**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 1, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, and (2) via email on the Counterparties Email Service List attached hereto as **Exhibit B**:

- Notice of Proposed Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amounts [Docket No. 683] (the "***Cure Notice***")

- Notice of Sale, Bidding Procedures, Auction, and Sale Hearing, a copy of which has been attached hereto as **Exhibit C** (the "***Sale Notice***")

On November 1, 2024, at my direction and under my supervision, employees of Kroll caused (1) an abridged version of the Cure Notice, a copy of which is attached hereto as **Exhibit D**, and the Sale Notice to be served via first class mail on the Counterparties Service List attached hereto as **Exhibit E**, and (2) the Sale Notice to be served by the method set forth on the Master Mailing Service List attached hereto as **Exhibit F**.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277).  The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

Dated: November 11, 2024

*/s/ Herb Baer*
Herb Baer

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 11, 2024, by Herb Baer, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83439

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Collin County, City of Paris, City of Sherman, Collin College, Paris Junior College, City of Plano, Mckinney ISD, City of McKinney | Abernathy Roeder Boyd & Hullet PC | Attn: Paul Lopez, Larry Boyd, Emily Hahn<br>1700 Redbud Blvd<br>Ste 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com<br>lboyd@abernathy-law.com | Email |
| Counsel to Capital Plaza, Inc. | ALEXANDER & VANN, LLP | Attn: John Turner Holt<br>411 Gordon Avenue<br>Thomasville GA 31792 | | First Class Mail |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | Anthony & Partners, LLC | | tbelt@anthonyandpartners.com | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Ashby & Geddes, P.A. | Attn: Gregory A. Taylor<br>500 Delaware Avenue<br>8th Floor<br>Wilmington DE 19801 | GTaylor@ashbygeddes.com | Email |
| Counsel to Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to GVD Commercial Properties, Inc | Baird Mandalas Brockstedt & Federico, LLC | Attn: Stephen W. Spence<br>1413 Savannah Road<br>Suite 1<br>Lewes DE 19958 | sws@bmbde.com | Email |
| Counsel to Brixmor Operating Partnership LP | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Kevin M. Newman<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners, CRI New Albany Square LLC, DLC Management Corporation, Gibraltar Management Co., Inc., National Realty & Development Corp., Rivercrest Realty Associates, LLC, and Wheeler REIT, LP | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: David A. Hall<br>171 Monroe Avenue NW<br>Suite 1000<br>Grand Rapids MI 49503-2694 | david.hall@btlaw.com | Email |
| Counsel to Jordan Manufacturing Company, Inc. | BARNES & THORNBURG LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue<br>Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to Accertify, Inc | Becket & Lee LLP | Attn: Larry Butler<br>PO Box 3002<br>Malvern PA 19355-0702 | | First Class Mail |
| Counsel to Infosys Ltd. | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Steven L. Walsh<br>1313 North Market Street<br>Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>swalsh@beneschlaw.com | Email |
| Counsel to Twin Rivers Equity Partners, LLC | Best Law, PA | Attn: Tara E. Naufu<br>P.O. Box 2374<br>Mount Pleasant SC 29465 | tara@bestlawsc.com | Email |
| Town N' Country Plaza, LLC f/k/a Town N' Country Plaza, L.P. | BIELLI & KLAUDER, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to DIP ABL Agent and Prepetition ABL Agent | Blank Rome, LLP | Attn: Attn: Regina Kelbon<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | regina.kelbon@blankrome.com | Email |
| Counsel to Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Sue L Chin<br>575 Underhill Blvd<br>Suite 118<br>Syosset NY 11791 | wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Bose Mckinney & Evans LLP | Attn: James P. Moloy<br>111 Monument Circle<br>Suite 2700<br>Indianapolis IN 46204 | jmoloy@boselaw.com | Email |
| Counsel to DKR Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to MBM Investments LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Burdkidz LLC and S.R. 170 Properties LLC | Brouse McDowell, LPA | Attn: Timothy M. Reardon<br>6550 Seville Drive, Suite B<br>Canfield OH 44406 | treardon@brouse.com | Email |
| Counsel to Scott Andron | Broward County | Attn: Andrew J. Meyers<br>115 South Andrews Avenue<br>Governmental Center, Suite 423<br>Fort Lauderdale FL 33301 | sandron@broward.org | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank and CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel to CTO Realty Growth, Inc. | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street<br>Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to Liberty Mutual Insurance Company | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>105 Eisenhower Parkway<br>Roseland NJ 07068 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to DIP ABL Agent and Prepetition ABL Agent, and PNC Bank, National Association | Choate, Hall & Stewart LLP | Attn: Attn: John F. Ventola, Jonathan D. Marshall, and Jacob S. Lang<br>Two International Place<br>Boston MA 02110 | jventola@choate.com<br>jmarshall@choate.com<br>jslang@choate.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street<br>Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to USPG Franklin LLC, USPG Portfolio Eight, LLC, USPG Portfolio Two, LLC, SanTan MP LP, GPR Investments LLC, Warm Springs Promenade, LLC, and Bellevue Holdings, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street<br>Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to  Bellevue Holdings, LLC | Clark Hill PLC | Attn: Kevin H. Morse<br>130 E. Randolph Street<br>Suite 3900<br>Chicago IL 60601 | kmorse@clarkhill.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Cole Schotz, P.C. | Attn: Justin R. Alberto, Stacy L. Newman<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>snewman@coleschotz.com | Email |
| Counsel to Paragon Windermere, LLC and Lebanon Windermere, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to CORTA Stevens Point, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 N. Market Street<br>Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to the Debtor and Debtor in Possession | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen, Stephen D. Piraino, Ethan Stern<br>450 Lexington Avenue<br>New York NY 10017 | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>stephen.piraino@davispolk.com<br>ethan.stern@davispolk.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | Attn: Dale K. Cathell, Virginia R. Callahan<br>650 S. Exeter Street, Suite 1100<br>Baltimore MD 21202-4576 | dale.cathell@us.dlapiper.com<br>virginia.callahan@us.dlapiper.com | Email |
| Counsel to Southgate Shopping Center LLP | DLA PIPER LLP (US) | Attn: R. Craig Martin<br>1201 North Market Street, Suite 2100<br>Wilmington DE 19801-1147 | craig.martin@us.dlapiper.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Drew S. McGehrin<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | dsmcgehrin@duanemorris.com | Email |
| Counsel to Hart Estate Investment Company, a California general partnership | Duane Morris LLP | Attn: Marcus O. Colabianchi<br>Spear Tower<br>One Market Plaza, Suite 2200<br>San Francisco CA 94105-1127 | mcolabianchi@duanemorris.com | Email |
| Counsel to West American Construction Corp. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | Email |
| Counsel to Red Mountain Asset Fund I, LLC, Desert Sky Esplanade, LLC, and Clovis I, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Michael G. Menkowitz<br>2000 Market Street<br>20th Floor<br>Philadelphia PA 19103-3222 | mmenkowitz@foxrothschild.com | Email |
| Counsel to Edgewater Park Urban Renewal, LLC | Fox Rothschild LLP | Attn: Seth A. Niederman<br>1201 N. Market Street<br>Suite 1200<br>Wilmington DE 19801 | sniederman@foxrothschild.com | Email |
| Counsel to PepsiCo, Inc., PepsiCo Sales, Inc., Rolling Frito-Lay Sales, LP, Quacker Sales & Distribution, Inc | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinnman<br>1327 W. Washington Blvd<br>Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Divisions Inc. | Frost brown Todd LLP | Attn: A.J. Webb, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | awebb@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Tempur Sealy International, Inc. and its affiliates, WPG Legacy, LLC | Frost brown Todd LLP | Attn: Ronald E. Gold, Erin P. Severini, Joy Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel to Roundtripping Ltd. and Geiger Brothers, Inc. | Gibbons P.C. | Attn: Katharina Earle<br>300 Delaware Avenue, Suite 1015<br>Wilmington DE 19801-1671 | kearle@gibbonslaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Geiger Brothers, Inc. | Gibbons P.C. | Attn: Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | kmcevilly@gibbonslaw.com | Email |
| Counsel to Roundtripping Ltd. | Gibbons P.C. | Attn: Mark Conlan<br>One Gateway Center<br>Newark NJ 07102 | mconlan@gibbonslaw.com | Email |
| Counsel to Creditor CC Fund 1 Big Lots, LLC, Creditor Blum Boulders Associates 1, LLC | Gilbert Bird Law Firm, PC | Attn: Ryan J. Bird<br>10575 North 114th Street<br>Suite 115<br>Scottsdale AZ 85259 | rbird@gilbertbirdlaw.com | Email |
| Golden Goodrich LLP | Golden Goodrich LLP | Attn: Jeffrey I. Golden<br>3070 Bristol Street, Suite 640<br>Costa Mesa CA 92626 | jgolden@go2.law | Email |
| Counsel to Cedars Enterprises Too, Inc. | Golden Goodrich LLP | Attn: Ryan W. Beall<br>3070 Bristol Street<br>Suite 640<br>Costa Mesa CA 92626 | rbeall@go2.law | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R. Russo, Jr., Joe A.C. Fulcher, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Nissin Foods (USA) Co., Inc. | Hahn Loeser & Parks LLP | Attn: Rocco I. Debitetto<br>200 Public Square<br>Suite 2800<br>Cleveland OH 44114 | ridebitetto@hahnlaw.com | Email |
| Counsel to Oliveira Plaza SPE, LLC, and Rim Country Mall SPE, LLC | Hill, Farrer & Burrill, LLP | Attn: Daniel J. McCarthy<br>300 South Grand Avenue<br>One California Plaza, 37th Floor<br>Los Angeles CA 90071-3147 | dmccarthy@hillfarrer.com | Email |
| Counsel to WRP Washington Plaza LLC, Wallace Properties–Kennewick LLC, and WRP Gateway LLC | Hillis Clark Martin & Peterson, P.S. | Attn: Brian C. Free<br>999 Third Avenue<br>Suite 4600<br>Seattle WA 98104 | brian.free@hcmp.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Hillsborough County Tax Collector | Attn: Brian T. FitzGerald<br>Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FGX International, Inc. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | Email |
| HJH Investments | HJH Investments | Attn: Teanna L. Liess, Cory Harkleroad<br>300 W Douglas Ave<br>Suite 1031<br>Wichita KS 67202 | teanna@hjhinvestments.com | First Class Mail and Email |
| Counsel to BVB-NC, LLC | Hutchens Law Firm LLP | Attn: William Walt Pettit<br>6230 Fairview Road<br>Suite 315<br>Charlotte NC 28210 | walt.pettit@hutchenslawfirm.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Burlington Coat Factory Warehouse Corporation | Jackson Walker LLP | Attn: Kristhy M. Peguero, Jennifer F. Wertz, William Farmer<br>1401 McKinney Street<br>Suite 1900<br>Houston TX 77010 | kpeguero@jw.com<br>jwertz@jw.com<br>wfarmer@jw.com | Email |
| Counsel to Dorsan Developments Limited c/o Levy Realty Advisors LLC | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M. Patella<br>505 Morris Avenue<br>Springfield NJ 07081 | | First Class Mail |
| Counsel to Griffith, McCague & Happel, P.C. | Jonnet National Properties Corporation | Attn: J. Michael McCague<br>408 Cedar Avenue<br>Pittsburgh PA 15212 | jmm@gmwpclaw.com | Email |
| Counsel to Donlen Corporation | K&L Gates LLP | Attn: David S. Catuogno, Esq.<br>One Newark Center Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | david.catuogno@klgates.com | Email |
| Counsel to Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC, Dauphin Plaza TIC 2 LLC, Dauphin Plaza TIC 3 LLC, Dauphin Plaza TIC 4 LLC, Dauphin Plaza TIC 5 LLC, Dauphin Plaza TIC 6 LLC, Dauphin Plaza TIC 8 LLC, and Dauphin Plaza TIC 9 LLC | Kaplin Stewart Meloff Reiter & Stein, PC | Attn: William J. Levant<br>910 Harvest Drive<br>PO Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to Ryder Last Mile, Inc. | Kelley Drye & Warren LLP | Attn: James S. Carr, Kristin S. Elliott, and Katherine M. Cavins<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | jcarr@kelleydrye.com<br>kelliott@kelleydrye.com<br>kcavins@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Big Milf2 Owner, LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>PO Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Conor K. Casas<br>333 West Wolf Point Plaza<br>Chicago IL 60654 | connor.casas@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Kirkland & Ellis LLP | Attn: Steven N Serajeddini<br>601 Lexington Avenue<br>New York NY 10022 | steven.serajeddini@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street<br>Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Grove Shops LLC, Blue Owl Real Estate Capital LLC, BIG AVCA Owner LLC, BIG BCLA Owner LLC, BIG CSCO Owner LLC, BIG FBTX Owner LLC, BIG FRCA Owner LLC, BIG LACA Owner LLC, BIG LCNM Owner LLC, BIG LOCA Owner LLC, BIG SATX Owner LLC, BIG TAMI Owner LLC, BIG VICA Owner LLC, BIG YVCA Owner LLC, BIGCOOH002 LLC, BIGMOAL001 LLC, BIGDUOK001 LLC, BIGTRPA001 LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Raymond H. Lemisch, Domenic E. Pacitti<br>919 N. Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | rlemisch@klehr.com<br>dpacitti@klehr.com | Email |
| Counsel to Franco Manufacturing Co. Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building, Barnabas Business Center<br>4650 North Port Washington Road<br>Milwaukee WI 53212-1059 | swisotzkey@kmksc.com | Email |
| Counsel to City View Towne Crossing Fort Worth, TX LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Palatka Gas Authority | La Fleur Law Firm | Attn: Nina M. LaFleur<br>Post Office Box 840158<br>St. Augustine FL 32080 | nina@lafleurlaw.com | Email |
| Counsel to Claremont Associates and Allegheny Plaza Associates I Limited Partnership | Lasser Hochman, LLC | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Suite 1200<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Jetrich Canada Ltd. | Law Offices of Gilbert A. Lazsarus, PLLC | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to Big Milf2 Owner, LLC ("BMO") | Leech Tishman Fuscaldo & Lampl | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | | First Class Mail |
| Counsel to Sun Plaza, LLC | Leech Tishman Fuscaldo & Lampl, Inc. | Attn: Jeffrey M. Carbino<br>1007 N. Orange Street<br>Suite 420<br>Wilmington DE 19801 | jcarbino@leechtishman.com | Email |
| Counsel to SquareTrade, Inc. | Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: Eve H. Karasik, Jeffrey S. Kwong<br>2818 La Cienega Avenue<br>Los Angeles CA 90034 | EHK@lnbyg.com<br>JSK@lnbyg.com | Email |
| Counsel to San Patricio County, Nueces County, City Of Mcallen, Hidalgo County, Cameron County, Victoria County, Kerr County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to City of El Paso, Bexar County, Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Tarant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hood CAD, Greenville ISD, Stephenville ISD, City of Stephenville, Tom Green CAD, Lamar CAD, Rockwall CAD, Gregg County, City of Frisco, Gainesville ISD, Irving ISD, City of Carrollton, Lewisville ISD, Little Elm ISD, Sherman ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 2777 N. Stemmons Freeway, Suite 1000 Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris CO ESD # 29, Harris CO ESD # 12, Harris CO ESD # 08, Harris CO ESD # 11, City of Houston, Houston ISD, Fort Bend County, Montgomery County, Houston Comm Coll System, City of Jefferson, Harris CO ESD # 48, Harris CO ESD # 09, City of Webster, City of Pasadena, Lone Star College System, Angelina County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Jefferson County, Orange County, City of Humble | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Madison County, Alabama, 100 Northside Square, Huntsville, Alabama 35801 | Madison County, Alabama | Attn: J. Jeffery Rich 100 Northside Square, Suite 700 Huntsville AL 35801 | jrich@madisoncountyal.gov | Email |
| Counsel to TKG Sheridan Crossing Dev LLC, GKT University Square Greeley, TKG Norwichtown Commons, LLC, The Paducah Development LP and THF Greengate East Dev LP | Manning Gross + Massenburg LLP | Attn: David P. Primack 1007 N. Orange Street Suite 711 Wilmington DE 19801 | DPrimack@mgmlaw.com | Email |
| Counsel to Judith Owczarkowski, as Administratrix for the Estate of Norman Owczarkowski | Margolis Edelstein | Attn: James E. Huggett 300 Delaware Avenue Suite 800 Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Jeffrey T. Testa Four Gateway Center 100 Mulberry Street Newark NJ 07102 | jtesta@mccarter.com | Email |
| Counsel to Milelli Realty-Lehigh Street, L.L.C. | McCarter & English, LLP | Attn: Shannon D. Humiston Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | shumiston@mccarter.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, The County of Brazos, Texas Brown County Appraisal District, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Erath, Texas, Pine Tree Independent School District, The County of Harrison, Texas, Harrison Central Appraisal District, Midland Central Appraisal District, Central Appraisal District of Taylor County, City of Waco and/or Waco ISD, The County of Williamson, Texas | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons PO Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | McDermott Will & Emery | Attn: Darren Azman, Kristin K. Going One Vanderbilt Avenue New York NY 10017 | dazman@mwe.com kgoing@mwe.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | McNees Wallace & Nurick LLC | Attn: Kendall A. Camuti 8490 Progress Drive Suite 225 Frederick MD 21701 | KCamuti@mcneeslaw.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| Counsel to Ken Burton Jr., Manatee County Tax Collector | Michelle Leeson, Paralegal, Collections Specialist, CFCA | Attn: Michelle Leeson 1001 3rd Ave W, Suite 240 Bradenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W. Carey 100 Front Street Worcester MA 01608 | pcarey@mirickoconnell.com | Email |
| Counsel to Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L. Colbert 1800 West Park Dr Suite 400 Westborough MA 01581 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street<br>Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Vitamin Energy, Inc. | Morris James LLP | Attn: Brya M. Keilson, Siena B. Cerra<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | bkeilson@morrisjames.com<br>scerra@morrisjames.com | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | Morris James LLP | Attn: Carl N. Kunz III and Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to Ogden Plaza LLC | Morris James LLP | Attn: Carl N. Kunz, Christopher M. Donnelly<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to the Debtor and Debtor in Possession | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Sr, Andrew R. Remming, Daniel B. Butz, Tamara K. Mann, Casey B. Sawyer,<br>1201 N. Market Street, 16th Floor<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>aremming@morrisnichols.com<br>dbutz@morrisnichols.com<br>tmann@morrisnichols.com<br>csawyer@morrisnichols.com | Email |
| Counsel to Grey Matter Concepts | Morrison Cohen LLP | Attn: David J. Kozlowski, Esq.<br>909 Third Avenue<br>27th Floor<br>New York NY 10022-4784 | dkozlowski@morrisoncohen.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Linda Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | Email |
| Counsel to Saul Holdings Limited Partnership | Offit Kurman PA | Attn: Brian J McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hall Park, LLC | Olsen Taggart PLLC | Attn: Steven L. Taggart, Esq.<br>PO Box 3005<br>Idaho Falls ID 83403-3005 | staggart@olsentaggart.com<br>rparson@olsentaggart.com<br>rlyon@olsentaggart.com<br>taggartoffice01@gmail.com | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Otterbourg, P.C | Attn: Attn: Chad Simon, James V. Drew, and Sarah L. Hautzinger<br>230 Park Ave Ste 29<br>New York NY 10169 | csimon@otterbourg.com<br>jdrew@otterbourg.com<br>shautzinger@otterbourg.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: David E. Sklar<br>Court Plaza South, East Wing<br>21 Main Street, Suite 200<br>Hackensack NJ 07601 | dsklar@pashmanstein.com | Email |
| Counsel to 415 Orchard Associates, LLC | Pashman Stein Walder Hayden, P.C | Attn: John W. Weiss, Alexis R. Gambale<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jweiss@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| Counsel to Northtowne Plaza Properties, Ltd. and Pomeroy Enterprises, LLC | Pashman Stein Walder Hayden, P.C | Attn: Joseph C. Barsalona II<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to City of Cleburne, Cleburne ISD, City of Burleson, Burleson ISD, Johnson County, City of Lake Worth, City of Grapevine, Grapevine-Colleyville ISD, Richardson ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Elizabeth Banda Calvo<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ebcalvo@pbfcm.com | Email |
| Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to City of Garland, Garland ISD, Bonham ISD, Carrollton-Farmers Branch ISD, Frisco ISD, Plano ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Linda D. Reece<br>1919 S. Shiloh Rd., Suite 640, LB 40<br>Garland TX 75042 | lreece@pbfcm.com | Email |
| Counsel to Brazoria County, Brazoria Drainage District # 4, Special Road And Bridge District, Brazosport Independent School District, City of Lake Jackson, Brazosport College, Velasco Drainage District, Pearland Independent School District and City of Pearland | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Cooke County and Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Mollie Lerew<br>P.O. Box 8188<br>Wichita Falls TX 76307 | wichitafalls@pbfcm.com | Email |
| Counsel to Taxing Districts Collected by Potter County and Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Alysia Cordova<br>PO Box 9132<br>Amarillo TX 79105 | amabkr@pbfcm.com<br>acordova@pbfcm.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brownsville Independent School District, Weslaco Independent School District | Perdue, Brandon, Fielder, Collins, and Mott, LLP | Attn: Hiram Gutierrez<br>PO Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Topaz Distribution, LLC | Perkins Coie LLP | Attn: Amir Gamliel<br>1888 Century Park East<br>Suite 1700<br>Los Angeles CA 90067-1721 | AGamliel@perkinscoie.com | Email |
| Counsel to Topaz Distribution, LLC | Polsinelli PC | Attn: Christopher A. Ward, Michael V. DiPietro<br>222 Delaware Avenue<br>Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com<br>mdipietro@polsinelli.com | Email |
| Counsel to Ocean Network Express (North America) Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard, Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to Parkridge Main LLC and Gratiot, LLC | Rashti and Mitchell, Attorneys at law | Attn: Timothy T. Mitchell, Donna Kaye Rashti<br>4422 Ridgeside Drive<br>Dallas TX 75244 | tim@rashtiandmitchell.com<br>dkrm@aol.com<br>donna@rashtiandmitchell.com | Email |
| Counsel to City of Alexandria, Louisiana and Cleco Power LLC | Richard A. Rozanski, APLC | Attn: Richard A. Rozanski<br>P.O. Box 13199<br>Alexandria LA 71315-3199 | richard@rarlaw.net | Email |
| Counsel to the DIP Term Agent and the Prepetition Term Loan Agent, 1903P Loan Agent, LLC | Richards, Layton & Finger, P.A. | Attn: John H. Knight, Mark D. Collins, Zachary J. Javorsky<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | knight@rlf.com<br>collins@rlf.com<br>javorsky@rlf.com | Email |
| Counsel to CORTA Stevens Point, LLC | Richman & Richman LLC | Attn: Michael P. Richman, Esq.<br>122 W. Washington Avenue<br>Suite 850<br>Madison WI 53703 | mrichman@randr.law | Email |
| Counsel to Gordon Brothers Retail Partners, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower<br>7 Times Sq, Suite 2506<br>New York NY 10036 | SFox@riemerlaw.com | Email |
| Counsel to Triple Bar Ridgeview Hanover, LLC | Robinson & Cole LLP | Attn: Jamie L. Edmonson<br>1201 N. Market Street<br>Suite 1406<br>Wilmington DE 19801 | jedmonson@rc.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Serta, Inc. | Rogers Law Offices | Attn: Beth E. Rogers Scott Kuperberg River Ridge 9040 Roswell Rd Suite 205 Atlanta GA 30350 | brogers@berlawoffice.com skuperberg@berlawoffice.com | Email |
| Counsel to 7023 Broward LLC | Roth & Scholl | Attn: Jeffrey C. Roth 866 South Dixie Highway Coral Gables FL 33146 | jeff@rothandscholl.com | Email |
| Counsel to 415 Orchard Associates, LLC | Royer Cooper Cohen Braunfeld LLC | Attn: Marc Skapof 1120 Avenue of the Americas 4th Floor New York NY 10036 | MSkapof@rccblaw.com | Email |
| Counsel to Attic Products, Dewan & Sons, and Dan Dee International LLC | Sarachek Law Firm | Attn: Zachary E. Mazur, Joseph E. Sarachek 670 White Plains Road Penthouse Suite Scarsdale NY 10583 | zachary@saracheklawfirm.com joe@saracheklawfirm.com | Email |
| Counsel to Logo Brands, Inc. | Saul Ewing LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | luke.murley@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street Suite 2300 PO Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Hamilton Village Station LLC, Lafayette Station LLC, South Oaks Station LLC, Five Town Station LLC, Phillips Edison & Company, Paradise Isle Destin LLC and Stoltz Management of DE, Inc. | Saul Ewing LLP | Attn: Turner N Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Y&O Faulkner, LLC, Y & O Town & Country, LLC, and Y &O 240, LLC | Scheef & Stone, L.L.P. | Attn: Peter C. Lewis 500 N. Akard St., Ste. 2700 Dallas TX 75201 | peter.lewis@solidcounsel.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levin Properties, L.P. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to Norman Owczarkowski | Simon PLC Attorneys & Counselors | Attn: Craig T. Mierzwa<br>363 W. Big Beaver Road<br>Suite 410<br>Troy MI 48084 | cmierzwa@simonattys.com | Email |
| Counsel to B33 Centereach II LLC and B33 Great Northern II LLC, and RPI Ridgmar Town Square Ltd, RPI Courtyard Ltd and RPI Overland Ltd | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Meadowbrook V, LP, ARD MAC Commons LLC, ARD West Whiteland LLC, The View at Marlton LLC, and Village Green Realty L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Woodbridge Crossing Urban Renew LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Conopco, Inc d/b/a Unilever United States, 1600 Eastchase Parkway Leasing LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Thomas S. Onder, Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com<br>tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Alabama Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State of Alaska Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| State of Arizona Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| State of Arkansas Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Colorado Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State of Connecticut Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV<br>brendan.flynn@ct.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| State of Florida Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Hawaii Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| State of Idaho Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| State of Indiana Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5Th Floor<br>Indianapolis IN 46204 | INFO@ATG.IN.GOV | Email |
| State of Iowa Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| State of Kansas Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State of Louisiana Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | First Class Mail |
| State of Maine Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333-0000 | | First Class Mail |
| State of Maryland Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | MIAG@MICHIGAN.GOV<br>AG-COD@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Bankruptcy.Notices@ag.state.mn.us | First Class Mail and Email |
| State of Mississippi Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| State of Montana Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Nebraska Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| State of Nevada Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | AGINFO@AG.NV.GOV | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US<br>Jeff.Koziar@law.njoag.gov | Email |
| State of New Mexico Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | aserrato@nmdoj.gov<br>aswenson@nmdoj.gov | First Class Mail and Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of North Dakota Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | NDAG@ND.GOV | Email |
| State of Ohio Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | Mahisha.Sanson@OhioAGO.gov | First Class Mail and Email |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | consumerprotection@oag.ok.gov | First Class Mail and Email |
| State of Oregon Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US<br>justin.leonard@doj.oregon.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Pennsylvania Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16Th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |
| State of South Carolina Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State of South Dakota Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| State of Tennessee Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Dept; Stephen R. Butler<br>P.O. Box 20207<br>Nashville TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Utah Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State of Vermont Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | | First Class Mail |
| State of Virginia Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>Financial Recovery Section<br>Post Office Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State of Washington Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | CONSUMER@WVAGO.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department Of Justice 17 West Main Street, Post Office Box 7857 Madison WI 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email |
| State of Wyoming Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24Th Street Cheyenne WY 82002 | | First Class Mail |
| Counsel to Edifis, USC, LLC and Edifis LIC, LTD | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A | Attn: Eric J. Silver 150 West Flagler Street Suite 2200 Miami FL 33120 | esilver@stearnsweaver.com | Email |
| Counsel to Eagle Enterprises of Jefferson, Inc. | Steeg Law Firm, LLC | Attn: Henry Opotowsky 201 St. Charles Avenue Suite 3201 New Orleans LA 70170 | hopotowsky@steeglaw.com | Email |
| Counsel to Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand 1801 S. MoPac Expressway, Suite 320 Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Dole Packaged Foods, LLC | Sullivan Hazeltine Allinson LLC | Attn: Elihu E. Allinson, III 919 North Market Street Suite 420 Wilmington DE 19801 | zallinson@sha-llc.com | Email |
| Counsel to Kin Properties, Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Wayne Matador, Inc., Aleff LLC, Aneff LLC and Jefan LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes 2001 L Street, NW, Suite 500 Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Unison Mooresville, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost 4504 Walsh Street, Suite 200 Chevy Chase MD 20815 | brost@tspclaw.com | Email |
| Counsel to Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk Bankruptcy & Collections Division 12221 Merit Drive, Suite 825 Dallas TX 75251 | jamie.kirk@oag.texas.gov | Email |
| Counsel to Amy Eskra-Brown and Carol Donnelly | The Chiurazzi Law Group | Attn: Wayne M. Chiurazzi 101 Smithfield Street Pittsburgh PA 15222 | wchiurazzi@the-attorneys.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siegen Village Shopping Center, LLC | The Cohn Law Firm LLC | Attn: David M. Cohn, D Brian Cohn, Bartley P. Bourgeois, Allyson S. Jarreau<br>10754 Linkwood Court<br>Suite 1<br>Baton Rouge LA 70810 | bartley@thecohnlawfirm.com<br>dmcohn@thecohnlawfirm.com<br>contact@thecohnlawfirm.com | Email |
| Counsel to AP Growth Properties, LP, Mesilla Valley Business Partners, LLC, Ten East Partners, L.P., Cielo Paso Parke Green, L.P., Kams Partners, LP, Pleasanton Partners, LP | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd<br>Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Liberty Mutual Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market St.<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>liu@teamronser.com | Email |
| Counsel to The Malon D. Mimms Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| Counsel to Travis County | Travis County | Attn: Jason A. Starks<br>P.O. Box 1748<br>Austin TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Counsel to 1600 Eastchase Parkway Leasing LLC | Turner Law APC | Attn: John M. Turner, Esq.<br>600 B Street<br>Suite 1700<br>San Diego CA 92101 | jmt@tmsdlaw.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Southpoint Plaza L.L.C. and GKKI, L.L.C. | UB Greensfelder LLP | Attn: Randall F. Scherck<br>10 S. Broadway<br>Suite 2000<br>St. Louis MO 63102 | rscherck@ubglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States of America Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept Of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United Texas Bank | United Texas Bank | Attn: Loan Operations<br>13101 Preston Road<br>Suite 200<br>Dallas TX 75240 | | First Class Mail |
| Counsel to Perrigo Direct, Inc. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>150 Ottawa Avenue, NW, Suite 1500<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Washington Dc Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4Th Street, Nw<br>Washington DC 20001 | OAG@DC.GOV | Email |
| Counsel to Serta, Inc. | Werb & Sullivan | Attn: Brian A. Sullivan<br>1225 N King Street<br>Suite 600<br>Wilmington DE 19801 | bsullivan@werbsullivan.com | Email |
| Counsel to Sky Crossroads, LLC, Sky Irondequoit, LLC, Sky NY Holdings, LLC | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth<br>24 Greenway Plaza, Suite 2050<br>Houston TX 77046 | jcarruth@wkpz.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | rriley@whitefordlaw.com | Email |
| Counsel to Post Consumer Brands, LLC and Post Brands Pet Care, LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street<br>Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to The J.M. Smucker Company and Hostess Brands, Inc. | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>600 North King Street, Suite 300<br>Wilmington DE 19801 | sgerald@whitefordlaw.com | Email |
| Counsel to Cambridge Investment Inc. | Whiteford, Taylor & Preston LLP | Attn: David W. Gaffey<br>3190 Fairview Park Drive<br>Suite 800<br>Falls Church VA 22042-4510 | dgaffey@whitefordlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Homestar North America, LLC and Prima Holdings International Limited | Williams Mullen | Attn: Michael D. Mueller, Jennifer M. McLemore<br>200 South 10th, Street, Suite 1600<br>Richmond VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| Co-Counsel to Jetrich Canada Ltd. | Womble Bond Dickinson (US) LLP | Attn: Kevin J. Mangan<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | kevin.mangan@wbd-us.com | Email |
| Counsel to NCR Voyix Corporation, Everstar Merchandise Co., Ltd., and Everstar Merchandise Co. | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street<br>Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29413577 | 1100 JEFFERSON PARTNERS LLC | KSILINS@THECABOTGROUP.COM |
| 29433235 | 1111 HILL RD LLC | TKAYLOR@PARADIGMOHIO.COM |
| 29299503 | 1235 FARMINGTON AVENUE BR, LLC | ACJULIAN@JULIANENTERPRISES.COM |
| 29305854 | 150 SOUTH 11TH AVE LLC | DPLAZA@MANCOABBOTT.COM |
| 29299815 | 174 STONEBROOK LLC | BUCHANANREALTYGROUP@GMAIL.COM |
| 29299832 | 2 NORTH STREET CORP | MLROGOWSKY@GMAIL.COM |
| 29305602 | 301-321 E BATTLEFIELD LLC | KROVIG@JAREDMANAGEMENT.COM |
| 29413508 | 3737 GUS THOMASSON, LTD. | REMPARTINC@GMAIL.COM |
| 29299600 | 3801 WASHINGTON BLVD. CO. LLC | ATESORIERO@BENESONCAPITAL.COM |
| 29433032 | 440 GROUP. LTD | MELISSA@WILLPROPERTIES.NET |
| 29436499 | 44TH AND WADSWORTH LLC | PHYLLIS@WESTARDENVER.COM |
| 29414029 | 4610 FREDERICA STREET LLC | LOBERHAUSEN@TRIOCPG.COM |
| 29299583 | 465COORSALBQ LLC | RFAUSSNER@AOL.COM |
| 29433291 | 5 POINT CHURCH | CUSTOMERSERVICE@LPSREALESTATE.COM |
| 29305965 | 5620 NOLENSVILLE PIKE, LLC | WABELL@ACPMLLC.COM |
| 29305458 | 5897 ASSOCIATES, LLC | HSCHERTZ@SRILLC.COM |
| 29413805 | A I LONGVIEW LLC | ACCOUNTING@AMERICANINDUSTRIESINC.COM |
| 29299581 | A2Z REAL ESTATE, INC. | SZAMIAS@A2ZREINC.COM |
| 29299793 | AAM - GREEN BAY PLAZA, LLC | CARRIE.DUKE@COLLIERS.COM |
| 29433117 | ABILENE CLACK STREET, LLC | ADRIAN@CULPEPPERREALTY.COM |
| 29299885 | ABNET REALTY COMPANY | LANGFANCO@AOL.COM |
| 29305780 | ACV-ARGO CDA, LLC | DDESMOND@ARGOINVEST.COM |
| 29413812 | AGREE CEDAR PARK TX, LLC | MBRANDT@AGREEREALTY.COM |
| 29299845 | AGREE FUQUAY-VARINA, LLC | KAUGUSTINE@AGREEREALTY.COM |
| 29305389 | AGREE LIMITED PARTNERSHIP | PAYMENTS@AGREEREALTY.COM |
| 29299307 | ALAMEDA PROPERTIES, LLC | DARREN1RODGERS@GMAIL.COM |
| 29413442 | ALDRICH MANAGEMENT CO LLO | LORETTA@UPCLI.COM |
| 29299329 | ANNISTON INVESTORS LLC | CECILIA@COASTALEQUITIES.COM |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | EMAIL ON FILE |
| 29414020 | ARC ASANDSC001, LLC | SBROWN@HIFFMAN.COM |
| 29299800 | ARC NWNCHS001, LLC | SBROWN@HIFFMAN.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29414006 | ARCHER CENTRAL BUILDING LLC | JERRY.MALINOWSKI@HEIDNERINC.COM |
| 29433299 | ARD MAC COMMONS, LLC | JRISLER@HDGGROUP.COM |
| 29414011 | ARDENA LR LLC | KATHERINE.HORST@COLLIERS.COM |
| 29319617 | ARISTA NETWORKS, INC | DAVIDN@ARISTA.COM, CUSTOMER.SETUP@ARISTA.COM |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | SEYSTERN@ATT.NET |
| 29440538 | ASR GROUP HOLDINGS, LLC | ERIC@ADVONCOMMERCE.COM |
| 29298437 | ATHENS INVESTORS, LLC | JACKIE@COASTALEQUITIES.COM |
| 29413608 | ATLANTIC PROPERTIES, LLC | ALLEGIANT@ALLEGIANTPMGT.COM |
| 29433216 | AUGUST AMERICA, LLC | JANET@METROPMCT.COM |
| 29456701 | AVI FOODSYSTEMS, INC. | ARDEPT@AVIFOODSYSTEMS.COM |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | WESTCOTT.TOOLE@FRANKLINST.COM |
| 29306066 | AVTEX COLLINS CORNER ASSOCIATES, LLC | CINDY@AVTEXCOMMERCIAL.COM |
| 29299328 | B & B CASH GROCERY STORES, INC | MMERRILL@BBCHI.COM |
| 29413638 | B&C PROPERTIES OF DUNN LLC | CARLTON.LAMM@DUNNBENSONFORD.COM |
| 29299830 | B33 GREAT NORTHERN II LLC | PROP.GREATNORTHERN@BRIDGE33CAPITAL.COM |
| 29305546 | BAC WEST, LLC | BNUNLEY@BERLINAPEX.COM |
| 29305626 | BASSER KAUFMAN 228 LLC | SABRINA@BASSERKAUFMAN.COM |
| 29305644 | BASSER-KAUFMAN OF DERBY #1783 | SABRINA@BASSERKAUFMAN.COM |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | SALLEN@PARISIENNEDEVELOPMENT.COM |
| 29299375 | BAYIRD PROPERTIES LLC | AMYBAYIRD@YAHOO.COM |
| 29413475 | BDB MIDTOWN, LLC | JOHN.SEBRING@TSCG.COM |
| 29432732 | BEAUCLERC SDC, LLC | CHELSEA@SAGLO.COM |
| 29433135 | BENBAROUKH, LLC | SIMON@CALITEXLLC.COM |
| 29305662 | BENCHMARK HAMBURG PLAZA ASSOC | JOCONNE11@BENCHMARKGRP.COM |
| 29433061 | BENNETT INVESTMENT (MSP) LLC | BH@BENNETTHOLDING.COM |
| 29433103 | BLUE DIAMOND CROSSING LLC | DZOUCHA@JULIETLASVEGAS.COM |
| 29305979 | BLUE SPRINGS DEVELOPERS, INC | JJOHNSON@RHJOHNSON.COM |
| 29432756 | BLUEGRASS PARTNERS LLC | USERSHRAG@CS.COM |
| 29413626 | BOONE INVESTMENT GROUP LLC | KHULL@SFREGROUP.NET |
| 29413660 | BOROUGH OF CHAMBERSBURG | SERVICECENTER@CHAMBERSBURGPA.GOV |
| 29413813 | BRE RETAIL RESIDUAL OWNER 1 LLC | ARREMIT@BRIXMOR.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29433001 | BRICKTOWN PLAZA ASSOCIATES | SVERA@POLIMENI.COM |
| 29433043 | BRIXMOR GA APOLLO II TX LP | SUSANN.MILLS@BRIXMOR.COM |
| 29433145 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | SCOTT.SINGLETON@BRIXMOR.COM |
| 29432958 | BRIXMOR HOLDINGS 12 SPE, LLC | SALES@BRIXMOR.COM |
| 29299491 | BRUNSWICK LIMITED PARTNERSHIP | JESSICA@USAMGT.COM |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | AHIBBERTY@KPCENTERS.COM |
| 29299906 | BUDD FAMILY, L.P. | MIKKICLIFTON@GMAIL.COM |
| 29305655 | BVC CEDAR CREST LLC | CROUSE@IRA-REALTY.COM |
| 29299302 | C & F LAND CO. | ALAWRENCE@NEWLINKMG.COM |
| 29432987 | CACTUS CROSSING, LLC | REEMA@CACTUSIG.COM |
| 29299806 | CAMACHO VENTURE, LLC | LETTY@PRESIDENTESUPERMARKET.COM |
| 29413408 | CAPITAL CITY TRUST | AMEYER@MIDAMERICAGRP.COM |
| 29373755 | CAPITAL FIRE PROTECTION CO. | KMAYBERRY@CAPFIRE.COM |
| 29306041 | CAPITAL PLAZA INC | GIBBSDEVELOPMENT@YAHOO.COM |
| 29413490 | CARLISLE COMMERCE CENTER, LTD. | RACHEL@POM-RE.COM |
| 29305827 | CARNEGIE PROPERTIES, INC. | PRICHARDS@CARNEGIESCOS.COM |
| 29437184 | CAROLINA HANDLING, LLC | KSHEPHARD@CAROLINAHANDLING.COM |
| 29305814 | CARSON SOUTHGATE, LLC | EILISH@CMSRENO.COM |
| 29305549 | CCG AMARILLO, LP | CVESTAL@COMPONENTCAPITALGROUP.COM |
| 29433153 | CEDAR-PC PLAZA, LLC | RHENRY@WHLR.US |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | SLAWSON@WHLR.US |
| 29299368 | CELEBRATION CHURCH | ALESIA GATEWOOD' <AGATE7@COMCAST.NET> |
| 29305666 | CENTRE POINT INVESTORS, LLC | JENNIFER@COASTALEQUITIES.COM |
| 29436495 | CF PARTNERS LLC | LC@REALTYRESOURCECAPITAL.COM |
| 29321411 | CHECKPOINT SYSTEMS INC. | BRUMAKER@CHECKPT.COM |
| 29299406 | CHEROKEE PLAZA INVESTORS, LLC | CAROL@COASTALEQUITIES.COM |
| 29413744 | CHESTER C & JOANN KERSTEIN | CCKERSTEIN@MSN.COM |
| 29432819 | CLOVER LEAF SHOPPING CENTER CORPORATION | MICHAEL.BALL@CHOOSEPRIORITY.COM |
| 29299521 | CO-CO PROPERTIES LLC | BEE@OFFICETHIS.COM |
| 29306001 | COLE BG CHESTER VA, LLC | THUFFAKER@ARCPREIT.COM |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | KLALLI@BECKERMGMT.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413820 | COLLIN CREEK ASSOCIATES, LLC | MFORRESTER@FRPLTD.COM |
| 29306016 | COLUMBIA PARK RETAIL OWNER, LLC | ANTHONY.MUSCATELLI@CUSHWAKE.COM |
| 29312624 | COMPASS MECHANICAL, LLC | ADMIN@COMPASSMECHANICAL.COM |
| 29299383 | CONNOLLY REALTY COMPANY | MSC33@CONNOLLYREALTY.COMCASTBIZ.NET |
| 29432694 | CONROAD ASSOCIATES | KEVIN.ABRAMS@CONROADASSOCIATES.COM |
| 29305532 | CORNELIA RETAIL I LLC | VERN@VANGUARDASSOCIATES.NET |
| 29413630 | COUNTRY HOLDINGS LLC | ESHPERLING@MONAMIREALTY.COM |
| 29299840 | COURTYARD ACQUISITIONS LLC | LINDA@SUPERIOR-CRE.COM |
| 29433060 | CP ANTELOPE SHOPS LLC | C.PRESTIDGE@1ST-COMM.COM |
| 29305930 | CP CROSSING, LLC | LISAJ@NIGROCOS.COM |
| 29305451 | CRESTVIEW CORNERS LLC | NICHOLE@BURTONPROP.COM |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | JOHNMICHAEL@DUCKWORTHREALTY.COM |
| 29413997 | CSN LLC | KBYRGE@CENTRALMGMT.COM |
| 29433231 | CUMBERLAND WVR LLC | REMITTANCE@BIGV.COM |
| 29305668 | CUNNINGHAM, MITCHELL & ROCCONI | LROCCONI@CUNNINGHAMMITCHELL.COM |
| 29305484 | CURTS REALTY LLC | SAMSON@MSREALTYGROUP.NET |
| 29305393 | D&L FERGUSON RENTALS, LLC | MARYJO.RINALDI@YAHOO.COM |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | SWIEMAN.1@JUNO.COM |
| 29306011 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | RLANG@KAMINREALTY.COM |
| 29413516 | D'ARGENT COMPANIES, LLC | ALYSSAS@DARGENTCOMPANIES.COM |
| 29305442 | DELHAIZE US HOLDING INC | REMITTANCE@DELHAIZE.COM |
| 29413983 | DELRAY REALTY ASSOCIATES, LLC | MDVESQ41@GMAIL.COM |
| 29305443 | DGN PROPERTIES LLC | PM@CAMREALTY.US |
| 29433065 | DIBA REAL ESTATE INVESTMENTS LLC | DAN@MOUNTAINWOODS.COM |
| 29443671 | DISPLAYMAX, INC. | MMYHER@DISPLAYMAXMERCHANDISING.COM |
| 29299585 | DML WESTCHASE PLAZA LP | SALEEM@DML.CAPITAL |
| 29413554 | DRAKE RENTAL | AMY.CARVER@DRAKE.ENTERPRISES |
| 29413597 | DSM MB I LLC | CDAHBOUR@DEMOULASMARKETBASKET.COM |
| 29299325 | DTS II PROPERTIES, LLC | INFO@PREMIUMASSETMANAGEMENT.NET |
| 29413593 | EAGLE VALLEY REALTY | RROCK@INSALACODEV.COM |
| 29413594 | EAGLE VALLEY REALTY, LP | BHRITZ@INSALACODEV.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | WILL@ROTHREGROUP.COM<br>CAROL@ROTHREGROUP.COM |
| 29299728 | ECOL PARTNERSHIP, LLC | TODD@MCKENZIEPROPERTIES.COM |
| 29432798 | EDIFIS LJC, LTD | DAWN@EDIFISGROUP.COM |
| 29433127 | EDINBURG SRGV LLC | TMEYERS@FIRSTHARTFORD.COM |
| 29305499 | ELI ERLICH | EMAIL ON FILE |
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | WHITEROCKPROPERTYMANAGEMENT@GMAIL.COM |
| 29433008 | ELLA PLAZA LP | SUZZANA@NANKANIMANAGEMENT.COM |
| 29413731 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | MHICKLE@ATHENA-PM.COM |
| 29305798 | EXETER 16290 NV LLC | GINGER@ORBISCRE.COM |
| 29298453 | EXPEDITION CENTER, LLC | KENNY@ASYLUMXTREME.COM |
| 29413673 | F & F INVESTMENTS, LLC | JULIE@IVLLC.BIZ |
| 29297204 | FACILITY MAINTENANCE SYSTEMS, INC. | FMS4000@AOL.COM |
| 29305994 | FAIRFIELD PROPERTY, LLC | DRICHARDS@CARNEGIECOS.COM |
| 29305396 | FAISON-ASHLEY LANDING, LLC | TAMANDANIS@ASTONPROP.COM |
| 29305461 | FAYETTE SQUARE INVESTORS, LLC | TISH@SAMCOPROPERTIES.COM |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | CGREENE@RDMANAGEMENT.COM |
| 29413935 | FINMARC RALEIGH LLC | TPUGH@FINMARC.COM |
| 29299865 | FLORENCE/SAV, LLC | PAULA@AJCGARFUNKEL.COM |
| 29433046 | FOG CP, LLC | JLECHNER@RMCPG.COM |
| 29413816 | FOOTHILL LUXURY PLAZA LLC | BRANDT@SATTHELM.COM |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | BRANDT@SATTHELM.COM |
| 29413941 | FOREST HILLS INVESTORS LLC | CAROL@COSTALEQUITIES.COM |
| 29414044 | FORT OGLETHORPE MARKET PLACE, LLC | ROBERT@MIMMS.COM |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | EMAIL ON FILE |
| 29305916 | FREEMONT MALL LLC | BILLS@GJPROPERTYGROUP.COM |
| 29305493 | FREESTAR INVESTMENTS, LLC | JPOWERS@BAUERTULSA.COM |
| 29305410 | FRENCHTOWN SHOPPING CENTER, LLC | ROCKYJON@HOTMAIL.COM |
| 29306043 | FRUITLAND PLAZA, LLC | LINDSAY.HARRINGTON@SVN.COM |
| 29433004 | G&I X TREXLER TOWN MZL LLC | JAMORE@KPRCENTERS.COM |
| 29305481 | G.G. GARFIELD COMMONS 2012 LP | TENANTSALES@GLIMCHERGROUP.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29305855 | GARY POND | EMAIL ON FILE |
| 29413432 | GATOR DANVILLE LLC | LEASEADMIN@GATORINV.COM |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | LEASEADMIN@GATORINV.COM |
| 29306045 | GATOR SARASOTA LLC | LEASEADMIN@GATORINV.COM |
| 29298506 | GBR MARKET STREET LLC | TAMMY.ROMER@GIBRALTARMGT.COM |
| 29413657 | GEMCO SAWDUST LP | JJARMON@MOODYRAMBININT.COM |
| 29413513 | GLASGOW RETAIL LLC | VLANAHAN@GMAIL.COM |
| 29433326 | GLC-MAP MCKINLEY TRUST | EMAIL ON FILE |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | SARA@GLENWOODCO.COM |
| 29305505 | GLENWOOD PLAZA, LLC | JACKIE@COASTALEQUITIES.COM |
| 29299270 | GNHH LLC | UNIQUEDISTRIBUTOR@YAHOO.COM |
| 29305802 | GOODYEAR RETAIL I, LLC | MGARNER@ATHENA-PM.COM |
| 29293050 | GORDON BROTHERS RETAIL PARTNERS, LLC | GTAYLOR@ASHBYGEDDES.COM |
| 29293049 | GORDON BROTHERS RETAIL PARTNERS, LLC | SFOX@RIEMERLAW.COM |
| 29413855 | GRATIOT, LLC | RK@AZPRE.COM |
| 29432954 | GREEN GARDEN PLAZA 1989 L.P. | MKOZY@GLIMCHERGROUP.COM |
| 29305670 | GREENVILLE ASSOCIATES | BILLLEVERTON@PROTONMAIL.COM |
| 29306051 | GREENWOOD 153 LLC | CHOSAFLOOK@KIMCOREALTY.COM |
| 29413856 | GROVES SHOPS LLC | MANAGEMENT@SUNEQP.COM |
| 29433023 | GTR REALTY, LLC | CAONAN77024@YAHOO.COM |
| 29305535 | GUY PROPERTIES LLC | JRGUYIII@AOL.COM |
| 29305686 | HALL PARK LLC | DROWE@SOUTHFORKMANAGEMENT.COM |
| 29305998 | HAMILTON VILLAGE STATION LLC | RALLEN@PHILLIPSEDISON.COM |
| 29413729 | HANGORA LIMITED LIABILITY COMPANY | CPATTERSON@WOODMONT.COM |
| 29413479 | HARDY COURT SHOPPING CENTER | KIM@WWHGCPA.COM |
| 29299331 | HARRISON MANAGEMENT GROUP LLC | AMERICOMUSA@SBCGLOBAL.NET |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | HSF@HAUCKCO.COM |
| 29299524 | HAUPPAUGE PROPERTIES LLC | LISA@UPCLI.COM |
| 29305560 | HERRERA PROPERTIES, LLC | MILLENIAREALTY.SARAH@GMAIL.COM |
| 29298512 | HH-CASA GRANDE, LLC | MICHELLE@HINDSONCO.COM |
| 29413469 | HICKORY SAP LLC | SUSAN@BELLMOOREGROUP.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | HEULER@ENGELREALTY.COM |
| 29306050 | HOBART INVESTORS LP | GKAPLAN@NEXTREALTY.COM |
| 29432693 | HOGAN REAL ESTATE | LEASEADMIN@HOGANDEV.COM |
| 29432718 | HOUSTON TRIANGLE II, LLC | JYACKOW@YACKOWLAW.COM |
| 29433016 | HUNTING CREEK RETAIL, LLC | ASMITH@HALERETAILGROUP.COM |
| 29433306 | HYG FREMONT LLC | KAIT@WORTHCAPITALOH.COM |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | KIMP@GARDENHOMES.COM |
| 29299637 | IH SIERRA VISTA LLC | JCOLLIER@PAC-CAP.COM |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | AFLAUM@FLAUMMGT.COM |
| 29413635 | INDIANA EQUITIES LLC | SIMONE@UNITEDPROPERTIESCORP.COM |
| 29413692 | IRELAND BILOXI, LTD. | RITA@IRELANDCO.COM |
| 29299890 | IRELAND LAWRENCE LTD | MSCOTT@IRELANDCO.COM |
| 29433045 | IRVING PLAZA, LLC | AHOBBS@AM.JLL.COM |
| 29413528 | ISAAC PROPERTY CO., LP | JREAU@RKGCOMMERCIAL.COM |
| 29436494 | ISHAAN ROCKWOOD LLC | CRYSTAL@AGGARWALRE.COM |
| 29299444 | ISHAAN TOWNE SQUARE LLC | LYNN@AGGARWALRE.COM |
| 29305941 | JACKSONVILLE MZL, LLC | RENT@KATZPROPERTIES.COM |
| 29299668 | JAHCO KELLER CROSSING LLC | KATRINA.JANTZEN@JAHCO.NET |
| 29298422 | JC WAREHOUSE LLC | LHAMMOCK@RIVERSIDECONTRACTINGLLC.COM |
| 29305765 | JEWELL SQUARE RLLP | FRENCHIE@PRIMESQFT.COM |
| 29432986 | JFP-AG/ROSWELL, LLC | JWJOHNSON@PACBELL.NET |
| 29432918 | JOE AMATO EAST END CENTRE, LP | AMATOPROPERTIES@AOL.COM |
| 29305925 | JOHNANN LLC | HTALEBLOO@YAHOO.COM |
| 29413715 | JONNET DEVELOPMENT CORPORATION | GJONNET@HOTMAIL.COM |
| 29466661 | JORDAN MANUFACTURING COMPANY, INC. | TAMMARA@JORDANMANUFACTURING.COM |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | ADMIN@VALLEVISTAMALL.COM |
| 29299540 | KA AT FAIRLESS LP | SROSENBERG@THEKLEINGROUPRE.COM |
| 29299565 | KACI WSC, LLC | IAN@KACIPM.COM |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | MGSV@INTEGRAONLINE.COM |
| 29299609 | KIN PROPERTIES, INC | LTRIVELLI@KINPROPERTIES.COM |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | TODD@MENOWITZ.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413845 | KRAUS-ANDERSON, INCORPORATED | AKREISER@KAREALTY.COM |
| 29305699 | KRG HOUSTON NEW FOREST, LLC | SFRANKS@KITEREALTY.COM |
| 29306021 | LAFAYETTE PLACE OMV, LLC | TENANT@OMVENTURES.COM |
| 29413406 | LAFAYETTE STATION LLC | KJERNIGAN@PHILLIPSEDISON.COM |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | RAEANN@GKDEVELOPMENT.COM |
| 29305809 | LAKEVIEW PKWY VENTURES LLC | MYRALEEPACIFIC@GMAIL.COM |
| 29413488 | LANDMARK SQUARE, L.P. | ALECJR@CHAPLIN-CO.COM |
| 29432695 | LATONIA COMMERCE, LLC | MEGAN@CUROMGMT.COM |
| 29305919 | LCVB LLC | ECLEMENT@VENTUREPOINTINC.COM |
| 29413818 | LEJ PROPERTIES, LLC | JDONAHUE@CREGINC.COM |
| 29414023 | LENOIR 2019 LLC | KCARRION@GFDINC.COM |
| 29299490 | LINDA BARRETT PROPERTIES, LLC | MICHAELD@EARTHGREENREALTY.NET |
| 29305917 | LIVONIA CENTERS LLC | DABAJA@SBCGLOBAL.NET |
| 29305409 | LONE STAR EQUITIES INC | JILL@JRBMGMT.COM |
| 29305421 | LOUIS WIENER | EMAIL ON FILE |
| 29299560 | LUBBOCK COMMONS GROUP LLC | MSR_61@YAHOO.COM |
| 29305492 | M.B.D. PROPERTIES, LLC | DAVIDT@NELKINREALESTATE.COM |
| 29432672 | MARION FORUM, LLC | MELISSA@GILBERTGROUPREALESTATE.COM |
| 29299666 | MARIPOSA PLAZA LLC | JWILSON@ELMHOLDING.COM |
| 29413716 | MARKET ON CHERRY | WLITZ@PROVIDENCEGROUP.COM |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | RUBINREATLY@AOL.COM |
| 29436511 | MATTHEWS FESTIVAL, LP | JWIMMER@ZPI.NET |
| 29319972 | MC HEATING & COOLING, LLC | MCHEAT6555@GMAIL.COM |
| 29299294 | MC-NC, LLC | JTATE@WALPERTPROPERTIES.COM |
| 29433126 | MDC COAST 18, LLC | CTAMAYO@REALTYINCOME.COM |
| 29413674 | MENTOR PROPERTY LLC | MARYEGAN@CANEGIECOS.COM |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | DPOLAT@SOLARREALTYMANAGEMENT.COM |
| 29433039 | MESILLA VALLEY BUSINESS PARTNERS, LLC | JCEPEDA@MIMCOINC.COM |
| 29299857 | MFW ASSOCIATES | KLLEVANSON@ASTONPROP.COM |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | RHOFMANN@AAMSCORP.COM |
| 29299397 | MIDAMCO | SJURATOVAC@MIDAMCO.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | PRAGAINI@RELIANT-MGMT.COM |
| 29299555 | MIFFLIN PENN REALTY LLC | BARBIE@NAMDARLLC.COM |
| 29432943 | MILLAN ENTERPRISES | RYLAN.KEAN@MILLANENTERPRISES.COM |
| 29413679 | MILLAN HOLDINGS, LLC | LEO@MILLANENTERPRISES.COM |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | ATHOMASRG2@AOL.COM |
| 29299428 | MONTGOMERY ACQUISITION LP | CLIOS@WRGUSA.COM |
| 29298433 | MORRIS LOAN AND INVESTMENT CO | MORRISLOAN@SBCGLOBAL.NET |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | BREEANNA@BURKCOLLINSCOMPANY.COM |
| 29299374 | NEW BOSTON RETAIL GROUP, LLC | WANDAQ@CABLEONE.NET |
| 29299326 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | TERI.WOJCIECHOWSKI@BRIXMOR.COM |
| 29414040 | NNN REIT, INC | LISA.APPLE@NNNREIT.COM |
| 29413959 | NNN REIT, INC. | LISA.APPLE@NNNREIT.COM |
| 29299393 | NNN REIT, LP | LISA.APPLE@NNNREIT.COM |
| 29432852 | NORTH STRAND ASSOCIATES LLC | SDVREALESTATE@GMAIL.COM |
| 29299409 | NORTHGATE ASSOCIATES LLC | TPERNICE@BLOCKLLC.COM |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | KAREN@MCAREDREALTY.COM |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | DIANE.YARBROUGH@GOT-PROPERTIES.COM |
| 29413616 | NP-AC INDUSTRIAL HOLDINGS, LLC | DBAKER@NORTHPOINTKC.COM |
| 29305890 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29299450 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29305885 | NS RETAIL HOLDINGS, LLC | RCHAPMAN@NETSTREIT.COM |
| 29299341 | OAK STREET REAL ESTATE CAPITAL | OAKSTREETAM@BLUEOWL.COM |
| 29313379 | ODP BUSINESS SOLUTIONS, LLC | CARLOS.CUEVAS@THEODPCORP.COM |
| 29299542 | OLEAN 2020 LLC | KBECK@ELLICOTTDEVELOPMENT.COM |
| 29432922 | ONE TRINITY REAL ESTATE | MARYHAYDEN1@LIVE.COM |
| 29305707 | ORANGEBURG REALTY LTD | JPREALTY3@YAHOO.COM |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | JAYD@PACTRUST.COM |
| 29305769 | PACIFIC RESOURCES ASSOCIATES, LLC | JAYD@PACTRUST.COM |
| 29298504 | PALM CENTER ASSOCIATES, LLC | VALENTINA.MANDARIN@FRANKLINST.COM |
| 29299451 | PALUMBO PROPERTIES, INC | JAMESHUBBARDJR@GMAIL.COM |
| 29305575 | PARAGON WINDERMERE, LLC | SDURHAM@PARAGONCOMPANIES.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299446 | PARMA HEIGHTS PARTNERS, LLC | CRICHARDSON@ACHORINV.COM |
| 29466636 | PARTNERS PERSONNEL - MANAGEMENT SERVICES, LLC | CCANTY@ESPERERHOLDINGS.COM |
| 29433224 | PENSACOLA CORNERS LLC | JCONNELLY@TEAMBECK.COM |
| 29299564 | PF PROPERTIES MESA COMMONS, LLC | JADAMS@KITCHELL.COM |
| 29299290 | PGP CLEVELAND CORNERS OPERATIONS LLC | WKENERLY@PRUDENTGROWTH.COM |
| 29432858 | PILCHERS NORTH PARK LIMITED | PILCHERS@PILCHERS.COM |
| 29299854 | PIPESTONE PLAZA LLC | EABKE@THOMASDUKE.COM |
| 29432844 | PLAZA 15 REALTY LLC | JENNIFER.BOANE@EVANHOSPITAL.COM |
| 29299881 | PLAZA AT SPEEDWAY, LLC | DAVIDFARAHAN@HOTMAIL.COM |
| 29432999 | PLAZA NORTH INVESTORS LLC | DCHECHILE@FINKLEROSS.COM |
| 29299875 | PMAT NORTH HEIGHTS, LLC | EFULLERTON@STIRLINGPROP.COM |
| 29298509 | PMAT VILLAGE PLAZA, LLC | TCROUCHET@STIRLINGPROP.COM |
| 29306111 | PMRE LLC | MDHNCS@GMAIL.COM |
| 29432867 | POMEROY ENTERPRISES LLC | KIM@HOLIDAYENTERPRISES.ORG |
| 29299460 | PORT ORANGE RETAIL I, LLC | BBATTILLO@GMAIL.COM |
| 29413491 | PORTAGE CENTER, LLC | JCP@CLEAFGROUP.COM |
| 29432785 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | CGIBSON@LANDPARKCO.COM |
| 29299904 | PROTECTIVE LIFE INSURANCE COMPANY | PHARRISON@EGSINC.COM |
| 29297184 | QUIKLY, INC | NEIL@QUIKLY.COM |
| 29305609 | QUINCY KING DEVELOPMENT CO | RECEIPTS@RHJOHNSON.COM |
| 29306044 | R & A PROPERTIES | KEVIN.HALL@COLLIERS.COM |
| 29299334 | R.L. WITTBOLD - NEW PHILADELPHIA | LOUANNCOUNIHAN@GMAIL.COM |
| 29299659 | RAJKAMAL DEOL | EMAIL ON FILE |
| 29299744 | RAMSEY PIKE, LLC | BRAMSEYKY@GMAIL.COM |
| 29305610 | RCC CROSSROADS, LLC | LEASEADMIN@NEWLINKMG.COM |
| 29298442 | RCC SHENANDOAH PLAZA, LLC | ELIZABETH@NEWLINKMG.COM |
| 29305969 | RCG MANSFIELD LLC | KAITLINW@RCGVENTURES.COM |
| 29299271 | RCG-GAINESVILLE VII LLC | ANGELAC@RCGVENTURES.COM |
| 29299478 | RCG-PASCAGOULA, LLC | JESSICAW@RCGVENTURES.COM |
| 29299554 | RD PALMERA LP | JOHN@DIRECTRETAILPARTNERS.COM |
| 29433267 | REALTY INCOME PROPERTIES 4, LLC | JCHAVEZ@REALTYINCOME.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | JGUEST@REGENCY-PROP.COM |
| 29306070 | REGENCY CSP IV LLC | REGENCYBANKING@REGENCY-PROP.COM |
| 29305420 | REGENCY HANNIBAL LLC | SBRUMMEL@REGENCY-PROP.COM |
| 29305999 | RISING SUN OWNER, LP | BPH@VASTGOOD.COM |
| 29299871 | RITCHIE HILL, LLC | BGOLDSTEIN@NAIMICHAEL.COM |
| 29446020 | RIVER OAKS SHOPPING CENTER, LLC | RUTH_MORRISONGRP@YAHOO.COM |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | CYNTHIA@EISENBERGCOMPANY.COM |
| 29299557 | RIVERMART, LLC | OFELIAPULANCO@FREDLEEDSPROPERTIES.COM |
| 29305422 | ROCHESTER PLAZA ASSOCIATES, LLC | K.AMERICASREALTY@GMAIL.COM |
| 29305527 | ROCKMOOR TOWN WEST | TWILLIAMS@RIDGEPCRE.COM |
| 29433012 | ROCKRIDGE PLAZA SHOPPING CENTER LP | NJUNELL@STERLING-COMPANIES.COM |
| 29413877 | ROF GRANDVILLE LLC | SROMANO@CHASEPROP.COM |
| 29305849 | ROP NORTH HILLS CROSSING, LLC | AFRANK@ROPELPASO.COM |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | TBURNETT@ROXPOINT.COM |
| 29305537 | RP SANSOM, LP | BRIDGET.GALLAGHER@CBRE.COM |
| 29305539 | RUBY PROPERTY CORPORATION | M1958MARK@AOL.COM |
| 29413612 | RYNALCO, INC. | MARKWASTL@COMCAST.NET |
| 29299380 | S & M INVESTORS, LLC | EMILY.BURKE@COLLIERS.COM |
| 29413701 | SAPALA MEMPHIS LLC | DIPEN.KADARIA@YAHOO.COM |
| 29299603 | SELECTIVE API ONE LLC | SOLIVAS@SELECTIVERE.COM |
| 29299537 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | TCOMBS@SELECTSTRAT.COM |
| 29432726 | SEMBLER FAMILY LAND TRUST | PATTI.HINCKLEY@SEMBLER.COM |
| 29299296 | SEMINOLE PROPERTIES LLC | BLAMBERT@BIBLEACCOUNTING.NET |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | MLANEVE@ANCHORINV.COM |
| 29432803 | SHELBYVILLE PARTNERS, LLC | CDEGEORGE@ANCHORINV.COM |
| 29413788 | SHERWOOD OAKS SHOPPING CENTER LP | BRITTANY@THOMASONSCOTT.COM |
| 29436502 | SHOW LOW YALE CASITAS, LLC | ANNB@CAMCRE.COM |
| 29305706 | SHREVE CITY LLC | BO@TRIMARSH.COM |
| 29436496 | SHURMER STRONGSVILLE, LLC | ANDREW@EMMCOREALTYGROUP.COM |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | PPIZZOLATO@BEAUBOX.COM |
| 29306009 | SILVER HAMILTON, LLC | MARTHA@SILVERBUILDERS.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|---|---|---|
| 29299842 | SJS TOWN CENTER, LLC | SCRAVITZ@AOL.COM |
| 29305592 | SKY NEW YORK HOLDINGS LLC | JOSEPH@FOURPOINTSPROPERTYMANAGEMENT.COM |
| 29298459 | SL & MLX, LLC | RUSTIC22426@GMAIL.COM |
| 29299544 | SL LAPWING LLC | LEMONBAYLEASING@GMAIL.COM |
| 29299831 | SOAR MANAGEMENT INC | CHIEF992@FRONTIER.COM |
| 29299439 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | MUFFY.SCHLADENSKY@WOODRUFFRE.COM |
| 29298436 | SOUTHERN HILLS CENTER LTD | HOOVERRICK52@GMAIL.COM |
| 29414007 | SOUTHGATE PLAZA, LLC | JENNIFER@DORSEYDEVELOPMENT.COM |
| 29299469 | SOUTHGATE SHOPPING CENTER LLP | SHERYL.BOLNER@BBC-COMPANY.COM |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | KMORGAN@DUNHILLPARTNERS.COM |
| 29298464 | SPINDALE RETAIL I LLC | VERN@VANGUARDASSOCIATES.NET |
| 29433270 | SPIRIT MASTER FUNDING IV, LLC | KCOTTINGHAM@SPIRITREALTY.COM |
| 29432830 | SPL LELAND AVENUE LLC | TONY.GOLDRICK@SLONGOREALTY.COM |
| 29413413 | ST. MATTHEWS PAVILION, LLC | TIMOTHYDHELSON@GMAIL.COM |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | JSHIPE@KREGLP.COM |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | CPATTERSON@WOODMONT.COM |
| 29305966 | SUN LAKES PLAZA ASSOCIATES | E.TERZAKOS@OPTIMUM.NET |
| 29305991 | SUN PLAZA SHOPS, LLC | MAYDECASTILLO@AOL.COM |
| 29413556 | SUN POINT SDC, LLC | ACCOUNTING@SAGLO.COM |
| 29413557 | SUPER GAS & FOOD MART, INC. | SKOSYAN@PRIORITYSTL.COM |
| 29299498 | SWG-TERRE HAUTE, LLC | DSIEBKE@GARNERGROUP.NET |
| 29433118 | TALENFELD PROPERTIES, LP | JESSE@2HRE.COM |
| 29456140 | TASKRABBIT INC. | DROBINSKY@TASKRABBIT.COM |
| 29413998 | TAYLOR CALLAHAN | EMAIL ON FILE |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | MAIL@ASHERNYC.COM |
| 29305739 | TBP BUCKINGHAM LLC | MNOBILETTI@GRAMERCYPG.COM |
| 29473848 | TEMP TECH INC. | KEVINWAGNER2287@YAHOO.COM |
| 29413780 | TETON VENTURE, LLC | DARREN@DICKERHOOF.COM |
| 29413730 | THE DEERFIELD COMPANY, INC. | PLYLE@WALTERWAGNER.COM |
| 29305853 | THE GROVE SHOPS LLC | GOLDIE@GBSERVICESNY.COM |
| 29432889 | THE HLE GROUP LLC | SCOTT@PRUDENTIALREALTY.COM |

Exhibit B
Counterparties Email Service List
Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29438851 | THE MILLCRAFT PAPER COMPANY | CREDIT@MILLCRAFT.COM |
| 29299371 | THF PADUCAH DEVELOPMENT , LP | D.KELLY@THEKROENKEGROUP.COM |
| 29305945 | TIFTON RETAIL I LLC | ALISON@VANGUARDASSOCIATES.NET |
| 29299713 | TIMES SQUARE REALTY LLC | CHARLES@NAMDARLLC.COM |
| 29305533 | TN EQUITIES LLC | ANGELA@UPCLI.COM |
| 29432724 | TRANEL, INC. | KBARRETT@ROSENEQUITIESLLC.COM |
| 29432971 | TRI MARSH REALTY LLC | BO@TRIMARSH.COM |
| 29305629 | TRIANGLE SQUARE, LLC | JENNIFER@EASTCOASTACQ.COM |
| 29413645 | TRIFECTA CAPITAL LLC | AMY.SANTOS@TRIFECTARES.COM |
| 29299807 | TRILEDO SANFORD LLC | NAAAWEI@GMAIL.COM |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | HELEN@JCBARPROP.COM |
| 29305888 | TROPICANA PALM PLAZA, LLC | RFARRELL@LUCESCUREALTY.COM |
| 29413979 | TROTTERS ENTERPRISES LLC | ED@PARKITNY.COM |
| 29437792 | TRUE INNOVATIONS & DESIGN (USA) LLC | ROSEMORENO@TRUEINNOVATIONS.COM |
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | DAUSTIN@ACADIAREALTY.COM |
| 29305691 | TSCA 255 LLC | AR@QUINE.COM |
| 29305692 | TSCA-255, LLC | ANGO@QUINE.COM |
| 29413424 | TURFWAY PLAZA ASSOCIATES LLC | SFAUPEL@COTSWOLDGROUPINC.COM |
| 29438889 | UL SOLUTIONS | SUSAN.MCNICHOLAS@UL.COM |
| 29298468 | UNIVERSAL GUARANTY LIFE INS CO INC | CLSCHARLESW@GMAIL.COM |
| 29433155 | UPPER FORK LLC | STOVAL@GMAIL.COM |
| 29306035 | US PROPERTIES GROUP | CHICKS@USPGINC.COM |
| 29305933 | V&S SEVEN OAKS LLC | VSPROPERTYMANAGEMENTLLC@GMAIL.COM |
| 29432801 | VAN WERT RE, LLC | MSNJR@FRESHENCOUNTER.COM |
| 29305522 | VANYARMOUTH, LLC | SIMON@CALITEXLLC.COM |
| 29413602 | VEI DUNDALK LLC | MSPENCER@VANGUARDRETAILDEV.COM |
| 29432723 | VH CLEONA, LLP | RM@VASTGOOD.COM |
| 29305676 | VILA CLARK ASSOCIATES | MARI@DORADODEV.COM |
| 29299422 | VILLAGE INVESTMENT PROPERTIES, LLC | AR@METCAPCRE.COM |
| 29413800 | WALNUT CREEK PLAZA, LLC | RMIRZADEH@SRMVENTURES.COM |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | JIM@WARRENDAVISPROPERTIES.COM |

## Exhibit B
### Counterparties Email Service List
### Served via Email

| ADRID | NAME | EMAIL |
|-------|------|-------|
| 29305593 | WARREN L12 LLC | LLINSKER@HOTMAIL.COM |
| 29306049 | WARREN TERRA INC | KBREWER@WARRENSIGA.COM |
| 29299892 | WASHINGTON GARDENS I LP | JLEWARK@ZAMIAS.NET |
| 29413404 | WATERFORD VILLAGE LLC | MSY87@AOL.COM |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | SILOAM@PENNMARKPROPERTIES.COM |
| 29413589 | WC PROPERTIES LLC | ACCOUNTSPAYABLE@CFACHURCH.COM |
| 29299809 | WEST POINT PARTNERS | ERIC2@USAMGT.COM |
| 29436518 | WESTERN PROPERTIES COMPANY | WEST1@WT.NET |
| 29305635 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | NICOLE@WINBROOKMANAGEMENT.COM |
| 29433272 | WINKLERS MILL, LLC | TARI@PRINCETONCOMMUNITIESLLC.COM |
| 29298474 | WOOD CENTER PROPERTIES LLC | JLOUDERMILK@BCWOODPROPERTIES.COM |
| 29433122 | WRI TRAUTMANN, L.P. | KHEATH@KIMCOREALTY.COM |
| 29299246 | YELLOW TAIL GEORGIA LLC | KHARRIS@BROOKSIDEPROPERTIES.COM |
| 29413996 | YUKON ROUTE 66 II LLC | SROMANO@CHASEPROP.COM |
| 29305687 | ZANE C. HALL FAMILY LP | KIM.HALL.IOS@ME.COM |

**<u>Exhibit C</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |

### NOTICE OF SALE, BIDDING PROCEDURES, AUCTION, AND SALE HEARING

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**") on September 9, 2024.

**PLEASE TAKE FURTHER NOTICE** that, on September 9, 2024, the Debtors filed a motion (the "**Motion**") with the Court seeking entry of an order, among other things, approving (a) procedures for the solicitation of bids (the "**Bidding Procedures**") in connection with (i) the proposed sale of substantially all of the Debtors' assets to Gateway BL Acquisition, LLC (the "**Stalking Horse Bidder**") for approximately $760 million, consisting of $2.5 million in cash plus the Debt Payoff Amount (as defined in the Stalking Horse APA) and the assumption of certain liabilities, subject to the submission of higher or otherwise better offers, (ii) the Sale Transaction, and (iii) the Auction,[2] (b) the form and manner of notice related to the Sale Transaction, and (c) procedures for the assumption and assignment of Contracts and Leases in connection with the Sale Transaction.

**PLEASE TAKE FURTHER NOTICE** that, on October 25, 2024, the Court entered an order (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction and the Auction [D.I. 612].

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, on October 30, 2024, the Debtors filed the Notice of Successful Bidder for the Sale of the Debtors' Assets (the "**Notice of Successful Bidder**") designating the Stalking Horse Bidder as the Successful Bidder [D.I. 661].

## Obtaining Additional Information

Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website located at *https://cases.ra.kroll.com/biglots/* or can be requested by email at BigLotsInfo@ra.kroll.com.

## Important Dates and Deadlines[3]

1. **Bid Deadline.**  The deadline to submit a Qualified Bid was **October 28, 2024 at 12:00 p.m. (prevailing Eastern Time).**

2. **Auction.**  The Auction was held on **October 30, 2024 at 10:00 a.m. (prevailing Eastern Time)** at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017.

3. **Auction and Sale Objections Deadline**.  The deadline to file with the Court an objection to the Sale Order, the conduct of the Auction, or the Sale Transaction (collectively, the "**Sale Objections**") is **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Sale Objection Deadline**").

4. **Assumption and Assignment Objection Deadline**.  The deadline for Counterparties to file with the Court an objection to the potential or proposed assumption or assignment of their Assumed Contract or Assumed Lease, the Debtors' proposed Cure Costs, if any, or the ability of a Successful Bidder to provide adequate assurance of future performance is **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Assumption and Assignment Objection Deadline**").

5. **Sale Hearing**.  A hearing (the "**Sale Hearing**") to consider the approval of Sale Transactions will be held before the Court on **November 12, 2024 at 1:30 p.m. (prevailing Eastern Time)** or such other date as determined by the Court.

## Filing Objections

Sale Objections, if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (d) be filed with the Court no later than the Sale Objection Deadline, and (e) no later than the Sale Objection Deadline, be served on (i) counsel to the Debtors, (y) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Brian M. Resnick, Esq., Adam L. Shpeen, Esq., Stephen D. Piraino, Esq., Jonah A. Peppiatt, Esq., and Ethan Stern, Esq.

---

[3] The following dates and deadlines may be extended by the Debtors, consistent with the terms of the DIP Credit Agreements, or the Court in accordance with the terms of the Bidding Procedures and the Bidding Procedures Order.

(notice.biglots@davispolk.com) and (z) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Attn: Robert J. Dehney, Sr., Esq., Andrew R. Remming, Esq., Daniel B. Butz, Esq., Tamara K. Mann, Esq., and Casey B. Sawyer, Esq. (biglots.mnat@morrisnichols.com), (ii) counsel to the ABL Agent, (y) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: John F. Ventola, Esq. (jventola@choate.com), Jonathan D. Marshall, Esq. (jmarshall@choate.com), and Jacob S. Lang, Esq. (jslang@choate.com) and (z) Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801, Attn: Regina Stango Kelbon, Esq. (regina.kelbon@blankrome.com) and Stanley Tarr, Esq. (stanley.tarr@blankrome.com), (iii) counsel to the Term Agent, (y) Otterbourg P.C., 230 Park Avenue, New York, NY 10169, Attn: Chad B. Simon, Esq. (CSimon@otterbourg.com), James V. Drew, Esq. (JDrew@otterbourg.com), and Sarah L. Hautzinger, Esq. (shautzinger@otterbourg.com) and (z) Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, DE 19801, Attn: John H. Knight, Esq. (knight@rlf.com), (iv) proposed counsel to the Committee, (y) McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017, Attn: Darren Azman, Esq. (dazman@mwe.com) and Kristin G. Going, Esq. (kgoing@mwe.com), and (z) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, DE 19801, Attn: Justin R. Alberto, Esq. (jalberto@coleschotz.com) and Stacy L. Newman, Esq. (snewman@coleschotz.com), (v) counsel to the Stalking Horse Bidder, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Christopher Marcus, P.C. (cmarcus@kirkland.com), Douglas A. Ryder, P.C. (douglas.ryder@kirkland.com), and Nicholas M. Adzima (nicholas.adzima@kirkland.com), and (vi) the U.S. Trustee, Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda J. Casey (linda.casey@usdoj.gov).

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*Any party or entity who fails to timely make an objection to a Sale Transaction on or before the Sale Objection Deadline in accordance with the Bidding Procedures Order and this Notice shall be forever barred from asserting any objection to the Sale Transaction, including with respect to the transfer of the assets free and clear of all liens, claims, encumbrances, and other interests.*

## NO SUCCESSOR LIABILITY

*The assets sold in any Sale Transaction will be free and clear of, among other things, any claim arising from any conduct of the Debtors prior to the closing of the Sale Transaction, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such claim arises out of or relates to events occurring prior to the closing of the Sale Transaction. Accordingly, as a result of a Sale Transaction, a Successful Bidder will not be a successor to any of the Debtors by reason of any theory of law or equity, and a Successful Bidder will have no liability, except as expressly provided in a definitive agreement reached between the Debtors and the applicable Successful Bidder, for any liens, claims, encumbrances, and other interests against or in any of the Debtors under any theory of law, including successor liability theories.*

*[Remainder of page intentionally left blank]*

Dated:    October 31, 2024
        Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL
LLP

/s/ *Sophie Rogers Churchill*
Robert J. Dehney, Sr. (No. 3578)
Andrew R. Remming (No. 5120)
Tamara K. Mann (No. 5643)
Sophie Rogers Churchill (No. 6905)
Casey B. Sawyer (No. 7260)
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel: (302) 658-9200
rdehney@morrisnichols.com
aremming@morrisnichols.com
tmann@morrisnichols.com
srchurchill@morrisnichols.com
csawyer@morrisnichols.com

-*and*-

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Adam L. Shpeen (admitted *pro hac vice*)
Stephen D. Piraino (admitted *pro hac vice*)
Jonah A. Peppiatt (admitted *pro hac vice*)
Ethan Stern (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel.: (212) 450-4000
brian.resnick@davispolk.com
adam.shpeen@davispolk.com
stephen.piraino@davispolk.com
jonah.peppiatt@davispolk.com
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in
Possession*

**<u>Exhibit D</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BIG LOTS, INC., *et al.*, | Case No. 24-11967 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | **Re: D.I. 612** |

### NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS OR UNEXPIRED LEASES AND CURE AMOUNTS

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**") on September 9, 2024.

**PLEASE TAKE FURTHER NOTICE** that, on September 9, 2024, the Debtors filed a motion (the "**Motion**") with the Court seeking entry of an order, among other things, approving (a) procedures for the solicitation of bids in connection with the Sale Transaction and the Auction (the "**Bidding Procedures**"),[2] (b) the form and manner of notice related to the Sale Transaction, and (c) procedures for the assumption and assignment of Contracts and Leases in connection with the Sale Transaction (the "**Assumption and Assignment Procedures**").

**PLEASE TAKE FURTHER NOTICE** that, on October 25, 2024, the Court entered an order (D.I. 612) (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction, the Auction, and the Assumption and Assignment Procedures.

**PLEASE TAKE FURTHER NOTICE** that, on **October 30, 2024 at 10:00 a.m. (prevailing Eastern Time),** the Debtors held an Auction at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers, are as follows: Great Basin, LLC (6158); Big Lots, Inc. (9097); Big Lots Management, LLC (7948); Consolidated Property Holdings, LLC (0984); Broyhill LLC (7868); Big Lots Stores - PNS, LLC (5262); Big Lots Stores, LLC (6811); BLBO Tenant, LLC (0552); Big Lots Stores - CSR, LLC (6182); CSC Distribution LLC (8785); Closeout Distribution, LLC (0309); Durant DC, LLC (2033); AVDC, LLC (3400); GAFDC LLC (8673); PAFDC LLC (2377); WAFDC, LLC (6163); INFDC, LLC (2820); Big Lots eCommerce LLC (9612); and Big Lots F&S, LLC (3277). The address of the debtors' corporate headquarters is 4900 E. Dublin-Granville Road, Columbus, OH 43081.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Bidding Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of the Sale Transaction, the Debtors intend to assume and assign to the Successful Bidder(s) the Proposed Assumed Contracts. A schedule listing the Proposed Assumed Contracts (the "**Proposed Assumed Contracts Schedule**") is attached hereto and may also be accessed free of charge on the Debtors' case information website located at *https://www.cases.ra.kroll.com/BigLots* or can be requested by email at BigLotsInfo@ra.kroll.com. In addition, the amount necessary to cure any prepetition defaults thereunder (the "**Cure Costs**"), if any, necessary for the assumption and assignment of the Proposed Assumed Contracts are set forth on the Proposed Assumed Contracts Schedule. *Each Cure Cost listed on the Proposed Assumed Contracts Schedule represents all liabilities of any nature of the Debtors arising under an Assumed Contract or Assumed Lease prior to the Petition Date, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the Petition Date.* Pursuant to the Assumption and Assignment Procedures, all Assumption and Assignment Objections relating to a proposed Cure Cost (a "**Cure Objection**") must have been filed and served no later than **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)**, and a Counterparty's failure to timely and properly file and serve its Cure Objection shall be (a) deemed to have consented to the Cure Costs (if any) set forth on the Potential Assumed Contracts Schedule (or a Supplemental Assumed Contracts Schedule, if applicable) and (b) forever barred from asserting any Cure Objection against the Debtors, the Successful Bidder, or the property of any such parties relating to such Counterparty's Assumed Contract(s) or Assumed Lease(s).

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A PROPOSED ASSUMED CONTRACT**. Under the terms of the Assumption and Assignment Procedures, (a) at or prior to the closing of a Sale Transaction, the Successful Bidder(s) may elect, in their sole and absolute discretion, to (i) exclude any Contract or Lease on the Proposed Assumed Contracts Schedule (as amended or supplemented) (in which case it shall become an Excluded Contract or Excluded Lease, as applicable) or (ii) include on the Proposed Assumed Contracts Schedule any Contract or Lease listed on the Potential Assumed Contracts Schedule (as amended or supplemented), by providing to the Debtors written notice of its election to exclude or include such Contract or Lease, as applicable, (b) if the Debtors or the Successful Bidder(s) identify during the pendency of the Chapter 11 Cases (before or after the closing of the applicable Sale Transaction) any Contract or Lease that is not listed on the Proposed Assumed Contracts Schedule, and such Contract or Lease has not been rejected by the Debtors, such Successful Bidder(s) may, in their sole and absolute discretion, elect by written notice to the Debtors to treat such Contract or Lease as an Assumed Contract or Assumed Lease, as applicable, and the Debtors shall seek to assume and assign such Assumed Contract or Assumed Lease in accordance with the Assumption and Assignment Procedures, and (c) following the Auction, the Debtors may, in accordance with the applicable purchase agreement, or as otherwise agreed by the Debtors and the Successful Bidder(s), at any time before the closing of the Sale Transaction, modify the previously stated Cure Costs associated with any Proposed Assumed Contract in accordance with the Assumption and Assignment Procedures. The Assumption and Assignment Procedures further provide that any Counterparty whose previously-stated Cure Cost is modified will receive notice thereof and an opportunity to file a Supplemental Assumption and Assignment Objection. **The assumption and assignment of the Contracts and Leases on the Proposed Assumed Contracts Schedule is not guaranteed**

and is subject to approval by the Court and the Debtors' or Successful Bidder's right to remove an Assumed Contract or Assumed Lease from the Proposed Assumed Contracts Schedule.

## Obtaining Additional Information

Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free of charge on the Debtors' case information website located at *https://www.cases.ra.kroll.com/BigLots* or can be requested by email at BigLotsInfo@ra.kroll.com.

## Filing Objections

Pursuant to the Assumption and Assignment Procedures, objections to the proposed assumption and assignment of an Assumed Contract or Assumed Lease (an "**Assumption and Assignment Objection**") with respect to the ability of a Successful Bidder to provide adequate assurance of future performance must (a) be in writing, (b) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (c) state, with specificity, the legal and factual bases thereof (including, to the extent modified from the previously stated amount, the Cure Costs), (d) by no later than **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Assumption and Assignment Objection Deadline**"), (i) be filed with the Court and (ii) be served on (1) counsel to the Debtors, (y) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Brian M. Resnick, Esq., Adam L. Shpeen, Esq., Stephen D. Piraino, Esq., Jonah A. Peppiatt, Esq., and Ethan Stern, Esq. (notice.biglots@davispolk.com) and (z) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801, Attn: Robert J. Dehney, Sr., Esq., Andrew R. Remming, Esq., Daniel B. Butz, Esq., Tamara K. Mann, Esq., and Casey B. Sawyer, Esq. (biglots.mnat@morrisnichols.com), (2) counsel to the ABL Agent, (y) Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: John F. Ventola, Esq. (jventola@choate.com), Jonathan D. Marshall, Esq. (jmarshall@choate.com) and (z) Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801, Attn: Regina Stango Kelbon, Esq. (regina.kelbon@blankrome.com) and Stanley Tarr, Esq. (stanley.tarr@blankrome.com), (3) counsel to the Term Agent, (y) Otterbourg P.C., 230 Park Avenue, New York, NY 10169, Attn: Chad B. Simon, Esq. (CSimon@otterbourg.com), James V. Drew, Esq. (JDrew@otterbourg.com), and Sarah L. Hautzinger, Esq. (shautzinger@otterbourg.com) and (z) Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, DE 19801, Attn: John H. Knight, Esq. (knight@rlf.com), (4) proposed counsel to the Committee, (y) McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017, Attn: Darren Azman, Esq. (dazman@mwe.com) and Kristin G. Going, Esq. (kgoing@mwe.com), and (z) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, DE 19801, Attn: Justin R. Alberto, Esq. (jalberto@coleschotz.com) and Stacy L. Newman, Esq. (snewman@coleschotz.com), (5) counsel to the Stalking Horse Bidder, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Christopher Marcus, P.C. (cmarcus@kirkland.com), Douglas A. Ryder, P.C. (douglas.ryder@kirkland.com), and Nicholas M. Adzima (nicholas.adzima@kirkland.com), and (6) the U.S. Trustee, Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801. Attn: Linda J. Casey (linda.casey@usdoj.gov) (collectively, the "**Objection Notice Parties**").

Objections to the Sale Order, the conduct of the Auction, or the Sale Transaction, if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, and (d) by no later than **November 6, 2024 at 4:00 p.m. (prevailing Eastern Time)** (the "**Sale Objection Deadline**") be (i) filed with the Court and (ii) served on the Objection Notice Parties.

A hearing to consider the approval of the proposed Sale Transaction(s) will be held before the Court on **November 12, 2024 at 1:30 p.m. (prevailing Eastern Time)** or such other date as determined by the Court.

## CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*Any Counterparty to an Assumed Contract or Assumed Lease who fails to timely make an objection to the proposed assumption and assignment of such Assumed Contract or Assumed Lease, the Debtors' proposed Cure Costs or the ability of the Successful Bidder to provide adequate assurance of future performance on or before the Assumption and Assignment Objection Deadline in accordance with the Assumption and Assignment Procedures, the Bidding Procedures Order, and this Notice (or in the case of a Supplemental Assumption and Assignment Objection, by 14 days from the date of service of such Supplemental Assumption and Assignment Notice) shall be deemed to have consented to the assumption and assignment of such Assumed Contract or Assumed Lease, including with respect to the ability of the Successful Bidder(s) to provide adequate assurance of future performance and the Debtors' proposed Cure Costs, to the extent modified from the previously stated amount, and shall be forever barred from asserting any objection or claims against the Debtors, the Successful Bidder(s), or the property of any such parties relating to the assumption and assignment of such Assumed Contract or Assumed Lease (including asserting additional Cure Costs with respect to such Assumed Contract or Assumed Lease). Notwithstanding anything to the contrary in such Assumed Contract or Assumed Lease, or any other document, the Cure Costs set forth on the Proposed Assumed Contracts Schedule (as amended or supplemented) shall be controlling and will be the only amount necessary to cure outstanding defaults under the applicable Assumed Contract or Assumed Lease under section 365(b) of the Bankruptcy Code arising out of or related to any events occurring prior to the Petition Date, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the Petition Date.*

*[Remainder of page intentionally left blank]*

Dated:   October 31, 2024
        Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL
LLP

*/s/ Sophie Rogers Churchill*
Robert J. Dehney, Sr. (No. 3578)
Andrew R. Remming (No. 5120)
Daniel B. Butz (No. 4227)
Tamara K. Mann (No. 5643)
Sophie Rogers Churchill (No. 9605)
1201 N. Market Street, 16th Floor
Wilmington, DE 19801
Tel: (302) 658-9200
rdehney@morrisnichols.com
aremming@morrisnichols.com
dbutz@morrisnichols.com
tmann@morrisnichols.com
srchurchill@morrisnichols.com

*-and-*

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Adam L. Shpeen (admitted *pro hac vice*)
Stephen D. Piraino (admitted *pro hac vice*)
Jonah A. Peppiatt (admitted *pro hac vice*)
Ethan Stern (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel.: (212) 450-4000
brian.resnick@davispolk.com
adam.shpeen@davispolk.com
stephen.piraino@davispolk.com
jonah.peppiatt@davispolk.com
ethan.stern@davispolk.com

*Counsel to the Debtors and Debtors in
Possession*

**Due to the voluminous nature of Docket No. 683, this document has been abridged.  Full copy of the document can be found at**
**https://cases.ra.kroll.com/biglots/Home**

**Exhibit E**

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463332 | 09 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY, SUITE 140 | DALLAS | TX | 75234 | |
| 29413577 | 1100 JEFFERSON PARTNERS LLC | C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE | ROCHESTER | NY | 14625 | |
| 29475767 | 1100 W ARGYLE ST LLC | C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400 | MIAMI | FL | 33131 | |
| 29433235 | 1111 HILL RD LLC | C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175 | COLUMBUS | OH | 43231 | |
| 29475768 | 120 HOOSICK STREET HOLDINGS LLC | 139 FRONT STREET | FALL RIVER | MA | 02721 | |
| 29299503 | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203 | FAIRFIELD | CT | 06824-5365 | |
| 29305633 | 1255 SUNRISE REALTY, LLC | C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE | BROOKLYN | NY | 11209 | |
| 29299531 | 12550 LC | C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230 | |
| 29432862 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | |
| 29347172 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | |
| 29305854 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | |
| 29334431 | 153 HEMINGWAY INVESTMENTS LLC | C/O MID AMERICA REALTY INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | |
| 29475769 | 1600 EASTCHASE PARKWAY LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206 | LAKEWOOD | NJ | 08701 | |
| 29299515 | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD, SUITE 9 | JACKSON | TN | 38305-2911 | |
| 29463333 | 1903P LOAN AGENT, LLC | 100 HUNTINGTON AVENUE | BOSTON | MA | 02199 | |
| 29463186 | 1970 GROUP, INC. | 400 MADISON AVENUE, 18 FL | NEW YORK | NY | 10017 | |
| 29413588 | 1980 RIDGE RD CO LLC | 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | |
| 29475190 | 1WORLDSYNC, INC. | 300 S RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| 29299832 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | |
| 29475770 | 200 LINCOLN RETAIL, LLC | C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | |
| 29347179 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | |
| 29305891 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29432665 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | |
| 29305602 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | |
| 29475771 | 3320 AGENCY LLC | 11008 OAK RIDGE ROAD | BURLINGTON | IA | 52601 | |
| 29475772 | 3320 SECOR LLC | C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300 | TROY | MI | 48084 | |
| 29413508 | 3737 GUS THOMASSON, LTD. | C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300 | DALLAS | TX | 75225-6347 | |
| 29299600 | 3801 WASHINGTON BLVD. CO. LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR | NEW YORK | NY | 10017 | |
| 29475191 | 3CLOUD, LLC. | 3025 HIGHLAND PARKWAY | DOWNERS GROVE | IL | 60515 | |
| 29463334 | 3D GROUP | 1250 45TH ST SUITE 360 | EMERYVILLE | CA | 94608 | |
| 29299457 | 400 ROLLINS ROAD LLC | LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| 29436515 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E | BRENTWOOD | TN | 37027-4508 | |
| 29299543 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | |
| 29475773 | 4139LLNEW | 12421 NE 65TH PLACE | KIRKLAND | WA | 98033 | |
| 29475774 | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE, 910 HARVEST ROAD | BLUE BELL | PA | 19422-0765 | |
| 29433032 | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436499 | 44TH AND WADSWORTH LLC | C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | |
| 29299459 | 45 DEVELOPMENT GROUP, LLC | P.O. BOX 10210 | FORT SMITH | AR | 72903 | |
| 29432748 | 452 LLC | 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | |
| 29414029 | 4610 FREDERICA STREET LLC | C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223 | |
| 29299583 | 465COORSALBQ LLC | P.O. BOX 219 | SAN BRUNO | CA | 94066 0219 | |
| 29433291 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | |
| 29433219 | 501 PRAIRIE VIEW LLC | 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | |
| 29413896 | 525 TX REF KILGORE LLC | PO BOX 217 | MINEOLA | TX | 75773-0217 | |
| 29305392 | 5520 MADISON AVE. LLC | 1637 GILFORD AVE | NEW HYDE PARK | NY | 11040 | |
| 29334456 | 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | |
| 29305965 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | |
| 29305458 | 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101 | LAWRENCE | NY | 11559 | |
| 29475775 | 644 MARKET STREET TIFFIN OH, LLC | 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707 | |
| 29475776 | 820-900 WASHINGTON STREET LLC | GROSSMAN RETAIL ADVISORS ("GRA") C/O GROSSMAN DEVELOPMENT GROUP, 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701 | |
| 29475777 | A & D MILFORD LLC | C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421 | |
| 29413805 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | |
| 29463189 | A.H. MOSER DBA CAPITAL SOLUTION PROVIDER | 325 KINGSTON AVENUE | BROOKLYN | NY | 11213 | |
| 29463335 | A.P. MOLLER MAERSK SEALAND | 2 GIRALDA FARMS | MADISON | NJ | 07940 | |
| 29463190 | A.T. KEARNEY, INC. | 227 WEST MONROE STREET | CHICAGO | IL | 60606 | |
| 29467739 | A/C & R SERVICES INC | 2102 FLOUR BLUFF DR | CORPUS CHRISTI | TX | 78418 | |
| 29413838 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | |
| 29299581 | A2Z REAL ESTATE, INC. | 231 MARKET STREET | JOHNSTOWN | PA | 15901 | |
| 29299793 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53030 | |
| 29463336 | AARETE LLC | 200 E. RANDOLPH ST., ST. 300 | CHICAGO | IL | 60601 | |
| 29463191 | AB VALUE MANAGEMENT LLC | 8 MARINA VIEW #42-01 ASIA SQUARE TOWER 1 | | | 18960 | SINGAPORE |
| 29433117 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240 | COLLEGE STATION | TX | 77840 | |
| 29299885 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | |
| 29463337 | ACCENTURE LLP | 161 NORTH CLARK | CHICAGO | IL | 60601 | |
| 29414548 | ACCERTIFY | 2 PIERCE PLACE SUITE 900 | ITASCA | IL | 60143 | |
| 29463340 | ACCERTIFY, INC. | 123 MAIN ST. | COLUMBUS | OH | 43081 | |
| 29463339 | ACCERTIFY, INC. | 2 PIERCE PLACE, SUITE 900 | ITASCA | IL | 60143 | |
| 29463338 | ACCERTIFY, INC. | TWO PIERCE PLACE, SUITE 900 | ITASCA | IL | 60143 | |
| 29463341 | ACCESS DOOR SYSTEM | 631 WEST SANDY PARKWAY | SANDY | UT | 84070 | |
| 29463342 | ACCESS POINT, INC. | 1100 CRESCENT GREEN | CARY | NC | 27518 | |
| 29467740 | ACCURATE HEATING AND AIR | 10808 FOOTHILL BLVD | RANCHO CUCAMONGA | CA | 91730 | |
| 29463343 | ACCURATE HEATING AND AIR CONDITIONING LLC | 10808 FOOTHILL BLVD., STE. 160-420 | RANCHO CUCAMONGA | CA | 91730 | |
| 29463344 | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| 29332738 | ACESUR NORTH AMERICA INC | 981 SCOTT ST STE 100A | NORFOLK | VA | 23502 | |
| 29463346 | ACQUIA INC. | 53 STATE STREET, 10TH FLOOR | BOSTON | MA | 02109 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463345 | ACQUIA INC. | ACQUIA, INC. 53 STATE STREET, 10TH FLOOR | BOSTON | MA | 02109 | |
| 29463347 | ACQUIA, INC. | 53 STATE STREET | BOSTON | MA | 02109 | |
| 29414556 | ACRONYM MEDIA INC | 350 5TH AVENUE STE 6520 | NEW YORK | NY | 10118 | |
| 29414559 | ACUITIVE SOLUTIONS LLC | 7730 STRATHMOORE ROAD | DUBLIN | OH | 43016 | |
| 29305780 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | |
| 29463192 | ACXIOM LLC | 301 E DAVE WARD DR. | CONWAY | AR | 72032-7114 | |
| 29463193 | AD VON | 6515 LONGSHORE LOOP SUITE 100 | DUBLIN | OH | 43017 | |
| 29433923 | ADAPTAVIST INC | 12110 SUNSET HILLS ROAD #600 | RESTON | VA | 20190 | |
| 29463348 | ADCOM SOLUTIONS | 3105 NORTHWOODS PLACE | NORCROSS | GA | 30071-4766 | |
| 29463194 | ADDCENTIA, INC DBA AUTOREIMBURSEMENT.COM | 1815 EXECUTIVE DR | OCONOMOWOC | WI | 53066 | |
| 29463349 | ADECCO USA, INC. | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 | JACKSONVILLE | FL | 32256 | |
| 29463195 | ADEPT MARKETING OUTSOURCED, LLC | 555 EDGAR WALDO WAY STE 401 | COLUMBUS | OH | 43215-3070 | |
| 29475192 | ADOBE | 345 PARK AVENUE | SAN JOSE | CA | 95110 | |
| 29463350 | ADOBE INC. | 345 PARK AVENUE | SAN JOSE | CA | 95110 | |
| 29463351 | ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE | SAN JOSE | CA | 95110-2704 | |
| 29463352 | ADOBE SYSTEMS, INC. | 345 PARK AVENUE | NEW YORK | NY | 10154 | |
| 29463353 | ADOBE SYSTEMS, INC. | 345 PARK AVENUE | SAN JOSE | CA | 95110 | |
| 29465009 | ADOBE WORKFRONT | 345 PARK AVENUE | SAN JOSE | CA | 95110-2704 | |
| 29463354 | ADP | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| 29463355 | ADP, INC. | 71 HANOVER ROAD | FLORHAM PARK | NJ | 07932 | |
| 29463357 | ADP, INC. | ONE ADP BOULEVARD | ROSELAND | NJ | 07068 | |
| 29463356 | ADP, INC. | 400 W. COVINA BLVD., MS 208 | SAN DIMAS | CA | 91773 | |
| 29463358 | ADP, LLC | 400 W. COVINA BLVD., MS 208 | SAN DIMAS | CA | 91773 | |
| 29463196 | ADSPOSTX, INC. | 1624 SHENANDOAH DR. E | SEATTLE | WA | 98112 | |
| 29463197 | ADTEC | PO BOX 97 | CENTERVILLE | IN | 47330 | |
| 29463359 | ADVANCED CLIMATE SOLUTIONS | 2660 BOND STREET | UNIVERSITY PARK | IL | 60484 | |
| 29467741 | ADVANCED CLIMATE SOLUTIONS LLC | 2660 BOND ST | UNIVERSITY PARK | IL | 60484 | |
| 29463360 | ADVANCED MECHANICAL SERVICES OF CENTRAL FLORIDA, INC. | 2475 REGENT ST. | ORLANDO | FL | 32804 | |
| 29414571 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | MADISON | WI | 53716 | |
| 29467742 | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DRIVE | MCHENRY | IL | 60050 | |
| 29463361 | ADVANTAGE MECHANICAL, INC. | 208 LOCH GLEN | MCHENRY | IL | 60050 | |
| 29414576 | ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS RD STE 400 | RALEIGH | NC | 27615-5298 | |
| 29475778 | AELEP CHOCTAW, LLC | C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104 | SARASOTA | FL | 34236 | |
| 29463198 | AEROTEK, INC. | 7301 PARKWAY DRIVE SOUTH | HANOVER | MD | 21076 | |
| 29475193 | AETURNUM, INC | 501 BOYLSTON STREET | BOSTON | MA | 02116 | |
| 29463200 | AFFIRM | 650 CALIFORNIA STREET | SAN FRANCISCO | CA | 94108 | |
| 29463362 | AGILONE | 771 VAQUEROS AVE | SUNNYVALE | CA | 94085 | |
| 29463363 | AGILONE, INC. | 771 VAQUEROS AVE | SUNNYVALE | CA | 94085 | |
| 29413812 | AGREE CEDAR PARK TX, LLC | C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29299845 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR | ROYAL OAK | MI | 48073 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305389 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | |
| 29414038 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29475779 | AGREE REALTY CORPORATION | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | |
| 29463364 | AHF PRODUCTS | PO BOX 734239 | CHICAGO | IL | 60679-4239 | |
| 29463201 | AHMED LARI, D/B/A ADVANTAGE CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 29463365 | AIR POWER SERVICES, INC. | 530 N. NEW WARRINGTON RD. | PENSACOLA | FL | 32506 | |
| 29463202 | AIRES MOBILITY | 6 PENN CENTER BLVD, SUITE 200 | PITTSBURGH | PA | 15276 | |
| 29463366 | AIRSHIP | 1225 W BURNSIDE ST #401 | PORTLAND | OR | 97209 | |
| 29463367 | AIRSHIP GROUP, INC. | 1225 W BURNSIDE ST #401 | PORTLAND | OR | 97209 | |
| 29463368 | AIT WORLDWIDE LOGISTICS, INC. | TWO PIERCE PLACE, SUITE 2100 | ITASCA | IL | 60143 | |
| 29463369 | AKAMAI TECHNOLOGIES, INC. | 145 BROADWAY | CAMBRIDGE | MA | 02142 | |
| 29463370 | AKAMAI TECHNOLOGIES, INC. | 150 BROADWAY | CAMBRIDGE | MA | 02142 | |
| 29475194 | AKKODIS, INC | DEPT CH 10682 | PALATINE | IL | 60055-0682 | |
| 29475780 | ALABAMA GROUP LTD | C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996 | CULLMAN | AL | 35056 | |
| 29299307 | ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | |
| 29463371 | ALBA WHEELS UP INTERNATIONAL INC. | 1 EAST LINCOLN AVENUE | VALLEY STREAM | NY | 11580 | |
| 29433064 | ALBERTSON'S INC. | P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT. | BOISE | ID | 83726 | |
| 29433022 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | |
| 29305506 | ALBERTSON'S, INC. | LEGAL DEPARTMENT, 250 PARKCENTER BLVD. | BOISE | ID | 83726 | |
| 29463372 | ALBERTSON'S, INC. | 250 PARKCENTER BOULEVARD | BOISE | ID | 83706 | |
| 29413442 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29463374 | ALIDA (US) INC. | 115 WEST 18TH STREET | NEW YORK | NY | 10011 | |
| 29463373 | ALIDA (US) INC. | 13 MAIN STREET | NEW YORK | NY | 10101 | |
| 29463376 | ALIXPARTNERS, LLP | 909 THIRD AVENUE | NEW YORK | NY | 10022 | |
| 29463375 | ALIXPARTNERS, LLP | 2000 TOWN CENTER SUITE 2400 | SOUTHFIELD | MI | 48075 | |
| 29463377 | ALL ACCESS ENTERTAINMENT | 2130 SAWTELLE BLVD., SUITE # 304 | LOS ANGELES | CA | 90025 | |
| 29432681 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | |
| 29432874 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | |
| 29475195 | ALLIANCE BRANDS LLC | 30 W. MONROE, SUITE 800 | CHICAGO | IL | 60603 | |
| 29475196 | ALLIED UNIVERSAL SECURITY LLC | EIGHT TOWER BRIDGE | CONSHOHOCKEN | PA | 19428 | |
| 29463380 | ALLOY | 2400 CORPORATE EXCHANGE DR. STE 200 | COLUMBUS | OH | 43231 | |
| 29463379 | ALLOY | 100 DORCHESTER SQ N, STE 201 | WESTERVILLE | OH | 43081 | |
| 29463204 | ALLSTATE | 3100 SANDERS ROAD | NORTHBROOK | IL | 60062 | |
| 29463381 | ALORICA INC. | 5161 CALIFORNIA AVENUE, SUITE 100 | IRVINE | CA | 92617 | |
| 29475781 | ALTA CENTER, LLC | C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900 | MIAMI | FL | 33131 | |
| 29463384 | ALTERYX, INC. | 230 COMMERCE, SUITE 250 | IRVINE | CA | 92602 | |
| 29463382 | ALTERYX, INC. | 3345 MICHELSON DRIVE | IRVINE | CA | 92612 | |
| 29463383 | ALTERYX, INC. | 3345 MICHELSON DRIVE SUITE 400 | IRVINE | CA | 92612 | |
| 29463385 | ALTO USA, LLC | 1101 BRICKELL AVENUE SOUTH TOWER 800 | MIAMI | FL | 33131 | |
| 29463386 | ALWAYS AFFORDABLE PLUMBING | 3600 MADISON AVENUE, #64 | NORTH HIGHLANDS | CA | 95660 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463387 | AM SOUNDS LLC DBA VISIONWORKS MUSIC O/B/O SECRET PROCESS, JAMIN J. WILCOX AND JAMIN WILCOX PUBLISHING | 1933 DEERMONT ROAD | GLENDALE | CA | 91207 | |
| 29463388 | AMAZON | 410 TERRY AVE N | SEATTLE | WA | 98109 | |
| 29463389 | AMAZON BUSINESS | 410 TERRY AVE N | SEATTLE | WA | 98109 | |
| 29463390 | AMAZON.COM SERVICES LLC | 410 TERRY AVE N | SEATTLE | WA | 98109 | |
| 29463391 | AMAZON.COM SERVICES, LLC. | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109-5210 | |
| 29463392 | AMAZON.COM, INC. | 1200 12TH AVENUE SOUTH SUITE 1200 | SEATTLE | WA | 98144-2734 | |
| 29463393 | AMAZON.COM, INC. | 410 TERRY AVE., N. | SEATTLE | WA | 98109-5210 | |
| 29463394 | AMBIUS | 1125 BERKSHIRE BLVD., SUITE 150 | READING | PA | 19610 | |
| 29463395 | AMBIUS, A REGISTERED TRADE NAME OF RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150 | READING | PA | 19610 | |
| 29413693 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | |
| 29463396 | AMERICA ONLINE, INC. | 475 17TH STREET, SUITE 750 | DENVER | CO | 80202 | |
| 29463397 | AMERICAN AIRLINES, INC | 1 SKYVIEW DRIVE, MD 8B600 | FORT WORTH | TX | 76155 | |
| 29463402 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 200 VESEY STREET | NEW YORK | NY | 10285 | |
| 29463400 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 3 WORLD FINANCIAL CENTER, 200 VESEY STREET, 49TH FLOOR | NEW YORK | NY | 10285 | |
| 29463401 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | WORLD FINANCIAL CENTER. AMERICAN EXPRESS TOWER | NEW YORK | NY | 10285 | |
| 29463399 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 20022 NORTH 31ST AVENUE | PHOENIX | AZ | 85027 | |
| 29463398 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 53773 | PHOENIX | AZ | 85072 | |
| 29463403 | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC | 6 PENN CENTER WEST, SUITE 200 | PITTSBURGH | PA | 15276 | |
| 29463205 | AMERICAN SOFTWARE INC. | 470 E. PACES FERRY RD. | ATLANTA | GA | 30305 | |
| 29463404 | AMERITECH | 150 E. GAY STREET | COLUMBUS | OH | 43215 | |
| 29463206 | AMERTRANS LOGISTICS INC. | 1500 ARTHUR AVE. | ELK GROVE VILLAGE | IL | 60007 | |
| 29475782 | AMICRE, LLC | 950 FOREST AVE | LAKEWOOD | NJ | 08701 | |
| 29475197 | AML | 100 PARK AVENUE | NEW YORK | NY | 10017 | |
| 29463208 | ANACONDA | 1108 LAVACA STREET SUITE 110-645 | AUSTIN | TX | 78701 | |
| 29475783 | ANDREW KAPLAN, ESQUIRE | EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | |
| 29299329 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29463405 | ANTHEM BLUE CROSS AND BLUE SHIELD | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29298431 | ANTHONY P. CAPPIELLO, JR. | ADDRESS ON FILE | | | | |
| 29335548 | ANYBILL FINANCIAL SERVICES INC | PO BOX 34781 | BETHESDA | MD | 20827-0781 | |
| 29463406 | AON CONSULTING, INC. | TWO TOWER BRIDGE/ONE FAYETTE STREET | CONSHOHOCKEN | PA | 19428-0867 | |
| 29463407 | AON HEWITT CONSULTING, INC. | TWO TOWER BRIDGE/ONE FAYETTE STREET | CONSHOHOCKEN | PA | 19428-0867 | |
| 29463408 | AON HEWITT INVESTMENT CONSULTING | 500 EAST PRATT STREET | BALTIMORE | MD | 21202 | |
| 29463409 | AON INVESTMENT CONSULTING, INC. | TWO TOWER BRIDGE/ONE FAYETTE STREET | CONSHOHOCKEN | PA | 19428-0867 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463411 | AON RISK CONSULTANTS, INC. | 123 MAIN ST. | CHICAGO | IL | 60601 | |
| 29463410 | AON RISK CONSULTANTS, INC. | 445 HUTCHINSON AVE, SUITE 900 | COLUMBUS | OH | 43235 | |
| 29475198 | AON RISK SERVICES NORTHEAST, INC. | 75 REMITTANCE DR STE 1943 | CHICAGO | IL | 60675-1943 | |
| 29467726 | APEX SOLUTIONS | 4393 DIGITAL WAY MASON, OH 45040 | MASON | OH | 45040 | |
| 29463412 | APEX SUPPLY CHAIN TECHNOLOGIES | 4393 DIGITAL WAY | MASON | OH | 45040 | |
| 29463413 | APL | 1111 BROADWAY | OAKLAND | CA | 94607 | |
| 29463414 | APL LAND TRANSPORT SERVICES, INC. | 400 W. WILSON BRIDGE ROAD | WORTHINGTON | OH | 43085 | |
| 29463415 | APL LOGISTICS AMERICAS, LTD. | 14350 NORTH 87TH STREET | SCOTTSDALE | AZ | 85260 | |
| 29475784 | APOPKA REGIONAL, LLC | 696 NE 125TH STREET | NORTH MIAMI | FL | 33161 | |
| 29463416 | APPLE INC. | 1 INFINITE LOOP | CUPERTINO | CA | 95014 | |
| 29334493 | APPLE VALLEY SQUARE CENTER LLC | 2610 29TH ST | SANTA MONICA | CA | 90405-2916 | |
| 29463417 | APPLEXUS TECHNOLOGIES, INC. | 33507 9TH AVENUE SOUTH | FEDERAL WAY | WA | 98003 | |
| 29463418 | APPLIED OLAP, INC. | 3322 SOUTH MEMORIAL PARKWAY, SUITE 647 | HUNTSVILLE | AL | 35801 | |
| 29463419 | APPRISS RETAIL | PO BOX 639032 | CINCINNATI | OH | 45263 | |
| 29475199 | APRUVD, LLC | 2999 NORTH 44TH STREET | PHOENIX | AZ | 85018 | |
| 29475785 | AR BRICKYARD LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | |
| 29475786 | AR- MOUNDSVILLE PLAZA, LLC | ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29463420 | ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | 2400 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 29414020 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400 | OAKBROOK TERRACE | IL | 60181 | |
| 29299800 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | |
| 29475787 | ARC NWNCHS001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | |
| 29475788 | ARC NWNCHS001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | |
| 29414006 | ARCHER CENTRAL BUILDING LLC | 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | |
| 29463210 | ARCHIMEDES, LLC | 278 FRANKLIN RD, SUITE 245 | BRENTWOOD | TN | 37027 | |
| 29433299 | ARD MAC COMMONS, LLC | C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| 29414011 | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101 | RICHMOND | VA | 23230 | |
| 29414701 | ARISTA NETWORKS INC | 5453 GREAT AMERICAN PKWY | SANTA CLARA | CA | 95054-3645 | |
| 29319617 | ARISTA NETWORKS, INC | 5453 GREAT AMERICA PARKWAY | SANTA CLARA | CA | 95054 | |
| 29463421 | ARIZONA BEVERAGES USA LLC | 24877 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29299626 | ARLINGTON SQUARE L.P. | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | |
| 29463211 | ARMORED AUTOGROUP SALES INC. | 44 OLD RIDGEBURY ROAD SUITE 300 | DANBURY | CT | 06810 | |
| 29463422 | ASCENTIAL INC. | 1801 PORTER STREET, SUITE 300 | BALTIMORE | MD | 21230 | |
| 29414715 | ASG SERVICES LLC | 2770 FAITH INDUSTRIAL DR NE | BUFORD | GA | 30518 | |
| 29475789 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456 | TEATICKET | MA | 02536 | |
| 29436521 | ASHTON WOODS LIMITED PARTNERSHIP | C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403 | COLUMBUS | OH | 43209 | |
| 29475200 | ASK BLUE J | 104 WEST 40TH | NEW YORK | NY | 10018 | |
| 29414724 | ASR GROUP HOLDINGS LLC | 6515 LONGSHORE LOOP SUITE 440 | BUGLIN | OH | 43017 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29440538 | ASR GROUP HOLDINGS, LLC | 6515 LONGSHORE LOOP, STE 440 | DUBLIN | OH | 43017 | |
| 29475790 | ASTRO REALTY LLC | 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | |
| 29463428 | AT&T | ONE AT&T WAY | BEDMINSTER | NJ | 07921-0752 | |
| 29463432 | AT&T | 150 E GAY ST | COLUMBUS | OH | 43215 | |
| 29463433 | AT&T | 150 E GAY ST | COLUMBUS | OH | 43215-3130 | |
| 29463427 | AT&T | 150 E. GAY ST. 8TH FLOOR | COLUMBUS | OH | 43215 | |
| 29463426 | AT&T | 150 EAST GAY STREET 8TH FLOOR | COLUMBUS | OH | 43215 | |
| 29463431 | AT&T | 4900 DUBLIN GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29463425 | AT&T | 5080 TUTTLE CROSSING BLVD | COLUMBUS | OH | 43016 | |
| 29463430 | AT&T | 208 S. AKARD ST. | DALLAS | TX | 75202 | |
| 29463424 | AT&T | 2600 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| 29463429 | AT&T | 2651 OLIVE STREET | ST. LOUIS | MO | 63103 | |
| 29463442 | AT&T CORP. | ONE AT&T WAY | BEDMINSTER | NJ | 07921 | |
| 29463441 | AT&T CORP. | ONE AT&T WAY | BEDMINSTER | NJ | 07921-0752 | |
| 29463433 | AT&T CORP. | ONE AT&T WAY, BEDMINSTER, NJ 07921-0752 | BEDMINSTER | NJ | 07921-0752 | |
| 29463440 | AT&T CORP. | 55 CORPORATE DRIVE | BRIDGEWATER | NJ | 08807 | |
| 29463439 | AT&T CORP. | 10 W. BROAD STREET SUITE 800 | COLUMBUS | OH | 43215 | |
| 29463438 | AT&T CORP. | 150 E GAY ST | COLUMBUS | OH | 43215 | |
| 29463437 | AT&T CORP. | 150 E. GAY ST. 8TH FLOOR | COLUMBUS | OH | 43215 | |
| 29463436 | AT&T CORP. | 5080 TUTTLE CROSSING BLVD | DUBLIN | OH | 43016 | |
| 29463435 | AT&T CORP. | 290 DAVIDSON AVE. | SOMERSET | NJ | 08875 | |
| 29463434 | AT&T CORP. | 300 W. WILSON BRIDGE RD THIRD FLOOR | WORTHINGTON | OH | 43085 | |
| 29463443 | AT&T CORP. AND AFFILIATES | 150 E. GAY ST. 8TH FLOOR | COLUMBUS | OH | 43215 | |
| 29463444 | AT&T GLOBAL SERVICES, INC. | 300 PHILLIPLAD | COLUMBUS | OH | 43228 | |
| 29463445 | AT&T ILEC SERVICE-PROVIDING AFFILIATE | 150 E. GAY ST 8TH FLOOR | COLUMBUS | OH | 43215 | |
| 29463446 | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 150 E GAY ST | COLUMBUS | OH | 43215 | |
| 29463447 | AT&T NETWORKED COMMERCE SERVICES CONTRACT MANAGEMENT | 55 CORPORATE DRIVE, ROOM - 32B15 | BRIDGEWATER | NJ | 08807 | |
| 29463448 | AT&T OHIO | 220 WISCONSIN AVENUE, FLOOR #2 | WAUKESHA | WI | 53186 | |
| 29463449 | AT&T SERVICES, INC. | 211 S. AKARD | DALLAS | TX | 75202 | |
| 29463451 | AT&T SOLUTIONS INC. | 290 DAVIDSON AVENUE, ROOM E3D098 | SOMERSET | NJ | 08875 | |
| 29463450 | AT&T SOLUTIONS INC. | 290 DAVIDSON AVENUE, ROOM E3D098 | SOMERSET | NJ | 08873-6742 | |
| 29463452 | ATALAYA CAPITAL MANAGEMENT LP | ONE ROCKEFELLER PLAZA, 32ND FI. | NEW YORK | NY | 10020 | |
| 29298437 | ATHENS INVESTORS, LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29432663 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | |
| 29413608 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104 | ALLEN | TX | 75013 | |
| 29463453 | ATLAS COPCO | DEPT CH 19511 | PALATINE | IL | 60055-9511 | |
| 29463213 | ATLASSIAN | LEVEL 6, 341 GEORGE STREET | SYDNEY | NSW | 2000 | AUSTRALIA |
| 29432950 | ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | |
| 29463454 | ATSCALE, INC. | 11 FARNSWORTH ST, FIRST FLOOR | BOSTON | MA | 02110 | |
| 29299431 | ATTLEBORO CROSSING ASSOCIATES, LLC | ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C | NEW YORK | NY | 10022 | |
| 29413575 | AUBURN ASSOC. LLC | C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29433216 | AUGUST AMERICA, LLC | C/O KWA GROUP, 206 NEW LONDON TKPE | GLASTONBURY | CT | 06033-2235 | |

Exhibit E

Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463455 | AUROR USA, INC | 2035 SUNSET LAKE ROAD, SUITE B-2 | NEWARK | DE | 19702 | |
| 29463456 | AUTOMATIC ACCESS DOORS, INC. | 1115 N. HIGHWAY 175 | SEAGOVILLE | TX | 75159 | |
| 29463214 | AV LOGISTICS, LLC | 330 CROSSING WAY | ORANGE PARK | FL | 32073 | |
| 29463215 | AVAAP USA LLC | 1400 GOODALE BLVD., SUITE 100 | COLUMBUS | OH | 43212 | |
| 29463457 | AVALARA, INC. | 1100 2ND AVE, SUITE 300 | SEATTLE | WA | 98101 | |
| 29463458 | AVECTO INC | 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400 | JACKSONVILLE | FL | 32256 | |
| 29463459 | AVECTO, INC. | 50 ARTISAN WAY, SUITE 330 | SOMERVILLE | MA | 02145 | |
| 29463460 | AVERY DENNISON RETAIL INFORMATION SERVICES, LLC | 8080 NORTON PARKWAY | MENTOR | OH | 44060 | |
| 29413973 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | |
| 29334514 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | |
| 29434118 | AVI FOODSYSTEMS INC | 2590 ELM RD NE | WARREN | OH | 44483-2997 | |
| 29456701 | AVI FOODSYSTEMS, INC. | 2590 ELM RD NE | WARREN | OH | 44483 | |
| 29305926 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | |
| 29432740 | AVON SQUARE ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200 | TAMPA | FL | 33607 | |
| 29306066 | AVTEX COLLINS CORNER ASSOCIATES, LLC | C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287 | GREENVILLE | SC | 29603 | |
| 29299328 | B & B CASH GROCERY STORES, INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619 | |
| 29299833 | B & S PROPERTY HOLDING LLC | 1184 COPPERWOOD DR, ATTN: SAM SENAWI | BLOOMFIELD HILLS | MI | 48302 | |
| 29299477 | B& B CASH GROCERY STORES, INC. | P.O. BOX 1808 | TAMPA | FL | 33601-1802 | |
| 29347243 | B&B CASH GROCERY STORES INC | PO BOX 1808 | TAMPA | FL | 33601-1808 | |
| 29475792 | B&B KINGS ROW HOLDINGS LLC | C/O BRUCE STRUMPF, INC, 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 29413638 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | |
| 29413569 | B&E SQUARED, LLC | C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3 | DECATUR | AL | 35601-7806 | |
| 29305730 | B.H. CHAPMAN | 11111 SANTA MONICA BLVD., SUITE 600 | LOS ANGELES | CA | 90025 | |
| 29299259 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | |
| 29299830 | B33 GREAT NORTHERN II LLC | 601 UNION ST, STE 1115 | SEATTLE | WA | 98101 | |
| 29305546 | BAC WEST, LLC | ATTN: BART NUNLEY, 1985 N PARK PL SE | ATLANTA | GA | 30339 | |
| 29306048 | BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | |
| 29413480 | BAKER & BAKER REAL ESTATE | DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201) | COLUMBIA | SC | 29211-2397 | |
| 29475793 | BAKER & BAKER REAL ESTATE | P.O. BOX 12397 | COLUMBIA | SC | 29211-2397 | |
| 29463461 | BAKER & HOSTETLER LLP | CAPITOL SQUARE, SUITE 2100 65 EAST STATE STREET | COLUMBUS | OH | 43215-4260 | |
| 29463462 | BANC OF AMERICA LEASING & CAPITAL, LLC | 100 N TRYON ST | CHARLOTTE | NC | 28255 | |
| 29305513 | BANCKENTUCKY, INC | C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300 | MURRAY | KY | 42071 | |
| 29463216 | BANDOLIER MEDIA | 1002 RIO GRANDE STREET | AUSTIN | TX | 78701 | |
| 29299369 | BARBARA ERWIN AND RON TOMLINSON | 1250 MILLS PLACE | CORSICANA | TX | 75110 | |
| 29463463 | BARTHCO INTERNATIONAL, INC. | 5101 S. BROAD STREET | PHILADELPHIA | PA | 19112 | |
| 29463464 | BARTHCO INTERNATIONAL, INC., DBA OHL INTERNATIONAL | 5101 S. BROAD STREET | PHILADELPHIA | PA | 19112 | |
| 29475201 | BARTKO ZANKEL BUNZEL MILLE | ONE EMBARCADERO CENTER SUITE 800 | SAN FRANCISCO | CA | 94111 | |
| 29305626 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29305644 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | |
| 29475794 | BATTLEGROUND ACQUISITIONS, LLC | C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301 | GLEN ROCK | NJ | 07452 | |
| 29413566 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | |
| 29299375 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S | PARAGOULD | AR | 72450 | |
| 29463465 | BAYMARD INSTITUTE | KASTANIE ALLE 41 | FARUM | | | DENMARK |
| 29475795 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH | ISELIN | NJ | 08830 | |
| 29413475 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200 | ATLANTA | GA | 30339-5950 | |
| 29305482 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | |
| 29475796 | BEACON PLAZA LLC | 1018 THOMASVILLE RD, STE 200A | TALLAHASSEE | FL | 32303 | |
| 29433081 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | |
| 29475202 | BEAR DOWN BRANDS, LLC | 2803 S YALE ST | SANTA ANA | CA | 92704 | |
| 29475797 | BEAR POINTE VENTURES, LLC | 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE | CLINTON TOWNSHIP | MI | 48038 | |
| 29432732 | BEAUCLERC SDC, LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169 | |
| 29463466 | BEAUMONT | 23456 MADERO SUITE 105 | MISSION VIEJO | CA | 92691 | |
| 29463467 | BELDON ROOFING & REMODELING CO. D/B/A BELDON ROOFING COMPANY | 5039 WEST AVENUE | SAN ANTONIO | TX | 78213 | |
| 29463468 | BELDON ROOFING & REMODELING COMPANY | 5039 WEST AVENUE | SAN ANTONIO | TX | 78213 | |
| 29298470 | BELL ROAD ASSOCIATES, LLC | 2900 UNION LAKE ROAD, SUITE 102 | COMMERCE | MI | 48382 | |
| 29305394 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | |
| 29413787 | BELLFLOWER PARK, LP | C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105 | BEVERLY HILL | CA | 90212 | |
| 29433135 | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | |
| 29475798 | BENBROOK REAL ESTATE, LLC | 70 NE LOOP 410, SUITE 185 | SAN ANTONIO | TX | 78216 | |
| 29305662 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | |
| 29463469 | BENCHMARK, INC. | 6065 HUNTINGTON COURT N.E. | CEDAR RAPIDS | IA | 52402 | |
| 29475203 | BENEFITFOCUS.COM, INC. | PO BOX 123383 | DALLAS | TX | 75312-3383 | |
| 29463470 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | 2300 BP TOWER 200 PUBLIC SQUARE | CLEVELAND | OH | 44114-2378 | |
| 29475799 | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES, 1189 POST ROAD, SUITE 3B | FAIRFIELD | CT | 06824 | |
| 29433061 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310 | SEATTLE | WA | 98101 | |
| 29463471 | BENSONS PET CENTER | 1 COURT ST. | BETHEL | PA | 19507 | |
| 29299611 | BERETANIA PROPERTY INVESTMENTS, LLC | C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380 | |
| 29414798 | BEST GOLF CARTS INC | PO BOX 298 | BLOOMINGTON | CA | 92316-0298 | |
| 29463472 | BESTWAY USA INC. | 3411 E. HARBOUR DR. | PHOENIX | AZ | 85034 | |
| 29463473 | BETAPOND LIMITED D/B/A STICHERADS | 209 E. 6TH STREET #200 | AUSTIN | TX | 78701 | |
| 29475204 | BEYONDTRUST SOFTWARE, INC. | 11695 JOHNS CREEK PARKWAY | JOHNS CREEK | GA | 30097 | |
| 29475800 | BFSC GROUP, LP | 11503 NW MILITARY HWY, SUITE 330 | SAN ANTONIO | TX | 78231 | |
| 29463474 | BGR INC | 6392 GANO RD | WEST CHESTER | OH | 45069-4809 | |
| 29475801 | BIG ARCA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR, SUITE 4140 | CHICAGO | IL | 60622 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29475802 | BIG DETX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29475803 | BIG FBTX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29466960 | BIG INCA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR, SUITE 4140 | CHICAGO | IL | 60622 | |
| 29305760 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29475804 | BIG LCNM OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29298116 | BIG LOTS INC | ADDRESS ON FILE | | | | |
| 29463475 | BIG LOTS STORES, INC. | 125 S. WACKER DRIVE | CHICAGO | IL | 60606 | |
| 29433047 | BIG MIFL2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | |
| 29475805 | BIG SATX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29433093 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400 | OMAHA | NE | 68154 | |
| 29475806 | BIG TAMI OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | |
| 29463476 | BISSELL INTERNATIONAL TRADING COMPANY, B.V. | WILLEM FENENGASTRAAT 14 | AMSTERDAM | | 1096 BN | THE NETHERLANDS |
| 29463477 | BITSIGHT TECHNOLOGIES, INC. | 111 HUNTINGTON AVE., SUITE 2010 | BOSTON | MA | 02199-1700 | |
| 29463478 | BIZZDESIGN | 800 BOYLSTON STREET 16TH FLOOR | BOSTON | MA | 02199 | |
| 29475205 | BIZZDESIGN UNITED STATES, INC. | CAPITOOL 15 | ENSCHEDE, OVERIJSSEL | | | NETHERLANDS |
| 29463480 | BIZZDESIGN UNITED STATES, INC. | CAPITOOL 15 | ENSCHEDE, OVERIJSSEL | | | THE NETHERLANDS |
| 29463479 | BIZZDESIGN UNITED STATES, INC. | 800 BOYLSTON STREET, 16TH FLOOR | BOSTON | MA | 02199 | |
| 29414817 | BJL US INC | 104 WEST 40TH ST STE 400 | NEW YORK | NY | 10018-3692 | |
| 29463481 | BLACKCLOAK, INC. | 7025 CR 46A, STE 1071, #342 | LAKE MARY | FL | 32746 | |
| 29463483 | BLACKHAWK NETWORK, INC. | 300 MILLENNIUM DRIVE | CRYSTAL LAKE | IL | 60012 | |
| 29463486 | BLACKHAWK NETWORK, INC. | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 29463484 | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 29463482 | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| 29463485 | BLACKHAWK NETWORK, INC. | 20000 S DIAMOND LAKE RD | ROGERS | MN | 55374 | |
| 29463487 | BLACKHAWK, INC. | 6419 MARLBORO PIKE | DISTRICT HEIGHTS | MD | 20747 | |
| 29463218 | BLACKSTONE CONSULTING, INC. | 11726 SAN VICENTE BLVD #550 | LOS ANGELES | CA | 90049 | |
| 29463488 | BLOOMBERG INDUSTRY GROUP, INC. | 1801 S. BELL STREET | ARLINGTON | VA | 22202 | |
| 29463489 | BLOOMBERG L.P. | 498 PARK AVENUE | NEW YORK | NY | 10022 | |
| 29463490 | BLOOMBERG L.P. | 499 PARK AVENUE | NEW YORK | NY | 10022 | |
| 29475807 | BLOOMINGTON WHITEHALL INVESTMENT LLC | PO BOX 633 | BLOOMINGTON | IN | 47402 | |
| 29463491 | BLOOMREACH, INC. | 700 E. EL CAMINO REAL | MOUNTAIN VIEW | CA | 94041 | |
| 29463492 | BLOOMREACH, INC. | 700 E. EL CAMINO REAL, SUITE 130 | MOUNTAIN VIEW | CA | 94041 | |
| 29463219 | BLSI | 420 PEARL ST., SUITE C | MALDEN | MA | 02148 | |
| 29433313 | BLUE ASH OH CENTER LLC | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | |
| 29433103 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 10 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29475206 | BLUE OWL | 399 PARK AVENUE | NEW YORK | NY | 10022 | |
| 29325719 | BLUE RHINO | PO BOX 771891 | CHICAGO | IL | 60677-1891 | |
| 29345826 | BLUE RIDGE HOME FASHIONS | 15761 TAPIA ST | IRWINDALE | CA | 91706-4500 | |
| 29305979 | BLUE SPRINGS DEVELOPERS, INC | C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300 | KANSAS CITY | MO | 64111 | |
| 29463221 | BLUE STREET CAPITAL, LLC. | 17011 BEACH BLVD #710 | HUNTINGTON BEACH | CA | 92647 | |
| 29463493 | BLUEFLETCH, LLC | 1440 DUTCH VALLEY PL, SUITE 1200 | ATLANTA | GA | 30324 | |
| 29432756 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 29299817 | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | |
| 29475808 | BOB BASSEL | ADDRESS ON FILE | | | | |
| 29463494 | BOND BRAND LOYALTY INC. | 6900 MARITZ DRIVE | MISSISSAUGA | ON | L5W 1L8 | CANADA |
| 29467743 | BONDED | 545 MAINSTREAM DR, STE 250 | NASHVILLE | TN | 37228 | |
| 29463495 | BONDED FILTER CO LLC, DBA BFC SOLUTIONS | ONE VANTAGE WAY, SUITE D-210 | NASHVILLE | TN | 37228 | |
| 29305638 | BONIUK INTERESTS LTD. | C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE | HOUSTON | TX | 77004-3922 | |
| 29463496 | BOOMI, LP | 1400 LIBERTY RIDGE DRIVE | CHESTERBROOK | PA | 19087 | |
| 29413626 | BOONE INVESTMENT GROUP LLC | PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | |
| 29463222 | BOREN BROTHERS | PO BOX 369 | PICKERINGTON | OH | 43147 | |
| 29463497 | BOREN'S GRASS GROOMERS, LLC. | 400 PHILLIP ROAD | COLUMBUS | OH | 43228 | |
| 29413660 | BOROUGH OF CHAMBERSBURG | ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | |
| 29434223 | BOXSMART | PO BOX 8970 | MESA | AZ | 85214 | |
| 29463498 | BRAINBOX AI INC. | 2075 ROBERT BOURASSA BLVD. | MONTREAL | QC | H3A 2L1 | CANADA |
| 29463499 | BRAZE, INC. | 330 W 34TH STREET, 18TH FLOOR | NEW YORK | NY | 10001 | |
| 29432931 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | |
| 29432840 | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29306056 | BRE RETAIL NP OWNER 1 LLC | PO BOX 645324 | CINCINNATI | OH | 45264-5324 | |
| 29413813 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | |
| 29299437 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432845 | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29475809 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29463223 | BREAD FINANCIAL HOLDINGS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219 | |
| 29463224 | BREAKTHROUGHFUEL LLC | 1175 LOMBARDI AVE | ASHWAUBENON | WI | 54304-3952 | |
| 29475811 | BREEZEWOOD SHOPPING CENTER, INC. | PO BOX 5160, C/O THALHIMER | GLENN ALLEN | VA | 23058-5160 | |
| 29305425 | BRENDA RIGSBY | ADDRESS ON FILE | | | | |
| 29413407 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | |
| 29305612 | BRICE SHANNON LLC | ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3 | RICHMOND HILL | GA | 31324-8811 | |
| 29299421 | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | |
| 29433301 | BRICKTOWN PLAZA ASSOCIATES | 600 OLD COUNTRY RD STE 555 | GARDEN CITY | NY | 11530-2010 | |
| 29475207 | BRICZ LLC | 6 CONCOURSE PARKWAY | ATLANTA | GA | 30328 | |
| 29414009 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463226 | BRIDGETREE, LLC | P.O. BOX 69 | FORT MILL | SC | 29716 | |
| 29467727 | BRIDLE LOYALTY SOLUTIONS INC. | 103 MERRICK STREET | TORONTO | ON | M6R 1E1 | CANADA |
| 29463500 | BRIGADE | 7435 MONTGOMERY DRIVE | PLAIN CITY | OH | 43064 | |
| 29463501 | BRIGADE FIRE PROTECTION SYSTEMS, INC. | 7435 MONTGOMERY DRIVE | PLAIN CITY | OH | 43064 | |
| 29463502 | BRIGHTVIEW ENTERPRISE SOLUTIONS | 6530 W CAMPUS OVAL | NEW ALBANY | OH | 43054 | |
| 29463503 | BRIGHTVIEW ENTERPRISE SOLUTIONS | 50 RAUSCH CREEK RD. | TREMONT | PA | 17981 | |
| 29463504 | BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC | 6530 W CAMPUS OVAL | NEW ALBANY | OH | 43054 | |
| 29414877 | BRINKS INC | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| 29463505 | BRINK'S U.S., A DIVISION OF BRINK'S, INCORPORATED | 7373 SOLUTIONS CENTER | CHICAGO | IL | 60677-7003 | |
| 29463506 | BRINK'S, INCORPORATED | 652 KENT AVENUE | BROOKLYN | NY | 11211 | |
| 29433043 | BRIXMOR GA APOLLO II TX LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350 | CARLSBAD | CA | 92008 | |
| 29305964 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29433145 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432958 | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29432846 | BRIXMOR LEHIGH SC LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29475812 | BRIXMOR PROPERTY GROUP | ONE FAYETTE ST., STE 150 | CONSHOHOCKEN | PA | 19428 | |
| 29413455 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29463227 | BROADCOM | 3421 HILLVIEW AVE | PALO ALTO | CA | 94304 | |
| 29463507 | BROADRIDGE FINANCIAL SOLUTIONS, INC. | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| 29463508 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| 29432719 | BROADWAY SQUARE COMPANY | 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | |
| 29463228 | BROTHERS TRADING CO., INC DBA VICTORY WHOLESALE GROUP | 400 VICTORY LN | SPRINGBORO | OH | 45066 | |
| 29463509 | BROWSERSTACK INC | 4512 LEGACY DRIVE | PLANO | TX | 75024 | |
| 29463510 | BROWSERSTACK, INC. | 4512 LEGACY DRIVE, SUITE #100 | PLANO | TX | 75024 | |
| 29463512 | BROWSERSTACK, INC. | 123 MAIN ST. | SAN FRANCISCO | CA | 94105 | |
| 29463511 | BROWSERSTACK, INC. | 123 MAIN ST. | SAN MATEO | CA | 94402 | |
| 29299491 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | |
| 29299488 | BRUNSWICK PROPERTY MANAGEMENT LLC | 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | |
| 29347329 | BUDD FAMILY LP | 2907 N PATTERSON ST | VALDOSTA | GA | 31602-4125 | |
| 29299906 | BUDD FAMILY, L.P. | ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST. | VALDOSTA | GA | 31602 | |
| 29414895 | BUFFALO ROCK COMPANY | 1200 EMORY FOLMAR BLVD | MONTGOMERY | AL | 36110 | |
| 29463514 | BUILDING AIR SERVICES | 13584 49TH STREET NORTH SUITE #10 | CLEARWATER | FL | 33762 | |
| 29463513 | BUILDING AIR SERVICES | 6785 114TH AVE | LARGO | FL | 33773 | |
| 29467744 | BUILDING AIR SERVICES HVAC LLC | 6785 114TH AVE | LARGO | FL | 33773 | |
| 29463515 | BUILDING AIR SERVICES, INC. | 6785 114TH AVE. | LARGO | FL | 33773 | |
| 29463229 | BUNCH CARESOLUTIONS LLC | 3500 REYNOLDS ROAD | LAKELAND | FL | 33803 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 12 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463516 | BUNGII, LLC | 11011 KING STREET, SUITE 280 | OVERLAND PARK | KS | 66210 | |
| 29305988 | BURDKIDZ L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29413682 | BURLESON SHOPPING CENTER, LP | C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282 | DALLAS | TX | 75225-6541 | |
| 29463517 | BURRTEC WASTE INDUSTRIES INC | PO BOX 516512 | LOS ANGELES | CA | 90051-7801 | |
| 29463518 | BUSINESSOLVER.COM, INC. | 1025 ASHWORTH ROAD | WEST DES MOINES | IA | 50265 | |
| 29413910 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29299935 | BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | |
| 29305655 | BVC CEDAR CREST LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210 | FLORIDA | NY | 10921-1049 | |
| 29299260 | BYZANTINE, INC. | 192 OAKVILLE ROAD | BEAVER FALLS | PA | 15010 | |
| 29475813 | BZA BERNE SQUARE LLC | C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | |
| 29299302 | C & F LAND CO. | C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710 | RICHMOND | VA | 23226 | |
| 29463519 | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD | EDEN PRAIRIE | MN | 55347 | |
| 29463230 | C.S. ROSS COMPANY | 4900 EAST DBLIN GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29299372 | CACHE ROAD SQUARE LP | 3801 NW CACHE ROAD, SUITE 50 | LAWTON | OK | 73505 | |
| 29432987 | CACTUS CROSSING, LLC | C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | |
| 29475208 | CALABRIO | 241 NORTH 5TH AVENUE | MINNEAPOLIS | MN | 55401 | |
| 29300049 | CALIFORNIA DEPT OF PUBLIC HEALTH | PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | |
| 29475209 | CALLIBRITY SOLUTIONS LLC | 4555 LAKE FOREST DRIVE | CINCINNATI | OH | 45242 | |
| 29463520 | CALLODINE COMMERCIAL FINANCE, LLC | 545 BOYLSTON STREET, 10TH FLOOR | BOSTON | MA | 02116 | |
| 29299806 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142 | |
| 29413917 | CAMBRIDGE INVESTMENTS, INC | P.O. BOX 549, 1100 S. 9TH STREET SUITE 218 | NOBLESVILLE | IN | 46061 | |
| 29475814 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST, SUITE 900 | MONTREAL | QC | H3A 3G4 | CANADA |
| 29463233 | CANNON EQUIPMENT LLC | 324 WASHINGTON ST. W. | CANNON FALLS | MN | 55009 | |
| 29463521 | CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| 29463522 | CANON FINANCIAL SERVICES, INC. | 159 GATHER DRIVE, SUITE 200 | MOUNT LAUREL | NJ | 08064 | |
| 29456267 | CANON SOLUTIONS AMERICA, INC. | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 29463523 | CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK | MELVILLE | NY | 11747 | |
| 29463524 | CANON USA, INC. | ONE CANON PLAZA | LAKE SUCCESS | NY | 11042 | |
| 29463525 | CANTEEN | 2400 YORKMONT ROAD | CHARLOTTE | NC | 28217 | |
| 29463526 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DRIVE | EXTON | PA | 19341 | |
| 29475815 | CAPE MAY GROCERY OWNERS LLC | C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360 | BETHESDA | MD | 20814 | |
| 29463527 | CAPGEMINI AMERICA, INC. | 79 FIFTH AVENUE, 3RD FLOOR | NEW YORK | NY | 10003 | |
| 29413408 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 29373755 | CAPITAL FIRE PROTECTION CO. | 3360 VALLEYVIEW DRIVE | COLUMBUS | OH | 43204 | |
| 29463528 | CAPITAL FIRE PROTECTION CO. | 9360 VALLEYVIEW DR. | COLUMBUS | OH | 43204 | |
| 29463529 | CAPITAL ONE | 275 BROADHOLLOW ROAD | MELVILLE | NY | 11747 | |
| 29337227 | CAPITAL ONE NA | 2500 WASHINGTON AVE CRTM D | NEWPORT NEWS | VA | 23607-4307 | |
| 29463530 | CAPITAL ONE SECURITIES, INC. | 201 ST. CHARLES AVE, SUITE 1830 | NEW ORLEANS | LA | 70170 | |
| 29306041 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | TALLAHASSEE | FL | 32308 | |
| 29463531 | CAPSTONE MECHANICAL LLC | 330 CONSTITUTION AVE. | PORTSMOUTH | NH | 03801 | |

Exhibit E

Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29467745 | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD, UNIT 102 | PORTSMOUTH | NH | 03801 | |
| 29463533 | CAPSTONE MECHANICAL, LLC | 300 CONSTITUTION AVE., STE. 203A | PORTSMOUTH | NH | 03801 | |
| 29463532 | CAPSTONE MECHANICAL, LLC | 330 CONSTITUTION AVENUE, STE. 203A | PORTSMOUTH | NH | 03801 | |
| 29334634 | CARBON PLAZA SHOPPING CENTER LLC | 1250 ROUTE 28 STE 101 | BRANCHBURG | NJ | 08876-3389 | |
| 29463234 | CARDINAL LOGISTICS MANAGEMENT CORPORATION | 5333 DAVIDSON HIGHWAY | CONCORD | NC | 28027 | |
| 29463536 | CARDLYTICS, INC. | 675 PONCE DE LEON AVE. | ATLANTA | GA | 30308 | |
| 29463535 | CARDLYTICS, INC. | 675 PONCE DE LEON SUITE 6000 | ATLANTA | GA | 30308 | |
| 29463534 | CARDLYTICS, INC. | 675 PONCE DE LEON SUITE 6000 | ATLANTA | GA | 3030B | |
| 29463235 | CARGOMATIC | 211 E. OCEAN BLVD, SUITE 350 | LONG BEACH | CA | 90802 | |
| 29413490 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | |
| 29463537 | CARMICHAEL LYNCH RELATE | 110 NORTH 5TH STREET | MINNEAPOLIS | MN | 55403 | |
| 29463538 | CARMICHAEL LYNCH, INC. | 110 NORTH 5TH STREET | MINNEAPOLIS | MN | 55403 | |
| 29347347 | CARNABY SQUARE SHOPPING CENTER | 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | |
| 29305827 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A | SOLON | OH | 44139 | |
| 29437184 | CAROLINA HANDLING, LLC | 4835 SIRONA DRIVE, SUITE 100 | CHARLOTTE | NC | 28273 | |
| 29463539 | CAROLINA HANDLING, LLC | 165 GREENWOOD INDUSTRIAL PKWY | MCDONOUGH | GA | 30253 | |
| 29463540 | CARRIER CORPORATION | 13995 PASTEUR BLVD. | PALM BEACH GARDENS | FL | 33418 | |
| 29475816 | CARROLLTON-WHITE MARSH, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900 | VIRGINIA BEACH | VA | 23462 | |
| 29305814 | CARSON SOUTHGATE, LLC | C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B | RENO | NV | 89521-3851 | |
| 29463541 | CASHSTAR INC. | 25 PEARL STREET | PORTLAND | ME | 04101 | |
| 29463542 | CBIZ FINANCIAL SOLUTIONS, INC. | 6050 OAK TREE BLVD., SUITE 500 | CLEVELAND | OH | 44131 | |
| 29463543 | CBIZ PROPERTY TAX SOLUTIONS, LLC | 3101 N CENTRAL AVE, SUITE 490 | PHOENIX | AZ | 85012 | |
| 29463544 | CBRE, INC. | 123 MAIN ST. | COLUMBUS | OH | 43081 | |
| 29463547 | CBRE, INC. | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29463546 | CBRE, INC. | 400 S. HOPE STREET, SUITE 2500 | LOS ANGELES | CA | 90071 | |
| 29463545 | CBRE, INC. | US STEEL TOWER, 600 GRANT STREET, SUITE 4800 | PITTSBURGH | PA | 15219 | |
| 29463548 | CBTS | 4600 MONTGOMERY ROAD SUITE 400 | CINCINNATI | OH | 45202 | |
| 29463549 | CBTS | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI | OH | 45202 | |
| 29305549 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | |
| 29463550 | CED VICTORVILLE | PO BOX 847106 | LOS ANGELES | CA | 90084-7106 | |
| 29433153 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| 29463551 | CEDARS ENTERPRISES TOO, INC. | 18757 TURFWAY PARK | YORBA LINDA | CA | 92886 | |
| 29432947 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29299368 | CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | |
| 29463553 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 29463552 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920-1097 | |
| 29463554 | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 29463555 | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920-1097 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463556 | CELLCO PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 29463236 | CELONIS INC. | ONE WORLD TRADE CENTER 70TH FLOOR | NEW YORK | NY | 10007 | |
| 29463557 | CENSYS INC. | 116 S MAIN ST | ANN ARBOR | MI | 48104 | |
| 29413633 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | |
| 29475212 | CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| 29463558 | CENTRAL FIRE | 11279 MEDOWLARK LANE | BLOOMINGTON | CA | 92316-3265 | |
| 29463238 | CENTRAL FIRE PROTECTION | 75 BROOKFIELD ROAD | NORTH WOODMERE | NY | 11581 | |
| 29305666 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29463559 | CENTRIC BRANDS LLC | 350 FIFTH AVENUE | NEW YORK | NY | 10118 | |
| 29463560 | CENTRIC SOFTWARE | 655 CAMPBELL TECHNOLOGY PARKWAY | CAMPBELL | CA | 95008 | |
| 29463562 | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PARKWAY | CAMPBELL | CA | 95008 | |
| 29463561 | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PKWY, STE 200 | CAMPBELL | CA | 95008 | |
| 29463563 | CENTURYLINK COMMUNICATIONS, LLC | 9333 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 29463564 | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | 9333 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 29463239 | CERBERUS | 875 THIRD AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | |
| 29463565 | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD | ST. PETERSBURG | FL | 33716 | |
| 29463566 | CERTEGY CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD | ST. PETERSBURG | FL | 33716-2202 | |
| 29463567 | CERTEGY PAYMENT SOLUTIONS, LLC | 11601 ROOSEVELT BLVD. | ST. PETERSBURG | FL | 33716 | |
| 29475213 | CEVA CONTRACT LOGISTICS U.S., INC. | 10751 DEERWOOD PARK BLVD. | JACKSONVILLE | FL | 32256 | |
| 29436495 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL CORP, 7600 JERICHO TURNPIKE SUITE 402 | WOODBURY | NY | 11797 | |
| 29463568 | CFP FIRE PROTECTION, INC. | 17461 DERIAN AVENUE | IRVINE | CA | 92614 | |
| 29475817 | CFT NV DEVELOPMENTS, LLC | LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | |
| 29332970 | CG ROXANE LLC | DEPT CH 16405 | PALATINE | IL | 60055-6405 | |
| 29305486 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | |
| 29475818 | CGB PROPERTIES, LLC | ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD | TULSA | OK | 74128 | |
| 29432927 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800 | IRVING | TX | 75039 | |
| 29463241 | CH ROBINSON | 14701 CHARLSON ROAD | EDEN PRAIRIE | MN | 55347-5076 | |
| 29463242 | CHAINXY SOLUTIONS INC. | 318-1788 5TH AVE W | VANCOUVER | BC | V6J 1P2 | CANADA |
| 29475819 | CHALMETTE MALL, LP | 701 NORTH POST OAK ROAD, SUITE 210 | HOUSTON | TX | 77024-4091 | |
| 29413644 | CHAMPION HILLS | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | |
| 29433294 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | |
| 29475214 | CHARGEPOINT | 240 EAST HACIENDA AVENUE | CAMPBELL | CA | 95008 | |
| 29321411 | CHECKPOINT SYSTEMS INC. | 101 WOLF DRIVE | THOROFARE | NJ | 08086 | |
| 29463569 | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD | WESTLAKE | OH | 44145 | |
| 29463570 | CHEP EQUIPMENT POOLING SYSTEMS | 50 RAUSH CREEK ROAD | TREMONT | PA | 17981 | |
| 29463573 | CHEP USA | 5897 WINDWARD PARKWAY | ALPHARETTA | GA | 30005 | |
| 29463572 | CHEP USA | 225 EAST ROBINSON STREET | ORLANDO | FL | 32801-4393 | |
| 29463571 | CHEP USA | 8517 SOUTH PARK CIRCLE | ORLANDO | FL | 32819-9040 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 15 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299406 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29413744 | CHESTER C & JOANN KERSTEIN | 2100 ARTESIAN RD | EAGLE | ID | 83616-5645 | |
| 29463244 | CHICAGO TAG & LABEL INC. | 2501 COMMERCE DRIVE | LIBERTYVILLE | IL | 60048 | |
| 29334660 | CHILI MZL LLC | C/O KPR LLC, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | |
| 29475820 | CIELO PASO PARKE GREEN, LP | C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29463574 | CINCINNATI BELL ANY DISTANCE INC. | 221 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| 29463575 | CINCINNATI BELL COMPANY | CINCINNATI BELL TECHNOLOGY SOLUTIONS | CINCINNATI | OH | 45202 | |
| 29463577 | CINCINNATI BELL TECHNOLOGY SOLUTIONS (CBTS) | CINCINNATI BELL TECHNOLOGY SOLUTIONS ADDRESS | CINCINNATI | OH | 45202 | |
| 29463578 | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC. | 4600 MONTGOMERY ROAD, SUITE 400 | CINCINNATI | OH | 45212 | |
| 29463580 | CINTAS CORP. NO. 2 | 1300 BOLTONFIELD ST | COLUMBUS | OH | 43228 | |
| 29463581 | CINTAS CORPORATION | 1300 BOLTONFIELD ST | COLUMBUS | OH | 43228 | |
| 29463582 | CINTAS CORPORATION | 50 RAUSCH CREEK ROAD | TREMONT | PA | 17981 | |
| 29463583 | CINTAS SALES CORPORATION | 6800 CINTAS BLVD. | MASON | OH | 45040 | |
| 29413652 | CIRCLE 8 PROPERTIES | P.O. BOX 548 | GRANBURY | TX | 76048 | |
| 29347369 | CIRCLEVILLE SHOPPING CENTER LLC | C/O WILLIAM R ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | |
| 29463584 | CISCO SYSTEMS, INC. | 1135 WALSH AVENUE | SANTA CLARA | CA | 95050 | |
| 29463585 | CISION US INC. | 12051 INDIAN CREEK COURT | BELTSVILLE | MD | 20705 | |
| 29463586 | CISION US INC. | 1 PRUDENTIAL PLAZA, 7TH FLOOR 130 E RANDOLPH STREET | CHICAGO | IL | 60601 | |
| 29463587 | CISION US INC. | 300 S RIVERSIDE PLAZA | CHICAGO | IL | 60606 | |
| 29463588 | CITIGROUP GLOBAL MARKETS INC. | PO BOX 4701 | BUFFALO | NY | 14240 | |
| 29463589 | CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH STREET | NEW YORK | NY | 10013 | |
| 29463245 | CITRUS AD INTERNATIONAL, INC. | 200 CENTRAL AVE, SUITE 1900 | SAINT PETERSBURG | FL | 33701 | |
| 29463590 | CITY OF MILPITAS | 455 E. CALAVERAS | MILPITAS | CA | 95035 | |
| 29475821 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 14623 | |
| 29463591 | CLAIRE'S STORES, INC. | 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | |
| 29413503 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | |
| 29475823 | CLARKSVILLE SQUARE LLC | C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S | NASHVILLE | TN | 37210 | |
| 29475822 | CLARKSVILLE SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955 | PRATTVILLE | AL | 36068 | |
| 29463246 | CLARVUE | 2901 W. COAST HIGHWAY SUITE 200 | NEWPORT BEACH | CA | 92663 | |
| 29475824 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | |
| 29467746 | CLEAN CUT BUILDERS AND CONTRACTORS | 122 MONACO CT. #C | DELRAY BEACH | FL | 33446 | |
| 29463247 | CLEAN HARBORS | P.O. BOX 9149 | NORWELL | MA | 02061 | |
| 29463592 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 450 PHILLIPI RD | COLUMBUS | OH | 43228 | |
| 29463594 | CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD ST., SUITE 620 | OKLAHOMA CITY | OK | 73116 | |
| 29463593 | CLEARWATER ENTERPRISES, L.L.C. | 5637 N. CLASSEN BLVD. | OKLAHOMA CITY | OK | 73118 | |
| 29463248 | CLERK RETAIL, INC. D/B/A GROCERY TV | 507 CALLES STREET SUITE 112 | AUSTIN | TX | 78702 | |
| 29463595 | CLEVELAND BROTHERS | PO BOX 417094 | BOSTON | MA | 02241-7094 | |
| 29475825 | CLEVELAND OH CENTER LL | C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29475825 | CLEVELAND OH CENTER LL | C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29463600 | CLOSEOUT DISTRIBUTION, INC. | 300 PHILILPI ROAD | COLUMBUS | OH | 43228-5311 | |
| 29463597 | CLOSEOUT DISTRIBUTION, INC. | 4417 VALLEY ROAD | ENOLA | PA | 17025-1477 | |
| 29463598 | CLOSEOUT DISTRIBUTION, INC. | 50 RAUSCH CREEK ROAD | TREMONT | PA | 17981 | |
| 29463596 | CLOSEOUT DISTRIBUTION, INC. | 50 RAUSH CREE RD | TREMONT | PA | 17981 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463599 | CLOSEOUT DISTRIBUTION, INC. | 50 RAUSH CREEK ROAD | TREMONT | PA | 17981 | |
| 29434722 | CLOUDFLARE INC | 101 TOWNSEND STREET | SAN FRANCISCO | CA | 94107 | |
| 29475827 | CLOUDSHARK | 408 A WING, CRYSTAL SQUARE | | | 411048 | INDIA |
| 29299933 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | |
| 29475828 | CLOVER CORTEZ, LLC | ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200 | GLEN ALLEN | VA | 23060 | |
| 29432819 | CLOVER LEAF SHOPPING CENTER CORPORATION | C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET | HARRISONBURG | VA | 22801 | |
| 29305861 | CLOVIS I, LLC | C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET | SANTA ANA | CA | 92701 | |
| 29305473 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | |
| 29475829 | CLYDE J. PEERY | ADDRESS ON FILE | | | | |
| 29463601 | CMA CGM | 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| 29463602 | CMA CGM | 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502-1868 | |
| 29463603 | CMA CGM (AMERICA) LLC | 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| 29463607 | CMA CGM S.A. | 4 QUAI D'ARENC | MARSEILLE | | 13235 | FRANCE |
| 29463605 | CMA CGM S.A. | 4 QUAI D'ARENC | MARSEILLE, PROVENCE-ALPES-CÔTE D'AZUR | | 13235 | FRANCE |
| 29463606 | CMA CGM S.A. | BOULEVARD JACQUES SAADÉ, 4 QUAI D'ARENC | MARSEILLE, PROVENCE-ALPES-CÔTE D'AZUR | | 13235 | FRANCE |
| 29463604 | CMA CGM S.A. | 2306 ENTERPRISE BLVD | DURANT | TX | 74702 | |
| 29463609 | CMA CGM S.A. | 1 CMA CGM WAY | NORFOLK | VA | 23502 | |
| 29463608 | CMA CGM S.A. | 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | |
| 29463610 | CMA-CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502-1868 | |
| 29463611 | CMA-CGM, THE FRENCH LINE | 300 LIGHTING WAY, 2ND FLOOR | SECAUCUS | NJ | 07094 | |
| 29433308 | CMPC LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | |
| 29475215 | CMPSI | 55 IVAN ALLEN JR BLVD NW, SUITE 320 | ATLANTA | GA | 30308 | |
| 29463612 | CMS PAYMENTS INTELLIGENCE, INC. | 55 ALLEN PLAZA, SUITE 500 | ATLANTA | GA | 30308 | |
| 29432864 | CNSN PROPERTIES, LLC | C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440 | SAN ANTONIO | TX | 78257-1160 | |
| 29299521 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | |
| 29463250 | COHESITY, INC. | 200 N MILWAUKEE AVE. | VERNON HILLS | IL | 60061 | |
| 29306001 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | |
| 29298476 | COLLEGE SQUARE ASSOCIATES LLC | 737 WEST CHESTER PIKE, SUITE 5 | HAVERTOWN | PA | 19083 | |
| 29413820 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400 | DALLAS | TX | 75231 | |
| 29413486 | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300 | COVINGTON | LA | 70433 | |
| 29345920 | COLONIAL LABEL SYSTEMS INC | PO BOX 812 | DEER PARK | NY | 11729-0812 | |
| 29299553 | COLONY MARKETPLACE TENANCY IN COMMON | C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400 | ADDISON | TX | 75001-4563 | |
| 29463613 | COLORADO MECHANICAL SYSTEMS, INC. | 1690 S. ABILENE STREET, STE 107 | AURORA | CO | 80012 | |
| 29475830 | COLUMBIA GROUP LTD. | C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960 | LOS ANGELES | CA | 90024 | |
| 29413523 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| 29306016 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: MR. RONALD DICKERMAN AND MR. CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR | NEW YORK | NY | 10022 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463614 | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET, SUITE 200 | COLUMBUS | OH | 43219 | |
| 29463615 | COLUMBUS EASTON HOTEL LLC D.B.A THE HILTON COLUMBUS AT EASTON | 3900 CHAGRIN DRIVE | COLUMBUS | OH | 43219 | |
| 29463618 | COMENITY CAPITAL BANK | 53 STATE STREET, 10TH FLOOR | BOSTON | MA | 02109 | |
| 29463622 | COMENITY CAPITAL BANK | 3075 LOYALTY CIRCLE | COLUMBUS | OH | 43219 | |
| 29463619 | COMENITY CAPITAL BANK | 3100 EASTON SQUARE PLACE | COLUMBUS | OH | 43219 | |
| 29463616 | COMENITY CAPITAL BANK | P.O. BOX 182273 | COLUMBUS | OH | 43218 | |
| 29463620 | COMENITY CAPITAL BANK | 12921 SOUTH VISTA BLVD., SUITE 400 | DRAPER | UT | 84020 | |
| 29463617 | COMENITY CAPITAL BANK | 12921 SOUTH VISTA STATION BLVD. | DRAPER | UT | 84020-2374 | |
| 29463621 | COMENITY CAPITAL BANK | 2795 E. COTTONWOOD PARKWAY, SUITE 100 | SALT LAKE CITY | UT | 84121 | |
| 29463623 | COMFORCE INFORMATION TECHNOLOGIES, INC. | 990 HAMMOND DRIVE, SUITE 700 | ATLANTA | GA | 30328 | |
| 29463624 | COMFORTROL, INC. | 400 PHILLIPI ROAD | COLUMBUS | OH | 43228 | |
| 29463625 | COMMAND7 | 810 E 9400 S. | SANDY | UT | 84094 | |
| 29463626 | COMMAND7 SERVICES GROUP, LLC | 810 E 9400 S. | SANDY | UT | 84094 | |
| 29463627 | COMMAND7, LLC | 810 E 9400 S. | SANDY | UT | 84094 | |
| 29463251 | COMMERCE TECHNOLOGIES, INC. | 3738 BAYER AVE SUITE 203 | LONG BEACH | CA | 90808 | |
| 29463628 | COMMERCETOOLS INC. | 324 BLACKWELL STREET, STE 110 | DURHAM | NC | 27701 | |
| 29415314 | COMMERCIAL DOOR COMPANY INC | 1374 E 9TH ST | POMONA | CA | 91766-3831 | |
| 29463629 | COMMERCIAL FIRE, INC. | 2465 ST. JOHNS BLUFF RD. S. | JACKSONVILLE | FL | 32246 | |
| 29298471 | COMMERCIAL LAND DEVELOPMENT, INC. | 827 FAIRMONT RD, SUITE 207, WESMON CENTER | MORGANTOWN | WV | 26501 | |
| 29334682 | COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | |
| 29433229 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | |
| 29463630 | COMMUNITY INSURANCE COMPANY D.B.A. ANTHEM BLUE CROSS AND BLUE SHIELD | P.O. BOX 1030 | COLUMBUS | OH | 43216 | |
| 29463631 | COMMUNITY INSURANCE COMPANY DBA ANTHEM BLUE CROSS AND BLUE SHIELD | 4361 IRWIN SIMPSON ROAD | MASON | OH | 45040 | |
| 29463252 | COMMVAULT | 1 COMMVAULT WAY | TINTON FALLS | NJ | 07724 | |
| 29463253 | COMPAQ HP | P.O. BOX 692000 | HOUSTON | TX | 77269-2000 | |
| 29463632 | COMPASS GROUP USA, INC. | 2400 YORKMONT ROAD | CHARLOTTE | NC | 28217 | |
| 29463633 | COMPASS GROUP USA, INC. DBA CANTEEN VENDING SERVICES DIVISION | 2400 YORKMONT ROAD | CHARLOTTE | NC | 28217 | |
| 29463634 | COMPASS GROUP USA, INC., BY AND THROUGH ITS CANTEEN DIVISION | 2400 YORK MONT ROAD | CHARLOTTE | NC | 28217 | |
| 29312624 | COMPASS MECHANICAL, LLC | 1310 WEBB FERRELL RD S | ARLINGTON | TX | 76002 | |
| 29463635 | COMPUTERSHARE | 462 SOUTH 4TH STREET | LOUISVILLE | KY | 40202 | |
| 29463636 | COMPUTERSHARE INC. AND COMPUTERSHARE TRUST COMPANY, N.A. | 462 SOUTH 4TH STREET | LOUISVILLE | KY | 40202 | |
| 29463254 | COMPUTERSHARE SHAREOWNER SERVICES LLC | 150 ROYALL STREET | CANTON | MA | 02021 | |
| 29463637 | COMPUTERSHARE TRUST COMPANY, N.A. | 7550 LUCERNE DRIVE | CLEVELAND | OH | 44130 | |
| 29463638 | CONAGRA FOODS SALES, LLC | 222 MERCHANDISE MART PLAZA | CHICAGO | IL | 60654 | |
| 29475216 | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS | 222 W. MERCHANDISE MART PLAZA | CHICAGO | IL | 60654 | |
| 29463639 | CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | STAMFORD | CT | 06902 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29415325 | CONCENTRIC | PO BOX 953262 | ST LOUIS | MO | 63195-3262 | |
| 29463640 | CONCUR TECHNOLOGIES, INC. | 12345 CONCUR WAY | REDMOND | WA | 98052 | |
| 29475217 | CONN APPLIANCES, INC. | 2445 TECHNOLOGY FOREST BOULEVARD | THE WOODLANDS | TX | 77381 | |
| 29475218 | CONNECTMEDIA VENTURES, LLC | 425 N. BOYLAN AVE., SUITE D535 | RALEIGH | NC | 27603 | |
| 29463641 | CONNECTRIA, LLC | 123 MAIN ST. | ST. LOUIS | MO | 63101 | |
| 29463258 | CONNECTYOURCARE | 307 INTERNATIONAL CIR #200 | HUNT VALLEY | MD | 21030 | |
| 29299383 | CONNOLLY REALTY COMPANY | C/O MIKE CONNOLLY, 481 UNION STREET | LUZERNE | PA | 18709 | |
| 29305478 | CONNOR RECREATIONAL CENTER, INC. | C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200 | WINSTON-SALEM | NC | 27101 | |
| 29475831 | CONRAD ASSOCIATES, L.P. | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | |
| 29299693 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | |
| 29432694 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | |
| 29434775 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR STE 200 | IRVINE | CA | 92618 | |
| 29463643 | CONSOLIDATED INTERNATIONAL | 300 PHILLER ROAD | COLUMBUS | OH | 43228 | |
| 29463642 | CONSOLIDATED INTERNATIONAL | 300 PHILLIPI ROAD, BUILDING 550 | COLUMBUS | OH | 43228 | |
| 29463644 | CONSOLIDATED INTERNATIONAL, INC. | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43216 | |
| 29463645 | CONSOLIDATED MAINTENANCE SOLUTIONS, DBA AUTHORITY HVAC | 2429 WEST 12TH STREET | TEMPE | AZ | 85281 | |
| 29463259 | CONSOLIDATED STORE | 10 WING DRIVE | CEDAR KNOLLS | NJ | 07927 | |
| 29463652 | CONSOLIDATED STORES | 1920 LEONARD AVENUE, P.O. BOX 369004 | COLUMBUS | OH | 43236-9004 | |
| 29475219 | CONSOLIDATED STORES | 300 PHILLIPDAROAD | COLUMBUS | OB | 43228 | |
| 29463648 | CONSOLIDATED STORES | 300 PHILLIPI | COLUMBUS | OH | 43228 | |
| 29463651 | CONSOLIDATED STORES | 300 PHILLIPI | COLUMBUS | OH | 43228 | |
| 29463649 | CONSOLIDATED STORES | 5462 CENTER STREET | HILLIARD | OH | 43026 | |
| 29463646 | CONSOLIDATED STORES | 38DAT. PETER STREET | PAUL | MN | 55102-1302 | |
| 29463647 | CONSOLIDATED STORES | 670 ENTERPRISE DRIVE, SUITE A | WESTERVILLE | OH | 43081 | |
| 29463653 | CONSOLIDATED STORES CORP | P.O. BOX 18177 | COLUMBUS | OH | 43218 | |
| 29463654 | CONSOLIDATED STORES CORP | 5 CLOCK TOWER PLACE SUITE 500 | MAYNARD | MA | 01754 | |
| 29463655 | CONSOLIDATED STORES CORPORATION | 2301 N. MARGINAL ROAD. | CLEVELAND | OH | 44114 | |
| 29463661 | CONSOLIDATED STORES CORPORATION | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43216 | |
| 29463658 | CONSOLIDATED STORES CORPORATION | 300 PHILLINI ROAD, DEPT. IS | COLUMBUS | OH | 43228 | |
| 29475220 | CONSOLIDATED STORES CORPORATION | 300 PHILLIPI | COLUMBUS | OH | 43228 | |
| 29463659 | CONSOLIDATED STORES CORPORATION | 300 PHILLIPI ROAD DEPT. 90905 | COLUMBUS | OH | 43228-3339 | |
| 29463660 | CONSOLIDATED STORES CORPORATION | J PHILLIPI ROAD, P.O. BOX 28512 | COLUMBUS | OH | 43228-0512 | |
| 29463656 | CONSOLIDATED STORES CORPORATION | P. O. BOX 28512, 300 PHILLIPI ROAD | COLUMBUS | OH | 43228-0512 | |
| 29463657 | CONSOLIDATED STORES CORPORATION | 5500 FRANTZ ROAD | DUBLIN | OH | 43017-3510 | |
| 29463662 | CONSOLIDATED STORES CORPORATION \| MIDWESTERN HOME PRODUCTS, INC. | 1411 NORTH LEWIS AVENUE | WAUKEGAN | IL | 60085 | |
| 29463663 | CONSOLIDATED STORES CORPORATION, THE SHOPPING LINE, CSIC VENTURE, INC., TELESTORES, INC., AND CONSOLIDATED STORES INTERNATIONAL CORPORATION | 366 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 29463664 | CONSOLIDATED STORES INC. CORPORATION | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43216 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463668 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 30800 TELEGRAPH ROAD, SUITE 2875 | BIRMINGHAM | MI | 48010 | |
| 29463669 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43207 | |
| 29463667 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43216 | |
| 29463665 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | P. O. BOX 18097 | COLUMBUS | OH | 43218 | |
| 29463670 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 1350 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 29475221 | CONSOLIDATED STORES INTERNATIONAL CORPORATION | 4600 PROGRESS LANE | WINSTON-SALEM | NC | 27106 | |
| 29463671 | CONSOLIDATED STORES, AN OHIO CORPORATION | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43216 | |
| 29463672 | CONSOLIDATED STORES, INC. | 2020 CORVAIR AVENUE | COLUMBUS | OH | 43216 | |
| 29463673 | CONSTELLATION | 9400 BUNSEN PARKWAY, SUITE 100 | LOUISVILLE | KY | 40220 | |
| 29463674 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | P.O. BOX 4911 | HOUSTON | TX | 77210-4911 | |
| 29463676 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY, SUITE 100 | LOUISVILLE | KY | 40220 | |
| 29463675 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9960 CORPORATE CAMPUS DRIVE, SUITE 2000 | LOUISVILLE | KY | 40223 | |
| 29463680 | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST. CONSTELLATION SUITE 2300 | HOUSTON | TX | 77002 | |
| 29463677 | CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 | HOUSTON | TX | 77010 | |
| 29463679 | CONSTELLATION NEWENERGY, INC. | 350 SOUTH GRAND AVENUE, SUITE 2950 | LOS ANGELES | CA | 90071 | |
| 29463678 | CONSTELLATION NEWENERGY, INC. | TWO CALIFORNIA PLAZA 350 SOUTH GRAND AVENUE SUITE 3800 | LOS ANGELES | CA | 90071 | |
| 29463681 | CONSTELLATION. AN EXELON COMPANY | 9400 BUNSEN PARKWAY, SUITE 100 | LOUISVILLE | KY | 40220 | |
| 29463682 | CONSTRUCTOR.IO CORPORATION | 268 BUSH STREET, #4450 | SAN FRANCISCO | CA | 95104-3503 | |
| 29463683 | CONSUMERS ENERGY COMPANY | ONE ENERGY PLAZA | JACKSON | MI | 49201-2357 | |
| 29463684 | CONTEMPORARY LANDSCAPE & MAINTENANCE INC. | 11860 LOCUST LANE | APPLE VALLEY | CA | 92308 | |
| 29463685 | CONTINENTAL BROADBAND, LLC DBA EXPEDIENT | NOVA TOWER 1. ONE ALLEGHENY SQUARE, SUITE 600 | PITTSBURGH | PA | 15212 | |
| 29463686 | CONTROL GROUP COMPANIES, LLC D/B/A "CONTROLTEK" | 200 CROSSING BLVD 2ND FL. | BRIDGEWATER | NJ | 08807 | |
| 29463687 | CONVERCENT INC. | 3872 LAFAYETTE STREET, SUITE #255 | DENVER | CO | 80205 | |
| 29463689 | CONVERCENT, INC. | 3858 WALNUT STREET, SUITE #255 | DENVER | CO | 80205 | |
| 29463688 | CONVERCENT, INC. | 929 BROADWAY | DENVER | CO | 80203 | |
| 29463690 | CONVERGINT TECHNOLOGIES LLC | 690 LAKEVIEW PLAZA BLVD, SUITE A | WORTHINGTON | OH | 43085 | |
| 29463691 | CONVERSANT, LLC | 30699 RUSSELL RANCH ROAD, SUITE 250 | WESTLAKE VILLAGE | CA | 91362 | |
| 29467747 | COOLSYS LIGHT COMMERCIAL SOLUTIONS LLC | 645 E. MISSOURI, STE 205 | PHOENIX | AZ | 85012 | |
| 29463692 | COPART, INC. | 14185 DALLAS PARKWAY, STE. 300 | DALLAS | TX | 75254 | |
| 29463693 | CORDIAL EXPERIENCE, INC. | 402 W BROADWAY, SUITE 700 | SAN DIEGO | CA | 92101 | |
| 29475832 | CORE ACQUISITIONS | 10 PARKWAY NORTH, SUITE 120 | DEERFIELD | IL | 60015 | |
| 29475833 | CORE HIGHLAND PLAZA LLC | ATTN: CORE EQUITY PARTNERS, PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | |
| 29347392 | CORE NORTH HILLS LLC | 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | |
| 29475834 | CORE PARK PLAZA LLC | 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 | |
| 29413947 | CORE SHOPPES AT GLOUCESTER LLC | C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE | FAYETTEVILLE | AR | 72704 | |
| 29305532 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463695 | CORPAY SOLUTIONS, INC. | ONE COMMERCE WAY | NORWOOD | MA | 02062-0920 | |
| 29463696 | CORPORATE REMEDIES, INC. | 12700 HILLCREST ROAD, SUITE 201 | DALLAS | TX | 75230 | |
| 29463697 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| 29463698 | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | WILMINGTON | DE | 19808 | |
| 29415351 | CORREA PALLET INC | 13036 AVE 76 | PIXLEY | CA | 93256 | |
| 29433203 | CORTA STEVENS POINT LLC | 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | |
| 29463260 | CORTINA, INC. | 10706 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131 | |
| 29463699 | CORVEL HEALTHCARE CORPORATION | 2010 MAIN STREET, SUITE 600 | IRVINE | CA | 92614 | |
| 29463700 | COSCO CONTAINER LINES COMPANY LIMITED | 100 LIGHTING WAY | SECAUCUS | NJ | 07194 | |
| 29463702 | COSCO SHIPPING LINES CO.,LTD. | 100 LIGHTING WAY | SECAUCUS | NJ | 07094 | |
| 29463701 | COSCO SHIPPING LINES CO.,LTD. | NO.378 DONG DA MING ROAD | SECAUCUS | NJ | 07094 | |
| 29413767 | COTTONWOOD MEADOW PROPERTIES, L.P., | C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604 | LOS ANGELES | CA | 90048-5709 | |
| 29413630 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620 | CHICAGO | IL | 60602 | |
| 29413631 | COUNTRY HOLDINGS LLC | 1033 W VAN BUREN ST 6TH FL | CHICAGO | IL | 60607-2956 | |
| 29432671 | COUNTRY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | |
| 29433362 | COUNTY LINE PLAZA REALTY ASSOCIATES LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29463703 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0160 | |
| 29299840 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700 | SOUTHFIELD | MI | 48075 | |
| 29334692 | COVINGTON MALL LLC | 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | |
| 29463704 | COYNE PUBLIC RELATIONS LLC | 5 WOOD HOLLOW RD | PARSIPPANY | NJ | 07054 | |
| 29433060 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | |
| 29305930 | CP CROSSING, LLC | C/O NIGRO COMPANIES, INC., 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211 | |
| 29475835 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701 | |
| 29475836 | CPM ASSOCIATES, L.P. | C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 29475837 | CPP SIERRA VISTA, LLC | C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29475838 | CPSC I LIMITED PARTNERSHIP | 3113 SOUTH UNIVERSITY DRIVE, SUITE 600 | FORT WORTH | TX | 76109 | |
| 29415370 | CPT NETWORK SOLUTIONS | PO BOX 85031 | CHICAGO | IL | 60689-5031 | |
| 29463705 | CREDITRISKMONITOR.COM INC. | 704 EXECUTIVE BOULEVARD | VALLEY COTTAGE | NY | 10989 | |
| 29305451 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | |
| 29475839 | CRI NEW ALBANY SQUARE, LLC | C/O CASTO, 250 CIVIC CENTER DR., STE 500 | COLUMBUS | OH | 43215 | |
| 29463706 | CRIMSON SECURITY INC. | 12020 SUNRISE VALLY DR. SUITE 100 | RESTON | VA | 20191 | |
| 29299466 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350 | LOS ANGELES | CA | 90025-1569 | |
| 29432817 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | |
| 29347410 | CROSSPOINT PROPERTIES LLC | 20722 TIMBERLAKE ROAD STE 5 | LYNCHBURG | VA | 24502-7219 | |
| 29475840 | CROSSROAD PARTNERS, INC. | C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD. | HOUSTON | TX | 77008 | |
| 29475841 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, TRACY SEXTON, 8154 MONTGOMERY ROAD, STE 200 | CINCINNATI | OH | 45236 | |
| 29334702 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29475842 | CROSSROADS X, LLC | C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U | TOLEDO | OH | 43617 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463261 | CROWDBOTICS CORPORATION | 2081 CENTER ST | BERKELEY | CA | 94704 | |
| 29463708 | CS DISTRIBUTION, INC. | 2855 SELMA HWY. | MONTGOMERY | AL | 36108 | |
| 29463709 | CSC DISTRIBUTION, INC. | 2855 SELMA HIGHWAY | MONTGOMERY | AL | 36108 | |
| 29413997 | CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | |
| 29475843 | CUMBERLAND SQUARE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 29433231 | CUMBERLAND WVR LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | |
| 29305476 | CUMMING 400, LLC | C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |
| 29305668 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET | CLARKSVILLE | TN | 37040 | |
| 29305484 | CURTS REALTY LLC | 3119 QUENTIN ROAD | BROOKLYN | NY | 11234 | |
| 29463710 | CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | 1920 MAIN STREET, #600 | COLUMBUS | OH | 43228 | |
| 29463712 | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE | CHICAGO | IL | 60606 | |
| 29463711 | CUSHMAN & WAKEFIELD U.S., INC. | 225 W. WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 | |
| 29463262 | CUSTOM ACCESSORIES, INC. | 5900 AMI DR | RICHMOND | IL | 60071 | |
| 29463713 | CUSTOM AIR | 935 CLAYCRAFT ROAD | GAHANNA | OH | 43230 | |
| 29463714 | CUSTOMER IMPACT, LLC | 3202 LONGMIRE ROAD | COLLEGE STATION | TX | 77845 | |
| 29299923 | CUYAHOGA INVESTMENTS, LLC | 40 NORTH MAIN STREET, SUITE 1700 | DAYTON | OH | 45423 | |
| 29475844 | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301 | LOS ANGELES | CA | 90035-4658 | |
| 29463715 | CYRUSONE LLC | 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | |
| 29347415 | D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | |
| 29463716 | D&B | ONE DIAMOND HILL ROAD | MURRAY HILL | NJ | 07974 | |
| 29434854 | D&J MASTER CLEAN INC | 680 DEARBORN PARK LN | COLUMBUS | OH | 43085 | |
| 29463717 | D&J MASTER CLEAN, INC. | 6185 HUNTLEY ROAD, SUITE F | COLUMBUS | OH | 43229 | |
| 29305393 | D&L FERGUSON RENTALS, LLC | 110 MAIN STREET | WINTERSVILLE | OH | 43953-3734 | |
| 29463718 | DAC GROUP/ CHICAGO, INC | 444 N MICHIGAN AVE., SUITE 1270 | CHICAGO | IL | 60611 | |
| 29463719 | DAC GROUP/CHICAGO, INC. | 444 NORTH MICHIGAN AVENUE, SUITE 1270 | CHICAGO | IL | 60611 | |
| 29432735 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | TEMPLE TERRACE | FL | 33617 | |
| 29433192 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | |
| 29463720 | DAILY SERVICES, LLC | 1110 MORSE ROAD, LOWER LEVEL | COLUMBUS | OH | 43229 | |
| 29347422 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | |
| 29344869 | DANCOR INC | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 29463721 | DANCOR INC SOLUTIONS | 2155 DUBLIN ROAD | COLUMBUS | OH | 43228 | |
| 29463722 | DANCOR SOLUTIONS | 2155 DUBLIN RD | COLUMBUS | OH | 43228 | |
| 29305583 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200 | BISMARCK | ND | 58501-4012 | |
| 29413908 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | |
| 29306011 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 29433243 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | |
| 29305579 | DANIEL G. KAMIN | ADDRESS ON FILE | | | | |
| 29433263 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | |
| 29305559 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | |
| 29475845 | DARBY YARD LLC | PO BOX 93124 | AUSTIN | TX | 78709 | |
| 29463263 | DARE FOODS & LESLEY STOWE | 25CHERRY BLOSSOM RD | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 29413516 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301 | |
| 29299644 | DARIO PINI | ADDRESS ON FILE | | | | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 22 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413653 | DARNESTOWN ROAD PROPERTY L.P. | C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537 | GREENSBORO | NC | 27429 | |
| 29463264 | DAT FREIGHT & ANALYTICS | 8405 SW NIMBUS AVENUE | BEAVERTON | OR | 97008 | |
| 29463265 | DAT SOLUTIONS, LLC | 8405 SW NIMBUS AVENUE | BEAVERTON | OR | 97008 | |
| 29463723 | DATA CENTER SOLUTIONS, INC. | 4161 LYMAN DR | HILLIARD | OH | 43026 | |
| 29463727 | DATA CLEAN CORPORATION | 224-220-9337 | APPLE VALLEY | CA | 92307 | |
| 29463724 | DATA CLEAN CORPORATION | 224-220-9337 | DURANT | OK | 74701 | |
| 29463725 | DATA CLEAN CORPORATION | 224-220-9337 | MONTGOMERY | AL | 36108 | |
| 29463726 | DATA CLEAN CORPORATION | 224-220-9337 | TREMONT | PA | 17981 | |
| 29463728 | DATA DRIVEN DECISIONS INCORPORATED | 1250 45TH ST | EMERYVILLE | CA | 94608 | |
| 29463729 | DATA2LOGISTICS | 4310 METRO PARKWAY | FT. MYERS | FL | 33916 | |
| 29463730 | DATA2LOGISTICS, LLC | 4310 METRO PARKWAY | FT. MYERS | FL | 33916 | |
| 29463731 | DATAGRAIL, INC. | 164 TOWNSEND, SUITE 12 | SAN FRANCISCO | CA | 94107 | |
| 29463266 | DATAMAX SYSTEM SOLUTIONS, INC. | 6251 PARK OF COMMERCE, BLVD B | BOCA RATON | FL | 33487 | |
| 29463732 | DATAMINR, INC. | 6 E. 32ND STREET, 2ND FLOOR | NEW YORK | NY | 10016 | |
| 29475846 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201 | RED BANK | NJ | 07701 | |
| 29475847 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200 | FT. LAUDERDALE | FL | 33312 | |
| 29467729 | DAVID M. DILLEY | ADDRESS ON FILE | | | | |
| 29463733 | DAYFORCE US, INC. | 3311 E. OLD SHAKOPEE ROAD | MINNEAPOLIS | MN | 55425 | |
| 29305952 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | |
| 29413456 | DDRM MELBOURNE S/C, LLC | C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| 29463734 | DEAL IQ INC. | 100 KING ST W | TORONTO | ON | M5X 1C7 | CANADA |
| 29463735 | DEBEUKELAER CORPORATION | PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | |
| 29432835 | DEKALB PLAZA SPE, LLC | C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055 | |
| 29305452 | DEL VISO, L.L.C. | 21396 MARINA COVE CIRCLE, SUITE J15 | AVENTURA | FL | 33180 | |
| 29475848 | DELAWARE SHOPPING CENTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29433261 | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP | C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3 | GREAT NECK | NY | 11021 | |
| 29305442 | DELHAIZE US HOLDING INC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | |
| 29463736 | DELL & DELL FINANCIAL SERVICES | B1 LONGMEAD BUSINESS CENTRE BLENHEIM ROAD | EPSOM, SURREY | | KT19 9QQ | UNITED KINGDOM |
| 29463737 | DELL FINANCIAL SERVICES L.L.C. | PO BOX 6549 | CAROL STREAM | IL | 60197-6549 | |
| 29463738 | DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY | ROUND ROCK | TX | 78682 | |
| 29463739 | DELL FINANCIAL SERVICES L.L.C. (DFS) | 8176 MALLORY COURT | CHANHASSEN | MN | 55317 | |
| 29475222 | DELL FIXTURES, INC. | 321 DERING AVE | COLUMBUS | OH | 43207 | |
| 29463267 | DELL INC. | 1 DELL WAY | ROUND ROCK | TX | 78664 | |
| 29463268 | DELL INC. / EMC CORPORATION | 1 DELL WAY | ROUND ROCK | TX | 78664 | |
| 29463740 | DELL MARKETING L.P. | ONE DELL WAY | ROUND ROCK | TX | 78682 | |
| 29463269 | DELL TECHNOLOGIES | 1 DELL WAY | ROUND ROCK | TX | 78664 | |
| 29463744 | DELOITTE & TOUCHE LLP | 250 EAST FIFTH ST. P O BOX 5340 | CINCINNATI | OH | 45201-5340 | |
| 29463741 | DELOITTE & TOUCHE LLP | 250 EAST FIFTH STREET | CINCINNATI | OH | 45201-5340 | |
| 29463745 | DELOITTE & TOUCHE LLP | SUITE 1900 250 EAST FIFTH ST. | CINCINNATI | OH | 45201-5340 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463742 | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET | COLUMBUS | OH | 43215-3611 | |
| 29463743 | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET SUITE 1400 | COLUMBUS | OH | 43215-3611 | |
| 29463747 | DELOITTE & TOUCHE LLP | 180 EAST BROAD STREET, | COLUMBUS | OH | 43215 | |
| 29463746 | DELOITTE & TOUCHE LLP | 330 RUSH ALLEY | COLUMBUS | OH | 43215 | |
| 29463748 | DELOITTE & TOUCHE LLP | 1700 COURTHOUSE PLAZA NORTHEAST | DAYTON | OH | 45402-1788 | |
| 29463749 | DELOITTE & TOUCHE TAX TECHNOLOGIES LLC | 21550 OXNARD STREET, SUITE 1100 | WOODLAND HILLS | CA | 91367-7106 | |
| 29463757 | DELOITTE TAX LLP | 155 EAST BROAD STREET | COLUMBUS | OH | 43215-3611 | |
| 29463759 | DELOITTE TAX LLP | 180 E. BROAD STREET | COLUMBUS | OH | 43215 | |
| 29463754 | DELOITTE TAX LLP | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 29463751 | DELOITTE TAX LLP | 180 EAST BROAD STREET | COLUMBUS | OH | 43215-3763 | |
| 29463760 | DELOITTE TAX LLP | 180 EAST BROAD STREET STE 1400 | COLUMBUS | OH | 43215-3763 | |
| 29463753 | DELOITTE TAX LLP | 330 RUSH ALLEY SUITE 800 | COLUMBUS | OH | 43215 | |
| 29463755 | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 29463756 | DELOITTE TAX LLP | SUITE 1400 180 EAST BROAD STREET | COLUMBUS | OH | 43215-3611 | |
| 29463752 | DELOITTE TAX LLP | SUITE 800 330 RUSH ALLEY | COLUMBUS | OH | 43215 | |
| 29463758 | DELOITTE TAX LLP | 123 MAIN ST. | NEW YORK | NY | 10001 | |
| 29463750 | DELOITTE TAX LLP | TWO WORLD FINANCIAL CENTER | NEW YORK | NY | 10281-1414 | |
| 29413983 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | |
| 29463761 | DEMATIC | 2100 LITTON LANE | HEBRON | KY | 41048 | |
| 29467708 | DEMATIC CORP | DEMATIC CORP - 507 PLYMOUTH AVENUE NE | GRAND RAPIDS | MI | 49505 | |
| 29463762 | DEMATIC CORP. | 507 PLYMOUTH AVENUE NE | GRAND RAPIDS | MI | 49505 | |
| 29475849 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | |
| 29463763 | DEPENDABLE VENDING, INC. | 1431 WEST 9TH STREET, UNIT B | UPLAND | CA | 91786 | |
| 29475850 | DEPTFORD ASSOCIATES | C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420 | POTOMAC | MD | 20854 | |
| 29413453 | DEW SEVEN LLC | C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE | PORT ST LUCIE | FL | 34952 | |
| 29463764 | DFH EXPRESS | 7833 GUNN HWY, PMB 173 | TAMPA | FL | 33626 | |
| 29305443 | DGN PROPERTIES LLC | C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214 | PUNTA GORDA | FL | 33950 | |
| 29433065 | DIBA REAL ESTATE INVESTMENTS LLC | 28008 HARRISON PKWY | VALENCIA | CA | 91355-4162 | |
| 29463765 | DIGITAL INTELLIGENCE SYSTEMS LLC | 8270 GREENSBORO DRIVE | MCLEAN | VA | 22102 | |
| 29463766 | DIGITAL INTELLIGENCE SYSTEMS, LLC D/B/A DISYS | 8270 GREENSBORO DRIVE | MCLEAN | VA | 22102 | |
| 29463767 | DIGITAL MANAGEMENT, INC. | 35 CORPORATE DR SUITE 100 | BURLINGTON | MA | 01603 | |
| 29463768 | DIGITAL MANAGEMENT, INC. | 35 CORPORATE DR. | BURLINGTON | MA | 01803 | |
| 29463769 | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. | BURLINGTON | MA | 01803 | |
| 29463770 | DIGITAL MOBILE INNOVATIONS, LLC | 35 CORPORATE DR. - SUITE 100 | BURLINGTON | MA | 01803 | |
| 29463771 | DILIGENT BOARD MEMBER SERVICES, INC. | 39 WEST 37TH STREET, 8TH FLOOR | NEW YORK | NY | 10018 | |
| 29463772 | DILIGENT CORPORATION | PO BOX 419829 | BOSTON | MA | 02241-9829 | |
| 29463773 | DIRECT ENERGY BUSINESS LLC | 9020 FIRESTONE BLVD | DOWNEY | CA | 90241 | |
| 29463774 | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 | |
| 29463775 | DIRECT SOURCE, INC. | 8176 MALLORY COURT | CHANHASSEN | MN | 55317 | |
| 29347442 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD PO BOX 70 | SPARTA | NC | 28675-9393 | |
| 29463270 | DISMAS DISTRIBUTION SERVICES | 450 MCCORMICK BLVD | COLUMBUS | OH | 43213 | |
| 29463776 | DISPATCHIT, INC. | 1401 W 94TH ST. | BLOOMINGTON | MN | 55431 | |
| 29443671 | DISPLAYMAX, INC. | 327 CATRELL DR. | HOWELL | MI | 48843 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463777 | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH | KATY | TX | 77494 | |
| 29463778 | DISTRIBUTION SOLUTIONS | 1450 GRAND PARKWAY SOUTH SUITE G234 | KATY | TX | 77494 | |
| 29463779 | DISTRIBUTION SOLUTIONS LTD. | 1450 GRAND PARKWAY S. | KATY | TX | 77494 | |
| 29463780 | DISTRIBUTION SOLUTIONS, LLC | 1450 GRAND PARKWAY S. | KATY | TX | 77494 | |
| 29475851 | DISTRICT & URBAN (TEXAS) INC. | C/O GREATER HOUSTON GROUP, 19517 DOERRE RD | SPRING | TX | 77379 | |
| 29463781 | DIVERSCO, INC. | 105 DIVERSCO DRIVE | SPARTANBURG | SC | 29307 | |
| 29463782 | DIVISIONS MAINTENANCE GROUP | 1 RIVERFRONT PL. | NEWPORT | KY | 41071 | |
| 29463783 | DIVISIONS, INC. DBA DIVISIONS MAINTENANCE GROUP | 1 RIVERFRONT PLACE, SUITE 510 | NEWPORT | KY | 41071 | |
| 29305712 | DKR INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505 | |
| 29347447 | DLC PROPERTIES LLC | PO BOX 37 | HENDERSON | AR | 72544-0037 | |
| 29463784 | DMI | 35 CORPORATE DR. | BURLINGTON | MA | 01803 | |
| 29463785 | DMI COMMERCE | 35 CORPORATE DR. | BURLINGTON | MA | 01803 | |
| 29299585 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | |
| 29463786 | DOCUSIGN | 123 MAIN ST. | COLUMBUS | OH | 43232 | |
| 29463788 | DOCUSIGN, INC. | 221 MAIN STREET | SAN FRANCISCO | CA | 94105 | |
| 29463787 | DOCUSIGN, INC. | 221 MAIN STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| 29463789 | DOLLY, INC. | 9450 SW GEMINI DRIVE PMB 43895 | BEAVERTON | OR | 97008-7105 | |
| 29463790 | DOLLY, INC. | 901 5TH AVE | SEATTLE | WA | 98164 | |
| 29433259 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28209 | |
| 29475852 | DON R. ERSHIG, DBA KEN'S PLAZA | C/O ERSHIG PROPERTIES, P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | |
| 29463791 | DONLEN LLC | LOCK BOX 70042 | CHICAGO | IL | 60673-0042 | |
| 29463271 | DONLEN LLC DBA CAPTERIS CAPITAL | 1370 AVENUE OF THE AMERICAS 32ND FLOOR | NEW YORK | NY | 10019 | |
| 29463792 | DONLEN TRUST | 3000 LAKESIDE DRIVE, 24TH FLOOR | BANNOCKBURN | IL | 60015 | |
| 29463793 | DOORDASH G&C, LLC | 303 2ND STREET, SOUTH TOWER, SUITE 800 | SAN FRANCISCO | CA | 94107 | |
| 29463794 | DOORDASH, INC. | 303 2ND STREET, SOUTH TOWER, SUITE 800 | SAN FRANCISCO | CA | 94107 | |
| 29414024 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | |
| 29463795 | DOREL HOME FURNISHINGS, INC. | 410 E. 1ST ST. SOUTH | WRIGHT CITY | MO | 63390 | |
| 29467730 | DOUBLE T ENTERPRISE GROUP LLC D/B/A TECH YEAH | 1905 MARKETVIEW DR # 226 | YORKVILLE | IL | 60560 | |
| 29305953 | DOUGLASVILLE PAVILION LLC | ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205 | HOUSTON | TX | 77098 | |
| 29475853 | DOVER, DE RETAIL LLC | C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29475854 | DOVER, DE RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29463796 | DP SOLUTIONS INC | PO BOX 51115 | NEWARK | NJ | 07101-5115 | |
| 29475855 | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| 29467731 | DPS HOLDINGS, INC. | 5301 LEGACY DR. | PLANO | TX | 75024 | |
| 29463797 | DR PEPPER/SEVEN UP, INC. | C/O KEURIG DR PEPPER, 5301 LEGACY DRIVE | PLANO | TX | 75024 | |
| 29413554 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | |
| 29305495 | DRINKRH | P.O. BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29413597 | DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | |
| 29463272 | DSS HOLDINGS / JOBSQUAD | 5919 OLEANDER SUITE 117 | WILMINGTON | NC | 28403 | |
| 29475856 | DT ROUTE 22 RETAIL LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING | BEACHWOOD | OH | 44122 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463273 | DTS CONNEX | PO BOX 724 | WESTMINSTER | MD | 21157 | |
| 29299325 | DTS II PROPERTIES, LLC | C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173 | |
| 29463798 | DUCK DUCK GOOSE WILDLIFE CONTROL LLC | 6038 DAKAR ROAD | WESTERVILLE | OH | 43081 | |
| 29463799 | DUN & BRADSTREET SOFTWARE SERVICES, INC. | 1100 CIRCLE 75 PARKWAY | ATLANTA | GA | 30339 | |
| 29463802 | DUN & BRADSTREET, INC. | 123 MAIN ST. | COLLUMBUS | OH | 43228-1310 | |
| 29463800 | DUN & BRADSTREET, INC. | 300 PHILLIPL RD | COLUMBUS | OH | 43228 | |
| 29463801 | DUN & BRADSTREET, INC. | 5303 FISHER RD | COLUMBUS | OH | 43228 | |
| 29463803 | DUNNHUMBY, INC. | 3825 EDWARDS ROAD | CINCINNATI | OH | 45209 | |
| 29299822 | DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | |
| 29299823 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | |
| 29432871 | DWIGHT W. BROEMAN | ADDRESS ON FILE | | | | |
| 29463804 | E & A WORLDWIDE TRADERS, INC. | 420 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 29435059 | E&M ELECTRIC AND MACHINERY INC | 126 MILL STREET | HEALDSBURG | CA | 95448 | |
| 29413747 | EAGLE ENTERPRISES OF JEFFERSON INC | 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | |
| 29306099 | EAGLE NORTH HILLS SHOPPING CENTRE LP | P.O. BOX 12670 | DALLAS | TX | 75225-0670 | |
| 29413593 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | |
| 29413594 | EAGLE VALLEY REALTY, LP | C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101 | PITTSTON | PA | 18640 | |
| 29463805 | EAN SERVICES, LLC | 600 CORPORATE PARK DRIVE | ST. LOUIS | MO | 63105 | |
| 29298457 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | |
| 29475857 | EASTGATE EMPIRE, LLC | 7120 CREEK WOOD DR. | CHAPEL HILL | NC | 27514 | |
| 29432713 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29334757 | EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | |
| 29299286 | EASTPOINTE VILLAGE, LLC | ATTN: MIKE YONO, P.O. BOX 252451 | W.BLOOMFIELD | MI | 48325-2451 | |
| 29463274 | EBIX | 1 EBIX WAY | JOHNS CREEK | GA | 30097 | |
| 29463807 | EBSCO | 10 ESTES STREET | IPSWICH | MA | 01938 | |
| 29463806 | EBSCO | 10 ESTES STREET P.O. BOX 682 | IPSWICH | MA | 01938 | |
| 29475859 | EC FOUNDATION OF SCHERERVILLE LLC | C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227 | ENCINO | CA | 91316 | |
| 29475858 | EC FOUNDATION OF SCHERERVILLE LLC | C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110 | PEORIA | AZ | 85345 | |
| 29433276 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | |
| 29299728 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400 | RENO | NV | 89511 | |
| 29305511 | EDGEWATER PARTNERSHIP LP | 601 EAST PRATT STREET, SUITE 600 | BALTIMORE | MD | 21202 | |
| 29432730 | EDGEWOOD ISLE, LLC | ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD | LOS ANGELES | CA | 90035 | |
| 29432798 | EDIFIS LIC, LTD | C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200 | HOUSTON | TX | 77007 | |
| 29475860 | EDIFIS USC, LLC | C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | |
| 29433127 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | |
| 29305403 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | |
| 29413420 | EDMUND TERRY | ADDRESS ON FILE | | | | |
| 29345181 | EDRAY 20/20 LLC | 1300 SOUTH MINT STREET SUIE 200 | CHARLOTTE | NC | 28203-4168 | |
| 29463808 | EDRAY 20/20, LLC | 1300 SOUTH MINT STREET SUITE 200 | CHARLOTTE | NC | 28203 | |
| 29475861 | EHDEN INVESTMENTS INC | 2600 S DOUGLAS RD, SUITE 610 | CORAL GABLES | FL | 33134 | |
| 29463275 | EK ACCESSORIES | 575 WEST 3200 SOUTH | LOGAN | UT | 84321 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29467732 | EK HEALTH SERVICES, INC. | 922 SOUTH DEANZA BLVD., STE. 101 | SAN JOSE | CA | 95129 | |
| 29475862 | EL GATO GRANDE LIMITED PARTNERSHIP | 76 TEN BROECK RD | CHATHAM | NY | 12037 | |
| 29463276 | ELB LEARNING | 55 N. MERCHANT STREET #1221 | AMERICAN FORK | UT | 84003 | |
| 29432951 | ELECTRICAL INSPECTION & SERVICING | PO BOX 1910, P O BOX 1910 | ROYAL OAK | MI | 48068-1910 | |
| 29463277 | ELECTRONIC STORAGE CORPORATION | 5127 SOUTH 95TH E AVENUE | TULSA | OK | 74145-8112 | |
| 29463809 | ELEVATOR SUPPORT SERVICES, INC. | 2500 W. COMMONWEALTH AVE. | ALHAMBRA | CA | 91803 | |
| 29463278 | ELEXA TECHNOLOGIES DBA UNITED INFORMATION SERVICE, INC. | 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | |
| 29305499 | ELI ERLICH | ADDRESS ON FILE | | | | |
| 29413412 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | DENVER | NC | 28037-8353 | |
| 29433007 | ELKTON VILLAGE, LLC | P.O. BOX 7189 | WILMINGTON | DE | 19803 | |
| 29433008 | ELLA PLAZA LP | C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE | HOUSTON | TX | 77091 | |
| 29475863 | ELM HOLDINGS 3, LLC | AND ELM HOLDINGS 4, LLC, ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | |
| 29463810 | EMCON | 74 BRICK BLVD. SUITE 102 | BRICK | NJ | 08723 | |
| 29467733 | EMPLOYEE BENEFIT MANAGEMENT CORP. | 4789 RINGS ROAD | DUBLIN | OH | 43017-1599 | |
| 29467734 | EMPLOYEE BENEFIT MANAGEMENT CORP. / ALTERNATIVE CARE MANAGEMENT SYSTEMS, INC. | 4789 RINGS ROAD | DUBLIN | OH | 43017-1599 | |
| 29463811 | EMPYREAN BENEFIT SOLUTIONS, INC. | 3010 BRIARPARK DRIVE | HOUSTON | TX | 77042 | |
| 29463812 | ENCORE TECHNOLOGIES | 4620 WESLEY AVE | CINCINNATI | OH | 45212 | |
| 29463279 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET SUITE 400 | BALITMORE | MD | 21202 | |
| 29463813 | ENGAGE3 INC. | 707 4TH ST | DAVIS | CA | 95616 | |
| 29463814 | ENGAGE3, LLC | 707 4TH ST | DAVIS | CA | 95616 | |
| 29475223 | ENGIE INSIGHT SERVICES INC | 1460 BROADWAY 12TH FLOOR | NEW YORK | NY | 10017 | |
| 29463280 | ENGIE INSIGHT SERVICES INC., DBA ENGIE IMPACT | 1460 BROADWAY 12TH FLOOR | NEW YORK | NY | 10017 | |
| 29463815 | ENGIE POWER & GAS LLC | 920 RAILROAD AVE | WOODMERE | NY | 11598 | |
| 29463817 | ENGIE RESOURCES LLC | 1990 POST OAK BLVD. | HOUSTON | TX | 77056 | |
| 29463816 | ENGIE RESOURCES LLC | 1990 POST OAK BLVD., STE. 1900 | HOUSTON | TX | 77056 | |
| 29463281 | ENTRUST CORPORATION | 1187 PARK PLACE | MINNEAPOLIS | MN | 55379 | |
| 29463282 | ENVIRONMENTAL RECLAIM, LLC | 3600 SULLIVANT AVE | COLUMBUS | OH | 43228 | |
| 29463283 | ENVISTA CORP | 11555 N. MERIDAN STREET SUITE 300 | CARMEL | IN | 46032 | |
| 29463818 | ENVISTA, LLC | 11555 N MERIDIAN ST. STE. 300 | CARMEL | IN | 46032 | |
| 29463819 | ENVISUAL, INC., D/B/A/ ALLOY | 100 DORCHESTER SQ N, STE 201 | WESTERVILLE | OH | 43081 | |
| 29463284 | EPIC INSURANCE BROKERS | ONE CALIFORNIA ST SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| 29463820 | EPSON AMERICA, INC. | 3840 KILROY AIRPORT WAY | LONG BEACH | CA | 90806 | |
| 29463821 | EQUIFAX CHECK SERVICES, INC. | 11601 ROOSEVELT BOULEVARD | ST. PETERSBURG | FL | 33716 | |
| 29463822 | EQUIFAX WORKFORCE SOLUTIONS LLC | 1231 E. 20TH ST. | KANSAS CITY | MO | 64108 | |
| 29463823 | EQUIFAX WORKFORCE SOLUTIONS LLC | 10101 WOODFIELD LANE | ST. LOUIS | MO | 63132 | |
| 29475864 | EQUITY DEVELOPMENT PARTNERS, LLC | C/O EDGAR COOMBS, 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055 | |
| 29463824 | ERG STAFFING SERVICE / ROSIES RIVETERS STAFFING SERVICE | 235 MAIN STREET - SUITE 121 | DICKSON CITY | PA | 18519 | |
| 29463826 | ERIC LONG, INC. | 251 SPRUCE HILL DR | GAHANNA | OH | 43230 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463825 | ERIC LONG, INC. | 5480 ALSTON GROVE DR | WESTERVILLE | OH | 43082 | |
| 29463833 | ERNST & YOUNG LLP | 5.15 RIVERHEND DRIVE | KITCHENER | ON | N2K 353 | CANADA |
| 29463834 | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE | KITCHENER | ON | N2K 353 | CANADA |
| 29463836 | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE | KITCHENER | ON | N2K 3S3 | CANADA |
| 29463832 | ERNST & YOUNG LLP | 515 RIVERBEND DRIVE | KITCHENER | ON | N2K 3S5 | CANADA |
| 29463835 | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER | COLUMBUS | OH | 43215 | |
| 29463828 | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 S HIGH ST. | COLUMBUS | OH | 43215 | |
| 29463827 | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 SOUTH HIGH STREET | COLUMBUS | OH | 43215 | |
| 29463831 | ERNST & YOUNG LLP | 1100 HUNTINGTON CENTER 41 SOUTH HIGH STREET | COLUMBUS | OH | 43215-3400 | |
| 29463830 | ERNST & YOUNG LLP | 41 S HIGH ST. | COLUMBUS | OH | 43212 | |
| 29463829 | ERNST & YOUNG LLP | 800 YARD STREET SUITE 200 | GRANDVIEW HEIGHTS | OH | 43212 | |
| 29299272 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | HENDERSON | KY | 42420 | |
| 29299738 | ESAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29413731 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | |
| 29467735 | ESS ELEVATOR | 9245 ARCHIBALD AVE | RANCHO CUCAMONGA | CA | 91730 | |
| 29463838 | ESTES FORWARDING WORLDWIDE, LLC | 123 MAIN ST. | COLUMBUS | OH | 43081 | |
| 29463837 | ESTES FORWARDING WORLDWIDE, LLC | 100 GATEWAY CENTRE SUITE 210 | RICHMOND | VA | 23235 | |
| 29463840 | EUROMONITOR INTERNATIONAL LTD | 60-61 BRITTON STREET | LONDON | | EC1M 5UX | UNITED KINGDOM |
| 29463839 | EUROMONITOR INTERNATIONAL LTD | 60-61 BRITTON STREET | LONDON | | | UNITED KINGDOM |
| 29475865 | EVANS BEST LLC | C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319 | |
| 29475866 | EVANS BEST, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29334784 | EVANSVILLE PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | |
| 29463841 | EVERBRIDGE, INC. | 25 CORPORATE DRIVE | BURLINGTON | MA | 01803 | |
| 29463842 | EVERBRIDGE, INC. | 155 NORTH LAKE AVENUE, SUITE 900 | PASADENA | CA | 91101 | |
| 29463843 | EVERBRIDGE, INC. | 1000 WINTER STREET | WALTHAM | MA | 02451 | |
| 29415727 | EVEREST TECHNOLOGIES INC | 1105 SCHROCK RD STE 500 | COLUMBUS | OH | 43229 | |
| 29463844 | EVEREST TECHNOLOGIES, INC. | 740 LAKEVIEW PLAZA BLVD., SUITE 250 | WORTHINGTON | OH | 43085 | |
| 29413592 | EVP MANAGEMENT LLC | 49 LEXINGTON ST STE 5 | WEST NEWTON | MA | 02465-1062 | |
| 29463845 | EXCHANGE SOLUTIONS, INC. | 50 MILK STREET, 16TH FI. | BOSTON | MA | 02109 | |
| 29463846 | EXEL, INC. | 570 POLARIS PARKWAY | WESTERVILLE | OH | 43082 | |
| 29463285 | EXELA ENTERPRISE SOLUTIONS, INC. | 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | |
| 29463286 | EXELA TECHNOLOGIES | 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | |
| 29305798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | |
| 29298453 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT | LOUISVILLE | KY | 40228 | |
| 29463847 | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC. | 1015 THIRD AVENUE, 12TH FLOOR | SEATTLE | WA | 98104 | |
| 29463848 | EXPRESS SERVICES, INC. D/B/A EXPRESS EMPLOYMENT PROFESSIONALS | 372 BRYAN DRIVE SUITE 108 | DURANT | OK | 74701 | |
| 29463287 | EXTEND, INC. | 50 WEST 23RD STREET 12TH FLOOR | NEW YORK | NY | 10010 | |
| 29463849 | EY | 1100 HUNTINGTON CENTER | COLUMBUS | OH | 43215 | |
| 29413673 | F & F INVESTMENTS, LLC | C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR | SANTA BARBARA | CA | 93101 | |
| 29463288 | F5 NETWORKS | 801 5TH AVE | SEATTLE | WA | 98104 | |
| 29463289 | FACEFIRST, INC. | 11801 DOMAIN BLVD 3RD FLOOR | AUSTIN | TX | 78758 | |
| 29463290 | FACILIO, INC. | 442 5TH AVE #1746 | NEW YORK | NY | 10018 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463850 | FACILITY MAINTENANCE SYSTEMS | 4131 APLICELLA CT | MANTECA | CA | 95337 | |
| 29297204 | FACILITY MAINTENANCE SYSTEMS, INC. | 4131 APLICELLA COURT | MANTECA | CA | 95337 | |
| 29463851 | FACILITY SOURCE, LLC DBA CBRE RETAIL & MULTI-SITE | 2575 E. CAMELBACK SUITE 500 | PHOENIX | AZ | 85016 | |
| 29463291 | FAHLGREN, INC. | 4030 EASTON STATION SUITE 300 | COLUMBUS | OH | 43219 | |
| 29463292 | FAIRBANKS SCALE | 6800 W 64TH STREET | OVERLAND PARK | KS | 66202 | |
| 29305994 | FAIRFIELD PROPERTY, LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A | SOLON | OH | 44139 | |
| 29305396 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | |
| 29299293 | FAMILY D, LLC | 6925 GOLDENROD AVE. NE | ROCKFORD | MI | 49341 | |
| 29413585 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | |
| 29463852 | FASHION SNOOPS, INC. | 39 W 38TH STREET | NEW YORK | NY | 10018 | |
| 29463293 | FASTLY, INC. | 475 BRANNAN ST #300 | SAN FRANCISCO | CA | 94107 | |
| 29305461 | FAYETTE SQUARE INVESTORS, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | |
| 29413961 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | |
| 29475867 | FC ROBSON PROPERTIES LLC | ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | |
| 29413449 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300 | OWINGS MILLS | MD | 21117 | |
| 29463853 | FEDERAL EXPRESS CORPORATION | 3800 N. W. 87TH AVE. | MIAMI | FL | 33178 | |
| 29463855 | FEDEX | 3875 W. 12TH ST. | LITTLE ROCK | AR | 72204 | |
| 29463858 | FEDEX | 123 FEDEX WAY | MEMPHIS | TN | 38125 | |
| 29463856 | FEDEX | 3875 AIRWAYS BLVD | MEMPHIS | TN | 38116 | |
| 29463854 | FEDEX | 3800 N. W. 36TH ST. | MIAMI | FL | 33142 | |
| 29463857 | FEDEX | 3800 N. W. 87TH AVE. | MIAMI | FL | 33178 | |
| 29463859 | FEDEX CORPORATE SERVICES, INC. | 3800 N. W. 87TH AVE. | MIAMI | FL | 33178 | |
| 29463860 | FEDEX GROUND PACKAGE SYSTEM, INC. | 3800 N. W. 87TH AVE. | MIAMI | FL | 33178 | |
| 29463862 | FESCO ADECCO HUMAN RESOURCES SERVICE SHANGHAI CO., LTD. | FESCO ADECCO BUILDING, NO. 589, SOUTH ZHONGSHAN ROAD, HUANGPU DISTRICT | SHANGHAI | | 200010 | CHINA |
| 29463861 | FESCO ADECCO HUMAN RESOURCES SERVICE SHANGHAI CO., LTD. | FESCO ADECCO BUILDING, NO. 589, SOUTH ZHONGSHAN ROAD, HUANGPU DISTRICT | SHANGHAI | | | CHINA |
| 29463863 | FESCO PERSONNEL HK CO., LIMITED | ROOM 908, 9/F, CHINA HUARONG TOWER, 60 GLOUCESTER ROAD | WANCHAI | | | HONG KONG |
| 29463864 | FGX INTERNATIONAL INC. | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29463865 | FGX INTERNATIONAL INC. | 1234 EXAMPLE ST. | COLUMBUS | OH | 43215 | |
| 29463866 | FIDELITY CAPITAL MARKETS | 200 SEAPORT BOULEVARD | BOSTON | MA | 02210 | |
| 29463867 | FIDELITY STOCK PLAN SERVICES, LLC | 245 SUMMER STREET V6A | BOSTON | MA | 02110 | |
| 29463868 | FIDELITY STOCK PLAN SERVICES, LLC | 245 SUMMER STREET, V7A | BOSTON | MA | 02109 | |
| 29463869 | FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, V7B | BOSTON | MA | 02110 | |
| 29334796 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | |
| 29475868 | FIFTH/GRAND (HOLDINGS), LLC | ATTN: KELSEY WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100 | UPPER ARLINGTON | OH | 43221-1766 | |
| 29413935 | FINMARC RALEIGH LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | |
| 29463870 | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 29463871 | FIRST ADVANTAGE TAX CONSULTING SERVICES | 1 CONCOURSE PARKWAY NE, SUITE 200 | ATLANTA | GA | 30328 | |
| 29463294 | FIRST ADVANTAGE TAX CONSULTING SERVICES, LLC | 9025 RIVER RD | INDIANAPOLIS | IN | 46240 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463872 | FIRST CONTACT LLC | 200 CENTRAL AVENUE | ST. PETERSBURG | FL | 33701 | |
| 29463873 | FIRST CONTACT LLC, A SUBSIDIARY OF IQOR US INC. | 200 CENTRAL AVENUE | ST. PETERSBURG | FL | 33701 | |
| 29463874 | FIRST INSIGHT, INC. | 2000 ERICSSON DRIVE, SUITE 200 | WARRENDALE | PA | 15086 | |
| 29305411 | FIRST LATROBE COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215 | |
| 29463295 | FIRST NATIONAL MERCHANT SOLUTIONS, LLC | 3550 LENOX ROAD SUITE 3000 | ATLANTA | GA | 30326 | |
| 29463875 | FIRST ONSITE FKA INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 | FORT WORTH | TX | 76137 | |
| 29463877 | FIRSTUP, INC. | 1 MONTGOMERY STREET, SUITE 2150 | SAN FRANCISCO | CA | 94104 | |
| 29463876 | FIRSTUP, INC. | 123 MISSION ST., 25TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 29463878 | FISH & RICHARDSON P.C. | 1717 MAIN STREET SUITE 5000 | DALLAS | TX | 75201 | |
| 29299408 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| 29305455 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | |
| 29463879 | FLEXENTIAL CORP. | 11900 E CORNELL AVE, BLDG B, 3RD FLOOR | AURORA | CO | 80014 | |
| 29463880 | FLIPP OPERATIONS INC. | 3250 BLOOR STREET WEST, SUITE 350 | TORONTO | ON | M8X 2X9 | CANADA |
| 29433048 | FLORENCE VIEW PROPERTIES LLC | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29299865 | FLORENCE/SAV, LLC | ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M | SAVANNAH | GA | 31406 | |
| 29463881 | FLOWER CITY GROUP, INC. | 1725 MT. READ BLVD | ROCHESTER | NY | 14606 | |
| 29433046 | FOG CP, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200 | TAMPA | FL | 33614 | |
| 29475869 | FOOD LION, LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST., ATTN: VP, REAL ESTATE LAW | QUINCY | MA | 02169 | |
| 29306007 | FOOD LION, LLC | ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330 | SALISBURY | NC | 28145-1330 | |
| 29413816 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | |
| 29413817 | FOOTHILL LUXURY PLAZA LLC | C/O RALPH PANTTAJA, 12031 GREEN ROAD S | WILTON | CA | 95693 | |
| 29413941 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29463882 | FOREST PRODUCTIONS INC. | 3800 BARHAM BLVD. | LOS ANGELES | CA | 90068 | |
| 29463883 | FORGET ME NOT | 10500 AMERICAN ROAD | CLEVELAND | OH | 44144 | |
| 29463884 | FORMAGRID INC | 799 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| 29432804 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | |
| 29144044 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100 | ROSWELL | GA | 30075 | |
| 29305990 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | |
| 29433102 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | |
| 29463296 | FOSTER GRANT | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | RI | 02917- | |
| 29305388 | FOUNDER, INC. | C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR | WOODBRIDGE | NJ | 07095-0000 | |
| 29475870 | FOUNDRY COMMERCIAL | 2301 SUGAR BUSH RD, SUITE 220 | RALEIGH | NC | 27612 | |
| 29475871 | FOUR POINTS PROPERTY MANAGEMENT | 10101 FONDREN ROAD, STE 545 | HOUSTON | TX | 77096 | |
| 29463885 | FOURKITES, INC. | 300 S RIVERSIDE PLAZA, SUITE 850 | CHICAGO | IL | 60606 | |
| 29414056 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29475872 | FRANCIS CARRINGTON | C/O THE CARRINGTON COMPANY, PO BOX 1328 | EUREKA | CA | 95502 | |
| 29413552 | FRANK C. ROBSON REVOCABLE TRUST, U/A | ADDRESS ON FILE | | | | |
| 29463886 | FRANKLIN COUNTY CONVENTION FACILITIES AUTHORITY | 401 NORTH HIGH STREET | COLUMBUS | OH | 43215 | |
| 29467709 | FRANKLIN COUNTY ENGINEER'S OFFICE | 970 DUBLIN RD | COLUMBUS | OH | 43215 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299799 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | |
| 29415811 | FRAUDWATCH INTERNATIONAL INC | 95 THIRD ST 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| 29305895 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | |
| 29305916 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | |
| 29305493 | FREESTAR INVESTMENTS, LLC | C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | |
| 29305410 | FRENCHTOWN SHOPPING CENTER, LLC | 611 COLE ROAD | MONROE | MI | 48162 | |
| 29475224 | FRESCHE SOLUTIONS USA CORPORATION | PO BOX 95000 | PHILADELPHIA | PA | 19195-0001 | |
| 29415819 | FRESHWORKS INC | 2950 S DELAWARE ST SUITE 201 | SAN MATEO | CA | 94403 | |
| 29306043 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST | SALISBURY | MD | 21801 | |
| 29463888 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVE, SUITE 2550 | AUSTIN | TX | 78701 | |
| 29463889 | FUN ONLINE CORPORATION (D/B/A "SMRT365") | 7 EAST 14 STREET #812 | NEW YORK | NY | 10003 | |
| 29463890 | FUN ONLINE CORPORATION D/B/A SMRT365 | 7 EAST 14TH STREET #812 | NEW YORK | NY | 10003 | |
| 29463891 | FUN ONLINE SMART 356 | 7 EAST 14 STREET #812 | NEW YORK | NY | 10003 | |
| 29463892 | FUNDAMENTAL SECURITY, LLC DBA ATTACKD | 5206 POLAR DR | LEWIS CENTER | OH | 43035-8280 | |
| 29463893 | FUNDAMENTAL SECURITY, LLC., DBA ATTACKD | 393 E. ORANGE RD. #59 | LEWIS CENTER | OH | 43035 | |
| 29463297 | FURMAN FEINER, INC. | 801 2ND AVE 14TH FLOOR | NEW YORK | NY | 10017 | |
| 29475873 | FUSION GROUP HOLDINGS LIMITED | SUITE 603, TOWER 2, LIPPO CENTER, 89 QUEENSWAY | | | | HONG KONG |
| 29463895 | FUSION GROUP HOLDINGS LTD | SUITE 603, TOWER 2 LIPPO CENTER, 89 QUEENSWAY | ADMIRALTY | | | HONG KONG |
| 29463896 | FUSION SYSTEMS SHANGHAI CO., LTD. | 818 NANJING WEST ROAD #1403 | SHANGHAI | | 200041 | CHINA |
| 29413452 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR | BOCA RATON | FL | 33431 | |
| 29433004 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | |
| 29433003 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | |
| 29305481 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000 | PITTSBURGH | PA | 15219 | |
| 29305672 | GAINESVILLE REALTY LTD | 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | |
| 29432806 | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100 | COLUMBUS | OH | 43026 | |
| 29463897 | GALLUP | 1001 GALLUP DRIVE | OMAHA | NE | 68102 | |
| 29475874 | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116 | BEVERLY HILLS | CA | 90212-2723 | |
| 29463898 | GALLUP, INC. | 1001 GALLUP DRIVE | OMAHA | NE | 68102 | |
| 29463899 | GALLUP, INC. D/B/A THE GALLUP ORGANIZATION | 23240 CHAGRIN BLVD. | BEACHWOOD | OH | 44122 | |
| 29463900 | GALLUP, INC., D/B/A THE GALLUP ORGANIZATION | 1001 GALLUP DRIVE | OMAHA | NE | 68102 | |
| 29433239 | GARRETT SIMPSONVILLE CENTER, LLC | C/O GARRETT AND GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | |
| 29463901 | GARTNER | 56 TOP GALLANT RD | STAMFORD | CT | 06902-7700 | |
| 29463902 | GARTNER, INC. | 12600 GATEWAY BLVD. | FT. MYERS | FL | 33913 | |
| 29463903 | GARTNER, INC. | 3098 STOUENBURGH DRIVE | HILLIARD | OH | 43026 | |
| 29463904 | GARTNER, INC. | 56 TOP GALLANT ROAD | STAMFORD | CT | 06902 | |
| 29463905 | GARTNER, INC. | 56 TOP GALLANT ROAD | STAMFORD | CT | 06904 | |
| 29475875 | GARY A MORRIS | ADDRESS ON FILE | | | | |
| 29305305 | GARY POND | ADDRESS ON FILE | | | | |
| 29299455 | GASTONIA RESTORATION PARTNERS | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 29333245 | GATEKEEPER SYSTEMS INC | 90 ICON | FOOTHILL | CA | 92610 | |
| 29299928 | GATEWAY PLAZA - FRONT ROYAL, LLC | 610 E. MOREHEAD STREET, SUITE 100 | CHARLOTTE | NC | 28202 | |
| 29413524 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29347526 | GATOR CORTLANDVILLE PARTNERS | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | |
| 29413432 | GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 29299726 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 29306045 | GATOR SARASOTA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | |
| 29475876 | GATOR SWANSEA PARTNERS, LLLP | 7850 NW 146TH ST, 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 29334833 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | |
| 29299579 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200 | MCLEAN | VA | 22101 | |
| 29299862 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | |
| 29306002 | GBR ERWIN ONE LIMITED LIABILITY COMPANY | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | |
| 29299402 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | |
| 29298506 | GBR MARKET STREET LLC | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| 29475877 | GBR NEIGHBORHOOD ROAD LLC | C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400 | TARRYTOWN | NY | 10591 | |
| 29413920 | GBR SPENCERPORT LLC BROCKPORT 31, LP | C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5535 | |
| 29463906 | GBT US LLC | 101 HUDSON STREET, 34TH FLOOR | JERSEY CITY | NJ | 07302 | |
| 29305587 | GDC INVESTMENT COMPANY | C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET | AKRON | OH | 44304 | |
| 29463907 | GDLSK GRUNFELD \| DESIDERIO \| LEBOWITZ SILVERMAN & KLESTADT LLP | 599 LEXINGTON AVENUE FL 36 | NEW YORK | NY | 10022-7648 | |
| 29463908 | GE LIGHTING | 307 N. HURSTBOURNE PKY. | LOUISVILLE | KY | 40222 | |
| 29467748 | GEM INC | 6842 COMMODORE DR | WALBRIDGE | OH | 43465 | |
| 29413657 | GEMCO SAWDUST LP | 480 WILDWOOD FOREST DR STE 150 | SPRING | TX | 77380-4121 | |
| 29463909 | GENERAL ELECTRIC COMPANY | 307 N. HURSTBOURNE PKY. | LOUISVILLE | KY | 40222 | |
| 29463910 | GENERAL ELECTRIC COMPANY, GE LIGHTING | NUTS PARK, CLEVELAND, OHIO 44112 | CLEVELAND | OH | 44112 | |
| 29463911 | GENERAL INFORMATION SOLUTIONS, LLC | PO BOX 841243 | DALLAS | TX | 75284-1243 | |
| 29463912 | GENPACT (UK) LIMITED | 5TH FLOOR, 5 MERCHANT SQUARE | LONDON | | | UNITED KINGDOM |
| 29463298 | GEODIS LOGISTICS, LLC | 92300 LEVALLOIS-PERRET | | | | FRANCE |
| 29463913 | GEODIS USA, LLC | 5101 SOUTH BROAD ST | PHILADELPHIA | PA | 19112 | |
| 29463914 | GEORGESON & COMPANY INC. | WALL STREET PLAZA | NEW YORK | NY | 10005 | |
| 29463917 | GEORGESON INC. | 17 STATE STREET | NEW YORK | NY | 10004 | |
| 29463916 | GEORGESON INC. | 199 WATER STREET | NEW YORK | NY | 10038 | |
| 29463915 | GEORGESON INC. | 199 WATER STREET 26TH FLOOR | NEW YORK | NY | 10038 | |
| 29463918 | GEORGESON LLC | 1290 AVENUE OF THE AMERICAS, 9TH FLOOR | NEW YORK | NY | 10104 | |
| 29463919 | GEORGESON SHAREHOLDER COMMUNICATIONS INC. | 17 STATE STREET - 10TH FLOOR | NEW YORK | NY | 10004 | |
| 29433072 | GEORGETOWN MANAGEMENT CO. | 332 GEORGETOWN SQUARE | WOOD DALE | IL | 60191 | |
| 29475878 | GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29463299 | GETTY IMAGES | 605 5TH AVE SOUTH SUITE 400 | SEATTLE | WA | 98104 | |
| 29463300 | GETTY IMAGES, INC. | 605 5TH AVE SOUTH SUITE 400 | SEATTLE | WA | 98104 | |
| 29475879 | GG LAGRANGE, LLC | 1501 JOHNSON FERRY ROAD, SUITE 125 | MARIETTA | GA | 30062 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 32 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305996 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | |
| 29463301 | GHM, INC. | 4470 INDIANOLA AVE | COLUMBUS | OH | 43214 | |
| 29432775 | GIBRALTAR MANAGEMENT CO., INC | 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | |
| 29475225 | GIGACLOUD TECHNOLOGY (USA) INC. | 18961 ARENTH AVE. | CITY OF INDUSTRY | CA | 91748 | |
| 29463920 | GIOVANNI FOOD CO., INC. | 6050 COURT STREET ROAD | SYRACUSE | NY | 13206 | |
| 29413513 | GLASGOW RETAIL LLC | 678 REISTERSTOWN RD | BALTIMORE | MD | 21208 | |
| 29435359 | GLASS LEWIS & CO LLC | 255 CALIFORNIA ST STE 1100 | SAN FRANCISCO | CA | 94111 | |
| 29463302 | GLASSBOX US, INC. | 42 BROADWAY SUITE 12-530 | NEW YORK | NY | 10004 | |
| 29433326 | GLC-MAP MCKINLEY TRUST | ADDRESS ON FILE | | | | |
| 29433222 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 29298467 | GLENWOOD DEVELOPMENT CO., LLC | 9525 BIRKDALE CROSSING DRIVE, SUITE 200 | HUNTERSVILLE | NC | 28078 | |
| 29305505 | GLENWOOD PLAZA, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | |
| 29463921 | GLOBAL EQUIPMENT COMPANY INC. | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 29463922 | GLOBAL EQUIPMENT COMPANY INC. DBA GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | |
| 29347545 | GMS MANAGEMENT CO INC | 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | |
| 29305417 | GMS MANAGEMENT OF IL, INC | 4645 RICHMOND RD., #101 | CLEVELAND | OH | 44128-5917 | |
| 29299270 | GNHH LLC | 10413 ST CHARLES ROCK ROAD | ST ANN | MO | 63074 | |
| 29463923 | GO LLP CHARTERED ACCOUNTANTS | 200 YORKLAND BLVD, SUITE 710 | TORONTO | ON | M2J 5C1 | CANADA |
| 29463924 | GO YTC MEDIA | 727 OZONE ST. | SANTA MONICA | CA | 90405 | |
| 29467736 | GOLDEN MANTELLA, LLC | ONE MARITIME PLAZA, SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| 29414034 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | |
| 29305802 | GOODYEAR RETAIL I, LLC | ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780 | NEWPORT BEACH | CA | 92660 | |
| 29475226 | GOOGLE | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 29463925 | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 29463926 | GOOGLE LLC | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043 | |
| 29463927 | GORDON BROTHERS ASSET ADVISORS, LLC | 800 BOYLSTON STREET, 27TH FLOOR | BOSTON | MA | 02199 | |
| 29346163 | GORDON BROTHERS RETAIL PARTNERS LLC | GORDON BROTHERS RETAIL PARTNERS, LL, 800 BOYLSTON STREET 27TH FLOOR | BOSTON | MA | 02199 | |
| 29293050 | GORDON BROTHERS RETAIL PARTNERS, LLC | ASHBY & GEDDES, P.A., ATTN: GREGORY A. TAYLOR, 500 DELAWARE AVENUE, 8TH FLOOR | WILMINGTON | DE | 19801 | |
| 29293049 | GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN LLP, ATTN: STEVEN FOX, TIMES SQUARE TOWER, 7 TIMES SQ, SUITE 2506 | NEW YORK | NY | 10036 | |
| 29302005 | GORDON BROTHERS RETAIL PARTNERS, LLC | 101 HUNTINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | |
| 29463928 | GORDON BROTHERS RETAIL PARTNERS, LLC | 800 BOYLSTON STREET, 27TH FLOOR | BOSTON | MA | 02199 | |
| 29463929 | GORDON COMPANIES, INC. | 85 INNSBRUCK DR | CHEEKTOWAGA | NY | 14227 | |
| 29463303 | GORDON FOOD SERVICE, INC. | 1300 GEZON PARKWAY SW | WYOMING | MI | 49509 | |
| 29463930 | GORDON REES SCULLY MANSUKHANI, LLP | 4031 ASPEN GROVE DRIVE, SUITE 290 | FRANKLIN | TN | 37067 | |
| 29463931 | GOSECURE INC. | U.S. HEADQUARTERS - P.O. BOX 501277 | SAN DIEGO | CA | 92150 | |
| 29463932 | GOSECURE, INC. | 4225 EXECUTIVE SQUARE | LA JOLLA | CA | 92037 | |
| 29463304 | GOSHARE, INC. | 600 W. BROADWAY | SAN DIEGO | CA | 92101 | |
| 29463934 | GOVDOCS, INC. | 1400 ENERGY PARK DRIVE, STE. 18 | COLUMBUS | OH | 43228 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463933 | GOVDOCS, INC. | 1400 ENERGY PARK DRIVE, STE. 18 | ST. PAUL | MN | 55108 | |
| 29305681 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | |
| 29463305 | GR SPONAUGLE | 4391 CHAMBERS HILLS RD PO BOX 4456 | HARRISBURG | PA | 17111 | |
| 29334861 | GRACE BUSINESS HOLDINGS LLC | C/O GRACE BUSINESS VENTURES, PO BOX 392 | RICHMOND | TX | 77406-0010 | |
| 29299740 | GRAND CENTRAL PARKERSBURG LLC | 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | |
| 29413855 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | |
| 29433221 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D | FENTON | MO | 63026 | |
| 29299910 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | |
| 29463935 | GREAT GIFT CO, THE | P.O. BOX 10100 | MILWAUKEE | WI | 53210-0999 | |
| 29432954 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | |
| 29463936 | GREENBERG TRAURIG, LLP | 1750 TYSONS BLVD, SUITE 1000 | MCLEAN | VA | 22102 | |
| 29305670 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD | KERNERSVILLE | NC | 27284-9161 | |
| 29306051 | GREENWOOD 153 LLC | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299627 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 29305474 | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD, STE 141 | BOCA RATON | FL | 33431-7359 | |
| 29413856 | GROVES SHOPS LLC | 31 W 34TH ST STE 1012 | NEW YORK | NY | 10001-2946 | |
| 29463937 | GRYPHON FINANCIAL GROUP, INC. | 855 JARVIS DRIVE | MORGAN HILL | CA | 95037 | |
| 29305405 | GSA PLAZA LLC | 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | |
| 29463938 | GSI | 123 GSI LANE | COLUMBUS | OH | 43215 | |
| 29433023 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | |
| 29463306 | GUCKENHEIMER SERVICES, LLC | 1500 ECKINGTON PL NE | WASHINGTON | DC | 20002 | |
| 29415917 | GUGGENHEIM SECURITIES LLC | 330 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 29475880 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900 | PITTSBURG | PA | 15222 | |
| 29463307 | GUMBO SOFTWARE | 809 W HOWE ST | SEATTLE | WA | 98119 | |
| 29475881 | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | |
| 29305535 | GUY PROPERTIES LLC | 4401 E. INDEPENDENCE BLVD, SUITE 204 | CHARLOTTE | NC | 28205 | |
| 29413765 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | |
| 29413841 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9 | LOS ANGELES | CA | 90069 | |
| 29463308 | GXO LOGISTICS SUPPLY CHAIN, INC. | TWO AMERICAN LANE | GREENWICH | CT | 06831- | |
| 29463939 | GXS | 9711 WASHINGTONIAN BLVD., SUITE 700 | GAITHERSBURG | MD | 20878 | |
| 29463941 | GXS, INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 | GAITHERSBURG | MD | 20878 | |
| 29463940 | GXS, INC. | 9711 WASHINGTONIAN BOULEVARD | GAITHERSBURG | MD | 20878 | |
| 29463309 | H.B.BROOKS INTERNATIONAL, INC. DBA NETWATCH NORTH AMERICA | 25341 COMMERCECENTRE DRIVE | LAKE FOREST | CA | 92630 | |
| 29463942 | HABERBERGER MECHANICAL CONTRACTORS INC. | 9744 PAULINE PLACE | ST. LOUIS | MO | 63123 | |
| 29463310 | HABITAT FOR HUMANITY INTERNATIONAL, INC. | 285 PEACHTREE CENTER AVE NE | ATLANTA | GA | 30303 | |
| 29463943 | HACCHE USA RETAIL LTD. | 803 WILDWOOD COURT | OAKBROOK | IL | 60523 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29475882 | HAGER CABINETS | 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK | RICHMOND | KY | 40475 | |
| 29305686 | HALL PARK LLC | C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620 | IDAHO FALLS | ID | 83405 | |
| 29347566 | HALPERN ENTERPRISES INC | 5200 ROSWELL RD | ATLANTA | GA | 30342 | |
| 29475883 | HAMILTON COMMONS TEI EQUITIES LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC., ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | |
| 29463311 | HAMILTON CROSSING BL LLC | 440 HAMILTON AVE | WHITE PLAINS | NY | 10601 | |
| 29305998 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| 29347570 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | |
| 29413729 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET | FORT WORTH | TX | 76107 | |
| 29463944 | HAPAG-LLOYD | 399 HOES LANE | PISCATAWAY | NJ | 08854 | |
| 29463312 | HAPAG-LLOYD (AMERICA) LLC | 401 E JACKSON ST | TAMPA | FL | 33602 | |
| 29463346 | HAPAG-LLOYD (AMERICA), LLC | 3 RAVINIA DRIVE, SUITE 1600 | ATLANTA | GA | 30346 | |
| 29463945 | HAPAG-LLOYD (AMERICA), LLC | 399 HOES LANE | PISCATAWAY | NJ | 08854 | |
| 29463947 | HAPAG-LLOYD AKTIENGESELLSCHAFT | BALLINDAMM 25 | HAMBURG | | 20095 | GERMANY |
| 29347574 | HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | |
| 29463313 | HARBOR CAPITAL LEASING, INC. | 7901 SOUTHPARK PLAZA SUITE 204 | LITTLETON | CO | 80120 | |
| 29463314 | HARD FIRE SUPPRESSION SYSTEM | 400 E WILSON BRIDGE RD STE A | WOTHINGTON | OH | 43085 | |
| 29413479 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | |
| 29463315 | HARINGA COMPRESSOR | 4510 CARTER COURT | CHINO | CA | 91710 | |
| 29475884 | HAROLD MARTIN AND | JOE POWELL SHELTON LTD, P.O. BOX 169 | MCMINNVILLE | TN | 37110 | |
| 29475885 | HAROLDS HEIRS LLC | 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305 | |
| 29299331 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62702 | |
| 29475886 | HARRISON OH PARTNERS, LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | |
| 29413844 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | |
| 29305439 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | |
| 29475887 | HARVEYCO, LLC | TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200 | TOLEDO | OH | 43617 | |
| 29433309 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | |
| 29334892 | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29299524 | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| 29347577 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29305970 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | |
| 29463949 | HAWKER POWERSOURCE DELAWARE INC. | 9404 OOLTEWAH INDUSTRIAL DRIVE | OOLTEWAH | TN | 37363 | |
| 29463316 | HAWTHORNE AGENCY | 615 BARRONE STREET SUITE 200 | NEW ORELEANS | LA | 70113 | |
| 29475888 | HAYMARKET INVESTORS LLC | C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | |
| 29433097 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | |
| 29475889 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033 | |
| 29463950 | HELLER'S GAS, INC. | 500 N. POPLAR ST | BERWICK | PA | 18603 | |
| 29413495 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | |
| 29475890 | HENRY M TURLEY JR | ADDRESS ON FILE | | | | |
| 29305560 | HERRERA PROPERTIES, LLC | 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004 | DULUTH | GA | 30096 | |
| 29463951 | HEWLETT PACKARD ENTERPRISE | 1042 0135 1037 ASMPD503BIGLOTSSTO | COLUMBUS | OH | 43228 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463952 | HEWLETT-PACKARD COMPANY | 1042 0135 1037 ASMPD503BIGLOTSSTO | COLUMBUS | OH | 43228 | |
| 29298512 | HH-CASA GRANDE, LLC | 5050 N 4TH STREET, SUITE 350 | PHOENIX | AZ | 85018 | |
| 29298522 | HH-POCA FIESTA, LLC | ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| 29435463 | HI DESERT FASTENERS | 11286 I AVE | HESPERIA | CA | 92345 | |
| 29433337 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | |
| 29413469 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29432811 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | |
| 29347590 | HIGHLAND AND STERLING LLC | 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | |
| 29432703 | HILLCREST SHOPPING CENTER EQUITIES, LLC | C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | |
| 29463317 | HILLWOOD ENTERPRISES, L.P. | 3000 TURTLE CREEK BLVD | DALLAS | TX | 75219 | |
| 29463318 | HILLWOOD INVESTMENT PROPERTIES | 3000 TURTLE CREEK BLVD | DALLAS | TX | 75219 | |
| 29463953 | HILTON COLUMBUS AT EASTON | 3900 CHAGRIN DRIVE | COLUMBUS | OH | 43219 | |
| 29463954 | HILTON COLUMBUS AT EASTON TOWN CENTER | 3900 CHAGRIN DRIVE | COLUMBUS | OH | 43219 | |
| 29463955 | HILTON COLUMBUS/POLARIS | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29463956 | HILTON GARDEN INN COLUMBUS/GROVE CITY | 3928 JACKPOT ROAD | GROVE CITY | OH | 43123 | |
| 29475891 | HINESVILLE CENTER, LLC | C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE | HOLLYWOOD | FL | 33021 | |
| 29463319 | HIRE QUEST LLC | 11 SPRINGHALL DRIVE | GOOSE CREEK | SC | 29445 | |
| 29475892 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202 | MT. LAUREL | NJ | 08054 | |
| 29467737 | HMB, INC. | 191 W NATIONWIDE BLVD, SUITE 650 | COLUMBUS | OH | 43215 | |
| 29463320 | HMM COMPANY LIMITED | 222 WEST LAS COLINAS BLVD SUITE 700 | IRVING | TX | 75039 | |
| 29306050 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | |
| 29475893 | HOBBY LOBBY STORES, INC. | ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET | OKLAHOMA CITY | OK | 73179 | |
| 29463957 | HOGAN DEDICATED SERVICES, LLC | 85 CORPORATE WOOCH D. | BRIDGETON | MO | 63044 | |
| 29463958 | HOGAN DEDICATED SERVICES, LLC | 85 CORPORATE WOODS DRIVE | BRIDGETON | MO | 63044 | |
| 29463959 | HOGAN DEDICATED SERVICES, LLC D/B/A HOGAN TRANSPORTS | 85 CORPORATE WOOD D. | BRIDGETON | MO | 63044 | |
| 29463960 | HOGAN LOVELLS US LLP | COLUMBIA SQUARE 555 THIRTEENTH STREET, NW | WASHINGTON | DC | 20004 | |
| 29463961 | HOGAN MOTOR LEASING, INC. | 1000 N. 14TH ST. | ST. LOUIS | MO | 63106 | |
| 29432693 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300 | LOUISVILLE | KY | 40222 | |
| 29463321 | HOGAN TRANSPORT, INC. | 2150 SCHUETZ ROAD | ST LOUIS | MO | 63146 | |
| 29463962 | HOME DELIVERY SOLUTIONS | 3005 BRENT TREK LOCO | ROUND ROCK | TX | 78681 | |
| 29463963 | HOME FASHIONS INTERNATIONAL, LLC | 418 CHANDLER DRIVE | GAFFNEY | SC | 29340 | |
| 29463964 | HOMESTAR NORTH AMERICA, LLC | 607 MEACHUM ROAD | STATESVILLE | NC | 28677 | |
| 29463965 | HONEY-CAN-DO INTERNATIONAL | 5300 ST. CHARLES RD | BERKELEY | IL | 60163 | |
| 29463966 | HONEYWELL | 1944 E. SKY HARBOR CIRCLE | PHOENIX | AZ | 85034 | |
| 29463967 | HONEYWELL INTELLIGRATED® | 1944 E. SKY HARBOR CIRCLE | PHOENIX | AZ | 85034 | |
| 29463968 | HONEYWELL INTERNATIONAL INC. AND INTELLIGRATED SYSTEMS, LLC | 115 TABOR ROAD | MORRIS PLAINS | NJ | 07950 | |
| 29463969 | HONGKONG GMS INTERNATIONAL CO., LTD | ROOM 12A, KIU FU COMMERCIAL BUILDING, 300 LOCKHART ROAD | WANCHAI | | | HONG KONG |
| 29432860 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463322 | HOOKER FURNISHINGS, INC | 440 COMMONWEALTH BLVD E | MARTINSVILLE | VA | 24112 | |
| 29432925 | HOOVER CAPITAL GROUP, LLC | C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | |
| 29467738 | HORIZON BIG | 75 VARICK STREET | NEW YORK | NY | 10013 | |
| 29299251 | HORIZON COMMONS, LLC | 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC | NEW YORK | NY | 10021 | |
| 29463970 | HORIZON MEDIA LLC | 75 VARICK STREET | NEW YORK | NY | 10013 | |
| 29463323 | HOTAN CORPORATION | 6700 GOLDEN GATE DR | DUBLIN | CA | 94568-2912 | |
| 29432718 | HOUSTON TRIANGLE II, LLC | C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201 | WESTBURY | NY | 11590 | |
| 29305603 | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | |
| 29475227 | HOWLING MUSIC | 1132 CARNTON LANE | FRANKLIN | TN | 37064 | |
| 29463324 | HOWLING MUSIC | 178 2ND AVE N | NASHVILLE | TN | 37201 | |
| 29463971 | HUB GROUP, INC. | 2001 HUB GROUP WAY | OAK BROOK | IL | 60523 | |
| 29463973 | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29463972 | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 3050 HIGHLAND PARKWAY, SUITE 100 | DOWNERS GROVE | IL | 60515 | |
| 29432766 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778 | HIGH POINT | NC | 27262 | |
| 29467749 | HUMPHREY TECHNICAL SERVICES | 229 MITCHELL HALL LANE | TOPMOST | KY | 41862 | |
| 29463974 | HUMPHREY TECHNICAL SERVICES, INC. | 229 MITCHELL HALL LANE | TOPMOST | KY | 41862 | |
| 29433016 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201 | ATLANTA | GA | 90025 | |
| 29463976 | HUSSMANN CORPORATION | 12999 ST. CHARLES ROCK ROAD | BRIDGETON | MO | 63044-2483 | |
| 29463975 | HUSSMANN CORPORATION | 12999 ST. CHARLES ROCK ROAD | BRIDGTON | MO | 63044 | |
| 29433306 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | |
| 29463325 | HYLANT GROUP, INC. | 811 MADISON AVE | TOLEDO | OH | 43604 | |
| 29467710 | HYPERION SOLUTIONS | 900 LONG RIDGE ROAD | STAMFORD | CT | 06902 | |
| 29463326 | HYUNDAI COMPANY LIMITED | 231, YANGJAE-DONG, SEOCHO-GU | SEOUL | | 137-938 | KOREA |
| 29475228 | HYUNDAI MERCHANT MARINE CO., LTD | 66 CHOKSON-DONG, JONGRO-GU | SEOUL | | | KOREA |
| 29463978 | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU | SEOUL | | | KOREA |
| 29463981 | HYUNDAI MERCHANT MARINE CO., LTD | 68 GJAKSON-DONG, JANGRO-GU | SEOUL | | | SOUTH KOREA |
| 29463979 | HYUNDAI MERCHANT MARINE CO., LTD | CHOKSON-DONG, JONGRO-GU | SEOUL | | | SOUTH KOREA |
| 29463980 | HYUNDAI MERCHANT MARINE CO., LTD | SEOUL KOREA, REPUBLIC OF | SEOUL | | | SOUTH KOREA |
| 29463977 | HYUNDAI MERCHANT MARINE CO., LTD | 68 CHOKKON-DONG, JONGRO-GU | COLUMBUS | OH | 43228 | |
| 29463982 | HYUNDAI MERCHANT MARINE CO., LTD. | 66 CHOKSON-DONG, JONGRO-GU | SEOUL | | | SOUTH KOREA |
| 29475229 | HYUNDAI MERCHANT MARINE, LTD | 66 CHOKSON-DONG, JONGRO-GU | SEOUL | | | KOREA |
| 29432974 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078-2619 | |
| 29463991 | IBM | 5475 RINGS ROAD | COLUMBUS | OH | 43017 | |
| 29463985 | IBM | 5475 RINGS ROAD, STA. 300 | COLUMBUS | OH | 45017 | |
| 29463987 | IBM | 5475 RINGS ROAD, STE. 300 | COLUMBUS | OH | 43017 | |
| 29463986 | IBM | 5475 RINGS ROAD, STE. 3DE | COLUMBUS | OH | 49017 | |
| 29463996 | IBM | 1177 BELTLINE ROAD | COPPELL | TX | 75019 | |
| 29463984 | IBM | 4600 LAKEHURT CT. | DUBLIN | OH | 43016 | |
| 29463994 | IBM | 5475 RINGS RD. ATRIUM II, SUITE 300 | DUBLIN | OH | 43017 | |
| 29463992 | IBM | 5475 RINGS ROAD | DUBLIN | OH | 43017 | |
| 29463989 | IBM | 5475 RINGS ROAD, SUITE 300 | DUBLIN | OH | 43017 | |
| 29463988 | IBM | 5475 RINGS ROAD, SUITE 300 | DUBLIN | OH | 49017 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463995 | IBM | 1551 SOUTH WASHINGTON AVE | PISCATAWAY | NJ | 08854 | |
| 29463990 | IBM | PO BOX 138011 | SACRAMENTO | CA | 95813-9933 | |
| 29463993 | IBM | 7100 HIGHLANDS PARKWAY | SMYRNA | GA | 30082 | |
| 29463997 | IBM BUSINESS CONSULTING SERVICES | 330 NORTH WABASH | CHICAGO | IL | 60611 | |
| 29464009 | IBM CORPORATION | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504 | |
| 29464007 | IBM CORPORATION | 250 E FIFTH STREET | CINCINNATI | OH | 45202 | |
| 29463998 | IBM CORPORATION | 300 PHILLIP RD | COLUMBUS | OH | 43228 | |
| 29463999 | IBM CORPORATION | 5475 RINGS ROAD, STE. 300 | COLUMBUS | OH | 43017 | |
| 29464000 | IBM CORPORATION | 5475 RINGS ROAD, STO. 300 | COLUMBUS | OH | 43017 | |
| 29464005 | IBM CORPORATION | 1177 BELTLINE ROAD | COPPELL | TX | 75019 | |
| 29464006 | IBM CORPORATION | 5475 RINGS RD. SUITE 300 | DUBLIN | OH | 43017 | |
| 29464003 | IBM CORPORATION | 590 MADISON AVENUE | NEW YORK | NY | 10022 | |
| 29464001 | IBM CORPORATION | 3039 CORNWALLIS ROAD | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| 29464004 | IBM CORPORATION | 7100 HIGHLANDS PARKWAY | SMYRNA | GA | 30082 | |
| 29464002 | IBM CORPORATION | 300 LONG MEADOW RD. | STERLING FOREST | NY | 10979 | |
| 29464010 | IBM CREDIT | 4111 NORTHSIDE PARKWAY | ATLANTA | GA | 30327 | |
| 29464013 | IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY | ATLANTA | GA | 30327 | |
| 29464014 | IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY | ATLANTA | GA | 30327-3098 | |
| 29464012 | IBM CREDIT LLC | 4900 E DUBLIN GRANVILLE | COLUMBUS | OH | 43081-7651 | |
| 29464011 | IBM CREDIT LLC | 6303 BARFIELD ROAD NE | SANDY SPRINGS | GA | 30328-4233 | |
| 29464015 | IBM GLOBAL BUSINESS SERVICES | 1503 LBJ FREEWAY | DALLAS | TX | 75234 | |
| 29464016 | IBM GLOBAL SERVICES | 4111 NORTHSIDE PARKWAY, NW | ATLANTA | GA | 30327 | |
| 29464017 | IBM GLOBAL SERVICES | 6475 RING RD., SUITE 300 | DUBLIN | OH | 43228 | |
| 29464018 | IBM GLOBAL SERVICES | 1551 SOUTH WASHINGTON AVE | PISCATAWAY | NJ | 08854 | |
| 29464020 | ICIMS, INC. | 101 CRAWFORDS CORNER ROAD, SUITE 3-100 | HOLMDEL | NJ | 07733 | |
| 29464019 | ICIMS, INC. | 2000 LENOX DRIVE | LAWRENCEVILLE | NJ | 08648 | |
| 29463327 | ICS CONSULTING | 4013 WILLIAMSBURG COURT SUITE 200 | FAIRFAX | VA | 22032 | |
| 29464021 | ID TECHNOLOGY, LLC | 5051 SYLVANIA AVE. STE. 405 | TOLEDO | OH | 43623 | |
| 29463328 | IDERA | 4001 W PARMER LANE SUITE 125 | AUSTIN | TX | 78727 | |
| 29464022 | IEC GROUP, INC. DBA AMERIBEN | 2888 W. EXCURSION LN. | MERIDIAN | ID | 83642 | |
| 29464024 | IGNITE LOCAL SEARCH SOLUTIONS, INC. | 401 CONGRESS AVE | AUSTIN | TX | 78701 | |
| 29464023 | IGNITE LOCAL SEARCH SOLUTIONS, INC. | 401 CONGRESS AVE #2650 | AUSTIN | TX | 78701 | |
| 29433553 | IGNITE SOCIAL MEDIA LLC | 280 DAINES ST #200 | BIRMINGHAM | MI | 48009 | |
| 29463329 | IGS ENERGY | 6100 EMERALD PARKWAY | DUBLIN | OH | 43016 | |
| 29299637 | IH SIERRA VISTA LLC | C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150 | ROSEVILLE | CA | 95661 | |
| 29414013 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET | ROCHESTER | NY | 14604 | |
| 29464025 | ILLINOIS WHOLESALE CASH REGISTER, INC., D/B/A, IW TECHNOLOGIES | 2790 PINNACLE DR. | ELGIN | IL | 60124 | |
| 29464026 | ILUMINARI INC. | 7730 N CENTRAL DR. | LEWIS CENTER | OH | 43035 | |
| 29464028 | IMAGESOUND, INC. | VENTURE WAY, DUNSTON TECHNOLOGY PARK | CHESTERFIELD, DERBYSHIRE | | S41 8NE | UNITED KINGDOM |
| 29464029 | IMPACT | 1551 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | |
| 29464030 | IMPACT TECH, INC. | 223 EAST DE LA GUERRA STREET | SANTA BARBARA | CA | 93101 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 38 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29413564 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | |
| 29305436 | IMPERIAL SQUARE LLC | C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | |
| 29464031 | IMPROVEDGE, LLC | 3982 POWELL ROAD | POWELL | OH | 43065 | |
| 29464032 | INCOMM | 250 WILLIAMS STREET NW, 5TH FLOOR, SUITE 5-2002 | ATLANTA | GA | 30303 | |
| 29464033 | INCOMM | 250 WILLIAMS STREET, SUITE M-100 | ATLANTA | GA | 30303 | |
| 29464034 | INDECOMM | 14901 N. SCOTTSDALE ROAD, SUITE # 306 | SCOTTSDALE | AZ | 85254 | |
| 29463330 | INDEED | 6433 CHAMPION GRANDVIEW WAY BLDGS I & II | AUSTIN | TX | 78750 | |
| 29475894 | INDIAN HILLS PLAZA LLC | C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | |
| 29413635 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29305545 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201 | PITTSBURGH | PA | 15224 | |
| 29464035 | INDUSTRIAL SECURITY SOLUTIONS | 543 VISTA BLVD | SPARKS | NV | 89434 | |
| 29463331 | INFINITE CORPORATION | 7700 IRVINE CENTER DRIVE #800 | IRVINE | CA | 92618 | |
| 29464039 | INFORMATIC TECHNOLOGIES, INC. | 900 OAK TREE AVENUE | SOUTH PLAINFIELD | NJ | 07080 | |
| 29464040 | INFORMATION CONTROL COMPANY | 2500 CORPORATE EXCHANGE | COLUMBUS | OH | 43231 | |
| 29464041 | INFORMATION CONTROL COMPANY, LLC | 2500 CORPORATE EXCHANGE | COLUMBUS | OH | 43231 | |
| 29463032 | INFOSEAL, LLC | 1825 BLUE HILLS CIR NE | ROANOKE | VA | 24012 | |
| 29475232 | INFOSYS LIMITED | ANANDA JAMI, 4900 E. DUBLIN-GRANVILLE ROAD | COLUMBUS | OH | 43081 | INDIA |
| 29464044 | INFOSYS LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29475233 | INFOSYS LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA | COLUMBUS | OH | 43228-0512 | |
| 29475231 | INFOSYS LIMITED | BENGALURU, CHENNAI, HYDERABAD, PUNE, TRIVANDRUM, INDIA | COLUMBUS | OH | 43081-7651 | |
| 29464045 | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED | 4900 E, DUBLIN-GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29464046 | INFOSYS LIMITED AKA INFOSYS TECHNOLOGIES LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29464047 | INFOSYS LIMITED F.K.A INFOSYS TECHNOLOGIES LIMITED | ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29475234 | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA | BANGALORE, KARNATAKA | | | INDIA |
| 29475235 | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED | BANGALORE, HYDERABAD, PUNE - INDIA | COLUMBUS | OH | 43228-0512 | |
| 29464049 | INFOSYS TECHNOLOGIES LIMITED | ELECTRONICS CITY, HOSUR ROAD, BANGALORE 560 100, INDIA | BANGALORE, KARNATAKA | | 560 100 | INDIA |
| 29464050 | INITIATIVE | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464051 | INITIATIVE MEDIA WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464052 | INITIATIVE MEDIA, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464053 | INITIATIVE MEDIA, INC., F/K/A INITIATIVE MEDIA WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464054 | INITIATIVE MEDIA, LLC | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464055 | INITIATIVE, A DIVISION OF INITIATIVE MEDIA WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464056 | INITIATIVE, A DIVISION OF MEDIABRANDS WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464057 | INITIATIVE, A DIVISION OF MEDIABRANDS WORLDWIDE, INC. F/K/A INITIATIVE WORDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29464058 | INITIATIVE, A DIVISION OF MEDIABRANDS WORLDWIDE, INC. F/K/A INITIATIVE WORLDWIDE, INC. | ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR | NEW YORK | NY | 10017 | |
| 29463033 | INMOMENT | 1240B E STRINGHAM AVE #1008 | SALT LAKE CITY | UT | 84106 | |
| 29463034 | INMOMENT, INC. | 1240B E STRINGHAM AVE #1008 | SALT LAKE CITY | UT | 84106 | |
| 29464059 | INNOFIN SOLUTIONS LLC | 1745 SHEA CENTER DRIVE | HIGHLANDS RANCH | CO | 80129 | |
| 29464060 | INSIDER SERVICES US LLC | 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | |
| 29435521 | INSIGHT DIRECT USA INC | PO BOX 731069 | DALLAS | TX | 75373-1061 | |
| 29464061 | INSIGHT DIRECT USA, INC. | 1560 HUNTER ROAD | HANOVER PARK | IL | 60133-6767 | |
| 29464062 | INSIGHT DIRECT USA, INC. | 6820 S. HARL AVENUE | TEMPE | AZ | 85283 | |
| 29464063 | INSIGHT DIRECT USA, INC. | 6820 SOUTH HARL AVENUE | TEMPE | AZ | 85283 | |
| 29463035 | INSIGHT SOURCING GROUP, LLC | 5555 TRIANGLE PARKWAY, SUITE 300 | ATLANTA | GA | 30092 | |
| 29464064 | INTEGRATED PLASTICS | 170 COMMANDER BLVD | TORONTO | ON | M1S 3B8 | CANADA |
| 29464065 | INTEGRATED PLASTICS INC. | 170 COMMANDER BLVD | TORONTO | ON | M1S 3B8 | CANADA |
| 29463036 | INTEGRO | 122 E 42ND ST | NEW YORK | NY | 10168 | |
| 29464066 | INTELLIGRATED | 7901 INNOVATION WAY | MASON | OH | 45040 | |
| 29464067 | INTELLIGRATED SOFTWARE, LLC | 7901 INNOVATION WAY | MASON | OH | 45040 | |
| 29464068 | INTELLIGRATED SYSTEMS | 7901 INNOVATION WAY | MASON | OH | 45040 | |
| 29464077 | INTELLIGRATED SYSTEMS, LLC | 18880 NAVAJO RD. | APPLE VALLEY | CA | 92307 | |
| 29464078 | INTELLIGRATED SYSTEMS, LLC | 200 PHILLIPI ROAD | COLUMBUS | OH | 43228 | |
| 29464070 | INTELLIGRATED SYSTEMS, LLC | 450 PHILLIPI ROAD, DC890 | COLUMBUS | OH | 43228 | |
| 29464080 | INTELLIGRATED SYSTEMS, LLC | 1017 LONG PRAIRIE ROAD | FLOWER MOUND | TX | 75022 | |
| 29464071 | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY | MASON | OH | 45036 | |
| 29464079 | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY | MASON | OH | 45040 | |
| 29464069 | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION WAY | MASON | OH | 45040-9488 | |
| 29464076 | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HIGHWAY DC 870 | MONTGOMERY | AL | 36108-5035 | |
| 29464073 | INTELLIGRATED SYSTEMS, LLC | 2855 SELMA HWY DC 870 | MONTGOMERY | AL | 36108 | |
| 29464072 | INTELLIGRATED SYSTEMS, LLC | 2885 SELMA HIGHWAY | MONTGOMERY | AL | 36108 | |
| 29464074 | INTELLIGRATED SYSTEMS, LLC | 50 RAUSCH CREEK RD DC 874 | TREMONT | PA | 17981-1734 | |
| 29464075 | INTELLIGRATED SYSTEMS, LLC | 50 RAUSCH CREEK ROAD | TREMONT | PA | 17981 | |
| 29464082 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET, 5TH FLOOR, SUITE 5-2002 | ATLANTA | GA | 30303 | |
| 29464081 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET, SUITE M-100 | ATLANTA | GA | 30303 | |
| 29463037 | INTERCHANGE CLAIM - GIBBS & BRUNS | 1100 LOUISIANA, SUITE 5300 | HOUSTON | TX | 77002 | |
| 29475236 | INTERFACE SECURITY SYSTEMS, LLC | 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | |
| 29475237 | INTERHACK | 5 E. LONG ST. STE. 1001 | COLUMBUS | OH | 43215 | |
| 29464084 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | WASHINGTON | DC | 20220 | |
| 29464085 | INTERNAL REVENUE SERVICE, UNITED STATES OF AMERICA | DEPARTMENT OF THE TREASURY | WASHINGTON | DC | 20220 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464086 | INTERNATIONAL BUSINESS MACHINES CORP | P.O. BOX 12195 | RALEIGH | NC | 28809-2195 | |
| 29464125 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504 | |
| 29464120 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 4111 NORTHSIDE PARKWAY | ATLANTA | GA | 30327 | |
| 29475239 | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION DISTRIBUTION CENTRAL, 675 W PEACHTREE ST NE | ATLANTA | GA | 30308 | |
| 29464110 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 250 E. FIFTH STREET | CINCINNATI | OH | 45202 | |
| 29464118 | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION 260 E. FIFTH STREET | CINCINNATI | OH | 45202 | |
| 29464117 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 250 E. FIFTH STREET | CINCINNATTI | OH | 45202 | |
| 29464088 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 300 PHITIPI ROAD | COLUMBUS | OH | 43228 | |
| 29464087 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5303 FISHER RD | COLUMBUS | OH | 43228 | |
| 29464095 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 AINGS ROAD, STE. 300 | COLUMBUS | OH | 43017 | |
| 29464107 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RHEN RD | COLUMBUS | OH | 49017 | |
| 29464111 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD | COLUMBUS | OH | 43017 | |
| 29464099 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD | COLUMBUS | OH | 43228 | |
| 29464093 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STA. 300 | COLUMBUS | OH | 43017 | |
| 29464103 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 | COLUMBUS | OH | 43228 | |
| 29464096 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 | COLUMBUS | OH | 49017 | |
| 29464102 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5476 RINGA ROAD | COLUMBUS | OH | 43228 | |
| 29475238 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6455 RINGS ROAD | COLUMBUS | OH | 43016 | |
| 29464091 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6455 RINGS ROAD | COLUMBUS | OH | 43229 | |
| 29464097 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 6475 RINGS ROAD, STC. 300 | COLUMBUS | OH | 43017 | |
| 29475240 | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION | COLUMBUS | OH | 43228-1310 | |
| 29464089 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE RD. | COPPELL | TX | 75019-0001 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 29464090 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELTLINE ROAD | COPPELL | TX | 75019 | |
| 29464116 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 600 ANTON BLVD. | COSTA MESA | CA | 92828 | |
| 29464122 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 13800 DIPLOMAT DRIVE | DALLAS | TX | 75234 | |
| 29464105 | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM - DALLAS | DALLAS | TX | 75201 | |
| 29475241 | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION | DALLAS | TX | 75201 | |
| 29464115 | INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORPORATION DISTRIBUTION CENTRAL | DALLAS | TX | 75201 | |
| 29464104 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5455 RINGS RD., SUITE 125 | DUBLIN | OH | 43017 | |
| 29464108 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS RD., SUITE 300 | DUBLIN | OH | 43017 | |
| 29464098 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5475 RINGS ROAD | DUBLIN | OH | 43017 | |
| 29464100 | INTERNATIONAL BUSINESS MACHINES CORPORATION | B/O 1HO | DUBLIN | OH | 43017 | |
| 29464101 | INTERNATIONAL BUSINESS MACHINES CORPORATION | B/O 1HO 5475 RINGS ROAD | DUBLIN | OH | 43017 | |
| 29464109 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1551 SOUTH WASHINGTON AVE | PISCATAWAY | NJ | 08854 | |
| 29464124 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 5505 SIX FORKS ROAD | RALEIGH | NC | 27609 | |
| 29464112 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 3039 COMWALLIS ROAD | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 29464113 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 3039 COMWELLIS ROAD | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 29464106 | INTERNATIONAL BUSINESS MACHINES CORPORATION | P.O. BOX 12195 | RTP | NC | 27709-2195 | |
| 29464092 | INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 12195 BLDG 203 | RTP | NC | 27709 | |
| 29464114 | INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 12195, BLDG 203 3039 CORNWALLIS RD | RTP | NC | 27709 | |
| 29464119 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 7100 HIGHLAND PARKWAY | SMYRNA | GA | 30082-4859 | |
| 29464121 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 7100 HIGHLANDS PARKWAY | SMYRNA | GA | 30082 | |
| 29464123 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 9000 S. RITA ROAD | TUCSON | AZ | 85744 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464127 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 6303 BARFIELD RD NE | ATLANTA | GA | 30328-4233 | |
| 29464126 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 5475 RINGS RD, STE 300 | DUBLIN | OH | 43017 | |
| 29464128 | INTERNATIONAL BUSINESS/MACHINES CORPORATION | 5475 RINGS ROAD, STE. 300 | COLUMBUS | OH | 43017 | |
| 29463038 | INTERNATIONAL FINANCIAL SERVICES, INC. | 1113 S. MILWAUKEE AVE, SUITE 301 | LIBERTYVILLE | IL | 60048 | |
| 29464129 | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE | FORT WORTH | TX | 76137 | |
| 29464130 | INTRALINKS, INC. | 622 3RD AVE | NEW YORK | NY | 10017 | |
| 29464132 | INTRALINKS, INC. | 685 3RD AVENUE 9TH FLOOR | NEW YORK | NY | 10017 | |
| 29464131 | INTRALINKS, INC. | 685 THIRD AVENUE, 9TH FLOOR | NEW YORK | NY | 10017 | |
| 29463133 | INTRAN MEDIA, LLC | 294 GROVE LANE EAST, STE, 400 | WAYZATA | MN | 55391 | |
| 29464134 | INVENTORY MANAGEMENT COMPANY | 123 INVENTORY LANE | COLUMBUS | OH | 43215 | |
| 29475895 | INVESTA CAPITAL LLC | P.O. BOX 25539 | FORT WAYNE | IN | 46825-0539 | |
| 29464135 | INVESTORS LIFE INSURANCE N.A. | C/O THE BANK OF NEW YORK P.O. BOX 11203 | NEW YORK | NY | 10249 | |
| 29475896 | IPANEMA NOMI III LLC | ATTN: THIAGO GUERRA, 5150 N MIAMI AVE | MIAMI | FL | 33127 | |
| 29463039 | IPROSPECT | 150 E 42ND ST 11TH FLOOR | NEW YORK | NY | 10017 | |
| 29413692 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | |
| 29299890 | IRELAND LAWRENCE LTD | C/O IRELAND CO, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | |
| 29464136 | IRON MOUNTAIN | 1 FEDERAL ST | BOSTON | MA | 02110 | |
| 29464137 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 1 FEDERAL ST | BOSTON | MA | 02110 | |
| 29464138 | IRON MOUNTAIN SECURE SHREDDING, INC. | ONE FEDERAL STREET | BOSTON | MA | 02110 | |
| 29433045 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200 | DALLAS | TX | 75252-4631 | |
| 29413528 | ISAAC PROPERTY CO., LP | C/O REICHLE KLEIN GROUP, ONE SEAGATE, 26TH FLOOR | TOLEDO | OH | 43604 | |
| 29436494 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | |
| 29299444 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | |
| 29464139 | ISOTECH PEST MANAGEMENT | 18880 NAVAJO RD | APPLE VALLEY | CA | 92307 | |
| 29464140 | ISOTECH PEST MANAGEMENT, INC. | 3503 TEMPLE AVENUE, # D | POMONA | CA | 91768 | |
| 29464141 | ISOTECH PEST MANAGEMENT, INC. | 1125 BERSHIRE BOULEVARD | READING | PA | 19610 | |
| 29413464 | ISRAM VILLAGE MARKETPLACE, LLC | C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY | HALLANDALE | FL | 33009 | |
| 29416035 | ISS CORPORATE SOLUTIONS INC | 702 KING FARM BLVD STE 400 | ROCKVILLE | MD | 20850 | |
| 29464142 | IVIDEO TECHNOLOGIES | 6779 ENGLE ROAD, SUIT G | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 29464143 | IVIDEO TECHNOLOGIES LLC | 6779 ENGLE ROAD, SUIT G | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 29464144 | J.B. HUNT INTERMODAL | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 29464145 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 29464146 | J.B. HUNT TRANSPORT, INC. D/B/A J.B. HUNT DEDICATED CONTRACT SERVICES | 615 J.B. HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | |
| 29464147 | J.C. EHRLICH CO., INC. | 1125 BERKSHIRE BLVD., SUITE 150 | READING | PA | 19610 | |
| 29305941 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 254 WEST 31ST STREET 4TH FLOOR | NEW YORK | NY | 10001 | |
| 29463040 | JACMEL JEWELRY INC | 1385 BROADWAY | NEW YORK | NY | 10018 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299668 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| 29305657 | JAJOLO LIMITED PARTNERSHIP | 4065 N LECANTO HIGHWAY, SUITE 500 | BEVERLY HILLS | FL | 34465-3565 | |
| 29299364 | JAMES A. CRAIG & REBECCA W. CRAIG | ADDRESS ON FILE | | | | |
| 29432887 | JAMES C. KOEHLER | ADDRESS ON FILE | | | | |
| 29463041 | JAMF | 100 WASHINGTON AVE S, SUITE 1100 | MINNEAPOLIS | MN | 55401 | |
| 29432686 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| 29413733 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29413525 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | |
| 29298421 | JASPER SOUTHGATE INDUSTRIES, INC. | 385 S. US HWY 231 | JASPER | IN | 47546 | |
| 29298422 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250 | |
| 29464148 | JDA | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29433195 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29475897 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT | QC | H4T 1G7 | CANADA |
| 29464149 | JENNA STANLEY | 3 OVERLOOK PT | LINCOLNSHIRE | IL | 60069 | |
| 29299365 | JERALD L. MOSS | ADDRESS ON FILE | | | | |
| 29464151 | JESS HOWARD ELECTRIC COMPANY | P.O. BOX 95 | BLACKLICK | OH | 43004 | |
| 29464150 | JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD | COLUMBUS | OH | 43004 | |
| 29463042 | JETBRAINS | KAVCÍ HORY OFFICE PARK, NA HREBENECH II 1718/8 | PRAHA 4 - NUSLE | | 140 00 | CZECH REPUBLIC |
| 29305765 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500 | DENVER | CO | 80203 | |
| 29432986 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161 | |
| 29435648 | JFROG INC | DEPT LA 24906 | PASADENA | CA | 91185-4906 | |
| 29464152 | JFROG INC. | 270 E CARIBBEAN DR | SUNNYVALE | CA | 94089 | |
| 29475898 | JHR SUMNER PLACE SHOPPING CENTER, LLC | C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C | NASHVILLE | TN | 37215 | |
| 29464153 | JIM HUMPHREY (HUMPHREY TECHNICAL SERVICES, INC.) | 229 MITCHELL HALL LN. | TOPMOST | KY | 41862 | |
| 29464154 | JLL VALUATION & ADVISORY SERVICES, LLC | 375 N. FRONT STREET, SUITE 100 | COLUMBUS | OH | 43215 | |
| 29413573 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | |
| 29463043 | JOBSQUAD (DSS HOLDINGS LLC) | 1080 BASSETT RD | WESTLAKE | OH | 44145 | |
| 29432918 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | |
| 29464155 | JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE, 36TH FLOOR | NEW YORK | NY | 10017 | |
| 29464156 | JOHN SPIES | 4058 - MSC 6 | CHICAGO | IL | 60601 | |
| 29305925 | JOHNANN LLC | 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | |
| 29463044 | JOHNNYS FINE FOODS INC | 319 E 25TH ST | TACOMA | WA | 98421 | |
| 29475899 | JOHNSON ACQUISITION CORP. | WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D | LAKEWOOD | CO | 80214 | |
| 29464159 | JOHNSON CONTROLS, INC. | SYCAMORE AND WEST DIXIE HOUCHENS PLAZA | ELIZABETHTOWN | KY | 42701 | |
| 29464157 | JOHNSON CONTROLS, INC. | 11301 W. LAKE PARK DRIVE | MILWAUKEE | WI | 53224 | |
| 29464158 | JOHNSON CONTROLS, INC. | 5757 N. GREEN BAY AV. | MILWAUKEE | WI | 53201 | |
| 29305483 | JOHNSTON SQUARE CENTER, L.L.C. | ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | |
| 29413849 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 6365 HALCYON WAY STE 970 | ALPHARETTA | GA | 30005 | |
| 29464160 | JONES LANG LASALLE AMERICAS, INC. | 200 E. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 29464161 | JONES LANG LASALLE AMERICAS, INC. | 200 EAST RANDOLPH DRIVE | CHICAGO | IL | 60601 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 44 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464162 | JONES LANG LASALLE BROKERAGE, INC. | 200 E. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 29413715 | JONNET DEVELOPMENT CORPORATION | 4075 WILLIAM PENN HIGHWAY | MONROEVILLE | PA | 15146 | |
| 29475900 | JORDAN & RIDDLE, LLC | 4200 MORGANTOWN ROAD, SUITE 150 | FAYETTEVILLE | NC | 28314 | |
| 29466661 | JORDAN MANUFACTURING COMPANY, INC. | 1200 S 6TH ST. | MONTICELLO | IN | 47960 | |
| 29413942 | JOSEPH D HAMMERSCHMIDT CO | 25068 CENTER RIDGE RD | WESTLAKE | OH | 44145-4113 | |
| 29306080 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | |
| 29305813 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A | EL DORADO HILLS | CA | 95762 | |
| 29475242 | JULIE BARNHILL | ADDRESS ON FILE | | | | |
| 29464163 | JUMP MIND, INC. F/K/A ERIC LONG, INC. | 6568 COLLINGWOOD DRIVE | WESTERVILLE | OH | 43082 | |
| 29464164 | JUMPMIND INC. | PO BOX 21611 | COLUMBUS | OH | 43221 | |
| 29464165 | JUMPMIND INC. | PO BOX 21711 | COLUMBUS | OH | 43221 | |
| 29464168 | JUMPMIND, INC. | 4016 TOWNSFAIR WAY | COLUMBUS | OH | 43219 | |
| 29464169 | JUMPMIND, INC. | 4016 TOWNSFAIR WAY, SUITE 220 | COLUMBUS | OH | 43219 | |
| 29464166 | JUMPMIND, INC. | 4100 REGENT ST, SUITE E | COLUMBUS | OH | 43219 | |
| 29464167 | JUMPMIND, INC. | 6568 COLLINGWOOD DRIVE | WESTERVILLE | OH | 43082 | |
| 29475901 | JUSTWATER, LLC | 1 DOCK STREET, SUITE 101 | STAMFORD | CT | 06902 | |
| 29464170 | K LINE AMERICA, INC | 8730 STONY POINT PARKWAY, SUITE 300 | RICHMOND | VA | 23235 | |
| 29414035 | K. M. BIGGS, INCORPORATED | PO BOX 967 | LUMBERTON | NC | 28359-0967 | |
| 29299540 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-1425 | |
| 29299565 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR | BOISE | ID | 83703 | |
| 29416216 | KAISER CONSULTING LLC | 34 GRACE DR | POWELL | OH | 43065 | |
| 29432923 | KAMS PARTNERS LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29464172 | KANTAR LLC D/B/A EMPLOYEE INSIGHTS | 65 OAKWOOD ROAD | LAKE ZURICH | IL | 60047 | |
| 29464171 | KANTAR LLC D/B/A EMPLOYEE INSIGHTS | 3333 WARRENVILLE RD SUITE 400 | LISLE | IL | 60532 | |
| 29475902 | KDS ASSOCIATES, L.L.C. | C/O C.A. WHITE, INC., 1211 CHAPEL ST | NEW HAVEN | CT | 06511 | |
| 29433031 | KEARNS PROPERTY COMPANY, L.L.C. | C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY | SALT LAKE CITY | UT | 84115 | |
| 29464173 | KELLERMEYER BERGENSONS SERVICES, LLC | 1575 HENTHORNE DRIVE | MAUMEE | OH | 45357 | |
| 29463045 | KENCO LOGISTICS SERVICES | 255 BLAIR RD | AVENEL | NJ | 07001- | |
| 29305733 | KENT HOLDING, LLC | C/O THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD., #510N | PALM BEACH | FL | 33480 | |
| 29464174 | KETER ENVIRONMENTAL SERVICES | 4 HIGH RIDGE PARK | STAMFORD | CT | 06905 | |
| 29464175 | KETER ENVIRONMENTAL SERVICES, LLC | 4 HIGH RIDGE PARK | STAMFORD | CT | 06905 | |
| 29464176 | KEYME, LLC | 101 HUDSON STREET FLOOR 23 | JERSEY CITY | NJ | 07302 | |
| 29334956 | KHAN PROPERTIES INC | 4841 FOLSE DRIVE | METAIRIE | LA | 70006-1116 | |
| 29432773 | KHANH QUANG TRAN | 410 KILLINGTON CT. | COLUMBIA | SC | 29212 | |
| 29305562 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE, 304 OAK HILL ROAD | JASPER | AL | 35504 | |
| 29475903 | KIMCO | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299788 | KIMCO CORAL SPRINGS 623 LLC | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | |
| 29299739 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | |
| 29299609 | KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD., TENANT 100007104 | BOCA RATON | FL | 33431-4230 | |
| 29436512 | KIN PROPERTIES, INC. | TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431-4230 | |
| 29305737 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100007071 | BOCA RATON | FL | 33431-4230 | |
| 29467713 | KINEMATIC LOGISTICS SOLUTIONS, LLC | ONE KELLAWAY DRIVE | RANDOLPH | MA | 02368 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464177 | KING ENERGY SERVICES INC | 2261 MARKET STREET #5041 | SAN FRANCISCO | CA | 94114 | |
| 29463046 | KINGS ILL OF AMERICA, LLC DBA KINGS III EMERGENCY COMMUNICATIONS | 751 CANYON DR SUITE 100 | COPPELL | TX | 75019 | |
| 29413870 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29305865 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | |
| 29435825 | KLA LABORATORIES | 6800 CHASE RD | DEARBORN | MI | 48126-1749 | |
| 29299886 | KM OF CHESAPEAKE, VIRGINIA, L.P. | 91-31 QUEENS BLVD, SUITE 512 | ELMHURST | NY | 11373 | |
| 29464178 | KMC SNOW AND ICE MANAGEMENT, INC | 508 N JAMES RD | COLUMBUS | OH | 43219 | |
| 29466966 | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | |
| 29463047 | KNOUSE FOODS INC | 800 PEACH GLEN IDAVILLE RD | PEACH GLEN | PA | 17375 | |
| 29464179 | KNOWLEDGEPATH SOLUTIONS, LLC | 35 CORPORATE DR. | BURLINGTON | MA | 01803 | |
| 29464180 | KOCH SERVICE, LLC | 755 JANICE LN. | PICKERINGTON | OH | 43147 | |
| 29332517 | KOMODO INTERNATIONAL | 18405 S SANTA FE AVE | COMPTON | CA | 90221-5611 | |
| 29464181 | KONICA MINOLTA | 1234 KONICA MINOLTA WAY | RAMSEY | NJ | 07446 | |
| 29464182 | KONICA MINOLTA BUSINESS SOLUTIONS | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | |
| 29464183 | KONICA MINOLTA BUSINESS SOLUTIONS - ECM | 1900 S STATE COLLEGE BLVD #600 | ANAHEIM | CA | 92806 | |
| 29464186 | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 100 WILLIAMS DRIVE | RAMSEY | NJ | 07446 | |
| 29464185 | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 12345 KONICA MINOLTA WAY | RAMSEY | NJ | 07446 | |
| 29464184 | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | 123 TICE BLVD | WOODCLIFF LAKE | NJ | 07677 | |
| 29464187 | KOORSEN FIRE & SECURITY | 727 MANOR PARK DRIVE | COLUMBUS | OH | 43228 | |
| 29464188 | KPMG | 500 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 29464189 | KPMG INC. | 500 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| 29464202 | KPMG LLP | 200 EAST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| 29464194 | KPMG LLP | 303 EAST WACKER DRIVE | CHICAGO | IL | 60601 | |
| 29464192 | KPMG LLP | 303 EAST WACKER DRIVE | CHICAGO | IL | 60601-5212 | |
| 29464200 | KPMG LLP | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29464195 | KPMG LLP | 191 W. NATIONWIDE BLVD., SUITE 500 | COLUMBUS | OH | 43215 | |
| 29464205 | KPMG LLP | 191 WEST NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| 29464190 | KPMG LLP | 191 WEST NATIONWIDE BLVD. | COLUMBUS | OH | 43215-2568 | |
| 29464193 | KPMG LLP | 191 WEST NATIONWIDE BOULEVARD SUITE 500 | COLUMBUS | OH | 43215-2568 | |
| 29464204 | KPMG LLP | SUITE 500 191 WEST NATIONWIDE BOULEVARD | COLUMBUS | OH | 43215-2568 | |
| 29464196 | KPMG LLP | SULTE 500 191 WEST NATIONWIDE BLVD. | COLUMBUS | OH | 43215-2568 | |
| 29464198 | KPMG LLP | 811 MAIN STREET | HOUSTON | TX | 77002 | |
| 29464203 | KPMG LLP | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | |
| 29464197 | KPMG LLP | 30 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 29464199 | KPMG LLP | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| 29464201 | KPMG LLP | 345 PARK AVENUE | NEW YORK | NY | 10154-0102 | |
| 29464191 | KPMG LLP | 150 JOHN F. KENNEDY PARKWAY | SHORT HILLS | NJ | 07078-2702 | |
| 29475904 | KR COLLEGETOWN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29413845 | KRAUS-ANDERSON, INCORPORATED | C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET | MINNEAPOLIS | MN | 55404 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29305699 | KRG HOUSTON NEW FOREST, LLC | ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 29433139 | KRG LAS VEGAS CENTENNIAL CENTER, LLC | ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 29299252 | KROGER CENTER MOREHEAD LLC | 924 SMITH COURT | BOWLING GREEN | KY | 42103 | |
| 29299253 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | |
| 29413643 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| 29475243 | KRONOS | CROSS POINT, 900 CHELMSFORD ST | LOWELL | MA | 01851 | |
| 29464208 | KRONOS INCORPORATED | 3535 QUEEN MARY ROAD SUITE 650 | MONTREAL | QC | H3V 1H8 | CANADA |
| 29464209 | KRONOS INCORPORATED | 297 BILLENCA ROAD | CHELMSFORD | MA | 01824 | |
| 29464207 | KRONOS INCORPORATED | 297 BILLERICA ROAD | CHELMSFORD | MA | 01824 | |
| 29464206 | KRONOS INCORPORATED | 900 CHELMSFORD STREET | LOWELL | MA | 01851 | |
| 29475244 | KRONOS INCORPORATED, F/K/A EMPOWER SOFTWARE SOLUTIONS | CROSS POINT, 900 CHELMSFORD ST | LOWELL | MA | 01851 | |
| 29463050 | KROY LLC | 3830 KELLEY AVE | CLEVELAND | OH | 44114 | |
| 29299907 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | |
| 29347661 | L & R REAL ESTATE LLC | 30 HILLSDALE RD | EDISON | NJ | 08820-2534 | |
| 29306021 | LAFAYETTE PLACE OMV, LLC | C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629 | |
| 29413406 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | |
| 29475905 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | |
| 29433134 | LAKE MEAD DEVELOPMENT, LLC | C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | |
| 29305809 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | |
| 29413488 | LANDMARK SQUARE, L.P. | C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115 | COLUMBIA | SC | 29201 | |
| 29413542 | LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | |
| 29413473 | LARSON FAMILY REAL ESTATE LLLP | 3505 HIGH POINT DR N | OAKDALE | MN | 55128 | |
| 29463051 | LASERVAULT | 5127 S 95TH E AVE | TULSA | OK | 74145 | |
| 29432695 | LATONIA COMMERCE, LLC | C/O CURO MGMT, 121 E 4TH ST | COVINGTON | KY | 41011 | |
| 29475906 | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | |
| 29305404 | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE, SUITE 219 | BOCA RATON | FL | 33487 | |
| 29463052 | LAZER LOGISTICS | 6525 SHILOH RD #900 | ALPHARETTA | GA | 30005 | |
| 29464212 | LAZER SPOT, INC. | 6525 SHILOH ROAD SUITE 900 | ALPHARETTA | GA | 30005 | |
| 29464213 | LB INTERNATIONAL INC. | 150 ENGINEERS ROAD | HAUPPAUGE | NY | 11788 | |
| 29305844 | LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | |
| 29305919 | LCVB LLC | 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | |
| 29464214 | LEANIX, INC. | 1 KINGSBURY AVE. | WATERTOWN | MA | 02472 | |
| 29464215 | LEASENET INC | 5450 FRANTZ RD, STE 360 | DUBLIN | OH | 43016 | |
| 29464226 | LEASENET, INC. | 105 EAST 4TH STREET | CINCINNATI | OH | 45202 | |
| 29464222 | LEASENET, INC. | 105 EAST 4TH STREET, SUITE 120 | CINCINNATI | OH | 45202 | |
| 29464223 | LEASENET, INC. | 425 WALNUT STREET, P.O. BOX 1038 | CINCINNATI | OH | 45201-1038 | |
| 29464218 | LEASENET, INC. | 2361 MORSE ROAD | COLUMBUS | OH | 43229 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464225 | LEASENET, INC. | 2361 MORSE ROAD (NC1N07) | COLUMBUS | OH | 43229 | |
| 29464217 | LEASENET, INC. | 2361 MORSE ROAD (NCIN07) | COLUMBUS | OH | 43229 | |
| 29464221 | LEASENET, INC. | 495 METRO PLACE SOUTH | DUBLIN | OH | 43017 | |
| 29464224 | LEASENET, INC. | 5450 FRANTZ ROAD | DUBLIN | OH | 43016 | |
| 29464219 | LEASENET, INC. | 5450 FRANTZ ROAD | DUBLIN | OH | 43016-4141 | |
| 29464220 | LEASENET, INC. | 5450 FRANTZ ROAD, SUITE 360 | DUBLIN | OH | 43016-4141 | |
| 29464216 | LEASENET, INC. | 2306 ENTERPRISE BOULEVARD | DURANT | OK | 74701 | |
| 29299336 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET | COLUMBUS | OH | 43215 | |
| 29475907 | LEBANON MARKETPLACE CENTER LLC | C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A | SPRINGFIELD | MO | 65804 | |
| 29475908 | LEE'S CROSSING SDC LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | |
| 29347679 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | |
| 29464227 | LEGACY ROOFING SERVICES, LLC | 800 KILLIAN RD. | AKRON | OH | 44319 | |
| 29413818 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | |
| 29416424 | LENNOX INDUSTRIES INC | PO BOX 910549 | DALLAS | TX | 75391-0549 | |
| 29414023 | LENOIR 2019 LLC | C/O GFD MANAGEMENT INC. ATTN: EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT | CHAPEL HILL | NC | 27514 | |
| 29433147 | LEONKA LLC | 154 N BOWLING GREEN WAY | LOS ANGELES | CA | 90049-2814 | |
| 29464228 | LETNER ROOFING CO. | 1490 N. GLASSELL STREET | ORANGE | CA | 92867 | |
| 29463053 | LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | |
| 29413671 | LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | |
| 29466959 | LEVIN PROPERTIES, L.P. | C/O LEVIN MANAGEMENT CORPORATION, P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | |
| 29463054 | LEWIS RICE, LLC | 600 WASHINGTON AVENUE, SUITE 2500 | ST. LOUIS | MO | 63101 | |
| 29475909 | LEWISTON CENTER EQUITIES LLC | 14 STEUBEN LANE | JACKSON | NJ | 08527 | |
| 29306075 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201 | RALEIGH | NC | 27615 | |
| 29464229 | LEXMARK INTERNATIONAL, INC. | 740 WEST NEW CIRCLE ROAD | LEXINGTON | KY | 40511 | |
| 29464230 | LEXMARK INTERNATIONAL, INC. | 740 W. NEW ENGLAND AVE. | WINTER PARK | FL | 32789 | |
| 29432710 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| 29464231 | LIFESTYLE SOLUTIONS, INC. | 6955 MOWRY AVENUE | NEWARK | CA | 94560 | |
| 29464232 | LIGHTSERVE CORPORATION | 9115 HARRIS CONNERS PKWY STE 400 | CHARLOTTE | NC | 28269 | |
| 29467751 | LIGHTSERVE CORPORATION | 9115 HARRIS CORNERS PKWY | CHARLOTTE | NC | 28269 | |
| 29305399 | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | |
| 29305920 | LIMA EASTGATE, L.L.C. | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200 | SOUTHFIELD | MI | 48334 | |
| 29475910 | LINCOLN BANCORP LLC | C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500 | ORLANDO | FL | 32801 | |
| 29299490 | LINDA BARRETT PROPERTIES, LLC | C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104 | DALLAS | TX | 75248 | |
| 29435992 | LINDE GAS & EQUIPMENT INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | |
| 29299297 | LINDSEY PROPERTIES, LLC | P.O. BOX 252451, ATTENTION: MR. MIKE YONO | WEST BLOOMFIELD | MI | 48325 | |
| 29463055 | LINK LOGISTICS GROUP | 109 N PARK LN | LINCOLNTON | NC | 28092 | |
| 29464234 | LINKEDIN CORPORATION | 2029 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464233 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | SUNNYVALE | CA | 94085 | |
| 29464235 | LIQUID ASSET PARTNERS LLC | 4060 - 29TH STREET SE | GRAND RAPIDS | MI | 49512 | |
| 29432761 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 1717 MCKINNEY AVE., SUITE 1900 | DALLAS | TX | 75202-1236 | |
| 29464236 | LIVEVIEW TECHNOLOGIES, INC. | 1226 SOUTH 1480 WEST | OREM | UT | 84058 | |
| 29305917 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | |
| 29413880 | LIG GREENWICH NY LLC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | |
| 29464237 | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH | BLOOMINGTON | MN | 55345 | |
| 29464238 | LOGICSOURCE | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29464239 | LOGICSOURCE, INC. | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29464240 | LOGILITY INC. | 470 EAST PACES FERRY ROAD | ATLANTA | GA | 30305 | |
| 29464241 | LOGILITY, INC. | 470 E. PACES FERRY RD. | ATLANTA | GA | 30305 | |
| 29464242 | LOGILITY, INC. | 470 EAST PACES FERRY ROAD, N.E. | ATLANTA | GA | 30305 | |
| 29305409 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600 | FT. WAYNE | IN | 46802 | |
| 29464243 | LOOM, INC. | 5214F DIAMOND HEIGHTS BLVD #3391 | SAN FRANCISCO | CA | 94131 | |
| 29464244 | LOOMIS ARMORED US, LLC | 2500 CITY WEST BLVD. STE. 900 | HOUSTON | TX | 77042 | |
| 29464245 | LOOMIS, FARGO & CO. | 2500 CITY WEST BLVD., STE. #900 | HOUSTON | TX | 77042 | |
| 29467752 | LOUDER REFRIGERATION INC | 63197 JUNIPER RD | MONTROSE | CO | 81401 | |
| 29305421 | LOUIS WIENER | ADDRESS ON FILE | | | | |
| 29413875 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010 | BLOOMFIELD HILLS | MI | 48304 | |
| 29305956 | LOWELL D. SALESIN, ESQ. | ADDRESS ON FILE | | | | |
| 29464246 | LP NETWORK, INC. (D.B.A. SECURITY SOURCE) | 187 BALLARDVALE STREET, SUITE A 225 | WILMINGTON | MA | 01887 | |
| 29414059 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | |
| 29299560 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | |
| 29463056 | LUCID | 2 9TH AVE | NEW YORK | NY | 10014 | |
| 29464248 | LUMEN | 1025 ELDORADO BLVD. | BROOMFIELD | CO | 80021 | |
| 29464247 | LUMEN | 1025 ELDORADO BLVD. 42C- 102 | BROOMFIELD | CO | 80021 | |
| 29475245 | LUMEN TECHNOLOGIES | 9333 SPRINGBORO PIKE | MIAMISBURG | OH | 45342 | |
| 29299324 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | |
| 29475911 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| 29432813 | M&T BANK | C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659 | BALTIMORE | MD | 21230 | |
| 29305492 | M.B.D. PROPERTIES, LLC | 3669 N PEACHTREE RD, SUITE 200 | CHAMBLEE | GA | 30341 | |
| 29475912 | MADEIRA PLAZA POWER LLC | C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301 | LANCASTER | PA | 17601 | |
| 29333577 | MADIX STORE FIXTURES | PO BOX 204040 | DALLAS | TX | 75320-4040 | |
| 29475246 | MAERSK AGENCY U S A., INC. | 18 &17F WYNSUM CORPORATE PLAZA EMERALD AVENUE | PASIG, MANILA | | | PHILIPPINES |
| 29464249 | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LING | ONETOWER LANE - STE 2800 | OAK BROOK TERRACE | IL | 60181 | |
| 29464252 | MÆRSK AGENCY U.S.A. INC. | LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS, MERALCO AVE., BRGY. ORANBO | PASIG CITY, METRO MANILA | | 1604 | PHILIPPINES |
| 29464251 | MÆRSK AGENCY U.S.A. INC. | 11220 M STREET | OMAHA | NE | 68137 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464253 | MAERSK AGENCY U.S.A. INC. AS AGENT FOR A.P. MØLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING.CENTRAL AVENUE ROAD, HIRANANDANI BUSINESS PARK | MUMBAI, MAHARASHTRA | | 400076 | INDIA |
| 29464258 | MAERSK AGENCY U.S.A., INC. | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM | CHENNAI, TAMIL NADU | | 600 096 | INDIA |
| 29464257 | MAERSK AGENCY U.S.A., INC. | 16 & 17F WYASUM CORPORATE FLAZA, EMERALD AVENUE | PASIG, MANILA | | | PHILIPPINES |
| 29464256 | MÆRSK AGENCY U.S.A., INC. | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29464255 | MAERSK AGENCY U.S.A., INC. | 180 PARK AVE. | FLORHAM PARK | NJ | 07932 | |
| 29464259 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MODER-MAREK A/S DA MÆRSK LINE | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD | PASIG, MANILA | | | PHILIPPINES |
| 29464260 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLER-MÆRSK A/S DBA MÆRSK LINE | PHILLIPI RD 300 | COLUMBUS | OH | 43228 | |
| 29464261 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | PHILLIPI AD 300 | COLUMBUS | OH | 48228 | |
| 29464262 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S DBA MÆRSK LINE | 286/1 RAJIV GANDHI SALAI, KRISH® STREET | CHENNAI, TAMIL NADU | | 600 096 | INDIA |
| 29464263 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S DBE MÆRSK LINE | PHILLIPI RD 300 | COLUMBUS | OH | 43228 | |
| 29464264 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GARANTI SALAF, KOTTIVAKKAM | CHENNAI, TAMIL NADU | | 600 096 | INDIA |
| 29464266 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MÆRSK LINE | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD, HIRANANDANI BUSINESS PARK | MUMBAI, MAHARASHTRA | | 400076 | INDIA |
| 29464265 | MAERSK AGENCY U.S.A., INC. AS AGENT FOR A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | BUSINESS PARK, POWAL | MUMBAI, MAHARASHTRA | | 400076 | INDIA |
| 29464267 | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK A/S DBA MAERSK | 300-PHILLIPI RD STE A | COLUMBUS | OH | 43228 | |
| 29475247 | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S | 180 PARK AVE | FLORHAM PARK | NJ | 07932 | |
| 29464269 | MÆRSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S | ONE TOWER LAVE, STE 2800 | OAKBROOK TERRACE | IL | 60181 | |
| 29464270 | MAERSK AGENCY U.S.A., INC. AS AGENT FOR MAERSK LINE A/S DBA MAERSK LINE | ONE TOWER LANE, SUITE 2800 | OAKBROOK TERRACE | IL | 60181 | |
| 29464272 | MAERSK INC. | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR | SAN JOSE | | | COSTA RICA |
| 29475248 | MAERSK INC. | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD, HIRANANDANI BUSINESS PARK, POWAI | MUMBAI, MAHARASHTRA | | 400076 | INDIA |
| 29464274 | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S | FORUM BUSINESS PARK, TOWER G 5TH & 6TH FLOOR | SAN JOSE | | | COSTA RICA |
| 29464273 | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S | 2 GIRALDA FARMS | MADISON | NJ | 07940 | |
| 29464277 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S | FORUM BUSINESS PARK, SANTA ANA | SAN JOSE | | | COSTA RICA |
| 29464276 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S | FORUM BUSINESS PARK | SANTA ANA | CA | 92705 | COSTA RICA |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464275 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S | 16 & 17F WINSUM CORPORATE PLAZA. EMERALD AVE. | PASIG, MANILA | | | PHILIPPINES |
| 29464282 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR | SAN JOSE | | | COSTA RICA |
| 29464278 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11 & 12TH FLOOR, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI | CHENNAI, TAMIL NADU | | 600 096 | INDIA |
| 29464279 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11TH & 12TH FLOOR, PRINCE INFO CITY 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM-KANDHANCHAVADI | CHENNAI, TAMIL NADU | | 600 096 | INDIA |
| 29464280 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 10, 11TH & 12TH FLOOR, PRINCE IR'S CITY 286:1 OLD MAHABALIPURAR ROAD; | CHENNAI, TAMIL NADU | | 600096 | INDIA |
| 29464281 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK LINE | 16 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVE. | PASIG, MANILA | | | PHILIPPINES |
| 29464283 | MAERSK INC. AS AGENT TO A.P. MØLLER-MÆRSK A/S TRADING UNDER THE NAME OF MAERSK SEALAND | FORUM BUSINESS PARK | SAN JOSE | | | COSTA RICA |
| 29464289 | MAERSK LINE | FORUM BUSINESS PARK, TOWER G 5TH & 6TH FLOOR | SAN JOSE | | | COSTA RICA |
| 29464288 | MAERSK LINE | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR | SAN JOSÉ | | | COSTA RICA |
| 29464285 | MAERSK LINE | 9-10-12TH FLOORS, PRINCE INFOCITY, 286/1, RAJIV GANDHI SALAI, KOTTIVAKKAM | CHENNAI, TAMIL NADU | | 600 096 | INDIA |
| 29475249 | MAERSK LINE | 4TH & 5TH FLOOR, PRUDENTIAL BUILDING, CENTRAL AVENUE ROAD, HIRANANDANI BUSINESS PARK, POWAI | MUMBAI, MAHARASHTRA | | 400076 | INDIA |
| 29464290 | MAERSK LINE | 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD | PASIG, MANILA | | | PHILIPPINES |
| 29464291 | MAERSK LINE | 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | |
| 29464287 | MAERSK LINE | PHILLIPI RD 300 | COLUMBUS | OH | 43228 | |
| 29464284 | MÆRSK LINE | 2 GIRALDA FARMS | MADISON | NJ | 07940 | |
| 29464294 | MÆRSK LINE A/S | GREAT ACCHESA PHILLIPI RD 300 | COLUMBUS | ON | 43728 | CANADA |
| 29464293 | MAERSK LINE A/S | ESPLANADEN 50 | COPENHAGEN K | | 1263 | DENMARK |
| 29464292 | MAERSK LINE A/S | PHILLIPI RD 300 | COLUMBUS | OH | 43228 | |
| 29464295 | MAERSK LINE AVS | ONE TOWER LANE-STE 2800 | OAKBROOK TERRACE | IL | 60181 | |
| 29464300 | MAERSK SEALAND | BAN JORT | SAN JOSÉ | | | COSTA RICA |
| 29464296 | MAERSK SEALAND | FORUM BUSINESS PARK, TOWER G, 5TH & 6TH FLOOR | SAN JOSÉ | | | COSTA RICA |
| 29464301 | MAERSK SEALAND | FORUM BUSINESS PARK | SANTA ANA | | | COSTA RICA |
| 29464297 | MAERSK SEALAND | FORUM BUSINESS PARK, G- TOWER 5TH FLOOR | SANTA ANA | | | COSTA RICA |
| 29464298 | MAERSK SEALAND | 614-278-6747 | COLUMBUS | OH | 43228 | |
| 29464302 | MAERSK SEALAND | GIRALDA FARMS, MADISON AVE. PO BOX 880 | MADISON | NJ | 07940 | |
| 29464303 | MAERSK WAREHOUSING & DISTRIBUTION SERVICES USA LLC | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29413756 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | |
| 29305470 | MALON D. MIMMS | ADDRESS ON FILE | | | | |
| 29347693 | MALONE PLAZA PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | |
| 29464304 | MANHATTAN | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29464305 | MANHATTAN ASSOCIATES | 123 MAIN ST. | ATLANTA | GA | 30301 | |
| 29464307 | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE | ATLANTA | GA | 30339 | |
| 29464306 | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY NE TENTH FLOOR | ATLANTA | GA | 30339 | |
| 29464316 | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. | ATLANTA | GA | 30301 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464309 | MANHATTAN ASSOCIATES, INC. | 1234 EXAMPLE ST. | ATLANTA | GA | 30301 | |
| 29464318 | MANHATTAN ASSOCIATES, INC. | 1234 SOFTWARE LANE | ATLANTA | GA | 30301 | |
| 29464310 | MANHATTAN ASSOCIATES, INC. | 200 MANHATTAN PARKWAY | ATLANTA | GA | 30339 | |
| 29464319 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY | ATLANTA | GA | 30339 | |
| 29464315 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY 10TH FLOOR | ATLANTA | GA | 30339 | |
| 29464313 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY NE | ATLANTA | GA | 30339 | |
| 29464317 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY SE | ATLANTA | GA | 30339 | |
| 29464314 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PARKWAY, TENTH FLOOR | ATLANTA | GA | 30339 | |
| 29464311 | MANHATTAN ASSOCIATES, INC. | 2300 WINDY RIDGE PKWY., SUITE 700 | ATLANTA | GA | 30339 | |
| 29464312 | MANHATTAN ASSOCIATES, INC. | GLOBAL HEADQUARTERS 2300 WINDY RIDGE PARKWAY NE TENTH FLOOR | ATLANTA | GA | 30339 | |
| 29464308 | MANHATTAN ASSOCIATES, INC. | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29463057 | MANHATTAN SOFTWARE, INC. | 2300 WINDY RIDGE PARKWAY, 10TH FLOOR | ATLANTA | GA | 30339 | |
| 29464320 | MANHATTAN TELECOMMUNICATIONS CORPORATION D/B/A METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL | 55 WATER ST, 32ND FLOOR | NEW YORK | NY | 10041 | |
| 29464321 | MANHATTAN TELECOMMUNICATIONS CORPORATION LLC | 55 WATER STREET, 32ND FLOOR | NEW YORK | NY | 10041 | |
| 29463058 | MAPLEBEAR INC. | 50 BEALE ST, STE 600 | SAN FRANCISCO | CA | 94105 | |
| 29463059 | MAPLEBEAR INC. DBA INSTACART | 50 BEALE ST, STE 600 | SAN FRANCISCO | CA | 94105 | |
| 29413536 | MAPLEWOOD PLAZA | P.O. BOX 6767 | MALIBU | CA | 90264 | |
| 29464322 | MAREK AGENCY US A. INC. AS AGENT FOR USERAK LING A/S | LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS, MERALCO AVE., BRGY. ORANBOLET | PASIG CITY, METRO MANILA | | 1604 | PHILIPPINES |
| 29464323 | MAREK GREER | ADDRESS ON FILE | | | | |
| 29464324 | MAREK T GREER, MD PSC | ADDRESS ON FILE | | | | |
| 29432672 | MARION FORUM, LLC | C/O THE GILBERT GROUP, 203 EAST BROAD ST | COLUMBUS | OH | 43215 | |
| 29475913 | MARION PROPERTIES LLC | 10 DOERING WAY | CRANFORD | NJ | 07016 | |
| 29299666 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | |
| 29413716 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250 | CHARLOTTE | NC | 28203 | |
| 29299299 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | |
| 29464325 | MARKET TRACK, LLC D/B/A NUMERATOR | 24 E. WASHINGTON ST., STE 1200 | CHICAGO | IL | 60602 | |
| 29305943 | MARKETPLACE ASSOCIATES, LLC | 181 S. FRANKLIN AVENUE, SUITE 701 | VALLEY STREAM | NY | 11581 | |
| 29464326 | MARKETVISION RESEARCH, INC. | 5151 PFEIFFER ROAD | CINCINNATI | OH | 45242 | |
| 29464327 | MARSH AGENCY U.S.A., INC. | 600 RENAISSANCE CENTER | DETROIT | MI | 48243 | |
| 29463060 | MARSH CLEARSIGHT LLC | 540 WEST MADISON, SUITE 1200 | CHICAGO | IL | 60661 | |
| 29464328 | MARSH USA, INC. | 600 RENAISSANCE CENTER | DETROIT | MI | 48243 | |
| 29305674 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234 | |
| 29335028 | MARTINSBURG CENTER ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29305843 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | |
| 29299404 | MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29464329 | MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET | PURCHASE | NY | 10577 | |
| 29464330 | MATAX CONSULTING | 1370 VALLEY VISTA DRIVE, SUITE 235 | DIAMOND BAR | CA | 91765 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463061 | MATERIAL IMPACT INC. DBA SPOILER ALERT | 1000 PAGE AVE | LYNDHURST | NJ | 07071- | |
| 29464332 | MATERIALS TRANSPORTATION COMPANY | 1408 COMMERCE DRIVE | TEMPLE | TX | 76504 | |
| 29464331 | MATERIALS TRANSPORTATION COMPANY | 1408 S. COMMERCE STREET | TEMPLE | TX | 76504 | |
| 29464333 | MATERIALS TRANSPORTATION COMPANY (MTC) | 1408 S COMMERCE | TEMPLE | TX | 76504 | |
| 29464334 | MATRIX TRUST COMPANY | 717 17TH STREET, SUITE 1300 | DENVER | CO | 80202 | |
| 29464336 | MATRIX TRUST COMPANY | 2800 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 29464335 | MATRIX TRUST COMPANY | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004 | |
| 29433352 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | |
| 29436511 | MATTHEWS FESTIVAL, LP | C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400 | MOUNT PLEASANT | SC | 29464-1816 | |
| 29463062 | MAXMIND | 51 PLEASANT STREET, #1020 | MALDEN | MA | 02148- | |
| 29305652 | MAXWELL POINTE, LLC | C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360 | |
| 29464337 | MBGRAPHICS INCORPORATED | 3310-112 MORSE RD. | COLUMBUS | OH | 43231 | |
| 29475914 | MBM INVESTMENTS LLC | 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29433244 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | |
| 29305790 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | |
| 29319972 | MC HEATING & COOLING, LLC | 6555 LEWISBURG OZIAS RD | LEWISBURG | OH | 45338 | |
| 29463063 | MCAFEE | 6220 AMERICA CENTER DRIVE | SAN JOSE | CA | 95002 | |
| 29432838 | MCANLY COMMERCIAL PROPERTIES | 1000 LEXINGTON RD, SUITE 2 | DANVILLE | KY | 40422 | |
| 29433212 | MCBH PARKWAY CROSSING, LLC | C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | |
| 29464338 | MCCORMICK EQUIPMENT COMPANY | 7469 A-1 WORTHINGTON-GALENA RD. | WORTHINGTON | OH | 43085 | |
| 29464339 | MCI COMMUNICATIONS SERVICES, INC., D/B/A VERIZON BUSINESS SERVICES | 6415 BUSINESS CENTER DRIVE | HIGHLANDS RANCH | CO | 80130 | |
| 29464340 | MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5760 | |
| 29299782 | MCKNIGHT NORTHLAND, LLC | C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500 | PITTSBURGH | PA | 15219 | |
| 29413968 | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD | PORTAGE | MI | 49002 | |
| 29436198 | MCMASTER, CARR | ADDRESS ON FILE | | | | |
| 29299294 | MC-NC, LLC | C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD. | ST. LOUIS | MO | 63141 | |
| 29413498 | MD DEVELOPMENT GROUP LLC | 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | |
| 29475915 | MDC COAST 17, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29433126 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL | SAN DIEGO | CA | 92130 | |
| 29475916 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29475917 | MDC COASTAL 5, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29475250 | MDESIGN COOPERATIE U.A. | BASISWEG 10 | AMSTERDAM | | 1043AP | NETHERLANDS |
| 29475918 | MDG STRATEGIC ACQUISITION LLC | C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 | |
| 29305578 | MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | |
| 29464342 | MEASURED, INC. | 1801 ROCKMOOR AVE. | AUSTIN | TX | 78703 | |
| 29416667 | MEDALLIA INC | 6220 STONERIDGE MALL RD FLOOR 2 | PLEASANTON | CA | 94588 | |
| 29464344 | MEDALLIA, INC. | 575 MARKET ST. | SAN FRANCISCO | CA | 94105 | |
| 29464343 | MEDALLIA, INC. | 575 MARKET ST. SUITE 1850 | SAN FRANCISCO | CA | 94105 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 53 of 87

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464345 | MEDICAL DATA RECOVERY, INC. | 1800 E DEERE AVE | SANTA ANA | CA | 92705 | |
| 29464346 | MEDICAL MUTUAL OF OHIO | 2060 EAST NINTH STREET | CLEVELAND | OH | 44115 | |
| 29464347 | MEDITERRANEAN SHIPPING CO., S.A. | 40, AVE EUGENE PITTARD | GENEVA | | 1206 | |
| 29464350 | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD | GENEVA | | 1206 | SWITZERLAND |
| 29464349 | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD | GENEVA | | | SWITZERLAND |
| 29475251 | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVENUE EUGÈNE PITTARD | GENÈVE | | | SWITZERLAND |
| 29467754 | MEDIX FACILITY SOLUTIONS | 30 WALL ST, 8TH FLOOR | NEW YORK | NY | 10005 | |
| 29413674 | MENTOR PROPERTY LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A | SOLON | OH | 44139-3323 | |
| 29464351 | MERANT | 9420 KEY WEST AVENUE | ROCKVILLE | MD | 20850 | |
| 29463064 | MERCATUS USA INC. | 33130 MAGNOLIA CIRCLE, SUITE B | MAGNOLIA | TX | 77354 | |
| 29464352 | MERCER | 225 HENRY ST. BLDG. 1 | BRANTFORD | ON | N3S 7R4 | CANADA |
| 29464354 | MERCER (US) INC. | 525 VINE STREET, SUITE 1600 | CINCINNATI | OH | 45202-3124 | |
| 29464353 | MERCER (US) INC. | 325 JOHN H. MCCONNELL BOULEVARD | COLUMBUS | OH | 43215-2671 | |
| 29464355 | MERCER (US) INC. | 325 JOHN H. MCCONNELL BOULEVARD SUITE 350 | COLUMBUS | OH | 43215-2671 | |
| 29464356 | MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 29463065 | MERCER HEALTH & BENEFITS LLC | 1166 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 29413972 | MERCHANTS SQUARE I LLC | C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301 | WILMINGTON | DE | 19083 | |
| 29305504 | MERCHANTS SQUARE OF DALLAS, LLC | C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303 | MANHASSET | NY | 11030 | |
| 29475919 | MERICLE PROPERTIES, LLC | 4751 - 600TH ST | MENOMONIE | WI | 54751 | |
| 29335044 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | |
| 29464357 | MERIDIAN COMPENSATION PARTNERS, LLC | 2911 TURTLE CREEK BOULEVARD | DALLAS | TX | 75219 | |
| 29464358 | MERT AGENCY U S .A . INC AS AGENT FOR MAERSK LINE A/S | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29433039 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925-2129 | |
| 29463066 | MESUR.IO, INC. | 1710 EAST FRANKLIN ST, #1090 | CHAPEL HILL | NC | 27514 | |
| 29463067 | METHOD MERCHANT INC. | 150 S PINE ISLAND RD STE 530 | PLANTATION | FL | 33324-2676 | |
| 29475920 | METHUEN VENTURE LIMITED PARTNERSHIP | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | |
| 29464359 | METLIFE | 1900 E GOLF RD STE 500 | SCHAUMBURG | IL | 60173 | |
| 29464360 | METRO ONE LOSS PREVENTION SERVICES GROUP, INC. | 900 SOUTH AVENUE | STATEN ISLAND | NY | 10314 | |
| 29464361 | METTEL | 55 WATER STREET, 32ND FLOOR | NEW YORK | NY | 10041 | |
| 29305460 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10019 | |
| 29299857 | MFW ASSOCIATES | C/O ASTON PROPERTIES, 610 E. MOREHEAD STREET SUITE 100 | CHARLOTTE | NC | 28202 | |
| 29475921 | MICHAEL DEBO AND JANICE DEBO | AND BARBARA DEBO, 1713 FOURTH STREET | PERU | IL | 61354-0000 | |
| 29299683 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | |
| 29433319 | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP | C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000 | SKOKIE | IL | 60076-1235 | |
| 29463068 | MICRO FOCUS SOFTWARE INC. | 1800 NOVELL PL | PROVO | UT | 84606-6101 | |
| 29464362 | MICROSOFT | 6820 S. HARL AVE. | TEMPE | AZ | 85283 | |
| 29464364 | MICROSOFT CORPORATION | 7000 NORTH STATE HIGHWAY 161 | IRVING | TX | 75039 | |
| 29464370 | MICROSOFT CORPORATION | 1 MICROSOFT WAY | REDMOND | WA | 98052 | |
| 29464365 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | REDMOND | WA | 98052 | |
| 29464368 | MICROSOFT CORPORATION | 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464366 | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY | RENO | NV | 89511 | |
| 29464363 | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING | RENO | NV | 89511-1137 | |
| 29464369 | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | |
| 29464367 | MICROSOFT CORPORATION | DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY | RENO | NV | 89511 | |
| 29464373 | MICROSOFT LICENSING, GP | 6100 NEIL ROAD | RENO | NV | 89511-1137 | |
| 29464372 | MICROSOFT LICENSING, GP | 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | |
| 29464371 | MICROSOFT LICENSING, GP | DEPT. 551, VOLUME LICENSING, 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | |
| 29464374 | MICROSOFT VOLUME LICENSING | 6820 S. HARL AVE. | TEMPE | AZ | 85283 | |
| 29464375 | MICROSTRATEGY | 1861 INTERNATIONAL DRIVE | MCLEAN | VA | 22102 | |
| 29464376 | MICROSTRATEGY | 1850 TOWERS CRESCENT PLAZA | TYSONS CORNER | VA | 22182 | |
| 29464377 | MICROSTRATEGY INCORPORATED | 1861 INTERNATIONAL DRIVE | MCLEAN | VA | 22102 | |
| 29464381 | MICROSTRATEGY SERVICES CORPORATION | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29464378 | MICROSTRATEGY SERVICES CORPORATION | 300 PHILIPS RD | COLUMBUS | OH | 43228 | |
| 29464379 | MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE | MCLEAN | VA | 22102 | |
| 29464380 | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA | TYSONS CORNER | VA | 22182 | |
| 29464382 | MID AMERICAN CLEANING CONTRACTORS, INC. | 4900 EAST DUBLIN GRANVILLE RD. | COLUMBUS | OH | 43081 | |
| 29475922 | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | |
| 29299397 | MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | |
| 29464383 | MID-AMERICAN CLEANING CONTRACTORS | 4900 EAST DUBLIN GRANVILLE RD. | COLUMBUS | OH | 43081 | |
| 29464385 | MID-AMERICAN CLEANING CONTRACTORS, INC. | 1046 KING AVE. | COLUMBUS | OH | 43212 | |
| 29464384 | MID-AMERICAN CLEANING CONTRACTORS, INC. | 1046 KING AVENUE | COLUMBUS | OH | 43212-2609 | |
| 29413555 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET | ROSWELL | GA | 30075 | |
| 29299555 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021-3309 | |
| 29338507 | MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016 | |
| 29475923 | MILELLI REALTY-LEHIGH STREET, L.L.C. | C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113 | PARSIPPANY | NJ | 07054 | |
| 29413568 | MILFORD CENTER LLC | C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVENUE, STE 1100 | BETHESDA | MD | 20814-4845 | |
| 29432943 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | |
| 29413679 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | |
| 29475924 | MILLSTONE COMMERCIAL LLC | C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819 | |
| 29414004 | MILLVILLE EQUITY INVESTMENTS, LLC | ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT | LANCASTER | PA | 17601 | |
| 29305637 | MILWAUKEE FALLS LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 29335066 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | |
| 29463069 | MINI MELTS | 245 ASYLUM ST | NORWICH | CT | 06360- | |
| 29463070 | MINTZER SAROWITZ ZERIS LEDVA & MEYERS, LLP | 39 BROADWAY # 950 | NEW YORK | NY | 10006 | |
| 29464386 | MINUTE MEN, INC. | 3740 CARNEGIE AVENUE | CLEVELAND | OH | 44115 | |
| 29464387 | MIRAKL INC. | 212 ELM STREET | SOMERVILLE | MA | 02144 | |
| 29463071 | MIRANTIS | 900 E HAMILTON AVENUE, SUITE 650 | CAMPBELL | CA | 95008 | |
| 29464388 | MIZCO INTERNATIONAL, INC. | 80 ESSEX AVENUE EAST | AVENEL | NJ | 07001 | |
| 29464389 | MIZUHO SECURITIES USA LLC | 1271 AVENUE OF THE AMERICAS, 19TH FLOOR | NEW YORK | NY | 10020 | |
| 29475925 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110 | MONTREAL | QC | H3S 1A7 | CANADA |
| 29463072 | MOBILE MINI, INC. | SUITE 400, 4646 E VAN BUREN STREET | PHOENIX | AZ | 85008 | |
| 29464390 | MODULAR THERMAL TECHNOLOGIES LLC | 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29475252 | MOHAWK CARPET DISTRIBUTION, INC. | PO BOX 935550 | ATLANTA | GA | 31193-5550 | |
| 29464391 | MOJAVE DESERT AIR QUALITY MANAGEMENT DISTRICT | 14306 PARK AVENUE | VICTORVILLE | CA | 92392-2310 | |
| 29413410 | MONCKS CORNER CENTER, LLC | C/O GARRETT AND GARRETT, P. O. DRAWER 36 | FOUNTAIN INN | SC | 29644 | |
| 29333663 | MONDELEZ GLOBAL LLC-CADBURY ADAMS | MONDELEZ GLOBAL LLC-CADBURY ADAMS, PO BOX 849955 | DALLAS | TX | 75284-9955 | |
| 29464392 | MONSTER | 622 THIRD AVENUE, 39TH FLOOR | NEW YORK | NY | 10017 | |
| 29299428 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2 | EATONTOWN | NJ | 07724-3317 | |
| 29347749 | MONTGOMERY VILLAGE LLC | PO BOX 69557 | BALTIMORE | MD | 21264-9557 | |
| 29464393 | MOORE WALLACE NORTH AMERICA, INC. D/B/A RR DONNELLEY | 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| 29467755 | MOORES ELECTRICAL & MECHANICAL | 101 EDGEWOOD AVE | ALTAVISTA | VA | 24517 | |
| 29464394 | MOORES ELECTRICAL & MECHANICAL | 101 EDGEWOOD AVENUE | ALTIVISTA | VA | 24517 | |
| 29475253 | MOORINGUSA | 2110 113TH STREET | GRAND PRAIRIE | TX | 75050 | |
| 29413960 | MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT | RALEIGH | NC | 27609 | |
| 29335076 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | |
| 29464396 | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20004 | |
| 29298433 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | |
| 29413969 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 29475926 | MOSAIC OXBRIDGE OWNER, LLC | C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | |
| 29416761 | MOTION INDUSTRIES INC | FILE 57463 | LOS ANGELES | CA | 90074-7463 | |
| 29463073 | MOTUS OPERATIONS, LLC | 1 BEACON STREET, FLOOR 15 | BOSTON | MA | 02108- | |
| 29335081 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 | HURST | TX | 76054-2707 | |
| 29305940 | MOUNTAIN VIEW MIDSTAR, LLC | CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700 | DALLAS | TX | 75231 | |
| 29464398 | MR. BAR-B-Q-, INC. | 445 WINDING ROAD | OLD BETHPAGE | NY | 11804 | |
| 29464399 | MSC MEDITERRANEAN SHIPPING COMPANY S.A. | 40, AVE EUGENE PITTARD | GENEVA | | 1206 | SWITZERLAND |
| 29432738 | MSF GATEWAY, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 29475927 | MSQ REALTY LLC | C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319 | |
| 29432836 | MT. AIRY PRTNSHP | P.O. BOX 1929 | EASLEY | SC | 29641 | |
| 29475254 | MTI INC. | 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | |
| 29464400 | MUFG UNION BANK, N.A. | 1980 SATURN ST. V02-490 | MONTEREY PARK | CA | 91755-7417 | |
| 29464401 | MUZAK LIMITED PARTNERSHIP | 300 PHILLIPI ROAD, P.O BOX 28512 | COLUMBUS | OH | 43228-0512 | |
| 29464402 | MUZAK LIMITED PARTNERSHIP | 400 NORTH 34TH STREET, SUITE 200 | SEATTLE | WA | 98103 | |
| 29464403 | MUZAK LLC | 2901 THIRD AVE | SEATTLE | WA | 98121 | |
| 29464404 | MUZAK LLC D/B/A MOOD MEDIA | 1703 WEST 5TH STREET #600 | AUSTIN | TX | 78703 | |
| 29464405 | MUZAK, LLC | 300 PHILLIPI ROAD, P.O BOX 28512 | COLUMBUS | OH | 43228-0512 | |
| 29464406 | MUZAK, LLC D/B/A MOOD MEDIA | 300 PHILLIPI ROAD, P.O BOX 28512 | COLUMBUS | OH | 43228-0512 | |
| 29464407 | MXD GROUP, INC. | 7795 WALTON PARKWAY | NEW ALBANY | OH | 43054 | |
| 29347731 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | |
| 29464408 | N.F.1, INDEFIN | 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29433190 | NACOGDOCHES MP LTD | 8226 DOUGLAS AVE STE 709 | DALLAS | TX | 75225-5929 | |
| 29413427 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | |
| 29464409 | NAMOGOO TECHNOLOGIES INC. | 160 FEDERAL ST | BOSTON | MA | 02110 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 56 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436352 | NAS RECRUITMENT INNOVATION INC | PO BOX 781315 | PHILADELPHIA | PA | 17178-1315 | |
| 29464410 | NASDAQ OMX CORPORATE SOLUTIONS, LLC | ONE LIBERTY PLAZA 165 BROADWAY 49TH FLOOR | NEW YORK | NY | 10006 | |
| 29464411 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | WEST WARWICK | RI | 02893 | |
| 29464412 | NATIONAL DISTRIBUTION CENTERS, LLC | TRIAD 1828 CENTRE, 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29464414 | NATIONAL DISTRIBUTION CENTERS, LLC | 9602 GEORGIA STREET | CROWN POINT | IN | 46307 | |
| 29464413 | NATIONAL DISTRIBUTION CENTERS, LLC | 165 GREENWOOD INDUSTRIAL PKWY | MCDONOUGH | GA | 30253 | |
| 29464415 | NATIONAL DISTRIBUTION CENTERS, LLC AND NFI INTERACTIVE LOGISTICS, LLC | 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29464416 | NATIONAL DISTRICT ATTORNEYS ASSOCIATION | 123 MAIN ST. | WASHINGTON | DC | 20001 | |
| 29463074 | NATIONAL FUEL RESOURCES, INC | 65 LAWRENCE BELL DRIVE, SUITE 120 | WILLIAMSVILLE | NY | 14221 | |
| 29464417 | NATIONWIDE CONSULTING COMPANY, INC. | 65 HARRISTOWN ROAD | GLEN ROCK | NJ | 07452 | |
| 29464418 | NATIONWIDE DISTRIBUTION SERVICES, INC. | 9401 A POCAHONTAS TRAIL | PROVIDENCE FORGE | VA | 23140 | |
| 29464419 | NATURAL COMMERCE, INC. | 520 FOLLY ROAD, SUITE 25-309 | CHARLESTON | SC | 29412 | |
| 29464420 | NAVCO | 1335 S ACACIA AVE | FULLERTON | CA | 92831 | |
| 29464421 | NB VENTURES, INC. D/B/A GEP | 100 WALNUT AVENUE, SUITE 304 | CLARK | NJ | 07066 | |
| 29416805 | NCR | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| 29464423 | NCR CORPORATION | 864 SPRING STREET NW | ATLANTA | GA | 30308 | |
| 29464428 | NCR CORPORATION | 1700 S. PATTERSON BLVD. | DAYTON | OH | 45479 | |
| 29464424 | NCR CORPORATION | 1700 SOUTH PATTERSON BLVD. | DAYTON | OH | 45479 | |
| 29464422 | NCR CORPORATION | 3097 SATELLITE BLVD | DULUTH | GA | 30096 | |
| 29464426 | NCR CORPORATION | 3097 SATELLITE BLVD #100 | DULUTH | GA | 30096 | |
| 29464425 | NCR CORPORATION | 3097 SATELLITE BLVD NW | DULUTH | GA | 30096 | |
| 29464429 | NCR CORPORATION, THROUGH ITS TERADATA DIVISION | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| 29464430 | NCR VOYIX | 14181 COLLECTION CENTER DR | CHICAGO | IL | 60693-0141 | |
| 29464431 | NCR VOYIX CORPORATION | 864 SPRING STREET NW | ATLANTA | GA | 30308 | |
| 29463075 | NEIGHBOR INC D/B/A SWIPEBY | 500 W 5TH STREET, STW 400 | WINSTON-SALEM | NC | 27101 | |
| 29464432 | NEOTYS USA INC. | 420 BEDFORD STREET | LEXINGTON | MA | 02420 | |
| 29475255 | NETCRAFT LIMITED | 63 CATHERINE PLACE | LONDON | | SW1E 6DY | UNITED KINGDOM |
| 29464433 | NETSPEND CORPORATION | 10900-A STONELAKE BLVD. | AUSTIN | TX | 78759 | |
| 29464435 | NETSPEND CORPORATION | 123 MAIN ST. | AUSTIN | TX | 73301 | |
| 29464436 | NETSPEND CORPORATION | 5800 AIRPORT BLVD. | AUSTIN | TX | 78752 | |
| 29464434 | NETSPEND CORPORATION | 701 BRAZOS STREET, SUITE 1200 | AUSTIN | TX | 78701 | |
| 29464437 | NETSPEND CORPORATION | PO BOX 2136 | AUSTIN | TX | 78768-2136 | |
| 29298463 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | |
| 29463076 | NETWORK CRITICAL NA, LLC | 3755 MARCONI DRIVE, SUITE 107 | ALPHARETTA | GA | 30005 | |
| 29299258 | NEW ALBANY PLAZA, LLC | C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785 | LOUISVILLE | KY | 40253 | |
| 29299374 | NEW BOSTON RETAIL GROUP, LLC | JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN | AUSTIN | TX | 78730 | |
| 29299790 | NEW CASTLE SHOPPING, LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516 | |
| 29299951 | NEW ENID OK RETAIL LLC | C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29475928 | NEW PORT RICHEY DVLPMNT CO LLC | C/O CHASE PROPERTIES, 3333 RICHMOND ROAD, STE 320 | BEACHWOOD | OH | 44122 | |
| 29305402 | NEWBURGER-ANDES | 201 ALLEN RD, SUITE 300 | ATLANTA | GA | 30328 | |
| 29464438 | NEWENERGY | 350 SOUTH GRAND AVENUE, SUITE 2950 | LOS ANGELES | CA | 90071 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464439 | NEWFANGLED STUDIOS, LLC | 117 KENDRICK ST. | NEEDHAM | MA | 02494 | |
| 29475256 | NEWMARK REAL ESTATE OF OHIO, LLC | PO BOX 74007544 | CHICAGO | IL | 60674-7544 | |
| 29299326 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 29464440 | NEXREV LLC | 601 DEVELOPMENT DR. | PLANO | TX | 75074 | |
| 29467757 | NEXTECH | 1045 SOUTH JOHN RODES BLVD | MELBOURNE | FL | 32904 | |
| 29464441 | NFF INDUSTRIES | 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29464442 | NFI | 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29464443 | NFI INDUSTRIES | 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29464444 | NFI INFORMATION TECHNOLOGY | 2 COOPER STREET | CAMDEN | NJ | 08102 | |
| 29464448 | NFI INTERACTIVE LOGISTICS, LLC | 1 COURT STREET | BETHEL | PA | 19507 | |
| 29464445 | NFI INTERACTIVE LOGISTICS, LLC | 30926 - 1 COURT STREET | BETHEL | PA | 19507 | |
| 29464446 | NFI INTERACTIVE LOGISTICS, LLC | 9602 GEORGIA STREET | CROWN POINT | IN | 46307 | |
| 29464447 | NFI INTERACTIVE LOGISTICS, LLC | 2621 HOGUM BAY ROAD | LACEY | WA | 98516 | |
| 29464449 | NFI INTERACTIVE LOGISTICS, LLC | 123 MAIN ST. | NEW JERSEY | NJ | 07001 | |
| 29464450 | NFS LEASING, INC. | 900 CUMMINGS CENTER, SUITE 226-U | BEVERLY | MA | 01915 | |
| 29346539 | NIAGARA DRINKING WATERS | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | |
| 29475929 | NNM REALTY TRUST | 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | |
| 29414040 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29413959 | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29299393 | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | |
| 29432725 | NOBLE PROPERTIES RIVERSIDE CTR, LLC | C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410 | |
| 29464452 | NORTH CENTER PRODUCTIONS INC. | 2900 ROSECRANS AVE. | GARDENA | CA | 90292 | |
| 29475930 | NORTH GRIFFIN SQUARE LLC | C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | |
| 29305709 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | |
| 29432852 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | |
| 29299409 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | |
| 29464453 | NORTHGATE ENVIRONMENTAL MANAGEMENT, INC. | 428 13TH STREET, 4TH FLOOR | OAKLAND | CA | 94612 | |
| 29413965 | NORTHPORT MCFARLAND ASSOCIATES, LLC | ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329 | |
| 29413893 | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | |
| 29347778 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | |
| 29299398 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | |
| 29413656 | NP INVESCO, L.L.C. | C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY | PEORIA | IL | 61614 | |
| 29413616 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | |
| 29464454 | NRG ENERGY, INC. | 910 LOUISIANA | HOUSTON | TX | 77002 | |
| 29305890 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| 29299450 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| 29305885 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | |
| 29436423 | NUCOR WAREHOUSE SYSTEMS | PO BOX 538058 | ATLANTA | GA | 30353-8058 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29475257 | NUMARK (CHINA)(APOLLO OUTDOOR) | FLAT M, 3F, KAISER ESTATE PHASE 3, 11 HOK YUEN STREET | HUNGHOM, KOWLOON | | | HONG KONG |
| 29475258 | NUMARK INDUSTRIES COMPANY LIMITED | FLAT M, 3F, KAISER ESTATE PHASE 3, 11 HOK YUEN STREET | HUNGHOM, KOWLOON | | | HONG KONG |
| 29413623 | NW PLAZA MUNCIE LLC | 9850 VON ALLMEN CT STE 202 | LOUISVILLE | KY | 40241-2855 | |
| 29463174 | NYSE | 11 WALL ST | NEW YORK | NY | 10005 | |
| 29464456 | O9 SOLUTIONS, INC. | 1501 LYNDON B JOHNSON FREEWAY | DALLAS | TX | 75234 | |
| 29299952 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | |
| 29299341 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60602 | |
| 29475933 | OAK STREET REAL ESTATE CAPITAL | 300 NORTH LASALLE, ATTN: DAVID ROSENBERG | CHICAGO | IL | 60654 | |
| 29305595 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | |
| 29305734 | OAKLAND REALTY COMPANY, INC. | C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 29464457 | OCÉ | 5303 FISHER ROAD | COLUMBUS | OH | 43228 | |
| 29464458 | OCÉ NORTH AMERICA, INC. | 5450 N. CUMBERLAND AVENUE | CHICAGO | IL | 60656 | |
| 29464459 | OCÉ PRINTING SYSTEMS USA, INC. | 5600 BROKEN SOUND BLVD. | BOCA RATON | FL | 33487 | |
| 29464460 | OCEAN NETWORK EXPRESS PTE. LTD. | 8730 STONY POINT PARKWAY | RICHMOND | VA | 23235 | |
| 29313379 | ODP BUSINESS SOLUTIONS, LLC | 6600 N MILITARY TRL | BOCA RATON | FL | 33487 | |
| 29416864 | OFF DUTY SERVICES INC | 1908 AVE D A100 | KATY | TX | 77494 | |
| 29475934 | OGDEN PLAZA, LLC | C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD | WILMINGTON | NC | 28401 | |
| 29464461 | OHIO CAT | OHIO CAT FACILITY COLUMBUS | COLUMBUS | OH | 43228 | |
| 29464462 | OHIO CAT POWER SYSTEMS | OHIO CAT FACILITY COLUMBUS | COLUMBUS | OH | 43228 | |
| 29436444 | OHIO CHAMBER OF COMMERCE | 34 S 3RD ST | COLUMBUS | OH | 43215 | |
| 29464463 | OK KOSHER CERTIFICATION | 391 TROY AVE | BROOKLYN | NY | 11213 | |
| 29299542 | OLEAN 2020 LLC | C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700 | BUFFALO | NY | 14203 | |
| 29299669 | OLIVEIRA PLAZA SPE, LLC | 3550 N. CENTRAL AVENUE, SUITE 550 | PHOENIX | AZ | 85012 | |
| 29299681 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | |
| 29475259 | OMNI SYSTEMS, INC. | 29163 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 29464464 | OMNIA PARTNERS, LLC | 840 CRESCENT CENTRE DRIVE, SUITE 600 | FRANKLIN | TN | 37067 | |
| 29464465 | ON TARGET MAINTENANCE, INC. | 11 RAMAPO ROAD | GARNERVILLE | NY | 10923 | |
| 29475935 | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR | CAMBRIDGE | MA | 02138 | |
| 29464466 | ONE NETWORK ENTERPRISES, INC | 4055 VALLEY VIEW LANE | DALLAS | TX | 75244 | |
| 29432922 | ONE TRINITY REAL ESTATE | 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | |
| 29464467 | ONELINK STORE SOLUTIONS, LLC | 212 THATCHER STREET | SHREVEPORT | LA | 71107 | |
| 29464468 | ONELOOK, INC. DBA LILY AI | 800 W EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 29464469 | ONETRUST LLC | 1200 ABERNATHY RD NE BLDG 600 | ATLANTA | GA | 30328 | |
| 29464470 | ON-TARGET CLEANING | 308 MAPLE RIDGE ST. | BOWLING GREEN | KY | 42101 | |
| 29464471 | OOCL | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | |
| 29464473 | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD. | GAITHERSBURG | MD | 20878 | |
| 29464472 | OPEN TEXT INC. | 9711 WASHINGTONIAN BLVD., SUITE 700 | GAITHERSBURG | MD | 20878 | |
| 29464474 | OPENSESAME | 1629 SW SALMON STREET | PORTLAND | OR | 97205 | |
| 29464475 | OPTIMIZELY, INC. | 631 HOWARD STREET, SUITE 100 | SAN FRANCISCO | CA | 94105 | |
| 29464477 | OPTUMRX, INC. | 2300 MAIN STREET | IRVINE | CA | 92614 | |
| 29464476 | OPTUMRX, INC. | 1600 MCCONNOR PARKWAY | SCHAUMBURG | IL | 60173-6801 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464478 | ORACLE | PO BOX 203448 | DALLAS | TX | 75320 | |
| 29416891 | ORACLE AMERICA INC | PO BOX 203448 | DALLAS | TX | 75320 | |
| 29464480 | ORACLE AMERICA, INC. | PO BOX 884471 | LOS ANGELES | CA | 90088-4471 | |
| 29464481 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | REDWOOD CITY | CA | 94065 | |
| 29464479 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| 29416892 | ORACLE CREDIT CORPORATION | PO BOX 412622 | BOSTON | MA | 02241-2622 | |
| 29464482 | ORACLE USA, INC. | 500 ORACLE PARKWAY | REDWOOD CITY | CA | 94065 | |
| 29464484 | ORACLE USA, INC. | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| 29305707 | ORANGEBURG REALTY LTD | ATTN: JOHN POLITIS, 5533 WIND DRIFT LN | BOCA RATON | FL | 33433 | |
| 29305480 | ORANGEHURST VENTURE L.P. | P.O. BOX 1951, ATTN.: ERIC MEADOWS | BEAUMONT | TX | 77704 | |
| 29463175 | ORBITVU | UL. PSZCZYNSKA 299 | GLIWICE | | 44-100 | POLAND |
| 29464485 | ORCA INTELLIGENCE INC. | 345 RIDOUT RD N | LONDON | ON | N6C 3Z5 | CANADA |
| 29464486 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 3 L/F, HARBOUR CENTRE | WANCHAI | | | HONG KONG |
| 29464487 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F, HARBOUR CENTRE | WANCHAI | | | HONG KONG |
| 29475938 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 31/F. HACHOUR CENTRE | | | | HONG KONG |
| 29475260 | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE | HONG KONG | | | HONG KONG |
| 29464492 | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE | WANCHAI | | | HONG KONG |
| 29475946 | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F. HACHOUR CENTRE | | | | HONG KONG |
| 29464493 | ORIENT OVERSEAS CONTAINEX LINE LIMITED AND OOCL (EUROPE) LIMITED | 31/F, HARBOUR CENTRE | WANCHAI | | | HONG KONG |
| 29464494 | ORION ENERGY SYSTEMS | 1204 PILGRIM RD | PLYMOUTH | WI | 53073 | |
| 29464495 | ORION ENERGY SYSTEMS, LTD. | 1204 PILGRIM ROAD | PLYMOUTH | WI | 53073 | |
| 29464496 | ORORA PACKAGING SOLUTIONS | 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | |
| 29433669 | ORORA VISUAL LLC | PO BOX 733489 | DALLAS | TX | 75373-3489 | |
| 29413501 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | |
| 29464497 | OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE BLDG 600 | ATLANTA | GA | 30328 | |
| 29464499 | OTIS ELEVATOR COMPANY | 223 WESTBROOKE DR BLDG M | COLUMBUS | OH | 43228 | |
| 29464500 | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE | COLUMBUS | OH | 43228 | |
| 29464498 | OTIS ELEVATOR COMPANY | 777 DEARBORN PARK LANE SUITE L | COLUMBUS | OH | 43085 | |
| 29463176 | OURO GLOBAL, INC. | 10900-A STONELAKE BLVD., SUITE 200 | AUSTIN | TX | 78759 | |
| 29432896 | OXFORD DEVELOPMENT COMPANY | 2545 RAILROAD ST STE 300 | PITTSBURGH | PA | 15222-7605 | |
| 29464501 | OXFORD GLOBAL RESOURCES, LLC | 100 CUMMINGS CENTER, SUITE 206L | BEVERLY | MA | 01915 | |
| 29432924 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | |
| 29464502 | PACER STACKTRAIN | 1111 BROADWAY, 8TH FLOOR | OAKLAND | CA | 94607 | |
| 29305767 | PACIFIC REALTY ASSOCIATES, L.P. | 15350 SW SEQUOIA PRWY, SUITE 300, TENANT NO 5PTR5528 BIGL4365 | PORTLAND | OR | 97224 | |
| 29467758 | PACIFIC REFRIGERATION OPERATIN LLC | PO BOX 1953 | TACOMA | WA | 98401 | |
| 29305769 | PACIFIC RESOURCES ASSOCIATES, LLC | TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300 | PORTLAND | OR | 97224 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464503 | PACKAGING CORPORATION OF AMERICA | 1 NORTH FIELD COURT | LAKE FOREST | IL | 60045 | |
| 29464504 | PACKSIZE, LLC | 3760 WEST SMART PACK WAY | SALT LAKE CITY | UT | 84104 | |
| 29464505 | PACKSIZE, LLC | 6440 WASATCH BLVD. | SALT LAKE CITY | UT | 84121 | |
| 29298504 | PALM CENTER ASSOCIATES, LLC | C/O FRANKLIN STREET MANAGEMENT SERVICES, 600 N. WESTSHORE BLVD SUITE 600 | TAMPA | FL | 33609 | |
| 29475955 | PALMS CROSSING TOWN CENTER, LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL | COLUMBUS | OH | 43081 | |
| 29464506 | PALO ALTO NETWORKS FINANCIAL SERVICES, LLC | 3000 TANNERY WAY | SANTA CLARA | CA | 95054 | |
| 29464507 | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY | SANTA CLARA | CA | 95054 | |
| 29299451 | PALUMBO PROPERTIES, INC | C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200 | LEXINGTON | KY | 40504-3659 | |
| 29463177 | PANASONIC | 2 RIVERFRONT PLAZA, 7TH FLOOR | NEWARK | NJ | 07102-5490 | |
| 29464508 | PANTONE LLC | 590 COMMERCE BOULEVARD | CARLSTADT | NJ | 07072-3098 | |
| 29464509 | PAPPAS TRUCKING LLC | 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | |
| 29305575 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | |
| 29335143 | PARIS TOWNE CENTER LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | |
| 29335147 | PARK FOREST SWC LTD | 16475 DALLAS PKWY STE 800 | ADDISON | TX | 75001-6840 | |
| 29298477 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | |
| 29299446 | PARMA HEIGHTS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 29466826 | PARTNERS PERSONNEL - MANAGEMENT SERVICES, LLC | 3820 STATE STREET, SUITE B | SANTA BARBARA | CA | 93105 | |
| 29299866 | PASAN, LLC | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100 | BOCA RATON | FL | 33431 | |
| 29305453 | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, STE 205 | FAIRFIELD | NJ | 07004-1994 | |
| 29331158 | PATRICK, KELLY | ADDRESS ON FILE | | | | |
| 29331161 | PATTERSON FAN | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | |
| 29464511 | PAUL TORRIGINO D/B/A PARIARTS | 1829 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| 29464510 | PAUL TORRIGINO D/B/A PARIARTS | C/O STEVEN L. HAMMOND, ESQ. HAMMOND LAW 1829 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| 29464512 | PAYMENTECH MERCHANT SERVICES, LLC | 1601 ELM STREET | DALLAS | TX | 75201 | |
| 29464516 | PAYPAL, INC. | 12312 PORT GRACE BLVD | LA VISTA | NE | 68128 | |
| 29464515 | PAYPAL, INC. | 12312 E. 1ST ST. | SAN JOSE | CA | 95131 | |
| 29464513 | PAYPAL, INC. | 2211 N. 1ST STREET | SAN JOSE | CA | 95131 | |
| 29464514 | PAYPAL, INC. | 2211 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 29324166 | PAYPOOL LLC BUSINESS LICENSE | 800 MAINE AVE SW STE 650 | WASHINGTON | DC | 20024-2805 | |
| 29463178 | PAYSCALE | 113 CHERRY ST, SUITE 96140 | SEATTLE | WA | 98104 | |
| 29331180 | PBS SOFTWARE AMERICAS INC | 2603 CAMINO RAMON SUITE 200 | SAN RAMON | CA | 94583 | |
| 29475956 | PEA RIDGE PARTNERS, LLC | 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | |
| 29464517 | PEABODY LANDSCAPE | 2253 DUBLIN ROAD | COLUMBUS | OH | 43228 | |
| 29464519 | PEABODY LANDSCAPE GROUP | 2253 DUBLIN RD. | COLUMBUS | OH | 43228 | |
| 29464520 | PEABODY LANDSCAPE GROUP | 450 PHILLIPI ROAD | COLUMBUS | OH | 43228 | |
| 29464518 | PEABODY LANDSCAPE GROUP | 450 PHILLIPL ROAD | COLUMBUS | OH | 43228 | |
| 29464521 | PEABODY LANDSCAPE GROUP | 4900 DUBLIN GRANVILLE RD. | WESTERVILLE | OH | 43081 | |
| 29475957 | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD | FRAMINGHAM | MA | 01701 | |
| 29475959 | PEARLAND HWY 35 LP | C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 61 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29463179 | PEGGS | 4851 FELSPAR STREET | RIVERSIDE | CA | 92509 | |
| 29344245 | PEGGS CO INC | PO BOX 907 | MIRA LOMA | CA | 91752 | |
| 29433371 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | |
| 29335160 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | |
| 29433224 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK STE 102 | FORT LAUDERDALE | FL | 33309 | |
| 29464522 | PENSKE LOGISTICS | RT. 10 GREEN HILLS | READING | PA | 19607 | |
| 29464524 | PENSKE LOGISTICS LLC | 3000 AUBURN DRIVE | BEACHWOOD | OH | 44122 | |
| 29464527 | PENSKE LOGISTICS LLC | 2855 SELMA HIGHWAY | MONTGOMERY | AL | 36108 | |
| 29464529 | PENSKE LOGISTICS LLC | 12434 FOURTH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 29464528 | PENSKE LOGISTICS LLC | PENSKE LOGISTICS ROUTE 10 - GREEN HILLS, PO BOX 563 | READING | PA | 19603-0563 | |
| 29464525 | PENSKE LOGISTICS LLC | ROUTE 10 AND PHEASANT ROAD | READING | PA | 19607 | |
| 29464523 | PENSKE LOGISTICS LLC | ROUTE 10 GREEN HILLS, P.O. BOX 296 | READING | PA | 19603 | |
| 29464526 | PENSKE LOGISTICS LLC | RT. 10 AND PHEASANT ROAD | READING | PA | 19607 | |
| 29464531 | PENSKE LOGISTICS, INC. | ROUTE 10-GREEN HILLS | READING | PA | 19603 | |
| 29464530 | PENSKE LOGISTICS, INC. | ROUTE 10-GREEN HILLS PO BOX 563 | READING | PA | 19603 | |
| 29463180 | PENSKE LOGISTICS, INC. (F/K/A LEASEWAY CUSTOMIZED TRANSPORT, INC.) | ROUTE 10 GREEN HILLS | READING | PA | 19603 | |
| 29463181 | PENSKE TRUCK LEASING | ROUTE 10 GREEN HILLS | READING | PA | 19603 | |
| 29464534 | PENSKE TRUCK LEASING CO., L.P. | P.O. BOX 563 | READING | PA | 19603-0563 | |
| 29464534 | PEOPLESHARE, INC. | 1566 MEDICAL DRIVE | POTTSTOWN | PA | 19464 | |
| 29464533 | PEOPLESHARE, INC. | 1 PROGRESS CIRCLE | POTTSVILLE | PA | 17901 | |
| 29464535 | PEOPLESHARE, LLC | 100 SPRINGHOUSE DRIVE, SUITE 200 | COLLEGEVILLE | PA | 19426 | |
| 29344255 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | TEMECULA | CA | 92590 | |
| 29464536 | PERCEPTYX, INC. | 28765 SINGLE OAK DRIVE | TEMECULA | CA | 92590 | |
| 29344256 | PERFAWARE LLC | 320 DECKER DR STE 100 | IRVING | TX | 75062 | |
| 29464537 | PERFAWARE LLC | 320 DECKER DR, STE.100 | IRVING | TX | 75062 | |
| 29467759 | PERFECTION GROUP INC | 2649 COMMERCE BLVD | CINCINNATTI | OH | 45241 | |
| 29464538 | PERFORMANCE TEAM | 11204 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 29464539 | PERFORMANCE TEAM LLC | 2240 E. MAPLE AVE. | EL SEGUNDO | CA | 90245 | |
| 29432911 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD. | KINSTON | NC | 28501 | |
| 29347821 | PERTH PLAZA ASSOCIATES LLC | 50 STATE ST 6TH FL | ALBANY | NY | 12207-2830 | |
| 29347824 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | |
| 29305660 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | |
| 29299564 | PF PROPERTIES MESA COMMONS, LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100 | PHOENIX | AZ | 85016 | |
| 29299290 | PGP CLEVELAND CORNERS OPERATIONS LLC | C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| 29299291 | PGP CLEVELAND CORNERS OPERATIONS LLC | 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | |
| 29432772 | PH5B, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | |
| 29305423 | PHENIX CITY SQARE LLC | 120 HUNTINGTON RD. | PORT WASHINGTON | NY | 11050-3512 | |
| 29475960 | PHILLIPSBURG GREENWICH, LLC | 9 JEFFREY PLACE | MONSEY | NY | 10952 | |
| 29464542 | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY | PLANO | TX | 75093 | |
| 29464541 | PICKUP NOW, INC. | 5068 WEST PLANO PARKWAY, SUITE 290 | PLANO | TX | 75093 | |
| 29432858 | PILCHERS NORTH PARK LIMITED | 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464545 | PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES | 314 N. MIDDLETOWN RD | LIMA | PA | 19037 | |
| 29432877 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | |
| 29335174 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | |
| 29299854 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360 | FARMINGTON HILLS | MI | 48335 | |
| 29464546 | PITNEY BOWES | P.O. BOX 856460 | LOUISVILLE | KY | 40285-6460 | |
| 29464547 | PITNEY BOWES CREDIT CORPORATION | P.O. BOX 856460 | LOUISVILLE | KY | 40285-6460 | |
| 29464548 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 856460 | LOUISVILLE | KY | 40285-6460 | |
| 29464549 | PITNEY BOWES INC. | 1 ELMCROFT RD | STAMFORD | CT | 06926-0700 | |
| 29433010 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555 | GARDEN CITY | NY | 11530 | |
| 29475961 | PLANT CITY PLAZA HOLDINGS LLC | C/O BRUCE STRUMPF, INC., 2120 DREW STREET | CLEARWATER | FL | 33765 | |
| 29463182 | PLANTATION PRODUCTS, LLC | 202 S WASHINGTON ST | NORTON | MA | 02766-3326 | |
| 29432844 | PLAZA 15 REALTY LLC | ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837 | |
| 29335177 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | |
| 29299881 | PLAZA AT SPEEDWAY, LLC | ATTN: DAVID FARAHAN, PO BOX 40789 | INDIANAPOLIS | IN | 46240 | |
| 29432999 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | |
| 29432674 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | |
| 29335182 | PLEASANT VALLEY SHOPPG CTR LTD | 30050 CHAGRIN BLVD STE 360 | CLEVELAND | OH | 44124-5774 | |
| 29299875 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | |
| 29298509 | PMAT VILLAGE PLAZA, LLC | C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD, STE 300 | COVINGTON | LA | 70433 | |
| 29306111 | PMRE LLC | 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | |
| 29464550 | PNC BANK | 1600 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 29464551 | PNC BANK, NATIONAL ASSOCIATION | 201 SOUTH TRYON STREET | CHARLOTTE | NC | 28202 | |
| 29464552 | PNC BANK, NATIONAL ASSOCIATION | 201 EAST FIFTH STREET | CINCINNATI | OH | 45202 | |
| 29464554 | PNC BANK, NATIONAL ASSOCIATION | 1600 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 29464555 | PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVE., 21ST FLOOR | PITTSBURGH | PA | 15222 | |
| 29464556 | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVENUE | PITTSBURGH | PA | 15219 | |
| 29464557 | PNC BANK, NATIONAL ASSOCIATION | FIRSTSIDE CENTER 500 FIRST AVENUE | PITTSBURGH | PA | 15219 | |
| 29464553 | PNC BANK, NATIONAL ASSOCIATION | THREE PNC PLAZA | PITTSBURGH | PA | 15222 | |
| 29463183 | PNC BANK, OHIO, NATIONAL ASSOCIATION | 3379 MANCHESTER RD | AKRON | OH | 44319-1490 | |
| 29464558 | PNC CAPITAL MARKETS LLC | THREE PNC PLAZA | PITTSBURGH | PA | 15222 | |
| 29463184 | PNC EQUIPMENT FINANCE, LLC | 655 BUSINESS CENTER DR | HORSHAM | PA | 19044-3409 | |
| 29464559 | PNC LEASING, LLC | 50 RAUSCH CREEK ROAD | TREMONT | PA | 17981 | |
| 29464560 | PNS | 2243 FOOTHILL BOULEVARD | LA CANADA FLINTRIDGE | CA | 91011 | |
| 29347843 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | |
| 29467723 | POLLOCK | 1 POLLOCK PLACE | GRAND PRAIRIE | TX | 75050 | |
| 29464561 | POLLOCK INVESTMENTS INCORPORATED D/B/A POLLOCK ORORA | 1 POLLOCK PLACE | GRAND PRAIRIE | TX | 75050 | |
| 29432867 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | |
| 29467724 | PONDEROSA MAINT | 2829 CALLE DE SAIZ | SANTA FE | NM | 87507 | |
| 29467725 | PONDEROSA PROPERTY | 3140 CERRILLOS ROAD | SANTA FE | NM | 87507 | |
| 29436488 | POPLIN PLACE LLC | 800 MOUNT VERNON HWY NE STE 425 | ATLANTA | GA | 30328-4226 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464562 | PORT LOGISTICS GROUP, LLC DBA WHIPLASH | 2333 PONCE DE LEON BLVD., SUITE 700 | CORAL GABLES | FL | 33134 | |
| 29299460 | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29413491 | PORTAGE CENTER, LLC | C/O CLOVERLEAF, 666 DUNDEE RD., STE 901 | NORTHBROOK | IL | 60062 | |
| 29432785 | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC | C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400 | HOUSTON | TX | 77077 | |
| 29464563 | POWERREVIEWS, INC. | 1 N. DEARBORN, 8TH FLOOR | CHICAGO | IL | 60602 | |
| 29464564 | POWERREVIEWS, INC. | 1 NORTH DEARBORN STREET SUITE 800 | CHICAGO | IL | 60602 | |
| 29464566 | POWERREVIEWS, INC. | 180 N. LASALLE STREET, 5TH FLOOR | CHICAGO | IL | 60601 | |
| 29464565 | POWERREVIEWS, INC. | ONE NORTH DEARBORN STREET, 8TH FLOOR | CHICAGO | IL | 60602 | |
| 29475962 | PPE FIVE ASSOCIATES | 11 PARKWAY CENTER, SUITE 300 | PITTSBURGH | PA | 15220 | |
| 29464567 | PR NEWSWIRE ASSOCIATION LLC | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29432854 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200 | BALTIMORE | MD | 21208 | |
| 29464568 | PREMIER CLEANING SOLUTIONS | 146 SR-138 MONROE | MONROE | GA | 30655 | |
| 29464569 | PREMIER CLEANING, INC. | 146 SR-138 MONROE | MONROE | GA | 30655 | |
| 29433255 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | |
| 29464570 | PRESTO-X-COMPANY | 1915 PETERS RD. #207 | IRVING | TX | 75061 | |
| 29464571 | PRESTO-X-COMPANY | 1125 BERSHIRE BOULEVARD | READING | PA | 19610 | |
| 29464574 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29464573 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 90 PARK AVENUE | NEW YORK | NY | 10016 | |
| 29464572 | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | TWO COMMERCE SQUARE, SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 29464581 | PRICEWATERHOUSECOOPERS LLP | 1075 PEACHTREE STREET, SUITE 2600 | ATLANTA | GA | 30309 | |
| 29464580 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER | CHICAGO | IL | 60606 | |
| 29464585 | PRICEWATERHOUSECOOPERS LLP | 720 EAST PETE ROSE WAY | CINCINNATI | OH | 45202 | |
| 29464579 | PRICEWATERHOUSECOOPERS LLP | 720 EAST PETE ROSE WAY | CINCINNATI | OH | 45202-3504 | |
| 29464587 | PRICEWATERHOUSECOOPERS LLP | 100 EAST BROAD STREET, SUITE 2100 | COLUMBUS | OH | 43215 | |
| 29464575 | PRICEWATERHOUSECOOPERS LLP | 41 S. HIGH STREET, 25TH FLOOR | COLUMBUS | OH | 43215 | |
| 29464578 | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43215 | |
| 29464583 | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500 | COLUMBUS | OH | 43215 | |
| 29464582 | PRICEWATERHOUSECOOPERS LLP | 41 SOUTH HIGH STREET, SUITE 2500 | COLUMBUS | OH | 43215-3406 | |
| 29464584 | PRICEWATERHOUSECOOPERS LLP | SUITE 2100 100 E. BROAD ST. | COLUMBUS | OH | 43215 | |
| 29464577 | PRICEWATERHOUSECOOPERS LLP | SUITE 2100 100 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 29464586 | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 29464576 | PRICEWATERHOUSECOOPERS LLP | PO BOX 30004 | TAMPA | FL | 33630-3004 | |
| 29464588 | PRIDESTAFF, INC. | 7535 N. PALM AVENUE, SUITE 101 | FRESNO | CA | 93711 | |
| 29475963 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVE | PARK CITY | UT | 84060 | |
| 29464591 | PRIMEREVENUE, INC. | 1100 PEACHTREE STREET NE | ATLANTA | GA | 30309 | |
| 29464590 | PRIMEREVENUE, INC. | 1349 WEST PEACHTREE ST., SUITE 900 | ATLANTA | GA | 30309 | |
| 29464589 | PRIMEREVENUE, INC. | 600 PEACHTREE ST. NE SUITE 4400 | ATLANTA | GA | 30308 | |
| 29463185 | PRODATA COMPUTER SERVICE, INC. | 18881 W DODGE RD STE 220W | OMAHA | NE | 68022 | |
| 29344303 | PRODATA COMPUTER SERVICES INC | 18881 WEST DODGE ROAD SUITE 220W | OMAHA | NE | 68022 | |
| 29467719 | PRODIGY PEOPLE INC. | 6431 ALUM CREEK DR | GROVEPORT | OH | 43125 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 64 of 87

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464592 | PRODUCTSUP CORP. | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| 29464594 | PROG FINANCE, LLC | 11629 SOUTH 700 EAST | DRAPER | UT | 84020 | |
| 29464593 | PROG FINANCE, LLC | 11829 SOUTH 700 EAST | DRAPER | UT | 84020 | |
| 29464595 | PROG LEASING, LLC | 256 WEST DATA DRIVE | DRAPER | UT | 84020 | |
| 29463160 | PROGISTICS DISTRIB, LLC | 480 ROLAND WAY SUITE 102 | OAKLAND | CA | 94621 | |
| 29464596 | PROGRAMMERS.IO | 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | |
| 29467720 | PROGRESSIVE LEASING | 11629 S. 700 E. | DRAPER | UT | 84020 | |
| 29464597 | PROJECT44, INC. | 1234 EXAMPLE ST. | COLUMBUS | OH | 43215 | |
| 29464598 | PROJECT44, LLC | 1234 EXAMPLE ST. | COLUMBUS | OH | 43215 | |
| 29464599 | PROJECTIONS, INC. | 3264 MEDLOCK BRIDGE ROAD | NORCROSS | GA | 30092 | |
| 29463161 | PROLOGIS | PIER 1, BAY 1 | SAN FRANCISCO | CA | 94111 | |
| 29463162 | PROLOGIS, INC. | PIER 1, BAY 1 | SAN FRANCISCO | CA | 94111 | |
| 29475263 | PROOFPOINT | 4900 EAST DUBLIN GRANVILLE RD. | COLUMBUS | OH | 43081 | |
| 29464601 | PROOFPOINT, INC. | 892 ROSS DRIVE | SUNNYVALE | CA | 94089 | |
| 29464602 | PROSEGUR EAS USA, LLC | 512 HERNDON PARKWAY | HERNDON | VA | 20170 | |
| 29464603 | PROSTAFF, LLC, D/B/A ITSTAFF | 3815 N. BROOKFIELD RD., SUITE 104-121 | BROOKFIELD | WI | 53045 | |
| 29299904 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700 | BIRMINGHAM | AL | 35203 | |
| 29464604 | PROTOS SECURITY | PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | |
| 29475965 | PRP BUFFALO LLC | 620 TINTON AVENE, B-100 | TINTON FALLS | NJ | 07724 | |
| 29475966 | PRUDENT GROWTH OPERATIONS LLC | WILL KENERLY, PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | |
| 29475967 | PRUDENTIAL GROWTH OPERATIONS, LLC | PO BOX 17119 | CHAPEL HILL | NC | 27516 | |
| 29463163 | PS WEBSOLUTIONS INC | 473 S ROSCOE BLVD EXT SUITE 1 | PONTE VEDRA | FL | 32082 | |
| 29305785 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | |
| 29464606 | PTC INC. | 121 SEAPORT BLVD | BOSTON | MA | 02210 | |
| 29464605 | PTC INC. | 121 SEAPORT BLVD, SUITE 1700 | BOSTON | MA | 02210-2050 | |
| 29464608 | PULSE NETWORK LLC | 1301 MCKINNEY SUITE 2500 | HOUSTON | TX | 77010 | |
| 29464607 | PULSE NETWORK LLC | 1301 MCKINNEY, SUITE 600 | HOUSTON | TX | 77010 | |
| 29475264 | PURPLE COMMUNICATIONS, INC. | 445 12TH STREET, SW | WASHINGTON | DC | 20554 | |
| 29432933 | PUTNAM CENTRE ASSOCIATES, LLC | C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | |
| 29464609 | PV REMEDY INC DBA SKYBRIDGE ASSET PROTECTION | 5173 WARING RD. #43 | SAN DIEGO | CA | 92120 | |
| 29464610 | PXP FINANCIAL LIMITED | THE CORN MILL, 1 ROYDON ROAD | STANSTEAD ABBOTTS, HERTFORDSHIRE | | SG12 8XL | UNITED KINGDOM |
| 29432998 | PZ SOUTHERN LIMITED PARTNERSHIP | C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820 | NEW YORK | NY | 10111-0202 | |
| 29344320 | QTEGO FUNDRAISING SERVICES | 5816 W 74TH STREET | INDIANAPOLIS | IN | 46278 | |
| 29464611 | QUAD/GRAPHICS, INC. | 1234 VENDOR ST. | MILWAUKEE | WI | 53202 | |
| 29464612 | QUAD/GRAPHICS, INC. | N61 W23044 HARRY'S WAY | SUSSEX | WI | 53089 | |
| 29463164 | QUALITY KING DISTRIBUTORS, INC | 35 SAWGRASS DRIVE SUITE 3 | BELLPORT | NY | 11713 | |
| 29463165 | QUALYS | 919 E HILLSDALE BLVD, 4TH FLOOR | FOSTER CITY | CA | 94404 | |
| 29463166 | QUANTANITE (US) INC. | 99 WALL STREET #1666 | NEW YORK | NY | 10005 | |
| 29467721 | QUEST SOFTWARE | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 29297184 | QUIKLY, INC | 1555 BROADWAY STREET | DETROIT | MI | 48226 | |
| 29305609 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463167 | QUISITIVE | 1431 GREENWAY DRIVE SUITE 1000 | IRVING | TX | 75038 | |
| 29463168 | QUISITIVE, LLC | 1431 GREENWAY DRIVE SUITE 1000 | IRVING | TX | 75038 | |
| 29306044 | R & A PROPERTIES | C/O COLLIERS INTERNATIONAL, TWO MIRANOVA PLACE, SUITE 900 | COLUMBUS | OH | 43215 | |
| 29344323 | R PAC INTERNATIONAL CORP | 132 WEST 36TH STREET | NEW YORK | NY | 10018 | |
| 29463169 | R.B. AKINS | 4425 N SANTA FE AVE. | OKLAHOMA CITY | OK | 73118 | |
| 29299334 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302 | |
| 29463170 | R.M. PALMER CO. | PO BOX 1723 | READING | PA | 19603 | |
| 29464613 | R.R. DONNELLEY & SONS COMPANY | 35 WEST WACKER DRIVE | CHICAGO | IL | 60601 | |
| 29464614 | RACKSPACE US, INC | 1 FANATICAL PLACE | SAN ANTONIO | TX | 78218 | |
| 29464615 | RADIANT TECHNOLOGY GROUP, INC. | 7730 N CENTRAL DR. | LEWIS CENTER | OH | 43035 | |
| 29464616 | RADIANT TECHNOLOGY, INC. | 7730 N CENTRAL DR. | LEWIS CENTER | OH | 43035 | |
| 29463171 | RAIL DELIVERY SERVICES, INC. | 8600 BANANA AVENUE | FONTANA | CA | 92335 | |
| 29433321 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | |
| 29463172 | RAISE RIGHT/SHOP WITH SCRIPS | PO BOX 8158 | KENTWOOD | MI | 49518-8158 | |
| 29464617 | RAISERIGHT, L.L.C. | 2111 44TH STREET SE | GRAND RAPIDS | MI | 49508 | |
| 29299659 | RAJKAMAL DEOL | ADDRESS ON FILE | | | | |
| 29299407 | RALEIGH ENTERPRISES, LLC | C/O THE KROGER CO. ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | |
| 29306005 | RALPH HOROWITZ | ADDRESS ON FILE | | | | |
| 29299744 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501 | |
| 29463173 | RAND WORLDWIDE SUBSIDIARY, INC. | 44 MONTGOMERY ST., SUITE 820 | SAN FRANCISCO | CA | 94104 | |
| 29463084 | RAND WORLDWIDE, INC. | 44 MONTGOMERY ST., SUITE 820 | SAN FRANCISCO | CA | 94104 | |
| 29464618 | RAYMOND | 123 FORKLIFT LANE | FORKLIFT CITY | OH | 44101 | |
| 29463082 | RAYMOND HANDLING SOLUTIONS | 22 SOUTH CANAL STREET | GREENE | NY | 13778 | |
| 29464619 | RAYMOND STORAGE CONCEPTS, INC. | 3341 CENTERPOINT DRIVE UNIT F | URBANCREST | OH | 43123 | |
| 29299426 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200 | BROOKLINE | MA | 02446-4518 | |
| 29305413 | RAY'S FAMILY CENTER, INC. | P.O. BOX 0903, ATTN.: MARGE TOMCZAK | BAY CITY | MI | 48707 | |
| 29467760 | RC MAINTENANCE HOLDINGS INC | 569 BATEMAN CIRCLE | CORONA | CA | 92880 | |
| 29464620 | RC STORE MAINTENANCE, INC. | 569 BATEMAN CIRCLE | CORONA | CA | 92880 | |
| 29305610 | RCC CROSSROADS, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | |
| 29299920 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | |
| 29298442 | RCC SHENANDOAH PLAZA, LLC | C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226 | |
| 29305969 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | |
| 29475968 | RCG-CHILLICOTHE, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | |
| 29299271 | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | |
| 29475969 | RCG-NORTH LITTLE ROCK VII, LLC | C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400 | ATLANTA | GA | 30305 | |
| 29299478 | RCG-PASCAGOULA, LLC | C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | |
| 29299554 | RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | |
| 29464621 | REAL ESTATE BROKER | 123 REAL ESTATE ST. | NEW ORLEANS | LA | 70112 | |
| 29475970 | REALTY INCOME PROPERTIES 21, LLC | C/O REALTY INCOME CORPORATION; ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29433267 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29463101 | RED STAG FULFILLMENT, LLC | 900 HIGH STREET | PALO ALTO | CA | 94301 | |
| 29464622 | RED-CARPET STUDIOS LTD | 4325 INDECO CT | CINCINNATI | OH | 45241 | |
| 29464623 | REED SMITH LLP | THREE LOGAN SQUARE SUITE 3100 1717 ARCH STREET | PHILADELPHIA | PA | 19103 | |
| 29464624 | REFINITIV | PO BOX 15983 | BOSTON | MA | 02241-5983 | |
| 29413426 | REGENCY COMMERCIAL ASSOCIATES LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29306070 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29305520 | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| 29305420 | REGENCY HANNIBAL LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29298425 | REGENCY MADBEDSEY LLC | 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | |
| 29475971 | REGENCY MOUNT VERNON LLC | C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | |
| 29413863 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | |
| 29475972 | REGENT PARK PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | |
| 29331307 | REGISTRAR CORP | 144 RESEARCH DR | HAMPTON | VA | 23666 | |
| 29475265 | REGUS CLOUD 9 (SHANGHAI) LTD | 24/F, CLOUD 9 INTERNATIONAL PLAZA | SHANGHAI | | 200042 | CHINA |
| 29475973 | REJS GLOBAL PTE LTD | 140 ROBINSON ROAD, TAHIR BUILDING, #18-05 | | | 068907 | SINGAPORE |
| 29464626 | RELEX SOLUTIONS, INC. | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 29463119 | RELIASTAR LIFE INSURANCE COMPANY | ONE ORANGE WAY | WINDSOR | CT | 06095-4774 | |
| 29463120 | RENEWABLE POWER DIRECT, LLC | 13810 CHAMPION FOREST DRIVE, SUITE 256 | HOUSTON | TX | 77069 | |
| 29464627 | RENTOKIL NORTH AMERICA, INC. | 1125 BERKSHIRE BLVD., SUITE 150 | READING | PA | 19610 | |
| 29475266 | RETAIL CONVERGENCE, INC. | 40 BROAD STREET | BOSTON | MA | 02109 | |
| 29463128 | RETAIL DECISIONS, INC. | 100 VILLAGE COURT | HAZLET | NJ | 07730 | |
| 29464629 | RETAIL FORWARD, INC. | 700 ACKERMAN ROAD, SUITE 600 | COLUMBUS | OH | 43202 | |
| 29464630 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | POSTINTAIVAL 7 | HELSINKI | | 00230 | FINLAND |
| 29463100 | REVEAL MEDIA USA INC | 13420 REESE BLVD. WEST | HUNTERSVILLE | NC | 28078 | |
| 29299492 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | |
| 29464631 | RGIS INVENTORY SPECIALISTS | 2000 E. TAYLOR | AUBURN HILLS | MI | 48326 | |
| 29464635 | RGIS, LLC | 2000 E. TAYLOR ROAD | AUBURN HILLS | MI | 48326 | |
| 29464633 | RGIS, LLC | 2000 EAST TAYLOR ROAD | AUBURN HILLS | MI | 48326 | |
| 29464632 | RGIS, LLC | 2000 TAYLOR RD, SUITE 200 | AUBURN HILLS | MI | 48326-1771 | |
| 29464634 | RGIS, LLC | 123 MAIN ST. | COLUMBUS | OH | 43215 | |
| 29331326 | RHEEM SALES COMPANY INC | 88058 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | |
| 29433070 | RHINO HOLDINGS HOUMA LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | |
| 29475974 | RHINO HOLDINGS PUEBLO, LLC | C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE | TOWN AND COUNTRY | MO | 63017 | |
| 29298446 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | |
| 29432825 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| 29464636 | RICOH USA, INC. | 300 EAGLEVIEW BLVD. | EXTON | PA | 19341 | |
| 29467761 | RIGHT CLIMATE INC | 519 N. SMITH AVE, #102 | CORONA | CA | 92878 | |
| 29463147 | RILA | 99 M STREET SE, SUITE 700 | WASHINGTON | DC | 20003 | |
| 29463163 | RILA RETAIL LITIGATION CENTER | 99 M STREET SE, SUITE 700 | WASHINGTON | DC | 20003 | |
| 29464638 | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD | LAS VEGAS | NV | 89128 | |
| 29464637 | RIMINI STREET, INC. | 7251 WEST LAKE MEAD BOULEVARD, SUITE 300 | LAS VEGAS | NV | 89128 | |
| 29335243 | RIO RANCHO OF NEW MEXICO LP | 5350 W HILLSBORO BLVD STE B-104 | COCONUT CREEK | FL | 33073-4396 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 67 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305999 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| 29331347 | RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | CAROL STREAM | IL | 60132-1500 | |
| 29299871 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY | LANHAM | MD | 20706 | |
| 29464639 | RITE AID HDQTRS. CORP. | 30 HUNTER LANE | CAMP HILL | PA | 17011 | |
| 29305870 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 29446020 | RIVER OAKS SHOPPING CENTER, LLC | 5119 MAGAZINE ST | NEW ORLEANS | LA | 70115-1843 | |
| 29433349 | RIVER PARK PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | |
| 29433096 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210 | PHOENIX | AZ | 85016 | |
| 29299557 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201 | LOS ANGELES | CA | 90008 | |
| 29299315 | RIVERWOOD RUSKIN, LLC | 501 N. MORGAN STREET, SUITE 200 | TAMPA | FL | 33602 | |
| 29347906 | RJB ENTERPRISES LLC | 663 RARITAN ROAD | CRANFORD | NJ | 07016-3604 | |
| 29463157 | ROADONE INTERMODAL LOGISTICS | 1 KELLAWAY DRIVE | RANDOLPH | MA | 02368 | |
| 29310374 | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD #A | SOLON | OH | 44139 | |
| 29305422 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | |
| 29305527 | ROCKMOOR TOWN WEST | C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200 | ROCKWALL | TX | 75087 | |
| 29433012 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST | AMARILLO | TX | 79101 | |
| 29305893 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | |
| 29413796 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300 | BEAVERTON | OR | 97005 | |
| 29413877 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29305732 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| 29305849 | ROP NORTH HILLS CROSSING, LLC | 5678 N MESA STREET | EL PASO | TX | 79912 | |
| 29325874 | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | |
| 29299943 | ROXBOROUGH ASSOCIATES LLC | 605 S MORGAN ST | ROXBORO | NC | 27573 | |
| 29464640 | ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD | GAHANNA | OH | 43230 | |
| 29464641 | ROYAL DOCUMENT DESTRUCTION INC. | 861 B TAYLOR RD | GAHANNA | OH | 43230 | |
| 29464642 | ROYAL DOCUMENT DESTRUCTION, INC. | 861 TAYLOR ROAD | GAHANNA | OH | 43230 | |
| 29305537 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | |
| 29432797 | RPI COURTYARD LTD | C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170 | DALLAS | TX | 75204 | |
| 29335266 | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | |
| 29413698 | RPI OVERLAND, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170 | DALLAS | TX | 75204 | |
| 29299698 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., STE 170 | DALLAS | TX | 75204-4067 | |
| 29305959 | RPT REALTY LP | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29475975 | RPT SPRING MEADOWS LLC | 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29464643 | RR DONNELLEY | 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| 29475976 | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211 | ATLANTA | GA | 30305 | |
| 29475977 | RREF IV D MLVN PA LLC | 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | |
| 29433289 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201 | AUGUSTA | GA | 30909 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29433712 | RSTUDIO PBC | 250 NORTHERN AVENUE # 410 | BOSTON | MA | 02210 | |
| 29299447 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915 | DALLAS | TX | 75231-2367 | |
| 29464644 | RUAN TRANSPORT CORPORATION | 3200 RUAN CENTER | DES MOINES | IA | 50309 | |
| 29305539 | RUBY PROPERTY CORPORATION | 5755 EASTEX FRWY | BEAUMONT | TX | 77706 | |
| 29308410 | RUG DOCTOR, LLC. | 600 DATA DRIVE, SUITE 150 | PLANO | TX | 75075 | |
| 29347928 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | |
| 29475978 | RVS REALTY, LLC | C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29464645 | RYAN, LLC | THREE GALLERIA TOWER 13155 NOEL ROAD, SUITE 100 | DALLAS | TX | 75240 | |
| 29464646 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | MIAMI | FL | 33178 | |
| 29464647 | RYDER LAST MILE, INC. | 7795 WALTON PARKWAY | NEW ALBANY | OH | 43054 | |
| 29413612 | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | |
| 29299380 | S & M INVESTORS, LLC | C/O COLLIERS, PO BOX 3546 | LITTLE ROCK | AR | 72203 | |
| 29331415 | S&H SYSTEMS INC | PO BOX 2946 | JONESBORO | AR | 72402 | |
| 29475267 | S&P GLOBAL | 55 WATER STREET | NEW YORK | NY | 10041-0001 | |
| 29463154 | S&P GLOBAL LIMITED (PREVIOUSLY IHS MARKIT GROUP) | 55 WATER STREET | NEW YORK | NY | 10041-0001 | |
| 29299305 | S.L. NUSBAUM REALTY | LEASE ADMINISTRATION, P.O. BOX 2491 | NORFOLK | VA | 23501-2491 | |
| 29305613 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | |
| 29463146 | S4I SYSTEMS | 616 S EL CAMINO REAL STE M | SAN CLEMENTE | CA | 92672-4299 | |
| 29463087 | SABRE GLBL INC. | 3150 SABRE DRIVE | SOUTHLAKE | TX | 76092 | |
| 29463102 | SADDLE CREEK CORPORATION | 3010 SADDLE CREEK RD | LAKELAND | FL | 33801 | |
| 29475268 | SAFE FOOD CORP | 115 RIVER ROAD STE 108 | EDGEWATER | NJ | 07020-1009 | |
| 29464651 | SAFETY-KLEEN SYSTEMS, INC. | 1169 INDUSTRIAL PKWY. | BRUNSWICK | OH | 44212 | |
| 29464648 | SAFETY-KLEEN SYSTEMS, INC. | 2600 NORTH CENTRAL EXPRESSWAY, SUITE 400 | RICHARDSON | TX | 75080 | |
| 29464650 | SAFETY-KLEEN SYSTEMS, INC. | 707-483-5178 | SACRAMENTO | CA | 95826 | |
| 29464649 | SAFETY-KLEEN SYSTEMS, INC. | 2055 MENDOCINO AVE. | SANTA ROSA | CA | 95407 | |
| 29464652 | SAFEWARE, THE INSURANCE AGENCY, INC. | 5700 PERIMETER DRIVE | DUBLIN | OH | 43017 | |
| 29433271 | SAFEWAY INC. ATTN: REAL ESTATE LAW | PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| 29464653 | SAILPOINT TECHNOLOGIES, INC. | 11120 FOUR POINTS DRIVE, SUITE 100 | AUSTIN | TX | 78726 | |
| 29464654 | SAILPOINT TECHNOLOGIES, INC. | 11305 FOUR POINTS DR. SUITE 100 | AUSTIN | TX | 78726 | |
| 29464655 | SAILPOINT TECHNOLOGIES, INC. | 11305 FOUR POINTS DR., BLDG 2, SUITE 100 | AUSTIN | TX | 78726 | |
| 29464656 | SALESFORCE, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 29464661 | SALESFORCE.COM, INC. | SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 29464657 | SALESFORCE.COM, INC. | SALESFORCE TOWER, 415 MISSION ST. | SAN FRANCISCO | CA | 94105 | |
| 29464659 | SALESFORCE.COM, INC. | SALESFORCE.COM, INC. | SAN FRANCISCO | CA | 94105 | |
| 29464660 | SALESFORCE.COM, INC. | THE LANDMARK AT ONE MARKET, SAN FRANCISCO, CA 94105 | SAN FRANCISCO | CA | 94105 | |
| 29464658 | SALESFORCE.COM, INC. | THE LANDMARK, ONE MARKET, SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 29432888 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1089 | |
| 29475979 | SALISBURY PROMENADE, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET | SALISBURY | MD | 21801 | |
| 29475980 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29347940 | SANTAY REALTY OF HAGERSTOWN | 7900 CEDARVILLE RD | BRANDYWINE | MD | 20613-3018 | |
| 29464663 | SAP AMERICA, INC. | 123 MAIN ST. | NEWTOWN | PA | 18940 | |
| 29464662 | SAP AMERICA, INC. | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 29413701 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000 | MEMPHIS | TN | 38109 | |
| 29464664 | SARASOTA ELECTRIC CORP. | 1855 ENGLEWOOD RD. | ENGLEWOOD | FL | 34223 | |
| 29475981 | SASSAN EMRAL SHAOOL | ADAM EMRAL SHAOOL, 1741 DUAL HWY | HAGERSTOWN | MD | 21740 | |
| 29413526 | SATILLA SQUARE MALL LLC | 10158 WINDWARD WAY N | JACKSONVILLE | FL | 32256 | |
| 29433278 | SAUL HOLDINGS LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E | BETHESDA | MD | 20814 | |
| 29464665 | SAVANT TECHNOLOGIES LLC, D/B/A GE LIGHTING, A SAVANT COMPANY | 307 N. HURSTBOURNE PKY. | LOUISVILLE | KY | 40222 | |
| 29413492 | SAVARINA CORPORATION | 102 HARDENBURGH RD | PINE BUSH | NY | 12566-5717 | |
| 29475982 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | |
| 29475983 | SAYBROOK PLAZA SHOPPING CENTER LLC | C/O VINAY SIKKA, 7636 S FLANDERS ST | CENTENNIAL | CO | 80016 | |
| 29335293 | SB RETAIL GROUP CARLSBAD LLC | 1601 PALOMINO RIDGE DRIVE | AUSTIN | TX | 78733-6047 | |
| 29464667 | SBC | 150 E. GAY ST. 14TH FLOOR | COLUMBUS | OH | 43215 | |
| 29464666 | SBC | 150 EAST GAY | COLUMBUS | OH | 43228 | |
| 29464668 | SBC ADVERTISING, LLC | 333 W. NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| 29464669 | SBC ADVERTISING, LTD | 333 W. NATIONWIDE BLVD | COLUMBUS | OH | 43215 | |
| 29464670 | SBC ADVERTISING, LTD. | P.O. BOX 714057 | CINCINNATI | OH | 45271-4057 | |
| 29464671 | SBC ADVERTISING, LTD. | 707 PARK MEADOW ROAD | WESTERVILLE | OH | 43081 | |
| 29464672 | SBC DATACOMM | 300 PHILLIPI COLUMBUS, OH 43228 | COLUMBUS | OH | 43228 | |
| 29463133 | SBC GLOBAL MARKETS | 245 1ST ST | CAMBRIDGE | MA | 02142-1200 | |
| 29464675 | SBC GLOBAL SERVICES, INC. | 225 WEST RANDOLPH STREET | CHICAGO | IL | 60606 | |
| 29464674 | SBC GLOBAL SERVICES, INC. | 150 EAST GAY STREET | COLUMBUS | OH | 43215 | |
| 29464673 | SBC GLOBAL SERVICES, INC. | ONE SBC PLAZA | DALLAS | TX | 75202 | |
| 29475269 | SBC GLOBAL SERVICES, INC. NOW DBA AT&T GLOBAL SERVICES ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY NOW DBA AT&T OHIO | 111 4TH STREET, 9TH FL. | COLUMBUS | OH | 43215 | |
| 29464677 | SBC GLOBAL SERVICES, INC. ON BEHALF OF AMERITECH COMMUNICATIONS, INC. | 225 WEST RANDOLPH STREET | CHICAGO | IL | 60606 | |
| 29464678 | SBC GLOBAL SERVICES, INC., ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY | 300 PHILLIPI RD - DEMARC | COLUMBUS | OH | 43228 | |
| 29467717 | SBC GLOBAL SERVICES, INC., ON BEHALF OF THE OHIO BELL TELEPHONE COMPANY, INC. | 150 EAST GAY ST , STE 14B | COLUMBUS | OH | 43215 | |
| 29463132 | SBL ADVERTISING LTD | 4800 S KILBOURN AVE | CHICAGO | IL | 60632-4452 | |
| 29463093 | SCANA ENERGY MARKETING, LLC | 2231 S. CENTENNIAL AVE | AIKEN | SC | 29803 | |
| 29463122 | SCANDIC FOOD INC | 900 ROCKMEAD DR STE 151 | KINGWOOD | TX | 77339-2180 | |
| 29467762 | SCHELL SYSTEMS INC | 1873 WASHINGTON RD | WASHINGTON | IL | 61571 | |
| 29464679 | SCHINDLER ELEVATOR CORPORATION | 18880 NAVAJO RD | APPLE VALLEY | CA | 92307 | |
| 29464680 | SCHINDLER ELEVATOR CORPORATION | 3607 INTERCHANGE ROAD | COLUMBUS | OH | 43204-1499 | |
| 29464681 | SCHNEIDER LOGISTICS TRANSLOADING AND DISTRIBUTION, INC. | 3101 SOUTH PACKERLAND DRIVE | GREEN BAY | WI | 54313 | |
| 29464682 | SCHNEIDER NATIONAL CARRIERS, INC. | P. O. BOX 2415 (54306-2415), 3101 SOUTH PACKERLAND DRIVE | GREEN BAY | WI | 54313 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464683 | SCHULZE & BURCH BISCUIT COMPANY | 1133 WEST 35TH STREET | CHICAGO | IL | 60609 | |
| 29298430 | SCOT LUTHER | ADDRESS ON FILE | | | | |
| 29463141 | SCREAMING FROG | 6 GREYS ROAD | HENLEY-ON-THAMES, OXFORDSHIRE | | RG9 1RY | UNITED KINGDOM |
| 29464684 | SCSS - STANLEY CONVERGENT SECURITY SOLUTIONS | 9 CAMPUS DRIVE | PARSIPPANY | NJ | 07054 | |
| 29464685 | SEALY MATTRESS COMPANY | SEALY CORPORATION | COLUMBUS | OH | 43228 | |
| 29464686 | SEALY MATTRESS MANUFACTURING COMPANY, LLC | 1000 TEMPUR WAY | LEXINGTON | KY | 40511 | |
| 29475984 | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 29464687 | SECURIT, DBA SHRED-IT | 9860 WINDISCH ROAD | WEST CHESTER | OH | 45069 | |
| 29464688 | SECURITAS SECURITY SERVICES | 9 CAMPUS DRIVE | PARSIPPANY | NJ | 07054 | |
| 29464689 | SECURITAS TECHNOLOGY CORP (FKA STANLEY CONVERGENT SECURITY SOLUTIONS) | 9 CAMPUS DRIVE | PARSIPPANY | NJ | 07054 | |
| 29464690 | SECURITAS TECHNOLOGY CORPORATION | 3800 TABS DRIVE | UNIONTOWN | OH | 44685 | |
| 29464691 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 6725 AIRPORT ROAD, STE. #300 | MISSISSAUGA | ON | LAV 1V2 | CANADA |
| 29464692 | SEDGWICK CMS CANADA, INC. | 6725 AIRPORT ROAD, STE. #300 | MISSISSAUGA | ON | LAV 1V2 | CANADA |
| 29463096 | SELA PRODUCTS, LLC | 5001 W RENO AVE | OKLAHOMA CITY | OK | 73127-6325 | |
| 29306027 | SELECT STRATEGIES - HH, LLC | 400 TECHNE CENTER DRIVE, SUITE 320 | CINCINNATI | OH | 45150 | |
| 29413680 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150-3710 | |
| 29299603 | SELECTIVE API ONE LLC | C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320 | ENCINO | CA | 91436 | |
| 29475985 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J | GRAHAM | NC | 27253-3366 | |
| 29299486 | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL | C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320 | MILFORD | OH | 45150-3710 | |
| 29299537 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J | GRAHAM | NC | 27253-3366 | |
| 29331490 | SEMASYS INC | PO BOX 301275 | DALLAS | TX | 75303 | |
| 29432726 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| 29299296 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET | FINCASTLE | VA | 24090 | |
| 29463083 | SENNCO SOLUTIONS, INC. | 14407 COIL PLUS DRIVE, UNIT A | PLAINFIELD | IL | 60544 | |
| 29475270 | SENTRY INDUSTRIES, INC. | PO BOX 885 | HILLBURN | NY | 10931-0885 | |
| 29331495 | SERGIO'S PALLETS | PO BOX 2856 | FONTANA | CA | 92334-2856 | |
| 29464693 | SERRALA SOLUTIONS US CORPORATION | 4900 DUBLIN GRANVILLE ROAD | COLUMBUS | OH | 43081 | |
| 29463143 | SERVESAFE | 233 S. WACKER DRIVE, SUITE 3600 | CHICAGO | IL | 60606-6383 | |
| 29464694 | SERVICE EXPRESS, INC. | 3854 BROADMOOR AVE. SE | GRAND RAPIDS | MI | 49512 | |
| 29464695 | SERVICE EXPRESS, INC. | 4845 CORPORATE EXCHANGE BLVD SE | GRAND RAPIDS | MI | 49512 | |
| 29464696 | SERVICE EXPRESS, LLC | 3854 BROADMOOR AVE. SE | GRAND RAPIDS | MI | 49512 | |
| 29463131 | SERVICEMASTER ELITE | 448 N. CEDAR BLUFF ROAD, SUITE 315 | KNOXVILLE | TN | 37923 | |
| 29463133 | SERVICEMASTER ELITE JANITORIAL SERVICES | 448 N. CEDAR BLUFF ROAD, SUITE 315 | KNOXVILLE | TN | 37923 | |
| 29464697 | SERVICENOW, INC. | 4810 EASTGATE MALL | SAN DIEGO | CA | 92121 | |
| 29464699 | SERVICENOW, INC. | 123 MAIN ST. | SANTA CLARA | CA | 95054 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464698 | SERVICENOW, INC. | 2225 LAWSON LANE | SANTA CLARA | CA | 95054 | |
| 29463095 | SERVIOPS SOLUTIONS INC. | 52057 CSP FABREVILLE | LAVAL | QC | H7P 5S1 | CANADA |
| 29305667 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 100 GARDEN CITY PLAZA, SUITE 500 | GARDEN CITY | NY | 11530-3207 | |
| 29305408 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE | CHARLESTON | WV | 25311 | |
| 29433302 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | |
| 29432774 | SEVILLE PLAZA, LLC | C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300 | COVINGTON | LA | 70433 | |
| 29432994 | SFH, LLC | C/O AARON SPARBOE, PO BOX 1942 | BILLINGS | MT | 59103 | |
| 29413782 | SHABANI & SHABANI, LLP | ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035 | LOS ANGELES | CA | 90067 | |
| 29331505 | SHAMBAUGH & SON LP | PO BOX 1287 | FORT WAYNE | IN | 46801 | |
| 29475271 | SHANGHAI MART | 2299 WEST YAN'AN ROAD | CHANGNING DISTRICT, SHANGHAI | | | CHINA |
| 29463108 | SHANKMAN & ASSOCIATES, INC. | 31635 AURORA RD | SOLON | OH | 44139-2711 | |
| 29433080 | SHEILA L. ORTLOFF, TRUSTEE OF THE | ADDRESS ON FILE | | | | |
| 29432803 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR. | NASHVILLE | TN | 37204 | |
| 29413788 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | |
| 29464700 | SHIPT, INC. | 420 20TH STREET NORTH | BIRMINGHAM | AL | 35203 | |
| 29475986 | SHOPS AT COOPERS GROVE, LLC | 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 | |
| 29299837 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | |
| 29432978 | SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | |
| 29436502 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170 | PHOENIX | AZ | 85016 | |
| 29464702 | SHRED-IT | 1370 RESEARCH RD | GAHANNA | OH | 43230 | |
| 29464701 | SHRED-IT | 115 WEST LAKE DRIVE | GLENDALE HEIGHTS | IL | 60139 | |
| 29305706 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 29436496 | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201 | BEACHWOOD | OH | 44122 | |
| 29344605 | SICK INC | 6900 WEST 110TH STREET | BLOOMINGTON | MN | 55438 | |
| 29413649 | SIEGEN VILLAGE SHOPPING CENTER, LLC | C/O BBPM, PO BOX 66865 | BATON ROUGE | LA | 70896 | |
| 29467763 | SIEMENS INDUSTRY INC | 9225 BEE CAVES RD, BLDG B, STE 100 | AUSTIN | TX | 78733 | |
| 29463123 | SIKA CORPORATION | 201 POLITO AVE | LYNDHURST | NJ | 07071 | |
| 29432876 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201 | PITTSBURGH | PA | 15224-1459 | |
| 29306009 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200 | FT. LAUDERDALE | FL | 33312 | |
| 29414389 | SIMILARWEB INC | 16 EAST 34TH STREET 15TH FLOOR | NEW YORK | NY | 10016 | |
| 29464703 | SIMMONS CONSTRUCTION | 3865 CLOUDS RD | NEW TAZEWELL | TN | 37825 | |
| 29463110 | SIRIUS COMPUTER SOLUTIONS | 10100 REUNION PL, SUITE 500 | SAN ANTONIO | TX | 78216 | |
| 29464704 | SIRIUS COMPUTER SOLUTIONS, INC. | 2211 SOUTH 4TH ST. | PHOENIX | AZ | 85003-2853 | |
| 29464706 | SIRIUS COMPUTER SOLUTIONS, INC. | 12434 FOURTH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 29464705 | SIRIUS COMPUTER SOLUTIONS, INC. | 613 NW LOOP 410, SUITE 1000 | SAN ANTONIO | TX | 78216 | |
| 29464707 | SIRIUS COMPUTER SOLUTIONS, LLC | 10100 REUNION PLACE, SUITE 500 | SAN ANTONIO | TX | 78216 | |
| 29464708 | SITE CONTROLS, LLC | 7004 BEE CAVES ROAD BUILDING II, SUITE 200 | AUSTIN | TX | 78746 | |
| 29344608 | SITECORE USA INC | 101 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94111 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29464709 | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES | 4620 WESLEY AVE | CINCINNATI | OH | 45212 | |
| 29299842 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNNWOOD AVENUE | CHERRY HILL | NJ | 08002-3256 | |
| 29413502 | SKSO PROPERTIES, INC. | 215 LOGAN STREET, SUITE 10 | WILLIAMSON | WV | 25661 | |
| 29305592 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | |
| 29464710 | SKYBRIDGE ASSET PROTECTION | 5173 WARING RD. #43 | SAN DIEGO | CA | 92120 | |
| 29298459 | SL & MLX, LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036 | |
| 29299544 | SL LAPWING LLC | 8388 S TAMIAMI TRAIL, SUITE 220 | SARASOTA | FL | 34238 | |
| 29464711 | SMART DELIVERIES & TRANSPORTATION | 614 E 9 MILE ROAD | DAFTER | MI | 49724 | |
| 29463151 | SMARTBEAR | 450 ARTISAN WAY | SOMERVILLE | MA | 02145 | |
| 29464712 | SMI MOLD TESTING AND REMEDIATION, INC. DBA DISASTER RECOVERY SERVICES | PO BOX 989 | REMSENBURG | NY | 11960 | |
| 29464713 | SNÖ-SERVICES, LLC | 5000 RITTER ROAD, STE 204 | MECHANICSBURG | PA | 17055 | |
| 29464714 | SNOWFLAKE INC. | 4900E E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | |
| 29464715 | SNOWFLAKE INC. | 450 CONCAR DR | SAN MATEO | CA | 94402 | |
| 29299831 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | MURPHY | NC | 28906 | |
| 29464716 | SODEXO OPERATIONS, LLC | 9801 WASHINGTONIAN BLVD. | GAITHERSBURG | MD | 20878 | |
| 29463109 | SOFTCHOICE CORPORATION | 20 MOWAT AVENUE | TORONTO | ON | M6K 3E8 | CANADA |
| 29464717 | SOFTWARE ONE, INC. | 320 E BUFFALO STREET | MILWAUKEE | WI | 53202 | |
| 29464718 | SOFTWARE ONE, INC. | 320 E BUFFALO STREET, SUITE 200 | MILWAUKEE | WI | 53202 | |
| 29464719 | SOGETI USA LLC | 300 PHI(API ROAD | COLUMBUS | OH | 43228-5311 | |
| 29464720 | SOGETI USA LLC | 10100 INNOVATION DRIVE, SUITE 200 | DAYTON | OH | 45342 | |
| 29463158 | SOLARWINDS | 7171 SOUTHWEST PKWY BLDG 400 | AUSTIN | TX | 78735 | |
| 29463114 | SOLBID, INC | 116 JOHN ST STE 400 | LOWELL | MA | 01852 | |
| 29414393 | SOLSTICE COMMUNICATIONS INC | 4214 N RIDGEWAY AVE | CHICAGO | IL | 60618 | |
| 29335329 | SOMERS POINT BUILDERS INC | C/O BRAHIN MANAGEMENT CORP, 1535 CHESTNUT ST STE 200 | PHILADELPHIA | PA | 19102-2541 | |
| 29463137 | SOTI INC | 1950 MEADOWVALE BLVD | MISSISSAUGA | ON | L5N 8L9 | CANADA |
| 29463121 | SOURCING ADVISORY GROUP, LLC | 125 DUNCANSBY CT | CARY | NC | 27511-6403 | |
| 29475987 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | 340 OWEN LANE | WACO | TX | 76710 | |
| 29299439 | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY | C/O WOODRUFF BROKERAGE COMPANY, P.O. BOX 7727 | COLUMBUS | GA | 31908-7727 | |
| 29413636 | SOUTH LOOP SHOPPING CENTER, LTD | C/O QUINE AND ASSOCIATES, P.O.BOX 833009 | RICHARDSON | TX | 75083-3009 | |
| 29306107 | SOUTH OAKS STATION LLC | C/O PHILLIPS EDISON, 11501 NORTHLAKE DR | CINCINNATI | OH | 45249 | |
| 29306006 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | |
| 29475988 | SOUTH SQUARE SHOPPING CENTER, LLC | 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617 | |
| 29475989 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | |
| 29467715 | SOUTHEM MOTOR CARRIERS ASSOCIATION, INC. D/B/A "SMC3" | 500 WESTPARK DRIVE | PEACHTREE CITY | GA | 30269 | |
| 29464721 | SOUTHERN CAL TRANSPORT, INC. | 617 REPUBLIC CIRCLE | BIRMINGHAM | AL | 35214 | |
| 29298436 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | |
| 29467714 | SOUTHERN MOTOR CARRIERS ASSOCIATION, INC. D/B/A "SMC" | 500 WESTPARK DRIVE | PEACHTREE CITY | GA | 30269 | |
| 29414007 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002 | |
| 29432782 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29299469 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100 | OWINGS MILLS | MD | 21117 | |
| 29413963 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| 29433098 | SOUTHWEST PROPERTY MANAGEMENT, INC. | ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210 | HOUSTON | TX | 77024 | |
| 29432664 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617 | |
| 29413581 | SPANISH CROSSROADS DUNHILL LLC | 3100 MONTICELLO AVE., SUITE 300 | DALLAS | TX | 75205 | |
| 29463118 | SPARTAN WAREHOUSE AND DISTRIBUTION | 4140 LOCKBOURNE RD | COLUMBUS | OH | 43207-4221 | |
| 29464723 | SPEEDEON DATA | 5875 LANDERBROOK DRIVE | CLEVELAND | OH | 44124 | |
| 29464724 | SPEEDEON DATA LLC | 5875 LANDERBROOK DRIVE | CLEVELAND | OH | 44124 | |
| 29331609 | SPEEDEON DATA LLC. | 5875 LANDERBROOK DR STE 130 | CLEVELAND | OH | 44124 | |
| 29464725 | SPENCE MORANO | 17 TWENTIETH STREET NORTH | BIRMINGHAM | AL | 35203 | |
| 29475990 | SPI LARGO VILLAGE, LLC | C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340 | MIAMI LAKES | FL | 33014 | |
| 29298464 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29464727 | SPIREON, INC. | 9724 KINGSTON PIKE, #800 | KNOXVILLE | TN | 37922 | |
| 29464726 | SPIREON, INC. | 12345 S. 123RD ST. | LOS ANGELES | CA | 90001 | |
| 29464728 | SPIREON® | 16802 ASTON SACAL | IRVINE | CA | 92606 | |
| 29433270 | SPIRIT MASTER FUNDING IV, LLC | ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 29432830 | SPL LELAND AVENUE LLC | 126 INDUSTRIAL PARK DRIVE | FRANKFORT | NY | 13340 | |
| 29464729 | SPLUNK INC. | 270 BRANNAN STREET | SAN FRANCISCO | CA | 94107 | |
| 29463106 | SPRAGUE OPERATING RESOURCES LLC | 185 INTERNATIONAL DRIVE | PORTSMOUTH | NH | 03801 | |
| 29432952 | SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200 | CLEARWATER | FL | 33759 | |
| 29464731 | SPROUT SOCIAL, INC. | 123 N. WACKER DRIVE | CHICAGO | IL | 60606 | |
| 29464730 | SPROUT SOCIAL, INC. | 131 S. DEARBORN STREET, STE 700 | CHICAGO | IL | 60603 | |
| 29464732 | SQUARETRADE, INC. | 600 HARRISON STREET, SUITE 400 | SAN FRANCISCO | CA | 94107 | |
| 29475991 | ST VINCENT DEPAUL STORES INC | 1125 BANK ST | CINCINNATI | OH | 45214 | |
| 29475992 | ST. CHARLES PLAZA LLC | C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | |
| 29413413 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | |
| 29464733 | ST. MORITZ SECURITY SERVICES, INC. | 4600 CLAIRTON BLVD. | PITTSBURGH | PA | 15236 | |
| 29464734 | STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | ONE MOODY PLAZA | GALVESTON | TX | 77550 | |
| 29464735 | STANDARD ROOFING COMPANY | 516 NORTH MCDONOUGH STREET | MONTGOMERY | AL | 36104 | |
| 29464736 | STANLEY ACCESS TECHNOLOGIES | 65 SCOTT SWAMP RD | FARMINGTON | CT | 06032 | |
| 29463091 | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 9998 CROSSPOINT BLVD STE 300 | INDIANAPOLIS | IN | 46256-3307 | |
| 29475272 | STANLEY JEMY | 908 E MONROE AVE | NORFOLK | NE | 68701-6564 | |
| 29464737 | STAR LEASING COMPANY | 4080 BUSINESS PARK DRIVE | COLUMBUS | OH | 43204 | |
| 29464738 | STAR/LEASING CO. | 4080 BUSINESS PARK DRIVE | COLUMBUS | OH | 43204 | |
| 29463129 | STARR COMPANIES | 399 PARK AVENUE, 2ND FLOOR | NEW YORK | NY | 10022 | |
| 29464740 | STATISTA INC. | 3 WORLD TRADE CENTER AT 175 GREENWICH STREET, 36TH FLOOR | NEW YORK | NY | 10007 | |
| 29464739 | STATISTA INC. | 55 BROAD STREET, 30TH FLOOR | NEW YORK | NY | 10004 | |
| 29464741 | STEP CG, LLC | 50 E. RIVERCENTER BLVD, BUILDING 1, SUITE 900 | COVINGTON | KY | 41011 | |
| 29464742 | STEPCG, LLC | 50 EAST RIVERCENTER BLVD., SUITE 900 | COVINGTON | KY | 41011 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464745 | STEPTOE & JOHNSON LLP | 100 PINE STREET | SAN FRANCISCO | CA | 94111 | |
| 29464744 | STEPTOE & JOHNSON LLP | ONE MARKET PLAZA SPEAR TOWER, SUITE 3900 | SAN FRANCISCO | CA | 94105 | |
| 29464743 | STEPTOE & JOHNSON LLP | ONE MARKET PLAZA STEUART TOWER, SUITE 1070 | SAN FRANCISCO | CA | 94105 | |
| 29463081 | STERILITE CORPORATE | PO BOX 8001 | TOWNSEND | MA | 01469-8001 | |
| 29464746 | STERLING PAPER CO DBA STERLING DISTRIBUTION | 1845 PROGRESS AVE. | COLUMBUS | OH | 43207 | |
| 29432912 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | |
| 29464750 | STG LOGISTICS, INC. | 3701 EAST RANDOL MILL ROAD | ARLINGTON | TX | 76011 | |
| 29464747 | STG LOGISTICS, INC. | 951 THORNDALE AVENUE | BENSENVILLE | IL | 60106 | |
| 29464748 | STG LOGISTICS, INC. | 2001 BUTTERFIELD ROAD, SUITE 1010 | DOWNERS GROVE | IL | 60515 | |
| 29464751 | STG LOGISTICS, INC. | 15996 JURUPA AVENUE | FONTANA | CA | 92337 | |
| 29464749 | STG LOGISTICS, INC. | 3000 S. CORPORATE PARKWAY, SUITE 100 | FOREST PARK | GA | 30297 | |
| 29432791 | STOCKMAN LANDS INC | 1142 REYNOLDS AVE | GREENWOOD | SC | 29649-2736 | |
| 29331658 | STONE ROOFING CO INC | 730 N CONEY AVE | AZUSA | CA | 91702 | |
| 29463117 | STORE SUPPLY WAREHOUSE LLC | 12955 ENTERPRISE WAY | BRIDGETON | MI | 63044 | |
| 29464752 | STRONG SERVICE, INC. DBA SNIDER-BLAKE PERSONNEL | 4200 ROCKSIDE ROAD, SUITE 208 | INDEPENDENCE | OH | 44131 | |
| 29305788 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | |
| 29464753 | STYLITICS | 236 5TH AVENUE 6TH FLOOR | NEW YORK | NY | 10001 | |
| 29413414 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803 | |
| 29299306 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | |
| 29299339 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | |
| 29413854 | SUMMIT NORTHWEST VILLAGE, LLC | C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET | FORT WORTH | TX | 76107 | |
| 29464754 | SUMMIT OFF DUTY LLC | 600 E. LAS COLINAS BOULEVARD, SUITE 900 | IRVING | TX | 75039 | |
| 29464755 | SUMMIT OFF DUTY SERVICES, LLC | 600 E. LAS COLINAS BOULEVARD, SUITE 900 | IRVING | TX | 75039 | |
| 29299269 | SUMMIT PROPERTIES PARTNERSHIP | C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA | CLINTON | TN | 37716 | |
| 29305966 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | |
| 29464756 | SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK | WELLESLEY HILLS | MA | 02481 | |
| 29305991 | SUN PLAZA SHOPS, LLC | 17560 NW 27TH AVE, SUITE 100 | MIAMI GARDENS | FL | 33056-4073 | |
| 29413556 | SUN POINT SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | |
| 29464757 | SUNSHINE MILLS INC. | PO BOX 740209 | ATLANTA | GA | 30374-0209 | |
| 29464758 | SUNSHINE PROMO | 4000 HIGHWAY 90 STE H | PACE | FL | 32571-1909 | |
| 29413557 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017 | |
| 29464759 | SUPERIOR HEATING & AIR INC | 250 BRYANT ST. | DENVER | CO | 80219-1637 | |
| 29464760 | SURGE STAFFING LLC | 3322 MEMORIAL PARKWAY SW | HUNTSVILLE | AL | 35801 | |
| 29464761 | SURGE STAFFING, LLC | 3322 MEMORIAL PARKWAY SW SUITE 101 | HUNTSVILLE | AL | 35801 | |
| 29467718 | SVA | 401 HACKENSACK AVE, 4TH FLOOR, | HACKENSACK | NJ | 07601 | |
| 29335376 | SVS HOSPITALITY INC | 1535 LINKS VIEW DR | SALEM | VA | 24153-8905 | |
| 29299498 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | |
| 29464762 | SYCAMORE PARTNERS MANAGEMENT, L.P. | 9 WEST 57TH ST., 31ST FLOOR | NEW YORK | NY | 10019 | |
| 29464763 | SYMMETRY ENERGY SOLUTIONS, LLC | 9811 KATY FWY, STE 1400 | HOUSTON | TX | 77024-1296 | |
| 29464764 | SYNCHRONY BANK | 170 ELECTION ROAD, SUITE 125 | DRAPER | UT | 84020-6425 | |
| 29464765 | SYNERGY WASTE MANAGEMENT MA CORP | 36 SWORD ST, UNIT 9A | AUBURN | MA | 01501 | |
| 29464766 | T.L. ASHFORD & ASSOCIATES, INC | 525 WEST FIFTH STREET | COVINGTON | KY | 41011 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 75 of 87

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433118 | TALENFELD PROPERTIES, LP | ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611 | |
| 29464767 | TALX CORPORATION | 11432 LACKLAND ROAD | ST. LOUIS | MO | 63146 | |
| 29464768 | TALX CORPORATION | 1850 BORMAN COURT | ST. LOUIS | MO | 63146 | |
| 29464769 | TALX CORPORATION (A PROVIDER OF EQUIFAX WORKFORCE SOLUTIONS) | 11432 LACKLAND ROAD | ST. LOUIS | MO | 63146 | |
| 29464770 | TANGO ANALYTICS, LLC | 9797 ROMBAUER ROAD | COPPELL | TX | 75019 | |
| 29464771 | TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161, SUITE 300 | IRVING | TX | 75038 | |
| 29464772 | TANGO ANALYTICS, LLC. | 5525 MACARTHUR BLVD., SUITE 450 | IRVING | TX | 75038 | |
| 29464773 | TAP TRUCK COLUMBUS | 4787 BRIXSTON DRIVE | HILLIARD | OH | 43026 | |
| 29475273 | TARGET CORPORATION | 7000 TARGET PARKWAY NORTH | BROOKLYN PARK | MN | 55445 | |
| 29456140 | TASKRABBIT INC. | P.O. BOX 530225 | ATLANTA | GA | 30353-0225 | |
| 29464774 | TAX COMPLIANCE, INC. | 13500 EVENING CREEK DRIVE N, SUITE 500 | SAN DIEGO | CA | 92128 | |
| 29464776 | TAX CREDIT CO. | 5255 SUNSET BLVD, SUITE 2200 | LOS ANGELES | CA | 90028 | |
| 29464775 | TAX CREDIT CO. | 6255 SUNSET BLVD, SUITE 2200 | LOS ANGELES | CA | 90028 | |
| 29464777 | TAX CREDIT CO., LLC | 475 ANTON BOULEVARD | COSTA MESA | CA | 92626 | |
| 29413998 | TAYLOR CALLAHAN | ADDRESS ON FILE | | | | |
| 29335380 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | |
| 29335381 | TBF GROUP PENN HILLS LLC | 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | |
| 29299527 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021 | |
| 29305739 | TBP BUCKINGHAM LLC | C/O GRAMERCY PROPERTY GROUP, PO BOX 20555 | NEW YORK | NY | 10011 | |
| 29475993 | TBP BUCKINGHAM LLC | FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | |
| 29475994 | TC NORMAN INVESTMENTS | 15640 QUORUM DRIVE | ADDISON | TX | 75001 | |
| 29464778 | TDS DOCUMENT JUNE MANAGEMENT, INC. D/B/A SHRED-IT | 9860 WINDISCH ROAD | WEST CHESTER | OH | 45069 | |
| 29464779 | TDS DOCUMENT MANAGEMENT, INC. D/B/A SHRED-IT | 9860 WINDISCH ROAD | WEST CHESTER | OH | 45069 | |
| 29463134 | TECH R2 | 12477 BROAD ST SW | PATASKALA | OH | 43062-7655 | |
| 29464780 | TECHR2, LLC | 12477 BROAD ST SW | PATASKALA | OH | 43060 | |
| 29475995 | TEJAS CORPORATION | C/O KING REAL ESTATE, 198 SACO AVENUE | OLD ORCHARD BEACH | ME | 04064 | |
| 29464781 | TELEPORT COMMUNICATIONS GROUP INC. | 55 CORPORATE DRIVE | BRIDGEWATER | NJ | 08807 | |
| 29344770 | TELLERMATE INC | 3600 MANSELL RD STE 500 | ALPHARETTA | GA | 30022-3094 | |
| 29464782 | TEMA ROOFING SERVICES, LLC. | 1596 MOTOR INN DRIVE | GIRARD | OH | 44420 | |
| 29473848 | TEMP TECH INC. | 926 STATE ST | LEMOYNE | PA | 17043 | |
| 29433055 | TEN EAST PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29331745 | TENNANT SALES AND SERVICE CO | PO BOX 71414 | CHICAGO | IL | 60694-1414 | |
| 29305931 | TENTH STREET BUILDING CORPORATION | C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | |
| 29464783 | TERMINIX COMMERCIAL | 4411 PROFESSIONAL PARKWAY | GROVEPORT | OH | 43125 | |
| 29464784 | TERMINIX COMMERCIAL | 3455 CENTERPOINT DRIVE | URBANCREST | OH | 43123 | |
| 29464785 | TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 3655 CENTERPOINT DRIVE | URBAN CREST | OH | 43123 | |
| 29464788 | TERMINIX INTERNATIONAL COMPANY, L.P. | 2120 CITYGATE DRIVE | COLUMBUS | OH | 43219 | |
| 29464787 | TERMINIX INTERNATIONAL COMPANY, L.P. | 300 PHILIPI RD. | COLUMBUS | OH | 43228 | |
| 29464786 | TERMINIX INTERNATIONAL COMPANY, L.P. | 3455 CENTERPOINT DRIVE | URBANCREST | OH | 43123 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29432919 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117 | KINGSTON | PA | 18704-5816 | |
| 29413780 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | |
| 29464791 | TEXOMA BUSINESS SERVICES LLC | 1308 N FIRST AVE | DURANT | OK | 74701 | |
| 29464790 | TEXOMA BUSINESS SERVICES LLC | 1308 N FIRST AVE3902 WEST MAIN | DURANT | OK | 74701 | |
| 29464789 | TEXOMA BUSINESS SERVICES LLC | 3902 WEST MAIN | DURANT | OK | 74701 | |
| 29464792 | TEXOMA BUSINESS SERVICES, LLC | 3902 W MAIN STREET | DURANT | OK | 74701 | |
| 29463107 | TF PUBLISHING AND TF FULFILLMENT TFI, INC. D/B/A TF PUBLISHING | 4257 S 500 E | WHITESTOWN | IN | 46075 | |
| 29463142 | TFI PUBLISHING | 6355 MORENCI TRAIL | INDIANAPOLIS | IN | 46268 | |
| 29463089 | THE BANK OF NOVA SCOTIA | 40 TEMPERANCE STREET | TORONTO | ON | M5H 0B4 | CANADA |
| 29467716 | THE BARBIN GROUP LLC | 5167 KNOBCONE DRIVE | CASTLE ROCK | CO | 80108 | |
| 29464793 | THE CIT GROUP/COMMERCIAL SERVICES, INC. | 201 S. TRYON ST. | CHARLOTTE | NC | 28202 | |
| 29464794 | THE CITY OF OKLAHOMA CITY, OKLAHOMA | 200 NORTH WALKER AVENUE | OKLAHOMA CITY | OK | 73102 | |
| 29413730 | THE DEERFIELD COMPANY, INC. | C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110 | LOUISVILLE | KY | 40207 | |
| 29464795 | THE DUN & BRADSTREET CORPORATION | ONE DIAMOND HILL ROAD | MURRAY HILL | NJ | 07974 | |
| 29464796 | THE GO TO GROUP | 138 N HICKORY AVE | BEL AIR | MD | 21014 | |
| 29464798 | THE GO TO GROUP, INC. | 138 N HICKORY AVE | BEL AIR | MD | 21014 | |
| 29464797 | THE GO TO GROUP, INC. | 138 N HICKORY AVENUE | BEL AIR | MD | 21014-3240 | |
| 29413722 | THE GREWE LIMITED PARTNERSHIP | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D | FENTON | MO | 63026 | |
| 29305853 | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | |
| 29464799 | THE HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| 29464805 | THE HASKELL COMPANY | 111 RIVERSIDE AVENUE | JACKSONVILLE | FL | 32202 | |
| 29464802 | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE | JACKSONVILLE | FL | 32231 | |
| 29464804 | THE HASKELL COMPANY | 111 RIVERSIDE DRIVE | JACKSONVILLE | FL | 32231-4100 | |
| 29464801 | THE HASKELL COMPANY | HASKELL BUILDING | JACKSONVILLE | FL | 32231-4100 | |
| 29464803 | THE HASKELL COMPANY | P.O. BOX 44100 | JACKSONVILLE | FL | 32231 | |
| 29464800 | THE HASKELL COMPANY | 575 STATE HIGHWAY 28 | RARITAN | NJ | 08869-0346 | |
| 29464806 | THE HERJAVEC GROUP, CORP | 9200 SUNSET BLVD, SUITE 970 | WEST HOLLYWOOD | CA | 90069 | |
| 29432889 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100 | PITTSBURGH | PA | 15203-2366 | |
| 29463127 | THE HUNTINGTON INVESTMENT COMPANY, MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED, CAPITAL ONE SECURITIES, INC. | 41 S. HIGH ST., 7TH FLOOR HC0729 | COLUMBUS | OH | 43215 | |
| 29464807 | THE JAMES | 4900 EAST DUBLIN GRANVILLE RD. | COLUMBUS | OH | 43081 | |
| 29464808 | THE JOB CENTER STAFFING | 8805 GOVERNORS HILL RD. | CINCINNATI | OH | 45247 | |
| 29463080 | THE KALEIDOSCOPE GROUP, LLC | 416 W ONTARIO ST STE 2C | CHICAGO | IL | 60654-5714 | |
| 29433220 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | |
| 29305397 | THE LEATHERY COMPANY | 5 EAST LONG STREET, SUITE 1200 | COLUMBUS | OH | 43215-2915 | |
| 29463112 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1301 S. HARRISON STREET | FORT WAYNE | IN | 46802 | |
| 29438851 | THE MILLCRAFT PAPER COMPANY | 9010 RIO NERO DR | INDEPENDENCE | OH | 44131 | |
| 29464811 | THE MORNING CONSULT LLC | 1025 F ST NW | WASHINGTON | DC | 20004 | |
| 29464810 | THE MORNING CONSULT LLC | 1025 F ST NW STE 800 | WASHINGTON | DC | 20004 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 77 of 87

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464812 | THE PILLOW COMPANY, INC. AND EMERALD WHOLESALE, LLC | 2949 FIVE SPRINGS ROAD | DALTON | GA | 30720 | |
| 29475996 | THE POINT INVESTMENT, L.L.C. | PO BOX 252451 | WEST BLOOMFIELD | MI | 48323 | |
| 29464813 | THE SALVATION ARMY NATIONAL CORPORATION | NATIONAL HEADQUARTERS USA | COLUMBUS | OH | 43228 | |
| 29464814 | THE SHERWIN-WILLIAMS COMPANY | 101 W PROSPECT AVE | CLEVELAND | OH | 44115 | |
| 29305975 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD | BELMONT | NC | 28012 | |
| 29475997 | THE STOP & SHOP SUPERMARKET CO., LLC | ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET | QUINCY | MA | 02169 | |
| 29464815 | THE STORES CONSULTING GROUP, LLC | PO BOX 950 1929 ROMBACH AVE | WILMINGTON | OH | 45177 | |
| 29464816 | THE SUPERIOR GROUP | 740 WATERMAN AVENUE | COLUMBUS | OH | 43215 | |
| 29464817 | THE TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 860 RIDGE LAKE BLVD. | MEMPHIS | TN | 38120 | |
| 29464818 | THE TERMINIX INTERNATIONAL COMPANY, L.P. | 860 RIDGE LAKE BOULEVARD | MEMPHIS | TN | 38120 | |
| 29464819 | THE TERMINIX INTERNATIONAL COMPANY, LIMITED PARTNERSHIP | 3455 CENTERPOINT DRIVE | URBANCREST | OH | 43123 | |
| 29475998 | THE VEIW AT MARLTON LLC | C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | |
| 29464820 | THE WALDINGER CORPORATION | 2601 BELL AVENUE | DES MOINES | IA | 50321 | |
| 29335390 | THF GREENGATE EAST DEVELOPMENT LP | C/O TKG MANAGEMENT INC, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29299371 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29464821 | THINK, LLP | 3080 BRISTOL STREET | COSTA MESA | CA | 92626 | |
| 29463150 | THINKST | 5 HOWE ST, OBSERVATORY | CAPE TOWN | | 07925 | SOUTH AFRICA |
| 29464822 | THINKTALENT, LLC | 456 LAFAYETTE AVENUE | EXCELSIOR | MN | 55331 | |
| 29348030 | THOMPSON HILLS INVESTMENT CORP | 906 THOMPSON BLVD | SEDALIA | MO | 65301-2241 | |
| 29464823 | THOMPSON HINE LLP | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 | |
| 29464824 | THOMSON REUTERS | 123 MAIN ST. | NEW YORK | NY | 10001 | |
| 29464825 | THOMSON REUTERS | 610 OPPERMAN DRIVE, P.O. BOX 64833 | ST. PAUL | MN | 55164-1803 | |
| 29464827 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD | CARROLLTON | TX | 75006-2521 | |
| 29464826 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | P.O. BOX 115008 | CARROLLTON | TX | 75011-5008 | |
| 29464829 | THOMSON REUTERS (TAX & ACCOUNTING), INC. | 2395 MIDWAY ROAD, BIDG, 1, M/S 175 | CARROLLTON | TX | 75006-9769 | |
| 29464828 | THOMSON REUTERS (TAX & ACCOUNTING), INC. | 117 EAST STEVENS AVENUE | VALHALLA | NY | 10595-1264 | |
| 29464830 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | LANDIS & GYR - STRASSE 3 | ZUG | | 6300 | SWITZERLAND |
| 29463092 | TIEN THANH SHAREHOLDING COMPANY | 2 GROUP 5, LANE 162, NGUYEN VAN CU STREET | BO DE WARD, HA NOI, HA NOI | | | VIETNAM |
| 29305945 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | |
| 29299713 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | |
| 29305836 | TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | |
| 29464831 | TJD SOLUTIONS, INC. D/B/A FIRSTPRISE SOLUTIONS | 15 PAOLI PLAZA, SUITE E | PAOLI | PA | 19301 | |
| 29433087 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | |
| 29413539 | TMC LLC | 210 E MAIN ST | TUPELO | MS | 38804-4031 | |
| 29464832 | TMF GROUP | 8TH FLOOR, BITEXCO FINANCIAL TOWER, NO. 2 HAI TRIEU STREET, BEN NGHE WARD, DISTRICT 1 | HO CHI MINH CITY | | | VIETNAM |
| 29464835 | T-MOBILE USA, INC. | 12920 S.E. 38 STREET | BELLEVUE | WA | 98006 | |
| 29464833 | T-MOBILE USA, INC. | 12920 S.E. 38TH STREET | BELLEVUE | WA | 98006 | |
| 29464834 | T-MOBILE USA, INC. | 85 SOUTH COMMERCE WAY, SUITE 550 | BETHLEHEM | PA | 18017 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29305533 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | |
| 29344831 | TOBIAS INTERNATIONAL INC | PO BOX 170765 | AUSTIN | TX | 78717 | |
| 29464836 | TOBIAS INTERNATIONAL, INC. | 11619 LOWER CRABAPPLE RD. | FREDERICKSBURG | TX | 78624 | |
| 29299922 | TODD SHOPPING CENTER, LLC | C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100 | NEWPORT NEWS | VA | 23606 | |
| 29464846 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD | KOWLOON | | | HONG KONG |
| 29464843 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD, KOWLOON BAY | KOWLOON BAY | | | HONG KONG |
| 29464844 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 12/F, TOWER II, ENTERPRISE SQUARE, 9 SHEUNG YUET ROAD | KOWLOON BAY, KOWLOON | | | HONG KONG |
| 29464848 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD | KWAI CHUNG | | | HONG KONG |
| 29475274 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD | KWAI CHUNG | NT | | HONG KONG |
| 29464838 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, NEW TERRITORIES | KWAI CHUNG | | | HONG KONG |
| 29464837 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 14/F, TOWER 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD | KWAI CHUNG, NEW TERRITORIES | | | HONG KONG |
| 29464840 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 800 FEDERAL BOULEVARD | CARTERET | NJ | 07008 | |
| 29464839 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | TOLL GLOBAL FORWARDING (USA) INC., 800 FEDERAL BOULEVARD | CARTERET | NJ | 07008 | |
| 29464841 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 300 PHILIP ROAD | COLUMBUS | OH | 43228 | |
| 29464847 | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED | 150-15 183RD STREET | SPRINGFIELD GARDENS | NY | 11413 | |
| 29332320 | TOLL GLOBAL FORWARDING (USA) INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008 | |
| 29464849 | TOLL GLOBAL FORWARDING (USA) INC. | 150-15 183RD STREET | SPRINGFIELD GARDENS | NY | 11413 | |
| 29476000 | TOLL GLOBAL FORWARDING (USA), INC. | 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD | | | | HONG KONG |
| 29464851 | TOLL GLOBAL FORWARDING AMERICAS INC. | 800 FEDERAL BOULEVARD | CARTERET | NJ | 07008 | |
| 29432977 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | |
| 29413582 | TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | |
| 29464852 | TOPCO ASSOCIATES, LLC | 150 NORTHWEST POINT BLVD. | ELK GROVE VILLAGE | IL | 60007 | |
| 29331830 | TOTAL EQUIPMENT SERVICE | 8355 W FLAGLER ST # 235 | MIAMI | FL | 33144 | |
| 29463078 | TOTAL EQUIPMENT SERVICES | 3695 FORD DR | CHELMSFORD | ON | P0M 1L0 | CANADA |
| 29464853 | TOURNAMENTS FOR CHARITY | 6085 MEMORIAL DRIVE | DUBLIN | OH | 43017 | |
| 29299320 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | |
| 29464854 | TOWN OF MERRILLVILLE PLANNING AND BUILDING DEPARTMENT | 7820 BROADWAY AVE | MERRILLVILLE | IN | 46410 | |
| 29432702 | TOWN SQUARE L.P. | C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996 | CULLMAN | AL | 35056-0996 | |
| 29464855 | TRACE3 | 6605 LONGSHORE ST SUITE 240 | DUBLIN | OH | 43017 | |
| 29464856 | TRACE3 LLC | PO BOX 847467 | LOS ANGELES | CA | 90084-7467 | |
| 29464857 | TRACE3, LLC | 7505 IRVINE CENTER DRIVE, SUITE 100 | IRVINE | CA | 92618 | |
| 29464858 | TRADEWATER | 1411 W CARROLL AVE, SUITE N | CHICAGO | IL | 60607 | |
| 29305588 | TRAILRIDGE CENTER, L.P. | C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | |
| 29331868 | TRANE US INC | PO BOX 845053 | DALLAS | TX | 75284-5053 | |
| 29432724 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 29464859 | TRANSITIONS RBG, LLC | 7824 HICKORY FLAT HWY | WOODSTOCK | GA | 30188 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464860 | TRANSOLUTIONS, LLC | 200 REGENCY FOREST DRIVE, SUITE 110 | CARY | NC | 27518 | |
| 29463116 | TRAVEL LEADERS CORPORATE, LLC | 1633 BROADWAY FL 35 | NEW YORK | NY | 10019-6770 | |
| 29464861 | TREASURE CHEST ADVERTISING COMPANY, INC. | 250 WEST PRATT STREET, 18TH FLOOR | BALTIMORE | MD | 21201 | |
| 29476001 | TRED AVON, LLC | C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | |
| 29413934 | TRI & TAMMY DOAN | ADDRESS ON FILE | | | | |
| 29432971 | TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | |
| 29305629 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | |
| 29463086 | TRICENTIS USA CORP. | 5301 SOUTHWEST PARKWAY, BUILDING 2, SUITE 200 | AUSTIN | TX | 78735 | |
| 29413645 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | |
| 29432996 | TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | |
| 29306065 | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | |
| 29299807 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | |
| 29463140 | TRILLIANT FOOD & NUTRITION, LLC | P.O. BOX 307 | LITTLE CHUTE | WI | 54140 | |
| 29463103 | TRILOGY WAREHOUSE PARTNERS, LLC | 6501 HALL ST | SAINT LOUIS | MO | 63147-2900 | |
| 29464863 | TRINTECH INC. | 15851 DALLAS PKWY, SUITE 900 | ADDISON | TX | 75001 | |
| 29464862 | TRINTECH INC. | 300 PHILLI PI RD. | COLUMBUS | OH | 43228-0512 | |
| 29464864 | TRINTECH INC. | 5600 GRANITE PKWY, SUITE 10000 | PLANO | TX | 75024 | |
| 29464865 | TRINTECH, INC. | 15851 DALLAS PARKWAY | ADDISON | TX | 75001 | |
| 29299835 | TRIPLE BAR COLUMBIA MARKETPLACE, LLC | C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290 | YORK | PA | 17402 | |
| 29305523 | TRIPLE KAP REALTY CORP | C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE | ROME | NY | 13440 | |
| 29305888 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660 | |
| 29413979 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | |
| 29437792 | TRUE INNOVATIONS & DESIGN (USA) LLC | 1578 AIR WING RD | SAN DIEGO | CA | 92154 | |
| 29464866 | TRUGREEN | 50 RAUSH CREEK ROAD | TREMONT | PA | 17961 | |
| 29463155 | TRUIST SECURITIES | 3333 PEACHTREE ROAD, N.E., ATLANTA FINANCIAL CENTER, SOUTH TOWER, 9TH FLOOR | ATLANTA | GA | 30326 | |
| 29464867 | TRULY NOLEN OF AMERICA, INC. | 3636 E. SPEEDWAY BLVD | TUCSON | AZ | 85716 | |
| 29433258 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | |
| 29305691 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | |
| 29305692 | TSCA-255, LLC | C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100 | RICHARDSON | TX | 75081 | |
| 29467766 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131 | |
| 29331894 | TUG HILL MECHANICAL INC | 791 COUNTY ROUTE 22 | PARISH | NY | 13131-3184 | |
| 29413424 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411 | HARRISON | NY | 10528 | |
| 29464868 | TWC SERVICES | 2601 BELL AVE | DES MOINES | IA | 50321 | |
| 29464869 | TWC SERVICES, INC. | 2601 BELL AVE. | DES MOINES | IA | 50306 | |
| 29348057 | TWENTY FIRST PROPERTIES INC | 2121 S COLUMBIA AVE STE 650 | TULSA | OK | 74114-3506 | |
| 29346929 | TWIN CITY HARDWARE COMPANY | 723 HADLEY AVE N | OAKDALE | MN | 55128-6205 | |
| 29432716 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | |
| 29344910 | TWS FACILITY SERVICES INC | 23905 CLINTON KEITH RD 114-423 | WILDOMAR | CA | 92595-7897 | |
| 29433314 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29433348 | U & ME HERSHEY LLC | 400 POST AVENUE SUITE 303 | WESTBURY | NY | 11590-2226 | |
| 29464870 | U.S. BANK | 13051 ABERCORN STREET | SAVANNAH | GA | 31419 | |
| 29464872 | U.S. BANK NATIONAL ASSOCIATION | U.S. BANK BUILDING, 425 WALNUT ST. | CINCINNATI | OH | 45202 | |
| 29464873 | U.S. BANK NATIONAL ASSOCIATION | 200 SOUTH 6TH STREET, EP-MN-L16C | MINNEAPOLIS | MN | 55402 | |
| 29464874 | U.S. BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | |
| 29464871 | U.S. BANK NATIONAL ASSOCIATION | 13051 ABERCORN STREET | SAVANNAH | GA | 31419 | |
| 29464875 | U.S. BANK USA | 200 SOUTH SIXTH STREET | MINNEAPOLIS | MN | 55402 | |
| 29464876 | UAV CORPORATION | 400 W. ERIE STREET | CHICAGO | IL | 60610 | |
| 29331903 | UBER TECHNOLOGIES INC | 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | |
| 29476002 | UE HUDSON MALL HOLDING LLC | C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| 29476003 | UE REVERE LLC | C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| 29463156 | UGI - NEW | P.O. BOX 858 | VALLEY FORGE | PA | 19482 | |
| 29464877 | UGI ENERGY SERVICES, INC. | ONE MERIDIAN BLVD., SUITE 2C01 | WYOMISSING | PA | 19610 | |
| 29464878 | UGI ENERGY SERVICES, LLC | ONE MERIDIAN BLVD., SUITE 2C01 | WYOMISSING | PA | 19610 | |
| 29464879 | UKG INC. | 2250 N. COMMERCE PKWY | WESTON | FL | 33326 | |
| 29464880 | UKG KRONOS SYSTEMS LLC | 900 CHELMSFORD STREET | LOWELL | MA | 01851 | |
| 29464881 | UKG KRONOS SYSTEMS, LLC | 2250 N. COMMERCE PKWY | WESTON | FL | 33326 | |
| 29438889 | UL SOLUTIONS | 333 PFINGSTEN ROAD | NORTHBROOK | IL | 60062 | |
| 29464882 | ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| 29464883 | UNCAS INTERNATIONAL LLC | 1600 DIVISION ROAD | WEST WARWICK | RI | 02893 | |
| 29464884 | UNCAS INTERNATIONAL LLC | 1600 DIVISION STREET | WEST WARWICK | RI | 02893 | |
| 29464885 | UNIFIRST CORP. | 8176 PRESIDENTS DRIVE, SUITE C | HUMMELSTOWN | PA | 17036 | |
| 29464886 | UNIFIRST CORPORATION | 68 JONSPIN ROAD | WILMINGTON | MA | 01887 | |
| 29299873 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | |
| 29464887 | UNITED GROUP PROGRAMS, INC. | 3145 AVALON RIDGE PLACE | PEACHTREE CORNERS | GA | 30071 | |
| 29464888 | UNITED INFORMATION SERVICE, INC. | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST | STAMFORD | CT | 06902 | |
| 29464889 | UNITED INFORMATION SERVICES, INC. | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST | STAMFORD | CT | 06902 | |
| 29464890 | UNITED INFORMATION SERVICES, INC., AN EXELA TECHNOLOGIES COMPANY | 300 FIRST STAMFORD PLACE SECOND FLOOR WEST | STAMFORD | CT | 06902 | |
| 29344926 | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | UTICA | OH | 43080 | |
| 29464891 | UNITED PARCEL SERVICE INC. | 4900 EAST DUBLIN GRANVILLE RD. | COLUMBUS | OH | 43016 | |
| 29463077 | UNITED PET GROUP, A DIVISION OF SPECTRUM BRANDS, INC. | 3001 COMMERCE ST | BLACKSBURG | VA | 24060 | |
| 29298468 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | |
| 29464892 | UNIVERSAL SOLUTIONS | 1287 NEWELL PARKWAY | MONTGOMERY | AL | 36110 | |
| 29332335 | UNIVERSITY CORP | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | |
| 29299303 | UNIVERSITY PARK ASSOCIATES LP | C/0 ZAMIAS SERVICES, INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |
| 29414001 | UP IN THE AIR LLC | 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | |
| 29433155 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401 | |
| 29464893 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 12380 MORRIS ROAD | ALPHARETTA | GA | 30005 | |
| 29464894 | UPWORK INC. | 655 MONTGOMERY ST., STE 490, DPT 17022 | SAN FRANCISCO | CA | 94111-2676 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464895 | URBAN AIRSHIP, INC. | 1225 WEST BURNSIDE STREET, SUITE 401 | PORTLAND | OR | 97209 | |
| 29464896 | URBAN AIRSHIP, INC. | 1417 NW EVERETT, SUITE 300 | PORTLAND | OR | 97209 | |
| 29464897 | URBAN AIRSHIP, INC. DBA AIRSHIP | 1225 WEST BURNSIDE, SUITE 401 | PORTLAND | OR | 97209 | |
| 29476004 | URBAN EDGE PROPERTIES | C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL | PARAMUS | NJ | 07652 | |
| 29301282 | US BANK NATIONAL ASSOCIATION | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | |
| 29306035 | US PROPERTIES GROUP | ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220 | IRMO | SC | 29063 | |
| 29463104 | USED WAREHOUSE EQUIPMENT, INC. | 2558 HAMBURG TPKE STE 2 | BUFFALO | NY | 14218-2558 | |
| 29464898 | USM, INC. | 1880 MARKLEY STREET | NORRISTOWN | PA | 19401 | |
| 29433360 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | |
| 29463126 | UTAH GLOBAL TRANSPORTATION MANAGEMENT SOLUTIONS, INC. DBA. GTMS | 14441 CENTER POINT WAY | BLUFFDALE | UT | 84065 | |
| 29476005 | V 3 OZ WEST COLONIAL LLC | C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD | APOPKA | FL | 32703 | |
| 29305933 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208 | |
| 29305391 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 | ST. LOUIS | MO | 63119 | |
| 29413605 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | |
| 29432801 | VAN WERT RE, LLC | ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET | FINDLAY | OH | 45840 | |
| 29305522 | VANYARMOUTH, LLC | C/O CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | |
| 29331950 | VECTOR SECURITY INC | PO BOX 89462 | CLEVELAND | OH | 44101-6462 | |
| 29463094 | VEEAM SOFTWARE GROUP GMBH | LINDENSTRASSE 16 BAAR | ZUG | | 06340 | SWITZERLAND |
| 29413602 | VEI DUNDALK LLC | C/O GREENBERG GIBBONS, 3904 BOSTON STREET | BALTIMORE | MD | 21224 | |
| 29299877 | VENTURE PARTNERS LLC | PO BOX 956338 | DULUTH | GA | 30095-9506 | |
| 29464900 | VERIFONE, INC. | 12345 SW 68TH ST. | MIAMI | FL | 33183 | |
| 29464903 | VERIFONE, INC. | 123 MAIN ST. | SAN JOSE | CA | 95131 | |
| 29464901 | VERIFONE, INC. | 2099 GATEWAY PLACE, SUITE 600 | SAN JOSE | CA | 95110 | |
| 29464899 | VERIFONE, INC. | 1231 EAST DYER ROAD | SANTA ANA | CA | 92705 | |
| 29464902 | VERIFONE, INC. | C/O CORPORATION SERVICE COMPANY, 4900 E DUBLIN GRANVILLE R | WILMINGTON | DE | 19808 | |
| 29463085 | VERITIV OPERATING COMPANY | 1000 ABERNATHY RD. NE, BLDG. 400, STE. 1700 | ATLANTA | GA | 30328 | |
| 29464904 | VERIZON | 20855 STONE OAK PARKWAY | SAN ANTONIO | TX | 78258 | |
| 29464905 | VERIZON BUSINESS NETWORK SERVICES INC. | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 29464906 | VERIZON BUSINESS NETWORK SERVICES INC. ON BEHALF OF MCI COMMUNICATIONS SERVICES, INC. D/B/A VERIZON BUSINESS SERVICES | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 29464907 | VERIZON BUSINESS NETWORK SERVICES LLC | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 29464908 | VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920-1097 | |
| 29464910 | VERIZON WIRELESS | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 29464909 | VERIZON WIRELESS | 30 INDEPENDENCE BLVD | WARREN | NJ | 07059 | |
| 29476006 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | |
| 29331958 | VERSALES INC | 2509 N NAOMI ST | BURBANK | CA | 91504-3236 | |
| 29464914 | VERTEX, INC. | 1041 OLD CASSATT ROAD | BERWYN | PA | 19312 | |
| 29464913 | VERTEX, INC. | 2301 RENAISSANCE BLVD | KING OF PRUSSIA | PA | 19406 | |
| 29464912 | VERTEX, INC. | 2301 RENAISSANCE BLVD | KING OF PRUSSIA | PA | 19406-2772 | |

Exhibit E

Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29464911 | VERTEX, INC. | 2301 RENAISSANCE BLVD. KING OF PRUSSIA, PA 19406 | KING OF PRUSSIA | PA | 19406 | |
| 29464920 | VERTIV CORPORATION | 505 N. CLEVELAND AVENUE | WESTERVILLE | OH | 43082 | |
| 29432957 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | |
| 29331963 | VFP FIRE SYSTEMS | PO BOX 74008409 | CHICAGO | IL | 60674-8409 | |
| 29432723 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | |
| 29464921 | VIDA SHOES INTERNATIONAL, INC. | 29 WEST 56TH STREET | NEW YORK | NY | 10019 | |
| 29305676 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201 | SAN ANTONIO | TX | 78257 | |
| 29413500 | VILLAGE CENTER, LLC | 400 VILLAGE CENTER | HARLAN | KY | 40831 | |
| 29305653 | VILLAGE GREEN REALTY L.P. | C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | |
| 29299422 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | |
| 29305754 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | |
| 29464922 | VISIBLE SUPPLY CHAIN MANAGEMENT, LLC | 5160 WILEY POST WAY | SALT LAKE CITY | UT | 84116 | |
| 29475275 | VISTA PACKAGING AND LOGISTICS,LLC | 4700 FISHER ROAD | COLUMBUS | OH | 43228 | |
| 29463079 | VISTAR | 16639 GALE AVE | CITY OF INDUSTRY | CA | 91745-1802 | |
| 29464923 | VIXXO CORPORATION | 7000 E. SHEA BLVD., SUITE H-1970 | SCOTTSDALE | AZ | 85254 | |
| 29464924 | VORTEX INDUSTRIES LLC | LOCKBOX 846952 | EL MONTE | CA | 91731 | |
| 29464925 | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY ST. PO BOX 1008 | COLUMBUS | OH | 43216-1008 | |
| 29475276 | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | COLUMBUS | OH | 43215 | |
| 29464926 | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | COLUMBUS | OH | 43216-1008 | |
| 29464927 | VOXEL LABS INC | 425 2ND STREET, STE 300 | SAN FRANCISCO | CA | 94107 | |
| 29299461 | VSC ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | |
| 29463113 | VURBALIZE, INC. | 5991 GOLDEN VISTA DR | SAN JOSE | CA | 95123-6847 | |
| 29331994 | W BROWN ENTERPRISES | 2905 NORTH 1ST | DURANT | OK | 74701-2514 | |
| 29299808 | WADSWORTH ASSOCIATES | 320 MARTIN STREET SUITE 100 | BIRMINGHAM | MI | 48009-1486 | |
| 29467767 | WALDINGER CORPORATION | 2601 BELL AVENUE | DES MOINES | IA | 50321 | |
| 29299647 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200 | BELLEVUE | WA | 98004 | |
| 29433369 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | |
| 29464928 | WALMART INC. | 123 MAIN ST. | BENTONVILLE | AR | 72712 | |
| 29432747 | WALNUT AVENUE PARTNERS, L.L.C. | C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE | ROME | GA | 30161-5204 | |
| 29413800 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | |
| 29464929 | WALUZI, INC. D.B.A. PIGORA | 101 S. ELLSWORTH AVE, SUITE 250 | SAN MATEO | CA | 94401 | |
| 29464930 | WAREHOUSE RACK COMPANY, LP | 14735 SOMMERMEYER | HOUSTON | TX | 77041 | |
| 29345012 | WARFIELD ELECTRIC COMPANY INC | 175 INDUSTRY AVE | FRANFORT | IL | 60423-1639 | |
| 29299936 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | |
| 29432880 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | |
| 29305593 | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | |
| 29306049 | WARREN TERRA INC | 108B SOUTH 7TH STREET | MARIETTA | OH | 45750 | |
| 29348091 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | |
| 29414017 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299892 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | |
| 29464931 | WASHINGTON INVENTORY SERVICE, A CALIFORNIA CORPORATION, DOING BUSINESS AS WIS INTERNATIONAL | 9265 SKY PARK COURT, SUITE 100 | SAN DIEGO | CA | 92123 | |
| 29433250 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | |
| 29464932 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | 415 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| 29464933 | WASTE MANAGEMENT OF INDIANA, L.L.C. | 700 E BUTTERFIELD RD 4TH FL | LOMBARD | IL | 60148-6006 | |
| 29464934 | WASTE MANAGEMENT OF OHIO, INC. | 1006 WEST WALNUT ST. | CANAL WINCHESTER | OH | 43110 | |
| 29413404 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | |
| 29476007 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | C/O COLLETT MANAGEMENT, LLC, PO BOX 36799 | CHARLOTTE | NC | 28236 | |
| 29305658 | WATSON CENTRAL GA LLC | C/O LIVINGSTON PROPERTIES, P.O. BOX 7078 | WARNER ROBINS | GA | 31095 | |
| 29332016 | WAXIE SANITARY SUPPLY | PO BOX 748802 | LOS ANGELES | CA | 90074-8802 | |
| 29476008 | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND | C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202 | PURCHASE | NY | 10577 | |
| 29413659 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | |
| 29413589 | WC PROPERTIES LLC | 150 WARREN C COLEMAN BLVD N | CONCORD | NC | 28027-6786 | |
| 29299289 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | |
| 29413510 | WEGMANS FOOD MARKETS, INC. | DEVELOPMENT GROUP, P.O. BOX 30844 | ROCHESTER | NY | 14603 | |
| 29299779 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | |
| 29464935 | WELLS BATTERY | P.O. BOX 477 | JONES | OK | 73049 | |
| 29301292 | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| 29464936 | WELLS FARGO CENTURY, INC. | 119 WEST 40TH STREET | NEW YORK | NY | 10018 | |
| 29476009 | WESLACO PALM PLAZA LLC | C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218 | |
| 29464937 | WEST COAST ENERGY SYSTEMS LLC | PO BOX 102515 | PASADENA | CA | 91189-2515 | |
| 29464938 | WEST COAST LIQUIDATORS | 300 PHILLIPS RD | COLUMBUS | OH | 43228 | |
| 29464939 | WEST COAST LIQUIDATORS UNC | 300 PHILLIPS RD | COLUMBUS | OH | 43228 | |
| 29464940 | WEST COAST LIQUIDATORS, INC. | 2430 E. DEL AMO BOULEVARD | DOMINGUEZ | CA | 90220 | |
| 29464944 | WEST COAST LIQUIDATORS, INC. | 2430 EAST DEL AMO BOULEVARD | DOMINGUEZ | CA | 90220 | |
| 29464947 | WEST COAST LIQUIDATORS, INC. | 11690 NW 105 STREET | MIAMI | FL | 33178 | |
| 29464941 | WEST COAST LIQUIDATORS, INC. | 11809 JERSEY BLVD. | RANCHO CUCAMONGA | CA | 91730 | |
| 29464945 | WEST COAST LIQUIDATORS, INC. | 12434 4 STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 29464946 | WEST COAST LIQUIDATORS, INC. | 12434 4TH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 29464948 | WEST COAST LIQUIDATORS, INC. | 12434 FOURTH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 29464943 | WEST COAST LIQUIDATORS, INC. | DISTRIBUTION CENTER #873 12434 FOURTH STREET | RANCHO CUCAMONGA | CA | 91730 | |
| 29464942 | WEST COAST LIQUIDATORS, INC. | 420 MONTGOMERY | SAN FRANCISCO | CA | 94104 | |
| 29463105 | WEST CREEK FINANCIAL, INC. DBA KOALAFI | 424 HULL ST STE 600 | RICHMOND | VA | 23224-4114 | |
| 29463149 | WEST LLC CHANGED ITS NAME TO: INTRADO-DIGITAL MEDIA LLC (2022 NAME CHANGE TO NOTIFIED) | 11808 MIRACLE HILLS DR | OMAHA | NE | 68154 | |
| 29299809 | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVENUE | WILLOUGHBY | OH | 44094 | |
| 29476010 | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322 | |
| 29433169 | WEST SAHARA EQUITIES LLC | 3415 S SEPULVEDA BLVD STE 400 | LOS ANGELES | CA | 90034-6094 | |
| 29413641 | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | 170 OLD COUNTRY ROAD, ATTENTION: STUART S. BALL, ESQ. | MINEOLA | NY | 11501 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29436518 | WESTERN PROPERTIES COMPANY | 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | |
| 29335472 | WESTERVILLE SQUARE INC | 2000 W HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | |
| 29413617 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500 | COLUMBUS | OH | 43220 | |
| 29299311 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | |
| 29335475 | WESTGATE SHOPPING CENTER LTD | 2301 OHIO DRIVE STE 139 | PLANO | TX | 75093-3902 | |
| 29476011 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 29464949 | WEX INC | 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | |
| 29464950 | WHEELS LLC | PO BOX 96336 | CHICAGO | IL | 60693 | |
| 29305869 | WHITE OAKS PLAZA LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR | COLUMBUS | OH | 43081 | |
| 29476012 | WHLR - RIVERGATE, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | |
| 29476013 | WHLR-FRANKLIN VILLAGE LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | |
| 29299550 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078-2619 | |
| 29464951 | WILLIAM E. CONNOR & ASSOCIATES LTD. | 10/F KADER BUILDING 22 KAI CHEUNG ROAD | KOWLOON BAY | | | HONG KONG |
| 29414052 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | |
| 29463097 | WILLIAMS SCOTSMAN, INC. D/B/A MOBILE MINI | 4646 E VAN BUREN ST STE 400 | PHOENIX | AZ | 85008-6927 | |
| 29305751 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | |
| 29305635 | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT | FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600 | NEW YORK | NY | 10001-3976 | |
| 29348118 | WINDSOR 15 LLC | PO BOX 714278 | CINCINNATI | OH | 45271-0001 | |
| 29476014 | WINDWARD PARTNERS II LTD | C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200 | SAN ANTONIO | TX | 78205 | |
| 29433272 | WINKLERS MILL, LLC | PO BOX 3608 | MOORESVILLE | NC | 28117 | |
| 29463159 | WINSOR STAFFING | 521 GREEN STREET | ISELIN | NJ | 08830 | |
| 29306055 | WINSTON SALEM HAINES LLC | C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21 | RALEIGH | NC | 27615 | |
| 29464952 | WIS INTERNATIONAL | 120 OTTAWA STREET NORTH | KITCHENER | ON | N2H 3K5 | CANADA |
| 29476015 | WISE COUNTY PLAZA WVA, LLC | 1102 PONTE VEDRA BLVD. | VEDRA BEACH | FL | 32082 | |
| 29463124 | WM LAMPTRACKER, INC. | 10050 NAPLES ST NE | BLAINE | MN | 55449-6913 | |
| 29476016 | WMSC LLC / ROUTH GROUP | 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE | AUSTIN | TX | 78738 | |
| 29433279 | WMT FRANKLIN, L.L.C. | C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD. | HOFFMAN ESTATES | IL | 60192 | |
| 29464953 | WOEBER MUSTARD MFG CO | PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | |
| 29305622 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | |
| 29463148 | WOLTERS KLUWER (CCH) | P.O. BOX 1030, 2400 BA | ALPHEN AAN DEN RIJN | | | THE NETHERLANDS |
| 29463144 | WOLVERINE FIRE PROTECTION | 8067 N. DORT HWY. PO BOX 219 | MT. MORRIS | MI | 48458-0219 | |
| 29433811 | WONDERLUST COLLECTIVE INC | 1776 MARIETTA DRIVE | LEBANON | OH | 45036 | |
| 29298474 | WOOD CENTER PROPERTIES LLC | 321 HENERY ST | LEXINGTON | KY | 40508-4051 | |
| 29476017 | WOOD LAWRENCEBURG CENTER, LLC | 321 HENRY STREET | LEXINGTON | KY | 40508 | |
| 29432969 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | |

Exhibit E

Counterparties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29476018 | WOODCOCK PROPERTIES | ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400 | BIRMINGHAM | AL | 35203 | |
| 29432696 | WOODLAND VILLAGE, LLC | ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204 | |
| 29464955 | WORK4 | C/O JADE FIDUCIAL 990 BISCAYNE BLVD OFFICE 701 | MIAMI | FL | 33132 | |
| 29464954 | WORK4 | 735 MARKET ST, FLOOR 4 | SAN FRANCISCO | CA | 94103 | |
| 29464956 | WORKFORCE.COM, INC. | 150 N MICHIGAN AVE STE 550 | CHICAGO | IL | 60601 | |
| 29464957 | WORKIVA | 2900 UNIVERSITY BLVD. | AMES | IA | 50010 | |
| 29464958 | WORKIVA INC. | 2900 UNIVERSITY BLVD. | AMES | IA | 50010 | |
| 29464959 | WORKPLACE HEALTH, LLC | 2000 WESTINGHOUSE DRIVE, SUITE 200 | CRANBERRY TWP. | PA | 16066 | |
| 29475277 | WORKSTRATEGY, INC. | 10420 LITTLE PATUXENT PARKWAY STE 2 | COLUMBIA | MD | 21044 | |
| 29463111 | WORLD WIDE TECHNOLOGY, LLC | 1 WORLD WIDE WAY | MARYLAND HEIGHTS | MO | 63146 | |
| 29464960 | WORLDPAY, LLC | 8500 GOVERNORS HILL DRIVE | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 29466660 | WPG MANAGEMENT ASSOCIATES, INC. | 4900 E DUBLIN GRANVILLE RD | WESTERVILLE | OH | 43081 | |
| 29413561 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | |
| 29299814 | WRI SEMINOLE MARKETPLACE, LLC | ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125 | HOUSTON | TX | 77008 | |
| 29433122 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | |
| 29299694 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | |
| 29348134 | WRP GATEWAY LLC | C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | |
| 29464961 | X.COMMERCE, INC. D/B/A MAGENTO, INC. | 345 PARK AVENUE | SAN JOSE | CA | 95110-2704 | |
| 29464962 | XCEL MECHANICAL SYSTEMS, INC. | 1710 130TH STREET | GARDENA | CA | 90249 | |
| 29464963 | XEROX | 300 PHILLIP | COLUMBUS | OH | 43228-1385 | |
| 29475278 | XEROX | 100 CLINTON AVENUE | ROCHESTER | NY | 14644 | |
| 29464964 | XEROX CANADA LTD. | 225 HENRY ST UNIT 1 | BRANTFORD | ON | N3S 7R4 | CANADA |
| 29463139 | XEROX CAPITAL SERVICES | 201 MERRITT 7 | NORWALK | CT | 06851-1056 | |
| 29463136 | XEROX CAPITAL SERVICES, LLC | 201 MERRITT 7 | NORWALK | CT | 06851-1056 | |
| 29464975 | XEROX CORPORATION | 9715 BURNET ROAD | AUSTIN | TX | 78758 | |
| 29464965 | XEROX CORPORATION | 123 MAIN ST. | COLUMBUS | OH | 43228 | |
| 29464966 | XEROX CORPORATION | 123 MAIN ST. | COLUMBUS | OH | 43228-1310 | |
| 29464970 | XEROX CORPORATION | 300 PH?MPHI RD | COLUMBUS | OH | 43228-7310 | |
| 29464976 | XEROX CORPORATION | 201 MERRITT 7 | NORWALK | CT | 06851 | |
| 29464974 | XEROX CORPORATION | 45 GLOVER AVE. | NORWALK | CT | 06856 | |
| 29464969 | XEROX CORPORATION | 45 GLOVER AVENUE | NORWALK | CT | 06859 | |
| 29464967 | XEROX CORPORATION | 12434 4TH ST | RANCHO CUCAMONGA | CA | 91730-6102 | |
| 29464973 | XEROX CORPORATION | 100 CLINTON AVENUE | ROCHESTER | NY | 14644 | |
| 29464968 | XEROX CORPORATION | 1000 LONG RIDGE ROAD | STAMFORD | CT | 06904 | |
| 29464972 | XEROX CORPORATION | 1600 LONG RIDGE ROAD | STAMFORD | CT | 06904 | |
| 29464971 | XEROX CORPORATION | 800 LONG RIDGE ROAD | STAMFORD | CT | 06902 | |
| 29463153 | XPERTHR | 630 CENTRAL AVENUE | NEW PROVIDENCE | NJ | 07974 | |
| 29463125 | XPO LOGISTICS SUPPLY CHAIN, INC. | FIVE AMERICAN LANE | GREENWICH | CT | 06831 | |
| 29464977 | XTRA LEASE, INC. | 4 ARROWHEAD LANE | COHOES | NY | 12047 | |
| 29432961 | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700 | OKLAHOMA CITY | OK | 73102 | |
| 29299403 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | |
| 29335502 | Y&O TOWN & COUNTRY LLC | C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | |
| 29476019 | YADA LLC | ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203 | MONROE | NY | 10950-8589 | |

Exhibit E
Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29299246 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | |
| 29463098 | YELLOWSTONE LANDSCAPE | 3235 NORTH STATE STREET, PO BOX 849 | BUNNELL | FL | 32110 | |
| 29414462 | YELP INC | PO BOX 204393 | DALLAS | TX | 75320-4393 | |
| 29464978 | YESSIAN MUSIC, INC. | 33117 HAMILTON COURT | FARMINGTON HILLS | MI | 48334 | |
| 29464979 | YEXT, INC. | 4900 E. DUBLIN GRANVILLE ROAD I | COLUMBUS | OH | 43081 | |
| 29464981 | YEXT, INC. | 1 MADISON AVENUE | NEW YORK | NY | 10010 | |
| 29464980 | YEXT, INC. | 1 MADISON AVENUE, 5TH FLOOR | NEW YORK | NY | 10010 | |
| 29464982 | YEXT, INC. | 123 MAIN ST. | NEW YORK | NY | 10001 | |
| 29413861 | YOLANDA ZANCHI | ADDRESS ON FILE | | | | |
| 29348138 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | |
| 29413996 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | |
| 29299590 | YUMA MESA, LLC | C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET | YUMA | AZ | 85364-2313 | |
| 29464983 | YUSEN LOGISTICS | 300 LIGHTING WAY | SECAUCUS | NJ | 07094 | |
| 29464984 | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY | SECAUCUS | NJ | 07094 | |
| 29464985 | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY 6TH FL. | SECAUCUS | NJ | 07094 | |
| 29464986 | YUSEN LOGISTICS (AMERICAS) INC. | 300 LIGHTING WAY, 5TH FLOOR | SECAUCUS | NJ | 07094 | |
| 29475279 | YUSEN LOGISTICS (HONG KONG) LIMITED | LEVEL 33, TOWER 1, KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG ROAD, KWAI CHUNG, NEW TERRITORIES | KWAI CHUNG | NT | | HONG KONG |
| 29305687 | ZANE C. HALL FAMILY LP | C/O KIM HALL, P.O. BOX 51630 | IDAHO FALLS | ID | 83405 | |
| 29476021 | ZANESVILLE OH RETAIL LLC | C/O GERSHENHSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 29476020 | ZANESVILLE OH RETAIL LLC | C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | |
| 29476022 | ZANESVILLE OH RETAIL LLC | C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880 | WHITE PLAINS | NY | 10606 | |
| 29464988 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069 | |
| 29464989 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069-4302 | |
| 29464991 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 1201 SE 28TH STREET | BENTONVILLE | AR | 72712 | |
| 29464990 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | ONE ZEBRA PLAZA | HOLTSVILLE | NY | 11742 | |
| 29464992 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069 | |
| 29414467 | ZENO GROUP INC | 22048 NETWORK PLACE | CHICAGO | IL | 60673-1220 | |
| 29464993 | ZENO GROUP, INC. | 130 E. RANDOLPH 30TH FLOOR | CHICAGO | IL | 60601 | |
| 29463099 | ZETA GLOBAL | 3 PARK AVE, 33RD FLOOR | NEW YORK | NY | 10016 | |
| 29464994 | ZETA GLOBAL CORP. | 3 PARK AVENUE, 33RD FLOOR | NEW YORK | NY | 10016 | |
| 29464995 | ZHANGJIAGANG PRO DISPLAY CO., LTD. | NO. 19 HUASHAN ROAD, JINFENG TOWN | ZHANGJIAGANG, JIANGSU | | | CHINA |
| 29463115 | ZIGLIFT MATERIAL HANDLING | 12640 ALLARD ST | SANTA FE SPRINGS | CA | 90670 | |
| 29476023 | ZP NO 183 LLC | 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 87 of 87

**Exhibit F**

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433893 | $20.00 MOVING TRUCK LLC | 6109-A YADKIN ROAD | FAYETTEVILLE | NC | 28303 | | | FIRST CLASS MAIL |
| 29308416 | 0117 - WASTE PRO - PEMBROKE PINES | PO BOX 947223 | ATLANTA | GA | 30394-7223 | | | FIRST CLASS MAIL |
| 29324548 | 0A1 LEASING INC | 107 W MICHIGAN AVE 6TH FL | KALAMAZOO | MI | 49007-3946 | | | FIRST CLASS MAIL |
| 29345658 | 1 IN 6 SNACKS | 1 IN 6 SNACKS, PO BOX 828 | HENDERSON | NC | 27536 | | | FIRST CLASS MAIL |
| 29324549 | 1 STOP MONEY CENTERS LLC | PO BOX 5636 | PHOENIX | AZ | 85010-5636 | | | FIRST CLASS MAIL |
| 29345660 | 10 STRAWBERRY STREET | INTERMOUNTAIN DISTR CENTER INC, 3837 MONACO PARKWAY | DENVER | CO | 80207-1435 | | | FIRST CLASS MAIL |
| 29433894 | 1000BULBS.COM | SERVICE LIGHTING AND ELECTRICAL SUP, 2140 MERRITT DR | GARLAND | TX | 75041-6135 | | | FIRST CLASS MAIL |
| 29345661 | 10033618 CANADA INC (D.B.A. SPLASH | 10033618 CANADA INC, 4930 COURVAL STREET | ST LAURENT | QC | H4T 1L1 | CANADA | | FIRST CLASS MAIL |
| 29442156 | 104 Sales Group Inc | 2041 Range Road | Clearwater | FL | 33765 | | | FIRST CLASS MAIL |
| 29443187 | 104 Sales Group Inc | Edward Michael Ruiz, 2929 W 85th St | Chicago | IL | 60652 | | | FIRST CLASS MAIL |
| 29345662 | 104 SALES GROUP INC. | 104 SALES GROUP INC., 2041 RANGE ROAD | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29312918 | 104 Sales Group Inc. | 2041 Range Road, Unit B | Clearwater | FL | 33765 | | | FIRST CLASS MAIL |
| 29305551 | 1100 JEFFERSON PARTNERS LLC | C/O THE GROCERY GROUP, 130 LINDEN OAKS DRIVE | ROCHESTER | NY | 14625 | | | FIRST CLASS MAIL |
| 29334426 | 1100 JEFFERSON PARTNERS LLC | PO BOX 714799 | CINCINNATI | OH | 45271-4799 | | | FIRST CLASS MAIL |
| 29466483 | 1100 Jefferson Partners LLC | | | | | | ccervone@phillipslytle.com | EMAIL |
| 29299273 | 1100 W ARGYLE ST LLC | SIFRIT, MATTHEW, C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 29334427 | 1100 W ARGYLE ST LLC | 1221 BRICKELL AVE STE 1400 | MIAMI | FL | 33131-3369 | | | FIRST CLASS MAIL |
| 29334428 | 1111 HILL RD LLC | PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DR STE 175 | COLUMBUS | OH | 43231-7671 | | | FIRST CLASS MAIL |
| 29347161 | 1150 UNION STREET CORP | DEPT 817, 149 COLONIAL RD | MANCHESTER | CT | 06042-2307 | | | FIRST CLASS MAIL |
| 29413685 | 1150 UNION STREET CORPORATION | 149 COLONIAL ROAD, P.O. BOX 1270 | MANCHESTER | CT | 06045-1270 | | | FIRST CLASS MAIL |
| 29432960 | 120 HOOSICK STREET HOLDINGS LLC | CHENG, RAYMOND, 139 FRONT STREET | FALL RIVER | MA | 02721 | | | FIRST CLASS MAIL |
| 29347162 | 120 HOOSICK STREET HOLDINGS LLC | 139 FRONT STREET | FALL RIVER | MA | 02721-4313 | | | FIRST CLASS MAIL |
| 29324550 | 121 WEST SIMMONS STREET LLC | 322 EAST MICHIGAN ST 6TH FLOOR | MILWAUKEE | WI | 53202-5012 | | | FIRST CLASS MAIL |
| 29432920 | 1235 FARMINGTON AVENUE BR, LLC | C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203 | FAIRFIELD | CT | 06824-5365 | | | FIRST CLASS MAIL |
| 29347164 | 1255 SUNRISE REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | | | FIRST CLASS MAIL |
| 29473651 | 1255 Sunrise Realty, LLC | c/o Hunton Andrews Kurth LLP, Ross Rubin, 200 Park Avenue, 51st Floor | New York | NY | 10166 | | | FIRST CLASS MAIL |
| 29347165 | 12550 LC | 1399 CONEY ISLAND AVENUE | BROOKLYN | NY | 11230-4197 | | | FIRST CLASS MAIL |
| 29347167 | 12707 SOUTHWEST FREEWAY LP | 2862 44TH AVE W | SEATTLE | WA | 98199-2427 | | | FIRST CLASS MAIL |
| 29347168 | 131-145 MASSACHUSETTS AVENUE LLC | C/O WINSLOW PROPERTY MANAGEMENT, 80 HAYDEN AVE | LEXINGTON | MA | 02421-7967 | | | FIRST CLASS MAIL |
| 29347169 | 1370 N 21ST LTD | PO BOX 4053 | NEWARK | OH | 43058-4053 | | | FIRST CLASS MAIL |
| 29299436 | 1370 NORTH 21ST. LTD. | 9 NORTH 3RD ST., P.O. BOX 4053 | NEWARK | OH | 43058-4053 | | | FIRST CLASS MAIL |
| 29347170 | 140 VILLAGE LLP | 10096 RED RUN BLVD STE 300 | OWINGS MILLS | MD | 21117-4632 | | | FIRST CLASS MAIL |
| 29347171 | 1482 EAST 2ND STREET LLC | 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | | | FIRST CLASS MAIL |
| 29305898 | 1482 EAST 2ND STREET, LLC | LONG, MARSHA, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29432837 | 15 HOLLINGSWORTH ST REALTY TRUST | 240 JAMAICAWAY | JAMAICA PLAIN | MA | 02130-1738 | | | FIRST CLASS MAIL |
| 29413858 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, P.O. BOX 9440 | FRESNO | CA | 93729 | | | FIRST CLASS MAIL |
| 29334429 | 150 SOUTH 11TH AVE LLC | C/O MANCO ABBOTT, PO BOX 9440 | FRESNO | CA | 93792-9440 | | | FIRST CLASS MAIL |
| 29433175 | 1520 NW LEARY WAY LLC | 2407 GIBSON ROAD, LLC, 6404 BLUE HERON CV. | MEMPHIS | TN | 38102 | | | FIRST CLASS MAIL |
| 29334430 | 1520 NW LEARY WAY LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | | | FIRST CLASS MAIL |
| 29432795 | 153 HEMINGWAY INVESTMENTS, LLC | C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100 | TULSA | OK | 74137-1646 | | | FIRST CLASS MAIL |
| 29324551 | 160 MERRIMAC ASSOCIATES LLC | 5201 MONTICELLO AVE STE 2 | WILLIAMSBURG | VA | 23188-8218 | | | FIRST CLASS MAIL |
| 29334432 | 1600 EASTCHASE PARKWAY LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL, 911 E COUNTRY LINE RD STE 206 | LAKEWOOD | NJ | 08701-2069 | | | FIRST CLASS MAIL |
| 29299769 | 1600 EASTCHASE PARKWAY LLC | KAUFMAN, JAY, C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206 | LAKEWOOD | NJ | 08701 | | | FIRST CLASS MAIL |
| 29334435 | 174 STONEBROOK LLC | C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD STE 9 | JACKSON | TN | 38305-2911 | | | FIRST CLASS MAIL |
| 29313879 | 1754523 Ontario Inc, dba Westex International | 6030 Freemont Blvd | Mississauga | ON | L5R 3X4 | Canada | | FIRST CLASS MAIL |
| 29320948 | 1888 Mills LLC | 375 Airport Road | Griffin | GA | 30224 | | | FIRST CLASS MAIL |
| 29345533 | 1888 MILLS LLC | 375 AIRPORT RD | GRIFFIN | GA | 30224-8867 | | | FIRST CLASS MAIL |
| 29334436 | 1892 CENTRAL AVENUE II LLC | 9 THURLOW TER | ALBANY | NY | 12203-1005 | | | FIRST CLASS MAIL |
| 29339601 | 1903 PARTNERS, LLC | 101 HUNTINGTON AVE, SUITE 1100 | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308401 | 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT | 101 HUNTINGTON AVENUE, , SUITE 1100 | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |
| 29308400 | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT | 101 HUNGINGTON AVENUE, SUITE 1100 | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |
| 29334437 | 1980 RIDGE RD CO LLC | C/O BENENSON CAPITAL PARTNERS, LLC, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | | | FIRST CLASS MAIL |
| 29324552 | 1991 ASHE PARTNERSHIP | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | | | FIRST CLASS MAIL |
| 29414530 | 1ST BAPTIST CHURCH OF ROLLING FORK | 73 NORTH SECOND STREET | ROLLING FORK | MS | 39159 | | | FIRST CLASS MAIL |
| 29337041 | 1ST FRANKLIN FINANCE | 1181 WEST MAIN SHOPPING CENTER | TUPELO | MS | 38801-2963 | | | FIRST CLASS MAIL |
| 29337044 | 1ST FRANKLIN FINANCIAL | PO BOX 837 | WINDER | GA | 30680-0837 | | | FIRST CLASS MAIL |
| 29337042 | 1ST FRANKLIN FINANCIAL | 11010 HWY 49 STE 2 | GILFPORT | MS | 39503-4191 | | | FIRST CLASS MAIL |
| 29337046 | 1ST FRANKLIN FINANCIAL CORP | PO BOX 1173 | CLINTON | MS | 39060-1173 | | | FIRST CLASS MAIL |
| 29337045 | 1ST FRANKLIN FINANCIAL CORP | PO BOX 16507 | HATTIESBURG | MS | 39404-6507 | | | FIRST CLASS MAIL |
| 29337047 | 1ST FRANKLIN FINANCIAL CORPORATION | PO BOX 880 | TOCCOA | GA | 30577-2357 | | | FIRST CLASS MAIL |
| 29325838 | 1ST PMF BANCORP | PO BOX 1488 | CULVER CITY | CA | 90232-1488 | | | FIRST CLASS MAIL |
| 29463187 | 1WorldSync, Inc. | 300 S Riverside Plaza, Suite 1400 | Chicago | IL | 60606 | | | FIRST CLASS MAIL |
| 29345663 | 2 MARKET LLC | 2 MARKET LLC, PO BOX 852 | POWAY | CA | 92074 | | | FIRST CLASS MAIL |
| 29433246 | 2 NORTH STREET CORP | PO BOX 910 | PORT CHESTER | NY | 10573-0910 | | | FIRST CLASS MAIL |
| 29334439 | 200 LINCOLN RETAIL LLC | SPT CRE PROPERTY HOLDINGS 2015 LLC, C/O THE LUND COMPANY, 450 REGENCY PKWY STE 200 | OMAHA | NE | 68114-3777 | | | FIRST CLASS MAIL |
| 29305795 | 200 LINCOLN RETAIL, LLC | SNYGG, SCOTT, C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | OMAHA | NE | 68114 | | | FIRST CLASS MAIL |
| 29334440 | 200 SERRA WAY LLC | DBA SERRA SHOPPING CENTER, 200 SERRA WAY UNIT 20 | MILPITAS | CA | 95035-5245 | | | FIRST CLASS MAIL |
| 29347173 | 2013 WEST COLONIAL LLLP | 2013 WEST COLONIAL PLAZA LLP, C/O GBR PROPERTIES INC, 3114 E 81ST ST | TULSA | OK | 74137-1338 | | | FIRST CLASS MAIL |
| 29299236 | 21ST & MAIN PARTNERS LLC | STEVE RITCHEY , C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29347174 | 21ST & MAIN PARTNERS LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29305863 | 21ST & MAIN PARTNERS LLC | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29413867 | 21ST & MAIN PARTNERS, LLC | ATTN: CARL CHANG, 30242 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 | | | FIRST CLASS MAIL |
| 29345664 | 21ST CENTURY HEALTHCARE | TWENTY FIRST CENTURY HEALTHCARE INC, 455 W 21ST ST STE 101 | TEMPE | AZ | 85282-2016 | | | FIRST CLASS MAIL |
| 29347175 | 2310 SAUNDERS LLC | PO BOX 499 | LAREDO | TX | 78042-0499 | | | FIRST CLASS MAIL |
| 29347176 | 2353 NORTH PARK DRIVE LLC | RJAL, INC., C/O RJAL INC, 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | | | FIRST CLASS MAIL |
| 29413899 | 2353 NORTH PARK DRIVE LLC | 4435 E BROADWAY RD STE FIVE | MESA | AZ | 85206-2012 | | | FIRST CLASS MAIL |
| 29414531 | 23RD DISTRICT COURT | 23365 GODDARD RD | TAYLOR | MI | 48180-4197 | | | FIRST CLASS MAIL |
| 29345665 | 24/7 INTERNATIONAL LLC | 24/7 International LLC, 51 STILES LANE | PINE BROOK | NJ | 07058-9535 | | | FIRST CLASS MAIL |
| 29347178 | 2407 GIBSON ROAD LLC | 6020 192ND ST SE | SNOHOMISH | WA | 98296-8336 | | | FIRST CLASS MAIL |
| 29444440 | 2413 Brewerton Road Plaza LLC | Attn: Scott L. Fleischer c/o Barclay Damon LLP, 1270 Avenue of the Americas, Suite 501 | New York | NY | 10020 | | | FIRST CLASS MAIL |
| 29413530 | 2413 BREWERTON ROAD PLAZA LLC | 2117 BREWERTON RD | MATTYDALE | NY | 13211-1759 | | | FIRST CLASS MAIL |
| 29347180 | 2495 SYCAMORE LLC | 4314 MARINA CITY DR PH#16 | MARINA DEL REY | CA | 90292-5845 | | | FIRST CLASS MAIL |
| 29345666 | 24K COSMETICS INC. | 24K COSMETICS INC., 74 LOUIS CT. | SOUTH HACKENSACK | NJ | 07606 | | | FIRST CLASS MAIL |
| 29347181 | 250 THREE SPRINGS LP | 4041 LIBERT AVE STE 201 | PITTSBURGH | PA | 15224-1459 | | | FIRST CLASS MAIL |
| 29299249 | 2501 GALLIA LLC | ATTENTION: MORRIS SASHO, 280 CHESTNUT ST | NEWARK | NJ | 07105-1596 | | | FIRST CLASS MAIL |
| 29347182 | 2501 GALLIA LLC | 280 CHESTNUT STREET | NEWARK | NJ | 07105-1596 | | | FIRST CLASS MAIL |
| 29432937 | 260 VOICE ROAD LLC | 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 29299518 | 260 VOICE ROAD LLC | C/O PROPERTY MANAGEMENT OF NY, 47-05 METROPOLITAN AVE | RIDGEWOOD | NY | 11385 | | | FIRST CLASS MAIL |
| 29347183 | 260 VOICE ROAD LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | | | FIRST CLASS MAIL |
| 29413619 | 301-321 E BATTLEFIELD LLC | C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804 | | | FIRST CLASS MAIL |
| 29345667 | 3015327 CANADA INC. DBA BLANKETS & | 3015327 CANADA INC. DBA BLANKETS &, 350 DE LOUVAIN WEST SUITE 500 | MONTREAL | QC | H2N 2E8 | CANADA | | FIRST CLASS MAIL |
| 29299615 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115, P O BOX 6212 | SHREVEPORT | LA | 71106-2055 | | | FIRST CLASS MAIL |
| 29347184 | 3045 E TEXAS STREET LLC | 900 PIERREMONT RD STE 115 | SHREVEPORT | LA | 71106-2055 | | | FIRST CLASS MAIL |
| 29432834 | 3320 AGENCY LLC | SCOTT SPEAR, 11008 OAK RIDGE ROAD | BURLINGTON | IA | 52601 | | | FIRST CLASS MAIL |
| 29334441 | 3320 AGENCY LLC | 11008 OAK RIDGE RD | BURLINGTON | IA | 52601-8644 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306086 | 3320 SECOR LLC | ESHO, SCARLET, C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300 | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 29334442 | 3320 SECOR RD LLC | 888 W BIG BEAVER ROD STE 300 | TROY | MI | 48084-4723 | | | FIRST CLASS MAIL |
| 29345668 | 34 DEGREES | 34 DEGREES LLC, PO.BOX 877 | BROOMFIELD | CO | 80038 | | | FIRST CLASS MAIL |
| 29334443 | 3536 LAVCO LLC | LFIG HOLDINGS LLC, C/O AMG II LLC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | | | FIRST CLASS MAIL |
| 29305722 | 3615 W 104TH ST. L.P. | C/O PAUL CALVO & CO, 1619 W. GARVEY AVE. NORTH, STE 201 | WEST COVINA | CA | 91790 | | | FIRST CLASS MAIL |
| 29334445 | 3615 W 104TH STREET LP | 1619 W GARVEY AVE N STE 201 | WEST COVINA | CA | 91790-2147 | | | FIRST CLASS MAIL |
| 29334446 | 373 COLD WATER LLC | 26711 NORTHWESTERN HWY STE 125 | SOUTHFIELD | MI | 48033-2170 | | | FIRST CLASS MAIL |
| 29334447 | 3737 GUS THOMASSON LTD | 8117 PRESTON ROAD STE 300 | DALLAS | TX | 75225-6347 | | | FIRST CLASS MAIL |
| 29443960 | 3B International LLC | 100 Bomont Place | Totowa | NJ | 07512 | | | FIRST CLASS MAIL |
| 29332715 | 3B INTERNATIONAL LLC | 3B INTERNATIONAL LLC, 100 BOMONT PLACE | TOTOWA | NJ | 07512-2326 | | | FIRST CLASS MAIL |
| 29463188 | 3Cloud, LLC. | 3025 Highland Parkway, Suite 525 | Downers Grove | IL | 60515 | | | FIRST CLASS MAIL |
| 29337048 | 3H FINANCIAL GROUP | 5151 N ORACLE RD STE 117A | TUCSON | AZ | 85704-3750 | | | FIRST CLASS MAIL |
| 29332717 | 3M COMPANY | 3M COMPANY, PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | | | FIRST CLASS MAIL |
| 29334448 | 400 ROLLINS ROAD LLC | PO BOX 843584 | LOS ANGELES | CA | 90084-3584 | | | FIRST CLASS MAIL |
| 29334449 | 41 WEST 28TH STREET CORP. | C/OBROWNING PROPERTIES, LLC, PO BOX 2725 | BRENTWOOD | TN | 37024-2725 | | | FIRST CLASS MAIL |
| 29299479 | 41 WEST 28TH STREET CORP. | C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E | BRENTWOOD | TN | 37027-4508 | | | FIRST CLASS MAIL |
| 29337049 | 410 BAIL BONDS LLC | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | | | FIRST CLASS MAIL |
| 29473652 | 4101 Transit Realty LLC | c/o Hunton Andrews Kurth LLP, Ross Rubin, 200 Park Avenue, 51st Floor | New York | NY | 10166 | | | FIRST CLASS MAIL |
| 29334450 | 4101 TRANSIT REALTY LLC | C/O GEORGE BUTSIKARIS REALTY INC, 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | | | FIRST CLASS MAIL |
| 29432967 | 4101 TRANSIT REALTY LLC | 9210 4TH AVE | BROOKLYN | NY | 11209-6305 | | | FIRST CLASS MAIL |
| 29305736 | 4139LLNEW | WANG, AUDREY, 12421 NE 65TH PLACE | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 29334451 | 415 ORCHARD ASSOCIATES LLC | PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | | | FIRST CLASS MAIL |
| 29305679 | 415 ORCHARD ASSOCIATES, LLC | C/O ZAMIAS SERVICES INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 29413688 | 415 ORCHARD ASSOCIATES, LLC | KAPLIN STEWART; ATTN: SCOTT C. BUTLER, ESQUIRE, 910 HARVEST ROAD | BLUE BELL | PA | 19422-0765 | | | FIRST CLASS MAIL |
| 29334452 | 440 GROUP LTD | PO BOX 578 | KILLEEN | TX | 76540-0578 | | | FIRST CLASS MAIL |
| 29305725 | 440 GROUP. LTD | PO BOX 578, ATTN: JUNE WILLIAMS | KILLEEN | TX | 76540-0578 | | | FIRST CLASS MAIL |
| 29334453 | 44TH AND WADSWORTH LLC | 5125 S KIPLING PKWY STE 300 | LITTLETON | CO | 80127-1736 | | | FIRST CLASS MAIL |
| 29347185 | 45 DEVELOPMENT GROUP LLC | PO BOX 10210 | FORT SMITH | AR | 72917-0210 | | | FIRST CLASS MAIL |
| 29347187 | 452 LLC | C/O SHERRY DUNAWAY, 1128 INDEPENDENCE BLVD STE 200 | VIRGINIA BEACH | VA | 23455-5555 | | | FIRST CLASS MAIL |
| 29347188 | 4610 FREDERICA STREET LLC | 9750 ORMSBY STATION RD STE 302 | LOUISVILLE | KY | 40223-4064 | | | FIRST CLASS MAIL |
| 29433011 | 465COORSALBQ LLC | P.O. BOX 219 | SAN BRUNO | CA | 94066 0219 | | | FIRST CLASS MAIL |
| 29414532 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | DALLAS | TX | 75284-9729 | | | FIRST CLASS MAIL |
| 29337050 | 4FRONT CREDIT UNION | 2155 BUTTERFIELD DR STE 200-S | TROY | MI | 48084-3463 | | | FIRST CLASS MAIL |
| 29414533 | 4FRONT ENGINEERED SOLUTIONS INC | PO BOX 677795 | DALLAS | TX | 75267-7795 | | | FIRST CLASS MAIL |
| 29337051 | 4M COLLECTIONS LLC | 9707 NE 54TH ST STE A | VANCOUVER | WA | 98662-6345 | | | FIRST CLASS MAIL |
| 29299874 | 5 POINT CHURCH | C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | | | FIRST CLASS MAIL |
| 29347190 | 5 POINT CHURCH | 109 S MCDUFFIE ST | ANDERSON | SC | 29624-1626 | | | FIRST CLASS MAIL |
| 29332718 | 5 STAR NUTRITION LLC | 5 STAR NUTRITION LLC, 8500 SHOAL CREEK BLDG 4 STE 1S | AUSTIN | TX | 78757-7591 | | | FIRST CLASS MAIL |
| 29347192 | 501 PRAIRIE VIEW LLC | 501 PRAIRIE VIEW LLC, BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | | | FIRST CLASS MAIL |
| 29347191 | 501 PRAIRIE VIEW LLC | BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A | CHAPEL HILL | NC | 27517-7018 | | | FIRST CLASS MAIL |
| 29347193 | 511 SR7 OWNER LLC | 1 OAKBROOK TER STE 400 | OAKBROOK TERACE | IL | 60181-4449 | | | FIRST CLASS MAIL |
| 29433305 | 511 SR7 OWNER, LLC | C/O HIFFMAN ASSET MANAGEMENT, LLC (D/B/A HIFFMAN NATIONAL, LLC), 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 29347194 | 5175 DEPEW RETAIL LLC | SPT CRE PROPERTY HOLDINGS 2015 LLC, PO BOX 603755 | CHARLOTTE | NC | 28260-3755 | | | FIRST CLASS MAIL |
| 29347195 | 5200 TROPICANA ONE LLC | KRAUS PUENTE LLC, 6029 S FORT APACHE RD STE 100 | LAS VEGAS | NV | 89148-5563 | | | FIRST CLASS MAIL |
| 29474202 | 525 TX REF KILGORE, LLC | PO BOX 217 | MINEOLA | TX | 75773 | | | FIRST CLASS MAIL |
| 29413584 | 553 MAST ROAD LLC | 139 FRONT ST | FALL RIVER | MA | 02721-4313 | | | FIRST CLASS MAIL |
| 29334457 | 5620 NOLENSVILLE PIKE LLC | 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029-1421 | | | FIRST CLASS MAIL |
| 29413952 | 5620 NOLENSVILLE PIKE, LLC | C/O ATLANTIC COAST PROPERTY MANAGEMENT, LLC, 18331 PINES BLVD #319 | PEMBROKE PINES | FL | 33029 | | | FIRST CLASS MAIL |
| 29334458 | 5897 ASSOCIATES LLC | PO BOX 172 | LAWRENCE | NY | 11559-0172 | | | FIRST CLASS MAIL |
| 29413474 | 5897 ASSOCIATES, LLC | C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101 | LAWRENCE | NY | 11559 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299827 | 59 WEST INVESTORS LLC | SMITH, TAYLOR, C/O VICTORY REAL ESTATE INVESTMENTS LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | | | FIRST CLASS MAIL |
| 29334459 | 59 WEST INVESTORS, LLC | VICTORY REAL ESTATE INVESTMENTS LLC, ACCT 4212673867, 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | | | FIRST CLASS MAIL |
| 29334460 | 5R PARTNERS LLC | 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691-3205 | | | FIRST CLASS MAIL |
| 29413553 | 5R PARTNERS, LLC | C/O ENGSTROM PROPERTIES, INC, 837 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | | | FIRST CLASS MAIL |
| 29334461 | 612 MUNHALL PARTNERSHIP LP | C/O GORDON REAL ESTATE, 5850 ELLSWORTH AVE STE 303 | PITTSBURGH | PA | 15232-1775 | | | FIRST CLASS MAIL |
| 29299759 | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC | PEEL, DAVID, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | | | FIRST CLASS MAIL |
| 29334462 | 644 MARKET STREET TIFFIN OH LLC | 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707-1007 | | | FIRST CLASS MAIL |
| 29432917 | 644 MARKET STREET TIFFIN OH, LLC | BRIDGE, ROBERT, 7917 CAUSEWAY BLVD NORTH | ST PETERSBURG | FL | 33707 | | | FIRST CLASS MAIL |
| 29345334 | 650 CALCINACIONS SL | 650 CALCINACIONS SL, DELS BRUCS, 12 | VULPELLAC | | | SPAIN | | FIRST CLASS MAIL |
| 29334463 | 6610 MOORETOWN ROAD LLC | C/O THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PARKWAY SE STE 1200 | ATLANTA | GA | 30339-5950 | | | FIRST CLASS MAIL |
| 29332719 | 6BLU, INC. | 6BLU INC., 1500 S MILLIKEN AVE | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29334464 | 7023 BROWARD, LLC | 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316-1735 | | | FIRST CLASS MAIL |
| 29413609 | 7023 BROWARD, LLC | C/O SFLRE GROUP, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | | | FIRST CLASS MAIL |
| 29332720 | 72 CHOCOLATE COLLECTION | 72 CHOCOLATE, LLC, 15541 NEO PARKWAY | GARFIELD HEIGHTS | OH | 44128 | | | FIRST CLASS MAIL |
| 29345335 | 7726503 CANADA INC O/A TOY TARGET | 398 ISABAY ST STE 105 | ST LAURENT | QC | H4T 1V3 | CANADA | | FIRST CLASS MAIL |
| 29337052 | 7TH WARD MARSHAL | 303 E THOMAS ST | HAMMOND | LA | 70401-3370 | | | FIRST CLASS MAIL |
| 29334465 | 820-900 WASHINGTON ST LLC | 405 COCHITUATE RD STE 302 | FRAMINGHAM | MA | 01701-4648 | | | FIRST CLASS MAIL |
| 29347196 | 8401 MICHIGAN RD LLC | 9662 ALLISONVILLE RD | INDIANAPOLIS | IN | 46250-2910 | | | FIRST CLASS MAIL |
| 29305677 | 8401 MICHIGAN RD, LLC | C/O CHANO REAL ESTATE PARTNERS, LLC, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | | | FIRST CLASS MAIL |
| 29413909 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 29347197 | 8401 MICHIGAN ROAD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | | | FIRST CLASS MAIL |
| 29347198 | 8501 MIDLO PIKE LLC | 4525 MAIN ST STE 900 | VIRGINIA BEACH | VA | 23462-3431 | | | FIRST CLASS MAIL |
| 29305548 | A & D MILFORD LLC | LAHAM, PAM, C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 29347199 | A & D MILFORD LLC | C/O WINSLOW PROPERTY MANAGEMENT INC, 80 HAYDEN AVENUE | LEXINGTON | MA | 02421-7967 | | | FIRST CLASS MAIL |
| 29332721 | A & J GLOBAL FOODS, INC. | A & J GLOBAL FOODS, INC., 3601 GREEN RD. STE. 103 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29337053 | A 1 COLLECTION AGENCY LLC | PO BOX 1929 | GRAND JUNCTION | CO | 81502-1929 | | | FIRST CLASS MAIL |
| 29414534 | A B C OCCUPATIONAL SAFETY SERV | 7242 US 70 | MEAD | OK | 73449-5512 | | | FIRST CLASS MAIL |
| 29414535 | A B RICHARDS INC | PO BOX 72 | COMMACK | NY | 11725-0072 | | | FIRST CLASS MAIL |
| 29347200 | A I LONGVIEW LLC | 5440 SW WESTGATE DR STE 250 | PORTLAND | OR | 97221-2451 | | | FIRST CLASS MAIL |
| 29332722 | A L SCHUTZMAN | A L SCHUTZMAN, PO BOX 88101 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 29335530 | A LEE TUCKER JUDGE OF PROBATE | PO BOX 891 | JASPER | AL | 35502-0891 | | | FIRST CLASS MAIL |
| 29381313 | A MORRIS, MELINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352376 | A NADAL, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384886 | A NAVA, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414536 | A PAC BUILDING SERVICES | JAMES PACK, PO BOX 367 | PORTSMOUTH | OH | 45662 | | | FIRST CLASS MAIL |
| 29324554 | A PHILLIP WEST | PO BOX 50730 | MESA | AZ | 85208-0730 | | | FIRST CLASS MAIL |
| 29345336 | A PLUS INTERNATIONAL | A PLUS INTERNATIONAL, 616 107TH ST. | ARLINGTON | TX | 76011 | | | FIRST CLASS MAIL |
| 29324555 | A R AUDIT SERVICES | 1915 N KAVANEY DR STE 2 | BISMARCK | ND | 58501 | | | FIRST CLASS MAIL |
| 29424522 | A SHULER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324556 | A SPEEDY CASH CAR TITLE LOANS | 25823 N 101 ST AVE | PEORIA | AZ | 85383-9709 | | | FIRST CLASS MAIL |
| 29414538 | A TO B SERVICES LLC | 157 ARIS AVE | CHEEKTOWAGA | NY | 14206 | | | FIRST CLASS MAIL |
| 29381311 | A TURULL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320460 | A Y International | 10000 Santa Monica Blvd, #401 | Los Angeles | CA | 90067 | | | FIRST CLASS MAIL |
| 29332723 | A Y INTERNATIONAL | A Y INTERNATIONAL, 10573 W PICO BLVD #165 | LOS ANGELES | CA | 90064-2333 | | | FIRST CLASS MAIL |
| 29332724 | A&A GLOBAL INDUSTRIES INC | A&A GLOBAL INDUSTRIES INC, 17 STENERSEN LANE | COCKEYSVILLE | MD | 21030-2113 | | | FIRST CLASS MAIL |
| 29347201 | A&A TARZANA PLAZA LP | 9003 RESEDA BLVD STE 202 | NORTHRIDGE | CA | 91324-3955 | | | FIRST CLASS MAIL |
| 29332725 | A&B HOME GROUP, INC | A&B HOME GROUP, INC, 12178 4TH ST | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29332726 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | MELVILLE | NY | 11747-3606 | | | FIRST CLASS MAIL |
| 29414539 | A&M ENGRAVING & TROPHIES | PO BOX 706 | DURANT | OK | 74702-0706 | | | FIRST CLASS MAIL |
| 29345670 | A&M GLOBAL SOLUTIONS INC | A&M GLOBAL SOLUTIONS INC, 7300 NW 35TH TERRACE | MIAMI | FL | 33122 | | | FIRST CLASS MAIL |
| 29414540 | A&N TRAILER LEASING INC | PO BOX 2351 | JOHNSON CITY | TN | 37605-2351 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345671 | A&O USA INC. | A&O USA INC., 450 SOUTH AUSTRALIAN AVENUE | WEST PALM BEACH | FL | 33401 | | | FIRST CLASS MAIL |
| 29345117 | A&S SERVICES GROUP LLC | PO BOX 12825 | PHILADELPHIA | PA | 19176-0825 | | | FIRST CLASS MAIL |
| 29345672 | A. LOACKER USA, INC | A. LOACKER, USA INC, 101 HUDSON STREET SUITE 2201 | JERSEY CITY | NJ | 07302 | | | FIRST CLASS MAIL |
| 29345673 | A.A.C. FOREARM FORKLIFT, INC | A.A.C. FOREARM FORKLIFT, INC, 14832 ARROW HWY | BALDWIN PARK | CA | 91706 | | | FIRST CLASS MAIL |
| 29345337 | A.L. PAPER HOUSE LLP | A L PAPER HOUSE LLP, SHIKARPURA ROAD | JAIPUR | | | INDIA | | FIRST CLASS MAIL |
| 29442389 | A.L. SCHUTZMAN COMPANY, INC | JOEL KNUDSON, CFO, N21W23560 RIDGEVIEW PKWY W | WAUKESHA | WI | 53188-1016 | | | FIRST CLASS MAIL |
| 29443217 | A.L. SCHUTZMAN COMPANY, INC | PO BOX 771965 | CHICAGO | IL | 60677-1965 | | | FIRST CLASS MAIL |
| 29441925 | A.M. Braswell Jr Food Company Inc | 226 N Zetterower Ave | Statesboro | GA | 30458 | | | FIRST CLASS MAIL |
| 29345674 | A.M. BRASWELL JR. FOOD COMPANY | A.M. BRASWELL FOOD COMPANY, INC, PO BOX 485 | STATESBORO | GA | 30459 | | | FIRST CLASS MAIL |
| 29311254 | A.T.N., INC. | 653 Academy Drive | Northbrook | IL | 60062 | | | FIRST CLASS MAIL |
| 29414541 | A/C & R SERVICES INC | CORLISS MECHANICAL INC, PO BOX 18463 | CORPUS CHRISTI | TX | 78480-8463 | | | FIRST CLASS MAIL |
| 29324557 | A1 COLLECTION AGENCY | 715 HORIZON DR STE 401 | GRAND JUNCTION | CO | 81506-8731 | | | FIRST CLASS MAIL |
| 29324558 | A-1 FINANCIAL CORP | 7250 N 16TH ST STE 105 | PHOENIX | AZ | 85020-5214 | | | FIRST CLASS MAIL |
| 29345338 | A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD SUITE#1505 08 | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29298521 | A10 REVOLVING ASSET FINANCING I, LLC | C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100 | BOISE | ID | 83702 | | | FIRST CLASS MAIL |
| 29324559 | AAA AUTO TITLE LOANS LLC | 725 E COVEY LN STE 170 | PHOENIX | AZ | 85024-5645 | | | FIRST CLASS MAIL |
| 29345675 | AAA BATH FASHIONS | AAA BATH FASHIONS, 925 SHERMAN AVE | HAMDEN | CT | 06514 | | | FIRST CLASS MAIL |
| 29345118 | AAA COOPER TRANSPORTATION | PO BOX 935003 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 29433895 | AAA PROPERTY SERVICES | AAA ELECTRICAL & COMMUNICATIONS, 25007 ANZA DR | VALENCIA | CA | 91355-3414 | | | FIRST CLASS MAIL |
| 29433896 | AAC SYSTEMS CONTRACTOR INC | C/O CORNERSTONE BILLING, PO BOX 428 . | BEDFORD PARK | IL | 60499-0428 | | | FIRST CLASS MAIL |
| 29413918 | AAM - GREEN BAY PLAZA, LLC | C/O COLLIERS, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53030 | | | FIRST CLASS MAIL |
| 29299794 | AAM - GREEN BAY PLAZA, LLC | 610 NEWPORT CENTRE DRIVE, SUITE 250 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 29347202 | AAM GREEN BAY PLAZA LLC | ATTN;LIZ COLLINS PROPERTY MGR, 833 E MICHIGAN ST STE 500 | MILWAUKEE | WI | 53202-5919 | | | FIRST CLASS MAIL |
| 29433898 | AARETE LLC | 200 E RANDOLPH STREET STE 3010 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29433899 | AARON & JUDY L CUSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419820 | AARON, ANGELA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365104 | AARON, DANECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389927 | AARON, EARL DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394316 | AARON, JASMIN U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367363 | AARON, KAMRYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416596 | AARON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329247 | AARON, NICKOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430421 | AARON, ROXANNE ROSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409540 | AARON, SHEMAR VANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324560 | AARONS INC | DANA MANWEILER MILBY, 300 W DOUGLAS STE 600 | WICHITA | KS | 67202-2917 | | | FIRST CLASS MAIL |
| 29433902 | AARROW SIGN SPINNERS | AARROW INC, 4312 VALETA ST | SAN DIEGO | CA | 92107 | | | FIRST CLASS MAIL |
| 29324561 | AASD | PO BOX 1967 | ALTOONA | PA | 16603-1967 | | | FIRST CLASS MAIL |
| 29427430 | AASE, SARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345676 | AASPIRE,INC. | AASPIRE INC, 125 NEWFIELD AVENUE | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29345677 | AB WORLD FOODS US | AB WORLD FOODS, PO BOX 74007511 | CHICAGO | IL | 60674-7511 | | | FIRST CLASS MAIL |
| 29347203 | ABA INVESTMENTS LLC AWC01 | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD #200 | ROSEVILLE | CA | 95661-3886 | | | FIRST CLASS MAIL |
| 29413704 | ABA INVESTMENTS, LLC | C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD., #200 | ROSEVILLE | CA | 95661 | | | FIRST CLASS MAIL |
| 29405948 | ABAD, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409618 | ABAD, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390236 | ABAKA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421400 | ABALLI RODRIGUEZ-FLORIDO, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382481 | ABARCA, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392776 | ABARCA, ENERIA DOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422609 | ABARCA, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357176 | ABARCA, MAYTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382050 | ABASCAL, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391234 | ABASSA, HAMAAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396165 | ABASTA, DESTINY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411562 | ABAT-BOSTIC, KEEGYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362892 | ABATE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359079 | ABAYNEH, MEAZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379617 | ABBAS, HUSNAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417617 | ABBAS, MOHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373191 | ABBASI, SEHRISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385141 | ABBATELLO, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422410 | ABBE, ALARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426125 | ABBE, EMILY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401369 | ABBEY, NEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433903 | ABBOT STUDIOS ARCHITECTS + PLANNERS | DESIGNERS LLC, 471 EAST BROAD ST STE 1700 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29324562 | ABBOTT OSBORN JACOBS PLC | 974 73RD ST STE 20 | WEST DES MOINES | IA | 50265-1026 | | | FIRST CLASS MAIL |
| 29365499 | ABBOTT, AALIYAH BREEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339755 | ABBOTT, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394833 | ABBOTT, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339971 | ABBOTT, DAYNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371455 | ABBOTT, DOMINICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427778 | ABBOTT, ELIZABETH DANIELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374227 | ABBOTT, HARLEY ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377603 | ABBOTT, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384127 | ABBOTT, KRYSTLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388904 | ABBOTT, KYRAN JAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405878 | ABBOTT, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379585 | ABBOTT, RACHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428168 | ABBOTT, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365654 | ABBOTT, TRIXIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417797 | ABBOTT, ZACKERY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433904 | ABCO FIRE PROTECTION INC | PO BOX 2530 | PITTSBURGH | PA | 15230-2530 | | | FIRST CLASS MAIL |
| 29298253 | ABCWUA | PO BOX 27226, ALBUQUERQUE BERNALILLO CTY WUA | ALBUQUERQUE | NM | 87125-7226 | | | FIRST CLASS MAIL |
| 29363608 | ABDALLA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349488 | ABDALLAH, HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361233 | ABDALLAH, KAREEM RAIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428334 | ABDELHAKIM, ASHLEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389952 | ABDELHAMID, CORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412977 | ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421769 | ABDELMAWGOUD, FLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374699 | ABDELNOR III, ALBERT SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342315 | ABDI, ABDISHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351829 | ABDI, ABDULQADIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385894 | ABDI, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356276 | ABDI, HIBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371263 | ABDI, IFRAH AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365511 | ABDI, JABARTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328222 | ABDI, SALMA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356055 | ABDILL, MAYALYN RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419870 | ABDIRAHMAN, ABSHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416457 | ABDOO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433905 | ABDOULAYE GUEYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340805 | ABDUL-HADI, JUWAYRIYA BEGUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400000 | ABDULLA, MONA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382403 | ABDULLA, MUKHTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428418 | ABDULLAH, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356380 | ABDULLAH, ATTIYAH ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375936 | ABDULLAH, INSHIRAH SAFIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362001 | ABDULLAH, KAZI M Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419842 | ABDULLAH, KHALIL NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352744 | ABDULLAH, VALANCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380424 | ABDULLAH, YASMEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367528 | ABDULLAHI, ABDULQADIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365121 | ABDULLAHI, KHADAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393797 | ABDULLAHI, RIDWAN LOYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411557 | ABDULLE, ABDIKADIR MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389389 | ABDUL-MALIK, TARIQAH ASSIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394897 | ABDULSALAM, TABARIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335323 | ABDUR-RAHEEM, HANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356088 | ABDUS SABOUR, YASIR RAHMATULLAH ATHA MUSAWIIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363639 | ABDUS-SALAAM, NASSERUDEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398612 | ABEDALHUSSAIN, AYA SAFAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342533 | ABEL, ANDREW SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326479 | ABEL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326296 | ABEL, TEAGAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384965 | ABELA, JAYCE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433906 | ABELL & ASSOCIATES LLC | 420 S PERRY STREET | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 29422152 | ABELL, ALEXZANDER GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402254 | ABELL, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382343 | ABELSETH, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394382 | ABENA-ADJEI, TRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357194 | ABER, VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350859 | ABERCROMBIE, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328935 | ABERCROMBIE, STACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352566 | ABERCROMBIE, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427361 | ABERCROMBIE, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349741 | ABERDEEN, KIANA MERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361588 | ABERNATHY, BILLIEJEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382351 | ABERNATHY, CASHMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338622 | ABERNATHY, KELSEY HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374843 | ABERNATHY, MARLENA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405278 | ABERNATHY, STACIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387756 | ABERNETHY, SUSAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422395 | ABERNETHY, VICKIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368460 | ABERRA, SALWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331645 | ABERS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344231 | ABEY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350678 | ABEYTA, JENNIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409268 | ABEYTA, SUSAN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345119 | ABF FREIGHT SYSTEMS | PO BOX 10048 | FORT SMITH | AR | 72917-0048 | | | FIRST CLASS MAIL |
| 29396791 | ABID, MOBEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419198 | ABID, MUHAMMAD U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414071 | ABIGAIL ALGUESEVA LLC | 3883 RITAMARIE DR | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29351157 | ABILA, AUTUMN CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347204 | ABILENE CLACK STREET LLC | 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | | | FIRST CLASS MAIL |
| 29299690 | ABILENE CLACK STREET, LLC | ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240 | COLLEGE STATION | TX | 77840 | | | FIRST CLASS MAIL |
| 29414072 | ABILENE REPORTER NEWS | DESK SPINCO INC, PO BOX 630849 | CINCINNATI | OH | 45263-0849 | | | FIRST CLASS MAIL |
| 29299962 | ABILENE-TAYLOR COUNTY PUBLIC | PO BOX 6489 | ABILENE | TX | 79608-6489 | | | FIRST CLASS MAIL |
| 29345678 | ABIMAR FOODS | 5425 N 1ST ST | ABILENE | TX | 79603-6424 | | | FIRST CLASS MAIL |
| 29326537 | ABITIA, IGNACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415998 | ABITIA, IGNACIO DIATO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414542 | ABLE PRINTING INC | 1325 HOLLY AVE | COLUMBUS | OH | 43212-3116 | | | FIRST CLASS MAIL |
| 29381286 | ABLER, TEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401236 | ABLES, CLARK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400589 | ABLES, MCKEILAH DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433033 | ABMAR GK US INC | C/O EGAN PROPERTY MANAGEMENT, P.O. BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | | | FIRST CLASS MAIL |
| 29347205 | ABMAR GK US LLC | PO BOX 38175 | COLORADO SPRINGS | CO | 80937-8175 | | | FIRST CLASS MAIL |
| 29472259 | Abner, Cristi | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340616 | ABNER, ISAAC DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419859 | ABNER, JERICA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326595 | ABNER, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424234 | ABNER, MADELINE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334467 | ABNET REALTY CO | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | | | FIRST CLASS MAIL |
| 29433304 | ABNET REALTY COMPANY | 2100 S OCEAN BLVD APT 501N | PALM BEACH | FL | 33480-5226 | | | FIRST CLASS MAIL |
| 29359943 | ABNEY, JONATHAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333946 | ABNEY, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372982 | ABONCE, LUIS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412099 | ABONCE-GUZMAN, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353781 | ABOOD, DOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415748 | ABOOD, FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373798 | ABOU-ISMAIL, IBRAHIM AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329274 | ABRAHAM, LEANDRE TRIVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418903 | ABRAHAM, PHILOMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410825 | ABRAHAM, PIERRE-DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419480 | ABRAHAM, STEPHANIE ONYAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325655 | ABRAHAM, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430901 | ABRAHAMSEN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412332 | ABRAHAMSON, JAMIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368395 | ABRAHAMSON, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390230 | ABRAJAN, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380960 | ABRAM, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401914 | ABRAM, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392575 | ABRAMO, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377614 | ABRAMOSKI, NATHAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387934 | ABRAMS, ANTONIO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349031 | ABRAMS, CASEY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352803 | ABRAMS, JONATHON RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381838 | ABRAMS, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386137 | ABRAMS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349541 | ABRAMS, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367194 | ABRAMS, SHABRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414543 | ABRAMSON LEVIN & GINDI LLP | ABRAMSON LABOR GROUP, 1700 W BURBANK BLVD | BURBANK | CA | 91506-1313 | | | FIRST CLASS MAIL |
| 29342425 | ABRAMSON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410990 | ABRAMS-SHELTON, DESTINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361979 | ABRASSART, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424797 | ABREGO, ALAN EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380046 | ABREGO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380266 | ABREGO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419803 | ABREGO, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426688 | ABRELL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427517 | ABRENICA, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388702 | ABREU AU, JORGE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393453 | ABREU, AGUSTIN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360343 | ABREU, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356570 | ABREU, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327641 | ABREU, BRANDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427547 | ABREU, CHRIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435947 | ABREU, ELSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357616 | ABREU, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406836 | ABREU, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392295 | ABREU, JOSHUA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376299 | ABREU, LLISSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362123 | ABREU, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341887 | ABREU, MERLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343387 | ABREU, SANTIAGO (1911 GLENDALE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363740 | ABRIL, OMAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328767 | ABRO, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397279 | ABRON, JERMAINE RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349797 | ABRON, JIMMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332357 | ABS INTERNATIONAL INC. | ABS INTERNATIONAL INC., NO.276 GUSHAN ROAD PUDONG NEW AREA | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29366692 | ABSHER, ALIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370933 | ABSHER, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360328 | ABSHIRE, JOSEA ABSHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324563 | ABSOLUTE RESOLUTIONS INVESTMENTS LL | C/O MANDARICH LAW GROUP LLP, PO BOX 109032 | CHICAGO | IL | 60610-9032 | | | FIRST CLASS MAIL |
| 29414545 | ABSOPURE WATER CO | DEPT # 103267, PO BOX 701760 | PLYMOUTH | MI | 48170-0970 | | | FIRST CLASS MAIL |
| 29366447 | ABSTON, BAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408534 | ABSTON, TAYLOR ALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429146 | ABU HAMAD, MUSTAFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343064 | ABUANA, TRIXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370773 | ABUARQOUB, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367383 | ABUBAKAR, UTHMAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385022 | ABUDU, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427434 | ABUJEN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401514 | ABUKAR, NURDIIN MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397657 | ABUMERE, SARAH OARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358952 | ABUNDIO GOMEZ, JOSELINE ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356565 | ABUNDIS, YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388377 | ABUNDIZ, GUADALUPE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395214 | ABUQALBAIN, HAZEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365739 | ABURTO, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392123 | ABUTAHA, ZUHRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438847 | AC Evolution LLC | 16 James Way, Suite 2M | Marshfield | MA | 02050 | | | FIRST CLASS MAIL |
| 29345679 | AC EVOLUTION LLC | AC EVOLUTION LLC, 16 JAMES WAY | MASHFIELD | MA | 02050 | | | FIRST CLASS MAIL |
| 29332729 | AC PACIFIC CORPORATION | AC PACIFIC CORPORATION, 10661 BUSINESS DRIVE | FONTANA | CA | 92337 | | | FIRST CLASS MAIL |
| 29350557 | ACA-AHUATL, ISABEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327091 | ACA-AHUATL, KAY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414547 | ACACIA BARROS PA | 11120 N KENDALL DR SUITE 201 | MIAMI | FL | 33176 | | | FIRST CLASS MAIL |
| 29329182 | ACADEMIA, EMILY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332730 | ACADIAN KITCHENS LLC | ACADIAN KITCHENS LLC, 3136 NE EVANGELINE THRUWAY | LAFAYETTE | LA | 70507 | | | FIRST CLASS MAIL |
| 29351484 | ACAMPORA, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302014 | ACC WATER BUSINESS | PO BOX 106058 | ATLANTA | GA | 30348-6058 | | | FIRST CLASS MAIL |
| 29337054 | ACCELERATED COLLECTION SERVICES INC | PO BOX 539 | KITTITAS | WA | 98934-0539 | | | FIRST CLASS MAIL |
| 29337055 | ACCELERATED RECEIVABLES SOLUTIONS | 2223 BROADWAY | SCOTTSBLUFF | NE | 69361-1906 | | | FIRST CLASS MAIL |
| 29337056 | ACCELERATED RECEIVABLES SOLUTIONS | 115 N CENTER ST STE 400 | CASPER | WY | 82601-7035 | | | FIRST CLASS MAIL |
| 29332731 | ACCENT WIRE TIE | ACCENT PACKAGING INC, 10131 FM 2920 RD | TOMBALL | TX | 77375-8918 | | | FIRST CLASS MAIL |
| 29414549 | ACCESS | ACCESS INFORMATION MANAGEMENT CORP, PO BOX 850416 | MINNEAPOLIS | MN | 55485-0416 | | | FIRST CLASS MAIL |
| 29339387 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4117 ARVADA, CO) | SHADINGER LAW, LLC, SHADINGER, JR., ESQ., JON G., 717 E ELMER ST, SUITE 7 | VINELAND | NJ | 08360 | | | FIRST CLASS MAIL |
| 29326768 | ACCESS 4 ALL INCORPORATED & MEGGS, JOHN (4517 WHEAT RIDGE, CO) | GARCIA-MENOCAL & PEREZ, PL, PEREZ, ESQ., ANTHONY J., 4937 SW 74TH COURT, NO. 3 | MIAMI | FL | 33155 | | | FIRST CLASS MAIL |
| 29345120 | ACCESS AMERICA TRANSPORT | 2515 E 43RD ST STE B | CHATTANOOGA | TN | 37407-2637 | | | FIRST CLASS MAIL |
| 29414550 | ACCESS HEALTHNET LLC | PO BOX 775167 | CHICAGO | IL | 60677-5167 | | | FIRST CLASS MAIL |
| 29414551 | ACCESS INFORMATION PROTECTED | RETRIEVEX HOLDINGS CORP, PO BOX 310511 | DES MOINES | IA | 50331-0511 | | | FIRST CLASS MAIL |
| 29337057 | ACCESS LOANS CO | 103 S JACKSON ST | ALBANY | GA | 31701-2813 | | | FIRST CLASS MAIL |
| 29414552 | ACCESSIBLE TRANSLATION SOLUTIONS LL | PO BOX 15155 | SAINT LOUIS | MO | 63110-0155 | | | FIRST CLASS MAIL |
| 29317265 | Accessories for Life LLC | 1 Industrial Way W, Building C, Suite JKLM | Eatontown | NJ | 07724 | | | FIRST CLASS MAIL |
| 29332732 | ACCESSORIES FOR LIFE LLC | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29317426 | Accessories for Life LLC | 1 Industrial Way W, Bldg C Suite Jklm | Eatontown | NJ | 07724 | | | FIRST CLASS MAIL |
| 29332733 | ACCESSORY INNOVATIONS | ACCESSORY INNOVATIONS, 34 W 33RD ST | NEW YORK | NY | 10016-5301 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332734 | ACCO BRANDS USA LLC | ACCO BRANDS CORPORATION, PO BOX 205626 | DALLAS | TX | 75320-5626 | | | FIRST CLASS MAIL |
| 29414553 | ACCO MATERIAL HANDLING SOLUTIONS | FKI INDUSTRIES INC OPERATING ACCT, DEPT CH 16736 | PALATINE | IL | 60055-0001 | | | FIRST CLASS MAIL |
| 29395685 | ACCONCIA, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338477 | ACCORD FINANCIAL INC | 3500 DE MAISONNEUVE BLVD W STE 1510 | MONTREAL | QC | H3Z 3C1 | CANADA | | FIRST CLASS MAIL |
| 29345102 | ACCORD FINANCIAL INC | PO BOX 6704 | GREENVILLE | SC | 29606-6704 | | | FIRST CLASS MAIL |
| 29337058 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | RENTON | WA | 98057-9025 | | | FIRST CLASS MAIL |
| 29337059 | ACCOUNT RECEIVABLE INC | 4001 MAIN ST STE 50 | VANCOUVER | WA | 98663-1888 | | | FIRST CLASS MAIL |
| 29299963 | ACCOUNT RECOVERY SERVICES | CODE ENFORCEMENT, PO BOX 1691 | OXNARD | CA | 93032-1691 | | | FIRST CLASS MAIL |
| 29337060 | ACCREDITED COLLECTION SERVICE | 1819 FARNAM CIVIL SMALL CLAIMS | OMAHA | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29337061 | ACCTCORP INTERNATIONAL OF SALEM | CAMERONS COLLECTION CORPORATION, 3700 RIVER RD N STE 7 | KEZIER | OR | 97303-5657 | | | FIRST CLASS MAIL |
| 29433908 | ACCURATE HEATING AND AIR | CONDITIONING LLC, 10808 FOOTHILL BLVD STE 160-420 | RANCHO CUCAMONGA | CA | 91730-3889 | | | FIRST CLASS MAIL |
| 29473935 | Accurate Heating and Air Conditioning | Maria E. Jasso, 10808 Foothill Blvd., Ste.160-420 | Rancho Cucamonga | CA | 91730 | | | FIRST CLASS MAIL |
| 29433909 | ACCURATE OVERHEAD DOOR SYSTEMS INC | 6954 SANTA FE AVE EAST | HESPERIA | CA | 92345 | | | FIRST CLASS MAIL |
| 29332735 | ACCUTIME | 1001 OF THE AMERICAS AVE FL 6TH | NEW YORK | NY | 10018-5460 | | | FIRST CLASS MAIL |
| 29301293 | ACE AMERICAN INSURANCE CO. | 436 WALNUT STREET P.O. BOX 1000 | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 29433910 | ACE AMERICAN INSURANCE COMPANY | DEPT CH 10123 CHUBB DEPT | PALATINE | IL | 60055-0123 | | | FIRST CLASS MAIL |
| 29318491 | Ace Bayou Corp | 15229 E. Kings Canyon Rd. | Sanger | CA | 93657 | | | FIRST CLASS MAIL |
| 29311582 | Ace Bayou Corp. | 931 Daniel Street | Kenner | LA | 70062 | | | FIRST CLASS MAIL |
| 29332736 | ACE BAYOU CORP. | ACE BAYOU CORP., 1340 POYDRAS ST STE 1870 | NEW ORLEANS | LA | 70112 | | | FIRST CLASS MAIL |
| 29307612 | ACE INSURANCE | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 29433912 | ACE LAW FIRM PC | ABRAHAM CHULIYAN, 15233 VENTURE BLVD STE 1217 | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 29433913 | ACE METRIX | 1960 E GRAND AVE STE 510 | EL SEGUNDO | CA | 90245-5060 | | | FIRST CLASS MAIL |
| 29307613 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 29435443 | ACE, HAULIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332358 | ACEITES DEL SUR COOSUR SA NIF | ACEITES DEL SUR COOSUR SA NIF, CARRETERA MADRID CADIZ KM 550 6 DOS | SEVILLA | | | SPAIN | | FIRST CLASS MAIL |
| 29332737 | ACELLORIES INC. | ACELLORIES INC, 5 JULES LANE | NEW BRUNSWICK | NJ | 08901 | | | FIRST CLASS MAIL |
| 29391942 | ACERO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439353 | Acesur North America | 1010 Obici Industrial Blvd | Suffolk | VA | 23434-5474 | | | FIRST CLASS MAIL |
| 29332359 | ACETUM S.P.A. SB | ACETUM SPA, VIA PERTINI 440 | CAVEZZO | | | ITALY | | FIRST CLASS MAIL |
| 29433914 | ACEVEDO COURIER EXPRESS | TRANSPORT LLC, 197 E 205TH ST 2 | BRONX | NY | 10458 | | | FIRST CLASS MAIL |
| 29403057 | ACEVEDO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385292 | ACEVEDO GONZALEZ, MAXIMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397751 | ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339951 | ACEVEDO, CLARICE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377432 | ACEVEDO, DANAY GORT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364201 | ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383234 | ACEVEDO, ERIK SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388124 | ACEVEDO, GIORGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380533 | ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431693 | ACEVEDO, JULISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326826 | ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384837 | ACEVEDO, LOIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423330 | ACEVEDO, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365489 | ACEVEDO, MARIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380207 | ACEVEDO, PIEDAD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328814 | ACEVEDO, REBECCA PESINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352323 | ACEVEDO, SAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360231 | ACEVEDO, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370521 | ACEVEDO-LOPEZ, KERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349831 | ACEVES, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351022 | ACEVES, HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372113 | ACEVES, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394812 | ACEVEZ, MARIANA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345104 | ACF FINCO I LP | ARE COMMERCIAL FINANCE LP, 2200 AVENUE OF THE STARS 12TH FL | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 10 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338478 | ACF FINCO I LP | 580 WHITE PLAINS RD STE 610 | TARRYTOWN | NY | 10591-5131 | | | FIRST CLASS MAIL |
| 29433915 | ACG | ASSOCIATION FOR CORPORATGROWTH, PO BOX 7843 | CAROL STREAM | IL | 60197-7843 | | | FIRST CLASS MAIL |
| 29360482 | ACH, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444725 | Achal Amit & Co. | 105 Nehru Nagar | Agra, Uttar Pradesh | | 282002 | India | | FIRST CLASS MAIL |
| 29332361 | ACHAL AMIT & CO. | ACHAL AMIT & CO., ACHAL AMIT & CO. | AGRA | | | INDIA | | FIRST CLASS MAIL |
| 29370650 | ACHENBACH, DONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332740 | ACHIM IMPORTING CO INC | ACHIM IMPORTING CO INC, 58 SECOND AVE | BROOKLYN | NY | 11215-3102 | | | FIRST CLASS MAIL |
| 29445736 | Achim Importing Company, Inc. | 1600 Livingston Avenue | North Brunswick | NJ | 08902 | | | FIRST CLASS MAIL |
| 29445473 | Achim Importing Company, Inc. | 5702 Avenue N | Brooklyn | NY | 11234 | | | FIRST CLASS MAIL |
| 29412355 | ACHONG, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361313 | ACHUSIM JANUARY, ELINAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337479 | ACITO, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353247 | ACKAH, JOYCELYN ACKAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389870 | ACKAH, VINCE KWAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354250 | ACKART, CHAD WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372984 | ACKENHAUSEN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352390 | ACKER, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408527 | ACKER, KAYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388881 | ACKER, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433916 | ACKERMAN & TILAJEF PC | 1180 S BEVERLY DR SUITE 610 | LOS ANGELES | CA | 90035 | | | FIRST CLASS MAIL |
| 29357700 | ACKERMAN, ADAM JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378168 | ACKERMAN, ANTHONY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399384 | ACKERMAN, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386630 | ACKERMAN, ROXANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410122 | ACKERMAN-LAUG, JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423924 | ACKERS, T'ERYKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427657 | ACKERS-FRASURE, ISABEL ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352852 | ACKLEY, CALLIE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360325 | ACKLEY, DAMIEN STEVEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374805 | ACKLEY, HAYDEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379956 | ACKWORTH, GABRIELLA VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433917 | ACL SERVICES LTD | C/O TX9113U, PO BOX 55950 | BOSTON | MA | 02205-5950 | | | FIRST CLASS MAIL |
| 29433918 | ACLOCHE | ACLOCHE LLC, L-2800 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 29345680 | ACME FURNITURE | 18895 E ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1304 | | | FIRST CLASS MAIL |
| 29433919 | ACME JANITOR & CHEMICAL SUPPLY INC | STEPHEN ROBERTS, 6209 SO 29TH ST | FORT SMITH | AR | 72917-0066 | | | FIRST CLASS MAIL |
| 29332362 | ACME UNITED (ASIA PACIFIC) | ACME UNITED (ASIA PACIFIC), UNIT 2101 21/F NANYANG PLAZA | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29345681 | ACME UNITED CORP | ACME UNITED CORP, PO BOX 347808 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 29345682 | ACME UNITED CORPORATION | ACME UNITED CORPORATION, P.O. BOX 347808 | PITTSBURGH | PA | 15251-4808 | | | FIRST CLASS MAIL |
| 29410060 | ACOFF, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421657 | ACORD, ALEXZIA KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339712 | ACORD, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376548 | ACORDA, JERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325957 | ACORDA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397802 | ACOSTA CASTRO, LUIS GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402809 | ACOSTA DE RESTREPO, MARTHA LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433920 | ACOSTA LAW FIRM | TOMY J ACOSTA, PO BOX 2587 | LAPLACE | LA | 70069 | | | FIRST CLASS MAIL |
| 29364202 | ACOSTA, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424948 | ACOSTA, ALLEN B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405781 | ACOSTA, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325921 | ACOSTA, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392019 | ACOSTA, ANA SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377990 | ACOSTA, ARTEMIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357792 | ACOSTA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374931 | ACOSTA, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387730 | ACOSTA, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388681 | ACOSTA, DENNIS ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342751 | ACOSTA, DORIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330090 | ACOSTA, ELEANNA SUZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422734 | ACOSTA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362758 | ACOSTA, EMILY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410687 | ACOSTA, GEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359768 | ACOSTA, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343663 | ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404097 | ACOSTA, ISAAC DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386279 | ACOSTA, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353334 | ACOSTA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403462 | ACOSTA, JENNY STEPHANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395241 | ACOSTA, JESSEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395472 | ACOSTA, JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364300 | ACOSTA, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394003 | ACOSTA, JOSHUA URIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377308 | ACOSTA, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358595 | ACOSTA, LIZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429533 | ACOSTA, MATTHEW ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419028 | ACOSTA, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394665 | ACOSTA, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334144 | ACOSTA, RAMONA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340716 | ACOSTA, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389639 | ACOSTA, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383435 | ACOSTA, VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396044 | ACOSTA, YANIUSKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405877 | ACOSTA, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329468 | ACOSTA-GONZALEZ, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435531 | ACQUAAH, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383611 | ACQUAH, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384479 | ACQUAVIVA, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414554 | ACQUIA INC | PO BOX 674660 | DALLAS | TX | 75267-4660 | | | FIRST CLASS MAIL |
| 29373039 | ACREE, AUBREY JOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422703 | ACREMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414557 | ACROSS TOWN MOVING & DELIVERY CO | ACROSS TOWNE INC, 101 W ARGONNE DR STE 172 | SAINT LOUIS | MO | 63122 | | | FIRST CLASS MAIL |
| 29323407 | Across Towne Inc. | 101 W. Argonne Drive, Suite 172 | Kirkwood | MO | 63122 | | | FIRST CLASS MAIL |
| 29334469 | ACS II FAIRVIEW PARK PLAZA IL LLC | ACS HOLDINGS II LLC, 350 PINE ST STE 800 | BEAUMONT | TX | 77701-2434 | | | FIRST CLASS MAIL |
| 29422003 | ACS, LINSEY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337062 | ACSI | PO BOX 17423 | NASHVILLE | TN | 37217-0423 | | | FIRST CLASS MAIL |
| 29337063 | ACTION CHIROPRACTIC | PO BOX 2784 | MADISON | MS | 39130-2784 | | | FIRST CLASS MAIL |
| 29337065 | ACTION COLLECTORS INC | 413 N 2ND ST | YAKIMA | WA | 98901-2336 | | | FIRST CLASS MAIL |
| 29345683 | ACTION IMPORTS L.P. | ACTION IMPORTS L.P., 1100 AVE S | GRAND PRAIRIE | TX | 75050 | | | FIRST CLASS MAIL |
| 29414558 | ACTIVE DELIVERY X | 31 N WESTWOOD | TOLEDO | OH | 43607 | | | FIRST CLASS MAIL |
| 29345684 | ACTIVE INTERNATIONAL INC | ACTIVE MEDIA SERVICES INC, PO BOX 844588 | BOSTON | MA | 02284-4588 | | | FIRST CLASS MAIL |
| 29345685 | ACTIVE NUTRITION | PO BOX 9010 | RONKONKOMA | NY | 11779-9010 | | | FIRST CLASS MAIL |
| 29339196 | ACTON, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396993 | ACUNA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359230 | ACUNA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429468 | ACUNA, GEORGE ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409313 | ACUNA, JORDAN MICHAEL-ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355458 | ACUNA, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355312 | ACUNA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328673 | ACUNA, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362930 | ACUNA, MARIA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334470 | ACV-ARGO CDA LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSOUR LANDING CIR CTE 120 | LARKSPUR | CA | 94939-1749 | | | FIRST CLASS MAIL |
| 29413784 | ACV-ARGO CDA, LLC | C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120 | LARKSPUR | CA | 94939 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345121 | ACW LOGISTICS | 311 MOODY RD | PEMBROKE | GA | 31321-4217 | | | FIRST CLASS MAIL |
| 29345122 | ACW LOGISTICS LLC | 311 MOODY RD | PEMBROKE | GA | 31321 | | | FIRST CLASS MAIL |
| 29298255 | ADA CITY UTILITIES OK | 210 WEST 13TH | ADA | OK | 74820 | | | FIRST CLASS MAIL |
| 29301470 | ADA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 954 W. JEFFERSON, 2ND FLOOR | BOISE | ID | 83720 | | | FIRST CLASS MAIL |
| 29337066 | ADA COUNTY SHERIFF | 7180 BARRISTER DR | BOISE | ID | 83704-9276 | | | FIRST CLASS MAIL |
| 29337067 | ADA COUNTY SHERIFF OFFICE | 7180 BARRISTER DR | BOISE | ID | 83704-9276 | | | FIRST CLASS MAIL |
| 29299964 | ADA COUNTY TREASURER | PO BOX 2868 | BOISE | ID | 83701-2868 | | | FIRST CLASS MAIL |
| 29414560 | ADA GROUP LLC | ATTORNEYS FOR DISABLED AMERICANS GR, 4001 CARMICHAEL RD SUITE 570 | MONTGOMERY | AL | 36106 | | | FIRST CLASS MAIL |
| 29338682 | ADA GROUP LLC (5169 DESTIN, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | | | FIRST CLASS MAIL |
| 29326085 | ADA GROUP LLC (5215 PANAMA CITY, FL) | ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420 | MONTGOMERY | AL | 36106 | | | FIRST CLASS MAIL |
| 29433373 | ADA NEWS | CNHI LLC, PO BOX 489 | ADA | OK | 74821-0489 | | | FIRST CLASS MAIL |
| 29414561 | ADAIR HOSKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395818 | ADAIR, ALAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383549 | ADAIR, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430501 | ADAIR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410848 | ADAIR, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426623 | ADAIR, KIARA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412565 | ADAIR, PAUL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336748 | ADAIR, PAULINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406580 | ADAIR, T'SHAWN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372257 | ADAKAI, MIKA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404669 | ADAM, FREDERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408361 | ADAM, LADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410671 | ADAM, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410773 | ADAMCZYK, MAGDALENA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377516 | ADAME, BRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341768 | ADAME, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420090 | ADAME, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421787 | ADAME, KARIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328619 | ADAME, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327817 | ADAME, MONSERRAT ADAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398646 | ADAME, PAOLA NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345686 | ADAMS & BROOKS INC | PO BOX 9940 | SAN BERNARDINO | CA | 92427-0940 | | | FIRST CLASS MAIL |
| 29414563 | ADAMS AND REESE LLP | 701 POYDRAS STREET STE 4500 | NEW ORLEANS | LA | 70139-4596 | | | FIRST CLASS MAIL |
| 29324565 | ADAMS CO COMBINED COURT | 1100 JUDICIAL CENTER DR | BRIGHTON | CO | 80601-8874 | | | FIRST CLASS MAIL |
| 29299965 | ADAMS COUNTY HEALTH DEPT | 330 VERMONT STREET | QUINCY | IL | 62301-2700 | | | FIRST CLASS MAIL |
| 29299966 | ADAMS COUNTY HEALTH DEPT | 7190 COLORADO BLVD STE 200 | COMMERCE CITY | CO | 80022-1804 | | | FIRST CLASS MAIL |
| 29299967 | ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | NATCHEZ | MS | 39121-1128 | | | FIRST CLASS MAIL |
| 29348158 | ADAMS COUNTY TREASURER | TREASURER, PO BOX 869 | BRIGHTON | CO | 80601-0869 | | | FIRST CLASS MAIL |
| 29447298 | Adams County Treasurer and Public Trustee | Meredith P Van Horn, 4430 S. Adams County Pkwy, Suite C5000B 5th Fl. | Brighton | CO | 80601 | | | FIRST CLASS MAIL |
| 29447092 | Adams County Treasurer and Public Trustee | 4430 S. Adams County Pkwy, Suite W1000 | Brighton | CO | 80601 | | | FIRST CLASS MAIL |
| 29308190 | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY | 4430 S ADAMS COUNTY PKWY | BRIGHTON | CO | 80601 | | | FIRST CLASS MAIL |
| 29308065 | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY | 507 VERMONT ST | QUINCY | IL | 62301 | | | FIRST CLASS MAIL |
| 29429644 | ADAMS JR, RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345687 | ADAMS MFG CORP | 109 W PARK RD, PO BOX 6081 | HERMITAGE | PA | 16148-1081 | | | FIRST CLASS MAIL |
| 29414564 | ADAMS TECHNOLOGY SYSTEMS LLC | 5145 FOREST RUND TRACE STE B | ALPHARETTA | GA | 30022-4504 | | | FIRST CLASS MAIL |
| 29394005 | ADAMS, ABDUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358510 | ADAMS, ACA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 13 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341749 | ADAMS, ALBERT RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409426 | ADAMS, ALENA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379739 | ADAMS, ALEXANDERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427391 | ADAMS, ALFRED CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367036 | ADAMS, AMILLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359668 | ADAMS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430829 | ADAMS, ANGELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338811 | ADAMS, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413141 | ADAMS, ANNETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387861 | ADAMS, ANTANISHIA ANTERRIA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341582 | ADAMS, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406621 | ADAMS, A'NYEJA KAPRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366838 | ADAMS, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382566 | ADAMS, AUBREY TOBIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374068 | ADAMS, AUSJUANA TELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399362 | ADAMS, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421376 | ADAMS, BERNADETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410406 | ADAMS, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391580 | ADAMS, BILLIE ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340996 | ADAMS, BRANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372185 | ADAMS, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368185 | ADAMS, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360469 | ADAMS, BREYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330427 | ADAMS, CAITLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415881 | ADAMS, CANDI DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353619 | ADAMS, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352013 | ADAMS, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406992 | ADAMS, CEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423897 | ADAMS, CHELSEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363313 | ADAMS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413031 | ADAMS, COLIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392906 | ADAMS, CONNER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442288 | Adams, Daija M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366350 | ADAMS, DAIJA MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417007 | ADAMS, DALE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368336 | ADAMS, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382188 | ADAMS, DAMARI BL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328048 | ADAMS, DAMONT ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360400 | ADAMS, DANIELLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356176 | ADAMS, DARRELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377607 | ADAMS, DAVID NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382217 | ADAMS, DAVID THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357531 | ADAMS, DELANEY ELIZABETH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364013 | ADAMS, DELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382276 | ADAMS, DEMETRIS MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366178 | ADAMS, DENISE TRINILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360735 | ADAMS, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380762 | ADAMS, DIANE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435000 | ADAMS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427812 | ADAMS, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391478 | ADAMS, DOUGLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396034 | ADAMS, ELIEZJHA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399474 | ADAMS, EMILY CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402940 | ADAMS, EMILY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397531 | ADAMS, EMMA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434502 | ADAMS, ERIN LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377992 | ADAMS, FRANKLIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404069 | ADAMS, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333749 | ADAMS, GARY ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411828 | ADAMS, GILBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397592 | ADAMS, HAEDYN HELEN-ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365671 | ADAMS, HANNAH ELYSABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409432 | ADAMS, ISAIAH ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409826 | ADAMS, JACK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410663 | ADAMS, JACOB C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434379 | ADAMS, JALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410686 | ADAMS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330333 | ADAMS, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360364 | ADAMS, JAMYRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326025 | ADAMS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345537 | ADAMS, JASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435629 | ADAMS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400722 | ADAMS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374185 | ADAMS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351385 | ADAMS, JOSIE MICHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364037 | ADAMS, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409900 | ADAMS, KAMAL JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345977 | ADAMS, KATHERINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377619 | ADAMS, KATHERINE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409472 | ADAMS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406690 | ADAMS, KAYLA KIMORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354832 | ADAMS, KEMARIO RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401957 | ADAMS, KEMAYA LIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377551 | ADAMS, KENDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327308 | ADAMS, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416301 | ADAMS, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392951 | ADAMS, KITTRICK COOPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429431 | ADAMS, KRISTIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428003 | ADAMS, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435838 | ADAMS, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402864 | ADAMS, KURTIS SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420452 | ADAMS, KYLE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367919 | ADAMS, KYLEIGH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368998 | ADAMS, LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410420 | ADAMS, LANGSTON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395344 | ADAMS, LATRAVION CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406358 | ADAMS, LAVON LAZARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326203 | ADAMS, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343214 | ADAMS, LINDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425732 | ADAMS, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363586 | ADAMS, LORNELL ADAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406885 | ADAMS, LUQMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365925 | ADAMS, MACKENZIE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374991 | ADAMS, MALEK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361423 | ADAMS, MARISSA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395187 | ADAMS, MARKEMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328252 | ADAMS, MARY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426515 | ADAMS, MATTHEW V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363557 | ADAMS, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420103 | ADAMS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378915 | ADAMS, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429228 | ADAMS, MICKYLIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392491 | ADAMS, MIRACLE CHERISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352904 | ADAMS, MIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425547 | ADAMS, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387720 | ADAMS, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367061 | ADAMS, MYKAYLA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394930 | ADAMS, NATHANIEL LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410282 | ADAMS, NEHEMIAH MERCEDIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427405 | ADAMS, NICHOLAS STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386293 | ADAMS, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327937 | ADAMS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371651 | ADAMS, NOAH BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401594 | ADAMS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386055 | ADAMS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382874 | ADAMS, RAJAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343701 | ADAMS, REBECCA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343733 | ADAMS, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377785 | ADAMS, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342543 | ADAMS, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341110 | ADAMS, ROSE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343891 | ADAMS, ROSS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418798 | ADAMS, RUTH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362429 | ADAMS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365768 | ADAMS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389700 | ADAMS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410260 | ADAMS, SAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380404 | ADAMS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360920 | ADAMS, SCOTT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402405 | ADAMS, SHEMAR XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378248 | ADAMS, SHERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378084 | ADAMS, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372971 | ADAMS, SOPHIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357170 | ADAMS, TABATHA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351972 | ADAMS, TAYLOR SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397073 | ADAMS, TAYLOR Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419386 | ADAMS, TERI JACLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360275 | ADAMS, TERRENCE LAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381889 | ADAMS, THADDEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405647 | ADAMS, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365030 | ADAMS, TRAVIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393009 | ADAMS, TYLER DAIRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388252 | ADAMS, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400258 | ADAMS, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424959 | ADAMS, WENDI CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357842 | ADAMS, WENDY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367344 | ADAMS, WESLEY HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420387 | ADAMS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431411 | ADAMS, YVONNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462697 | Adams, Zaria Nicole | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349268 | ADAMSHICK, ALYSSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416099 | ADAMSICK, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433922 | ADAMSON AHDOOT LLP | 1150 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | | | FIRST CLASS MAIL |
| 29426055 | ADAMSON, ISAIAH PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394021 | ADAMSON, TIMITHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360345 | ADAMSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418888 | ADAN, AYAN KORANTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404885 | ADAN, FRANK ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329826 | ADAN, MUJAAHID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367449 | ADAN, NASTEHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433924 | ADCO COMPANIES LTD | 3657 PINE LN SE | BESSEMER | AL | 35022-5641 | | | FIRST CLASS MAIL |
| 29390771 | ADCOCK, BRIANA GABRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382018 | ADCOCK, BROOKE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430117 | ADCOCK, JOHNATHAN ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373011 | ADCOCK, WANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353681 | ADCOX, BROOKLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426073 | ADCOX, JESSICA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340793 | ADDAE, SOUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381514 | ADDAIR, LETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423577 | ADDERLEY, MYKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429363 | ADDINGTON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381024 | ADDINGTON, KENNEDI GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363929 | ADDINGTON, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332122 | ADDISON TRANSPORTATION | 16415 ADDISON RD STE 135 | ADDISON | TX | 75001-5404 | | | FIRST CLASS MAIL |
| 29425611 | ADDISON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395062 | ADDISON, BRANDON RENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380840 | ADDISON, COLE CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329115 | ADDISON, DELANEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368916 | ADDISON, ENAZHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348753 | ADDISON, JEYNKNOUGHBIYAH IHMYELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363284 | ADDISON, JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425912 | ADDISON, KYLEE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373965 | ADDISON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418772 | ADDISON, NISHONA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379713 | ADDISON, STEPHEN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392101 | ADDISON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365669 | ADDISON, TODD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297828 | ADDO-MENSAH, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385325 | ADDONIZIO, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356781 | ADDY, ISRAEL CEASAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409787 | ADEBAYO, OLUWATENIOLA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433925 | ADECCO EMPLOYMENT SERVICES | ADECCO USA INC, PO BOX 371084 | PITTSBURGH | PA | 15250-7084 | | | FIRST CLASS MAIL |
| 29441253 | Adecco Group | 4800 Deerwood Campus Parkway, Bldg. 800 | Jacksonville | FL | 32246 | | | FIRST CLASS MAIL |
| 29384446 | ADEDOYIN, OLUSOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433926 | ADELE SULLIVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425016 | ADELSBERGER, KORENSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397587 | ADENIJI, MICHAELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424195 | ADENIYI, BRIAN TAYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350782 | ADEOLA, WAKEEL AYOMIKUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383079 | ADERHOLZ, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435328 | ADESHOLA, GBENGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345688 | ADESSO INC | ADESSO INC, 353 W 39TH STREET | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29409739 | ADEYENI, AFOLAKEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345690 | ADF FOODS USA LTD | ADF FOODS USA LTD., 39111 PASEO PADRE PKWY. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 29386244 | ADGER, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395532 | ADGER, JANAE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419924 | ADGER, JAYLIN JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373195 | ADHIKARI, MURRARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394201 | ADICKES, DOMINICK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433374 | AD-ID | ADVERTISING DIGITAL IDENTIFICATION, 25 WEST 45TH STREET 16TH FLOOR | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29433928 | ADIRONDACK EXPERIENCE | PO BOX 99 | BLUE MOUNTAIN LAKE | NY | 12812 | | | FIRST CLASS MAIL |
| 29383037 | ADJAGLO, CELESTINE YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326263 | ADJIN-TETTEY, ZAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420300 | ADKINS, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409513 | ADKINS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383886 | ADKINS, AMANDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359530 | ADKINS, ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384799 | ADKINS, BROK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410433 | ADKINS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361615 | ADKINS, CYNTHIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364550 | ADKINS, DANYELLE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408446 | ADKINS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352706 | ADKINS, DVARIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427828 | ADKINS, GRACIE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375138 | ADKINS, HILLARY NIKELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396661 | ADKINS, ILLIYAS DEMIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372271 | ADKINS, JADY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342740 | ADKINS, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391724 | ADKINS, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408061 | ADKINS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329970 | ADKINS, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386965 | ADKINS, KASHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358442 | ADKINS, LAUREN CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389096 | ADKINS, LILY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395421 | ADKINS, LYDIA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401578 | ADKINS, MADISON LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401042 | ADKINS, MARY CELLESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408477 | ADKINS, MATTIE LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391507 | ADKINS, MICHAEL JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428034 | ADKINS, MICHELLE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350480 | ADKINS, RACHEL LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366974 | ADKINS, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386670 | ADKINS, RHONDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376369 | ADKINS, RILEY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406797 | ADKINS, RYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393748 | ADKINS, SEAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377481 | ADKINS, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380327 | ADKINS, STORMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379266 | ADKINS, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342738 | ADKINS, TAMARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368876 | ADKINS, VERNON EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350237 | ADKINS, WESONYA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407317 | ADKINS, WILLIAM RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432195 | ADKINS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351369 | ADKINS-GREENWALT, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354102 | ADKISON, ARIYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421280 | ADKISON, JOSHUA HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431794 | ADKISSON, RHONDA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414468 | ADMINISTRADOR ASUME | PO BOX 71442 | SAN JUAN | PR | 00936-8542 | | | FIRST CLASS MAIL |
| 29338342 | ADMIRAL FOBO GROUP | ADMIRAL BEVERAGE CORPORATION, 2720 CREEK DRIVE | RAPID CITY | SD | 57703 | | | FIRST CLASS MAIL |
| 29365461 | ADMIRE, CHRISTIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433375 | ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | CHICAGO | IL | 60673-1293 | | | FIRST CLASS MAIL |
| 29410625 | ADON, NATALIE MABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366247 | ADONU, YAYRA AKOSUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401244 | ADORNO, LILIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348159 | ADP INC | PO BOX 842875 | BOSTON | MA | 02284-2875 | | | FIRST CLASS MAIL |
| 29433929 | ADP LLC | AUTOMATIC DATA PROCESSING INC, PO BOX 830272 | PHILADELPHIA | PA | 19182-0272 | | | FIRST CLASS MAIL |
| 29433930 | ADP SECURITY SYSTEMS | 525 WOODRUFF ROAD | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 29324566 | ADRIAN & PANKRATZ PA | 301 N MAIN ST STE 400 | NEWTON | KS | 67114-3464 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408711 | ADRIAN, PEGGY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406202 | ADRIANO, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331046 | ADRIANS, WILLIAM KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372489 | ADRIEN, DONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390190 | ADROVER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376899 | ADROVET, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414566 | ADT COMMERICAL LLC | ADT SECURITY CORPORATION, PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | | | FIRST CLASS MAIL |
| 29414567 | ADTEC FLOOR CARE | FREDERICK SHRADER SHRADER ENTERPR, PO BOX 2314 | RICHMOND | IN | 47375-2314 | | | FIRST CLASS MAIL |
| 29332741 | ADTN INTERNATIONAL | ADTN INTERNATIONAL LTD, 95 GINCE | ST. LAURENT | QC | H4N 1J7 | CANADA | | FIRST CLASS MAIL |
| 29330709 | ADURIAS, MARIO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332742 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC, 250 LIBERTY ST | METUCHEN | NJ | 08840 | | | FIRST CLASS MAIL |
| 29315016 | Aduro Products LLC | 250 Liberty Street | Metuchen | NJ | 08840 | | | FIRST CLASS MAIL |
| 29433376 | ADVANCE | PO BOX 669 | VIDALIA | GA | 30475-0669 | | | FIRST CLASS MAIL |
| 29332743 | ADVANCE CARTS INC | 4160 NW 1ST ST STE 18 | BOCA RATON | FL | 33431-4263 | | | FIRST CLASS MAIL |
| 29433377 | ADVANCE MEDIA NEW YORK | THE HERALD PUBLISHING COMPANY LLC, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29433378 | ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29343642 | ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL. | THE LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC, ZAKHARYAYEV, ESQ., STEVEN, 1430 BROADWAY, SUITE 402 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29332123 | ADVANCE TRANSPORTATION SYSTEMS INC | 2 CROWNE POINT CT STE 300 | CINCINNATI | OH | 45241-5424 | | | FIRST CLASS MAIL |
| 29314550 | Advanced Business Concessions, Inc. | Conte Coffee Company, 1042 Springfield Avenue | New Providence | NJ | 07974 | | | FIRST CLASS MAIL |
| 29332744 | ADVANCED BUSINESS STRATEGIES | ADVANCED BUSINESS STRATEGIES, BLDG 110 #328 | BEAVERTON | OR | 97007-9237 | | | FIRST CLASS MAIL |
| 29414568 | ADVANCED CLIMATE SOLUTIONS LLC | HELIOS, 31803 OLD WASHINGTON RD | WALLER | TX | 77484 | | | FIRST CLASS MAIL |
| 29414569 | ADVANCED FIRE PROTECTION | 902 N GOLIAD | ROCKWALL | TX | 75087 | | | FIRST CLASS MAIL |
| 29414570 | ADVANCED MECHANICAL SERVICES | ADVANCED MECHANICAL SERVICES OF CEN, 2475 REGENT ST | ORLANDO | FL | 32804-4205 | | | FIRST CLASS MAIL |
| 29462762 | Advanced Project Solutions, LLC | 4501 Femrite Drive | Madison | WI | 53716 | | | FIRST CLASS MAIL |
| 29324567 | ADVANCED RECOVERY SYS | PO BOX 919 | JACKSON | MS | 39207-0919 | | | FIRST CLASS MAIL |
| 29324568 | ADVANCED RECOVERY SYSTEMS | 125 S CONGRESS ST STE 1515 | JACKSON | MS | 39207-3300 | | | FIRST CLASS MAIL |
| 29324569 | ADVANCED RECOVERY SYSTEMS INC | PO BOX 1410 | RIDGELAND | MS | 39158-1410 | | | FIRST CLASS MAIL |
| 29324570 | ADVANCED RECOVERY SYSTEMS INC | PO BOX 3508 | JACKSON | MS | 39207-3508 | | | FIRST CLASS MAIL |
| 29414572 | ADVANCED SERVICE SOLUTIONS LLC | C/O TIM WITTY, PO BOX 573 | HAMMONTON | NJ | 08037 | | | FIRST CLASS MAIL |
| 29443232 | Advanced Wireless Communications | 20809 Kensington Blvd | Lakeville | MN | 55044 | | | FIRST CLASS MAIL |
| 29332745 | ADVANCED WIRELESS COMMUNICATIONS | NORTHFIELD TELECOMMUNICATIONS INC, 20809 KENSINGTON BLVD | LAKEVILLE | MN | 55044-8353 | | | FIRST CLASS MAIL |
| 29339028 | ADVANCING INDEPENDENCE (1622 CANTON, OH) | ADVANCING INDEPENDENCE, BALLARD, JOHN H., 520 S MAIN STREET, SUITE 2501 | AKRON | OH | 44311-1095 | | | FIRST CLASS MAIL |
| 29338479 | ADVANTAGE COMMERCIAL FINANCE | 129 DEANSGATE | MANCHESTER | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29414573 | ADVANTAGE MECHANICAL INC | 765 RIDGEVIEW DR | MCHENRY | IL | 60050-7054 | | | FIRST CLASS MAIL |
| 29414574 | ADVANTAGE TRAILER RENTALS LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | | | FIRST CLASS MAIL |
| 29332746 | ADVANTUS CORP | ADVANTUS CORP, 12276 SAN JOSE BLVD; BLDG 618 | JACKSONVILLE | FL | 32257-6211 | | | FIRST CLASS MAIL |
| 29443923 | Advantus, Corp. | 12276 San Jose Blvd., Bldg. 618 | Jacksonville | FL | 32223 | | | FIRST CLASS MAIL |
| 29433379 | ADVERTISER-TRIBUNE | 320 NELSON ST | TIFFIN | OH | 44883-8956 | | | FIRST CLASS MAIL |
| 29332747 | ADVERTISING BY DESIGN LLC | 121 SOUTH ALEXANDER ST | MILLERSBURG | OH | 44654-1321 | | | FIRST CLASS MAIL |
| 29334471 | AEJ RUTLAND LLC | JUSTER, ANN, C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS RD STE 110 | TARRYTOWN | NY | 10591-5522 | | | FIRST CLASS MAIL |
| 29299519 | AEJ RUTLAND, LLC | C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD, SUITE 110 | TARRYTOWN | NY | 10591-5522 | | | FIRST CLASS MAIL |
| 29334472 | AELEP CHOCTAW LLC | PO BOX 3488 | JACKSON | MS | 39207-3488 | | | FIRST CLASS MAIL |
| 29305534 | AELEP CHOCTAW, LLC | JO RINE, C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104 | SARASOTA | FL | 34236 | | | FIRST CLASS MAIL |
| 29298256 | AEP - APPALACHIAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29332748 | AEP GROUP, LLC | AEP GROUP LLC, 34156 N REDTOP RD | ROUND LAKE | IL | 60073 | | | FIRST CLASS MAIL |
| 29302017 | AEP/24406-WHEELING POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29332749 | AER GROUP INC | AER GROUP INC, 264 W 40TH ST STE 802 | NEW YORK | NY | 10018-1733 | | | FIRST CLASS MAIL |
| 29395669 | AERIAL, KRISTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302023 | AES INDIANA | PO BOX 110, @ IPALCO ENTERPRISES | INDIANAPOLIS | IN | 46206-0110 | | | FIRST CLASS MAIL |
| 29308421 | AES OHIO | PO BOX 740598 | CINCINNATI | OH | 45274-0598 | | | FIRST CLASS MAIL |
| 29417358 | AESO, FALANTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463199 | Aeturnum, Inc | 501 Boylston Street, Suite 10100 | Boston | MA | 02116 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332751 | AF IMPACT INC DBA REAL MESA | AF IMPACT INC., P.O. BOX 680879 | FRANKLIN | TN | 37068 | | | FIRST CLASS MAIL |
| 29324571 | AFC SERVICES LLC | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | | | FIRST CLASS MAIL |
| 29414577 | AFCO CREDIT CORP | 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 29319186 | AFCO Direct | 150 N. Field Dr, Ste 190 | Lake Forest | IL | 60045 | | | FIRST CLASS MAIL |
| 29382706 | AFFER, MADISON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433934 | AFFORDABLE DELIVERY & DESIGN LLC | 759 SAWGRASS BRIDGE RD | VENICE | FL | 34292 | | | FIRST CLASS MAIL |
| 29433935 | AFFORDABLE DELIVERY SERVICE | JOSEPH LAKE HART, 3816 LONDON LN | RICHLAND | TX | 76118 | | | FIRST CLASS MAIL |
| 29433936 | AFFORDABLE MOVING | 440 BENEDICT AVE | KALAMAZOO | MI | 49048 | | | FIRST CLASS MAIL |
| 29324573 | AFFORDABLE RESIDENCES IN | CHESTERFIELD II, PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | | | FIRST CLASS MAIL |
| 29433937 | AFFORDABLE SERVICES | BRITTANY JOHNSTON, 1746 RING ST | SAGINAW | MI | 48601 | | | FIRST CLASS MAIL |
| 29433938 | AFFORDABLE SHOPPING CART | SERVICE LLC, 11024 BALBOA BLVD STE 265 | GRANADA HILLS | CA | 91344 | | | FIRST CLASS MAIL |
| 29371904 | AFFRUNTI, CARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332752 | AFH INDUSTRIES INC. | AFH INDUSTRIES INC., 110 WEST 34TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29366272 | AFIRIYIE, AMA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375419 | AFLLEJE, JOHN F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332124 | AFN LLC | 1435 LAKE COOK RD | DEERFIELD | IL | 60015-5213 | | | FIRST CLASS MAIL |
| 29423273 | AFRAH, NAJMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399664 | AFRAID OF LIGHTENING, TAMERA CERISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424979 | AFRIFA, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330246 | AFROZE, DEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332363 | AFT KUMASCILIK TEKSTIL | AFT KUMASCILIK TEKSTIL INS SAN VE T, AKCESME MAH. 2053 SOK. NO 6 | DENIZLI | | | TURKEY | | FIRST CLASS MAIL |
| 29330997 | AGALLIU, DASHAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386762 | AGALLIU, SOTIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408423 | AGAMA, SHAKAIIYAH KOSSHANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340460 | AGANEH, HABAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326446 | AGARD, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408013 | AGATON, HOSMAR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366720 | AGAYBI, MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356515 | AGAYBI, MAYCHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403622 | AGAYBY, YOSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332753 | AGB MANAGEMENT SERVICES, LLC | AGB MANAGEMENT SERVICES, LLC, 1230 OAKLEY SEAVER | CLERMONT | FL | 34711 | | | FIRST CLASS MAIL |
| 29354724 | AGBAKWU, CHINENYE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363760 | AGBO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379679 | AGBO, SHIYLA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383312 | AGBO, TYRECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428207 | AGBOTUI, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432336 | AGDEPPA, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413240 | AGDEPPA, HEATHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433939 | AGEE CLYMER MITCHELL PORTMAN | 140 EAST TOWN STREET STE 1100 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29376903 | AGEE, ALANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361974 | AGEE, JACKIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328149 | AGEE, MATTHEW GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433940 | AGEMIAN LAW GROUP | VAZKEN AGEMIAN, 700 N BRAND BLVD SUITE 580 | GLENDALE | CA | 91203 | | | FIRST CLASS MAIL |
| 29353791 | AGENBROAD, STEPHANNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324574 | AGENCY OF CREDIT CONTROL | 2014 S PONTIAC WAY | DENVER | CO | 80224-2460 | | | FIRST CLASS MAIL |
| 29339126 | AGENCY WAGE CLAIMS - TEMPLATE | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | | | FIRST CLASS MAIL |
| 29407756 | AGER, ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354135 | AGINS, OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360106 | AGNANT, PHELPS KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395279 | AGNE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371284 | AGNELL, KELLI D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357481 | AGNER, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420107 | AGNEW, ALYIES OMEGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 20 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422097 | AGNEW, CALEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432145 | AGNEW, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327498 | AGNEW, KELSEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365264 | AGNEW, REGANN CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344316 | AGOMUOH, JOSHUA IKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391294 | AGOSTO, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374138 | AGOSTO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422059 | AGOSTO, WANDA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384329 | AGRAMONTE, CARRIE VALENTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390073 | AGRAVANTE, JOEL U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345691 | AGREE BRANDS, LLC | AGREE BRANDS, LLC, PO BOX 140228 | DALLAS | TX | 75214 | | | FIRST CLASS MAIL |
| 29334473 | AGREE CEDAR PARK TX LLC | AGREE LIMITED PARTNERSHIP, 70 E LOM NG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29334475 | AGREE CENTRAL LLC | AGREE LIMITED PARTNERSHIP, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29334474 | AGREE CENTRAL LLC | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29414046 | AGREE CENTRAL, LLC | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | | FIRST CLASS MAIL |
| 29433260 | AGREE FUQUAY-VARINA, LLC | 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR | ROYAL OAK | MI | 48073 | | | FIRST CLASS MAIL |
| 29305955 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | RO | MI | 48073 | | | FIRST CLASS MAIL |
| 29305880 | AGREE LIMITED PARTNERSHIP | DAVE GRODZICKI, ATTN:DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | | FIRST CLASS MAIL |
| 29299918 | AGREE LIMITED PARTNERSHIP | ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | | FIRST CLASS MAIL |
| 29334478 | AGREE LIMITED PARTNERSHIP | ATTN: ACCOUNTING DEPT, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29334476 | AGREE LIMITED PARTNERSHIP | C/O AGREE FUQUAY VARINA LLC, 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29413397 | AGREE LIMITED PARTNERSHIP | 70 E LONG LAKE RD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29347207 | AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304-2356 | | | FIRST CLASS MAIL |
| 29299948 | AGREE REALTY CORPORATION | GRODZICKI , DAVE, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE | ROYAL OAK | MI | 48073 | | | FIRST CLASS MAIL |
| 29348160 | AGRICULTURAL COMMISSIONER | DIRECTOR OF WEIGHTS/MEASURES, 263 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1335 | | | FIRST CLASS MAIL |
| 29299968 | AGRICULTURAL COMMISSIONERS OFC | 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-8279 | | | FIRST CLASS MAIL |
| 29358990 | AGUADO, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357393 | AGUADO, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326475 | AGUAYO, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362550 | AGUAYO, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400070 | AGUAYO, MONICA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327409 | AGUAYO, STEPHANIE SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341999 | AGUAYO, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375705 | AGUERO, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343075 | AGUERO, ARTURO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343243 | AGUERO, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372972 | AGUERO, DELILAH DEVINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358118 | AGUERRE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410542 | AGUIAR, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421216 | AGUILA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386547 | AGUILA, DIANELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357856 | AGUILA, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381005 | AGUILAR CASTANON, ISAI JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375377 | AGUILAR VALLADARES, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342299 | AGUILAR, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394806 | AGUILAR, ADRIAN NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381048 | AGUILAR, ALANA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366972 | AGUILAR, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373187 | AGUILAR, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342400 | AGUILAR, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375958 | AGUILAR, ALEX RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430915 | AGUILAR, ALEXANDER MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404461 | AGUILAR, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356756 | AGUILAR, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361338 | AGUILAR, ANGELA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340113 | AGUILAR, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411773 | AGUILAR, ANTHONY FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352878 | AGUILAR, ASHLEY LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330352 | AGUILAR, BERNARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328003 | AGUILAR, BETZABETH ZULEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403398 | AGUILAR, BRYAN ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382754 | AGUILAR, CAMILA JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399413 | AGUILAR, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387687 | AGUILAR, CHRISTIANA ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393649 | AGUILAR, CHRISTOPHER REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422385 | AGUILAR, CRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327373 | AGUILAR, CRUZ A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368169 | AGUILAR, DAMARI E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378976 | AGUILAR, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434984 | AGUILAR, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408993 | AGUILAR, DUSTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351550 | AGUILAR, DUVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384727 | AGUILAR, EDGAR ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354787 | AGUILAR, EFRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357909 | AGUILAR, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410569 | AGUILAR, EMMANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380092 | AGUILAR, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367618 | AGUILAR, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341296 | AGUILAR, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369824 | AGUILAR, GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429747 | AGUILAR, HERIBERTO ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391687 | AGUILAR, ILDER F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413263 | AGUILAR, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393335 | AGUILAR, ISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383858 | AGUILAR, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379701 | AGUILAR, JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349392 | AGUILAR, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431069 | AGUILAR, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330152 | AGUILAR, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426001 | AGUILAR, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366960 | AGUILAR, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390950 | AGUILAR, JOANNA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422450 | AGUILAR, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423253 | AGUILAR, JOEL JIMENEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428084 | AGUILAR, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428016 | AGUILAR, JOSE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356950 | AGUILAR, JUAN ALEXANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390967 | AGUILAR, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343255 | AGUILAR, KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338680 | AGUILAR, LEOPOLDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405293 | AGUILAR, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418257 | AGUILAR, LITZY ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328853 | AGUILAR, LORENZO DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380012 | AGUILAR, MARCO T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406878 | AGUILAR, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350397 | AGUILAR, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408814 | AGUILAR, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361859 | AGUILAR, MICHELLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341131 | AGUILAR, NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390341 | AGUILAR, NAGELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420633 | AGUILAR, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421689 | AGUILAR, PATRICIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431780 | AGUILAR, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397613 | AGUILAR, RICARDO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374653 | AGUILAR, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405733 | AGUILAR, ROBERT NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385827 | AGUILAR, ROGELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389869 | AGUILAR, ROY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418785 | AGUILAR, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361303 | AGUILAR, STEFANIE ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423267 | AGUILAR, STEPHANNIE ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341281 | AGUILAR, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421879 | AGUILAR, SUGEY LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385875 | AGUILAR, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409946 | AGUILAR, TRINITY NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367290 | AGUILAR, VIDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411296 | AGUILAR, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424054 | AGUILAR-WILLIAMS, MICHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420009 | AGUILERA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374627 | AGUILERA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405900 | AGUILERA, DELILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382144 | AGUILERA, DIEGO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373842 | AGUILERA, HIRAM JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326480 | AGUILERA, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382592 | AGUILERA, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371591 | AGUILERA, IVAN ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363371 | AGUILERA, IVANYELY DEL VALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374069 | AGUILERA, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341812 | AGUILERA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358787 | AGUILERA, MARIA ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355010 | AGUILERA, MARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387287 | AGUILERA, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431556 | AGUILERA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400252 | AGUILO, MARIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355340 | AGUILON, ASHLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329079 | AGUILU, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353717 | AGUINAGA, THERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426651 | AGUINIGA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363596 | AGUIRRE ROSAS, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422950 | AGUIRRE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351710 | AGUIRRE, BELEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341073 | AGUIRRE, CATALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376625 | AGUIRRE, DEBORAH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429850 | AGUIRRE, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384355 | AGUIRRE, ERIK ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347316 | AGUIRRE, ISABEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390403 | AGUIRRE, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379391 | AGUIRRE, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339145 | AGUIRRE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381963 | AGUIRRE, MARTHA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400330 | AGUIRRE, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406865 | AGUIRRE, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412496 | AGUIRRE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411769 | AGUIRRE, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373672 | AGUIRRE, ROBIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370495 | AGUIRRE, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420203 | AGUIRRE, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392004 | AGUIRRE, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426638 | AGUIRRE, TATIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429578 | AGUIRRE, YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384029 | AGUIRRE-BONILLA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374274 | AGUNDEZ, KAREN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418367 | AGUON, JOSEPH QUINATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397743 | AGUON, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354938 | AGURTO, MAYURI LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389591 | AGUSTIN, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353748 | AHART, RICHARD BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433944 | AHERN RENTALS INC | 1401 MINERAL AVE | LAS VEGAS | NV | 89106-4342 | | | FIRST CLASS MAIL |
| 29388305 | AHERRON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433945 | AHF PRODUCTS | AHF LLC, PO BOX 734239 | CHICAGO | IL | 60679-4239 | | | FIRST CLASS MAIL |
| 29327983 | AHKEAHBO, KHYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420664 | AHKEAHBO, REDWING TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355155 | AHL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336283 | AHLERS, BECKY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378974 | AHLGREN, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354557 | AHMAD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411191 | AHMAD, JABRIEL NURIDEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428061 | AHMAD, SHAHID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369002 | AHMAD, TAUFIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408161 | AHMADI, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417153 | AHMADZAI, JAN MOHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341640 | AHMED, ABDI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407975 | AHMED, ABDURHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422194 | AHMED, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352432 | AHMED, ANABELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382559 | AHMED, ARIF UDDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403445 | AHMED, ASHMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357745 | AHMED, GULALA NOURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325329 | AHMED, IBRAHIM AFTAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360463 | AHMED, KAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400382 | AHMED, KHADIJAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396272 | AHMED, RAMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384300 | AHMED, SAFIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393673 | AHMED, SIDRATUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366317 | AHO, KENNETH CHARLES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360845 | AHOLT, OLIVIA JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405863 | AHOTAEILOA, RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364898 | AHTONE, WESLEY ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412012 | AHTONE, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404572 | AHUMADA, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374044 | AIELLO, JUSTIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383486 | AIELLO, SARAH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340367 | AIETI, IMELETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305374 | AIG PROPERTIES | LANGHOR , PHILIP, 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | | | FIRST CLASS MAIL |
| 29307614 | AIG SPECIALTY INSURANCE COMPANY | 1271 AVE OF THE AMERICAS FL 41 | NEW YORK | NY | 10020-1304 | | | FIRST CLASS MAIL |
| 29412277 | AIGELDINGER, LOKI AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407891 | AIGELDINGER, ROB SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299969 | AIKEN COUNTY SC | PO BOX 636 | AIKEN | SC | 29802-0636 | | | FIRST CLASS MAIL |
| 29299970 | AIKEN COUNTY TREASURER | PO BOX 919 | AIKEN | SC | 29802-0919 | | | FIRST CLASS MAIL |
| 29308380 | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY | 1930 UNIVERSITY PKWY | AIKEN | SC | 29801 | | | FIRST CLASS MAIL |
| 29433381 | AIKEN STANDARD | AIKEN COMMUNICATIONS INC, 148 WILLIAM STREET | CHARLESTON | SC | 29403 | | | FIRST CLASS MAIL |
| 29323760 | AIKEN, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405087 | AIKEN, DEVON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424901 | AIKEN, JONATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391694 | AIKEN, LISA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422897 | AIKEN, MASON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396137 | AIKEN, PATTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387350 | AIKEN, SARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356203 | AIKENS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419692 | AIKENS, NAKEKE ANDAVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400906 | AIKENS, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338343 | AIKINS DISTRIBUTION INC | 5707 W BUCKEYED #D | PHOENIX | AZ | 85043-4614 | | | FIRST CLASS MAIL |
| 29345692 | AILA TECHNOLOGIES INC | 11 HURON DR STE 202 | NATICK | MA | 01760-1336 | | | FIRST CLASS MAIL |
| 29372408 | AILES, EXAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433382 | AIM MEDIA INDIANA | AIM MEDIA INDIANA OPERATING LLC, PO BOX 3213 | MCALLEN | TX | 78502-3213 | | | FIRST CLASS MAIL |
| 29433383 | AIM MEDIA MIDWEST | AIM MEDIA MIDWEST OPERATING LLC, PO BOX 5360 | MCALLEN | TX | 78502-5360 | | | FIRST CLASS MAIL |
| 29433384 | AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC, PO BOX 3267 | MCALLEN | TX | 78502-3267 | | | FIRST CLASS MAIL |
| 29433385 | AIM MEDIA TEXAS OPERATING LLC | DBA ODESSA AMERICAN, PO BOX 3267 | MCALLEN | TX | 78502-3267 | | | FIRST CLASS MAIL |
| 29299687 | AIM PROPERTY MANAGEMENT | ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 29340249 | AIMABLE, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432677 | AIMABLE, WYNONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432156 | AIME, EDMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342517 | AINSLIE, DAISJA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367483 | AINSWORTH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370536 | AINSWORTH, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366666 | AINSWORTH, SUZETTE JOYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421381 | AIPOLANI, LAURETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433946 | AIR AD PROMOTIONS INC | PO BOX 202066 | ARLINGTON | TX | 76006-8066 | | | FIRST CLASS MAIL |
| 29332125 | AIR EXPRESS INTERNATIONAL USA INC | C/O DHL GLOBAL FORWARDING, 14076 COLLECTION CENTRE DRIVE | CHICAGO | IL | 60693-0140 | | | FIRST CLASS MAIL |
| 29414578 | AIR FORCE ONE | 5800 SHIER RINGS ROAD | DUBLIN | OH | 43016-1236 | | | FIRST CLASS MAIL |
| 29466915 | Air Gas USA LLC | 2015 Vaughn Rd NW, Suite 400 | Kennesaw | GA | 30144 | | | FIRST CLASS MAIL |
| 29414579 | AIR HYDRO POWER | PO BOX 9001005 DEPT 200 | LOUISVILLE | KY | 40290-1005 | | | FIRST CLASS MAIL |
| 29414580 | AIR POWER SERVICES INC | 530 N NEW WARRINGTON RD | PENSACOLA | FL | 32506-5859 | | | FIRST CLASS MAIL |
| 29414581 | AIR SYSTEMS AND PUMP SOLUTIONS LLC | JENNIFER PAREDEZ, 14908 SANTA FE CROSSING DR | EDMOND | OK | 73013-3427 | | | FIRST CLASS MAIL |
| 29442263 | Air Systems and Pump Solutions, LLC | 14908 Santa Fe Crossing Drive | Edmond | OK | 73013 | | | FIRST CLASS MAIL |
| 29442804 | Air Systems and Pump Solutions, LLC | PO Box 650558 | Dallas | TX | 75265-0558 | | | FIRST CLASS MAIL |
| 29414582 | AIR TECHNOLOGIES | PO BOX 73278 | CLEVELAND | OH | 44193-0002 | | | FIRST CLASS MAIL |
| 29345693 | AIR WAVES LLC | AIR WAVES LLC, 7750 GREEN MEADOWS DRIVE NORTH | LEWIS CENTER | OH | 43035 | | | FIRST CLASS MAIL |
| 29414583 | AIRE RITE AIR CONDITIONING & REFRIGERATION INC | 15122 BOLSA CHICA ST | HUNTINGTON BEACH | CA | 92649-1025 | | | FIRST CLASS MAIL |
| 29414585 | AIRES | AMERICAN INT'L RELOCATION SOLUTIONS, 6 PENN CENTER WEST STE 200 | PITTSBURGH | PA | 15276 | | | FIRST CLASS MAIL |
| 29332126 | AIRES GLOBAL LOGISTICS INC | PO BOX 592 | FRANKLIN SQUARE | NY | 11010-0592 | | | FIRST CLASS MAIL |
| 29317487 | Airgas USA LLC | 6055 Rockside Woods Blvd | Independence | OH | 44131 | | | FIRST CLASS MAIL |
| 29414587 | AIRGAS USA LLC | AIRGAS INC, PO BOX 734445 | CHICAGO | IL | 60673-4445 | | | FIRST CLASS MAIL |
| 29414586 | AIRGAS USA LLC | AIRGAS INC, PO BOX 734672 | DALLAS | TX | 75373-4672 | | | FIRST CLASS MAIL |
| 29386339 | AIRINGTON, JOHN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414588 | AIRLENE YOUNG | 293 BOX AVE | BUFFALO | NY | 14211 | | | FIRST CLASS MAIL |
| 29414073 | AIRSHIP GROUP INC | AIRSHIP GROUP INC, PO BOX 889394 | LOS ANGELES | CA | 90088-9394 | | | FIRST CLASS MAIL |
| 29414589 | AIRTABLE | FORMAGRID, 799 MARKET ST FL 8 | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 29433947 | AIRWAVE COMMUNICATIONS | 7213 OLD 215 FRONTAGE ROAD | MORENO VALLEY | CA | 92553 | | | FIRST CLASS MAIL |
| 29332364 | AISHIDA CO LTD | NO 2 KEJI ROAD ECONOMIC DEV ZONE | WENLING | | 130 | CHINA | | FIRST CLASS MAIL |
| 29312423 | Aishida Co., LTD | No.1, 4th Street, East New District, Wenling City | Taizhou, Zhejiang | | 317500 | China | | FIRST CLASS MAIL |
| 29312406 | Aishida Co., Ltd. | No.1, 4th Street, East New District | Wenling City, Taizhou City, Zhejiang | | 317500 | China | | FIRST CLASS MAIL |
| 29313219 | Aishida Co., Ltd. | No.1, 4th Street, East New District | Wenling City, Taizhou City, ZJ | | 317500 | China | | FIRST CLASS MAIL |
| 29410253 | AIT SIDI AHMED, OUTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390929 | AITKEN, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365796 | AJAHSON, UWA SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433949 | AJALAT POLLEY AYOOB & MATARESE | 500 N BRAND BLVD STE 1870 | GLENDALE | CA | 91203-4708 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374202 | AJAYI, ABOSEDE OLUSOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380930 | AJAYI, DANIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413392 | AJC GARFUNKEL | CHARLIE GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | | | FIRST CLASS MAIL |
| 29328463 | AJHAR, CHRISTOPHER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445478 | AJM Packaging | 4111 Andover Road, Suite 100 | Bloomfield Hills | MI | 48302 | | | FIRST CLASS MAIL |
| 29345694 | AJM PACKAGING CORP | AJM PACKAGING CORP, PO BOX 854508 | MINNEAPOLIS | MN | 55485-4508 | | | FIRST CLASS MAIL |
| 29433950 | AJS SERVICE | ANTHONY J MIDLARSKY, 12 MAE LN | MATAMORAS | PA | 18336 | | | FIRST CLASS MAIL |
| 29395623 | AJUALIP GRAVE, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406323 | AJUALIP, PATRICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382893 | AJUWON, YUSUF BABAJIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433951 | AKAMAI TECHNOLOGIES INC | PO BOX 26590 | NEW YORK | NY | 10087-6590 | | | FIRST CLASS MAIL |
| 29379337 | AKANJI-CARLOCK, DEMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326493 | AKAPYAN, NONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432463 | AKAPYAN, NONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383252 | AKBARI, AMIR HOSSAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332365 | AKCAM CAM PLASTIK INSAAT SANAYI VE | AKCAM CAM PLASTIK INSAAT SANAYI VE, DOC@AKCAMGLASS.COM | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 29395953 | AKE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385517 | AKE, MASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330264 | AKEL, STACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357876 | AKER, CAYDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371852 | AKERILL, BONNIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371454 | AKERS, ALISHIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350058 | AKERS, ERIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330885 | AKERS, JONATHON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358574 | AKERS, REBECCA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372828 | AKERS, SHANE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397714 | AKERS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362544 | AKERS, TONI YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349980 | AKHPERJANYAN, ALEKSANDR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430975 | AKHTAR, IBRAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365098 | AKIBU, KINBERLEA MATAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297782 | AKILAH S MCROY CA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373067 | AKIN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421520 | AKINBAYO, MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342163 | AKINROLABU, OLUWATIMILEHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427167 | AKINS, CATHY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407491 | AKINS, COURTNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339160 | AKINS, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364369 | AKINS, ELTEONTE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404264 | AKINS, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386658 | AKINS, MONTAVIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372406 | AKINS, XAVINIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382643 | AKINTUNDE, KRYSTAL ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359862 | AKINWE, FOLADELI VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345695 | AKITA FOOD INC | AKITA FOOD INC, 8787 4E CROISSANT | ANJOU | QC | H1J 1A9 | CANADA | | FIRST CLASS MAIL |
| 29342687 | AKITA, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435664 | AKKAWI, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433953 | AKKODIS | DEPT CH 10682 | PALATINE | IL | 60055-0682 | | | FIRST CLASS MAIL |
| 29353718 | AKOPYAN, ANDREAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379078 | AKOTO, CHASADIA EWURAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423354 | AKPAN, MARGRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356573 | AKPOR, EREBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368329 | AKREA, OTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395419 | AKRIDGE, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324575 | AKRON MUNICIPAL COURT | 172 S BROADWAY ST STE 100 | AKRON | OH | 44308-1709 | | | FIRST CLASS MAIL |
| 29356123 | AKSENOV, MAXIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378038 | AKSZTULEWICZ, MEGAN MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325760 | AKTER, MST AFROJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405554 | AKTER, RUMANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353924 | AKTER, SHAHANAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430519 | AKTHER, AFSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387809 | AKTHER, ROBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364275 | AKTHER, SUMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329811 | AKTHER, TASNIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372700 | AKUME, ASEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398897 | AKWETEY, SHAUN AYITEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339163 | AL AG VINZANT | STATE OF ALABAMA, OFFICE OF THE ATTORNEY GENERAL, 501 WASHINGTON AVENUE, P.O. BOX 300152 | MONTGOMERY | AL | 36130 | | | FIRST CLASS MAIL |
| 29324576 | AL COURT CLERK | 14451 MARKET ST STE 300 | MOULTON | AL | 35650-1452 | | | FIRST CLASS MAIL |
| 29349807 | AL DAWAIMA, HUDA ARKAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345696 | AL DENTE PASTA CO | AL DENTE PASTA INC, 9815 MAIN ST | WHITMORE LAKE | MI | 48189 | | | FIRST CLASS MAIL |
| 29348163 | AL DEPT OF AGRICULTURE & INDUSTRIES | C/O AG COMPLIANCE SECTION, 1445 FEDEAL DR | MONTGOMERY | AL | 36107-1123 | | | FIRST CLASS MAIL |
| 29433954 | AL HENZE | 933 WASHINGTON RD | BELLE VERNON | PA | 15012 | | | FIRST CLASS MAIL |
| 29456172 | Al Karam Towel Industries (Pvt) Ltd | D-7 Site, Super Highway, Scheme 33 | Karachi, Sindh | | 75330 | Pakistan | | FIRST CLASS MAIL |
| 29456120 | Al Karam Towel Industries (Pvt) Ltd | D-7 Site, Super Highway, Scheme 33 | Karachi, Sindh | | 75350 | Pakistan | | FIRST CLASS MAIL |
| 29332366 | AL KARAM TOWEL INDUSTRIES PVT LTD | D7 S I T E SUPER HWY SCHEME 33 | KARACHI | | | PAKISTAN | | FIRST CLASS MAIL |
| 29404247 | AL MASRI, MOHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407051 | AL OMARI, RAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337068 | AL WILLIAMS BAIL BOND COMPANY | 127 W NORTH ST | CANTON | MS | 39046-3720 | | | FIRST CLASS MAIL |
| 29299971 | ALA TAX BUSINESS LICENSE | 3001 2ND AVE S | BIRMINGHAM | AL | 35233-3001 | | | FIRST CLASS MAIL |
| 29424044 | ALA, FRED E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354496 | ALAANI, NARJIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414074 | ALABAMA COMMUNITY NEWSPAPERS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29337069 | ALABAMA COURT OF HOUSTON | 114 NORTH OATES | DOTHAN | AL | 36302-6406 | | | FIRST CLASS MAIL |
| 29299972 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST 36104 | MONTGOMERY | AL | 36132-7740 | | | FIRST CLASS MAIL |
| 29348164 | ALABAMA DEPT OF AG & IND | PETROLEUM COMMODITIES DIV, 1445 FEDERAL DRIVE | MONTGOMERY | AL | 36107-1123 | | | FIRST CLASS MAIL |
| 29299973 | ALABAMA DEPT OF AGRICULTURE | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | | | FIRST CLASS MAIL |
| 29348166 | ALABAMA DEPT OF AGRICULTURE & IND | PLANT INDUSTRY, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | | | FIRST CLASS MAIL |
| 29433955 | ALABAMA DEPT OF AGRICULTURE & IND | 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | | | FIRST CLASS MAIL |
| 29348165 | ALABAMA DEPT OF AGRICULTURE & INDUSTRIES | C/O BEARD BUILDING, 1445 FEDERAL DR | MONTGOMERY | AL | 36107-1123 | | | FIRST CLASS MAIL |
| 29348169 | ALABAMA DEPT OF REVENUE | PO BOX 327540 | MONTGOMERY | AL | 36132 | | | FIRST CLASS MAIL |
| 29306116 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | | | FIRST CLASS MAIL |
| 29337070 | ALABAMA DEPT OF REVENUE | COLLECTION SERVICES DIVISION, PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | | | FIRST CLASS MAIL |
| 29306118 | ALABAMA DEPT. OF REVENUE | PO BOX 327430 | MONTGOMERY | AL | 36132-7430 | | | FIRST CLASS MAIL |
| 29305431 | ALABAMA GROUP LTD | MARY SUHR, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996 | CULLMAN | AL | 35056 | | | FIRST CLASS MAIL |
| 29347208 | ALABAMA GROUP LTD | PO BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29414075 | ALABAMA MEDIA GROUP | ADVANCE ALABAMA MEDIA LLC, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277 | | | FIRST CLASS MAIL |
| 29332127 | ALABAMA MOTOR EXPRESS INC | PO BOX 487 | ASHFORD | AL | 36312-0487 | | | FIRST CLASS MAIL |
| 29302034 | ALABAMA POWER | PO BOX 242, @ SOUTHERN COMPANY | BIRMINGHAM | AL | 35292 | | | FIRST CLASS MAIL |
| 29321415 | Alabama Power Company | c/o Jeremy Retherford, 1901 Sixth Ave. N., Suite 1500 | Birmingham | AL | 35203 | | | FIRST CLASS MAIL |
| 29335535 | ALABAMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION, PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | | | FIRST CLASS MAIL |
| 29306119 | ALABAMA STATE TREASURER UNCLAIMED | PO BOX 302520 | MONTGOMERY | AL | 36130-2520 | | | FIRST CLASS MAIL |
| 29433956 | ALABAMA STEEL SUPPLY INC | PO BOX 11251 | MONTGOMERY | AL | 36111-0251 | | | FIRST CLASS MAIL |
| 29433957 | ALACHUA COUNTY BOCC | ATTN FINANCE & ACCOUNTING, 12 E FIRST ST 4TH FL | GAINESVILLE | FL | 32601 | | | FIRST CLASS MAIL |
| 29306120 | ALACHUA COUNTY ENVIRONMENTAL | C/O FINANCE & ACCOUNTING, 12 SE 1ST ST | GAINESVILLE | FL | 32601-6826 | | | FIRST CLASS MAIL |
| 29335537 | ALACHUA COUNTY TAX COLLECTOR | JOHN POWER TAX COLLECTOR, PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | | | FIRST CLASS MAIL |
| 29306121 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | | | FIRST CLASS MAIL |
| 29308319 | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY | 220 SOUTH MAIN STREET, | GAINESVILLE | FL | 32601 | | | FIRST CLASS MAIL |
| 29378242 | ALADINOV, YASHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403179 | ALAFFITA, ANGEL AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326507 | ALAGARSAMY, MANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380826 | ALAI, VINCENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370318 | ALAIA, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379766 | ALAIMO, PAIGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327850 | ALAM, ISHTIAQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392625 | ALAM, TABASSUM IBNOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337071 | ALAMANCE CO TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | | | FIRST CLASS MAIL |
| 29306122 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST | GRAHAM | NC | 27253-2802 | | | FIRST CLASS MAIL |
| 29307909 | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY | 124 W. ELM ST. | GRAHAM | NC | 27253 | | | FIRST CLASS MAIL |
| 29345697 | ALAMANCE FOODS | ALAMANCE FOODS, 840 PLANTATION DR | BURLINGTON | NC | 27215-6711 | | | FIRST CLASS MAIL |
| 29306123 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON ST | OAKLAND | CA | 94607-4903 | | | FIRST CLASS MAIL |
| 29306124 | ALAMEDA COUNTY DEPT OF | 1131 HARBOR BAY PKWY | ALAMEDA | CA | 94502-6540 | | | FIRST CLASS MAIL |
| 29433958 | ALAMEDA COUNTY ENVIRONMENTAL | PO BOX N | ALAMEDA | CA | 94501-0108 | | | FIRST CLASS MAIL |
| 29433959 | ALAMEDA COUNTY SHERIFFS OFFICE | ALARM USER PERMIT APPLICATION, 15001 FOOTHILL BLVD | SAN LEANDRO | CA | 94578-1008 | | | FIRST CLASS MAIL |
| 29335540 | ALAMEDA COUNTY TAX COLLECTOR | 224 W WINTON AVE STE 169 | HAYWARD | CA | 94544-1221 | | | FIRST CLASS MAIL |
| 29301828 | ALAMEDA COUNTY, CA COUNTY CONSUMER PROTECTION DIVISION | ATTN: CONSUMER PROTECTION DIVISION, ALAMEDA COUNTY CONSUMER AFFAIRS COMMISSION, 1221 OAK STREET, SUITE 536 | OAKLAND | CA | 94612 | | | FIRST CLASS MAIL |
| 29347209 | ALAMEDA PROPERTIES | RODGERS,DARREN, PO BOX 538 | PROSPECT | PA | 16052-0538 | | | FIRST CLASS MAIL |
| 29413445 | ALAMEDA PROPERTIES, LLC | PO BOX 538 | PROSPECT | PA | 16052 | | | FIRST CLASS MAIL |
| 29347210 | ALAMEDA REALTY HOLDINGS LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | | | FIRST CLASS MAIL |
| 29432210 | ALAMEDA, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350968 | ALAMEDA, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383083 | ALAMILLO, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377186 | ALAMO, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374568 | ALAMO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414076 | ALAN LEMIRE PHOTOGRAPHY | ALAN LEMIRE, 1377 LEESLAND DR | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29368400 | ALANIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372447 | ALANIZ, LILA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404640 | ALANIZ, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421908 | ALANIZ, VINCENTE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356773 | ALANOUS, SAHIR ALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354058 | ALARCON, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372793 | ALARCON, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426341 | ALARCON, BRIANA CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354003 | ALARCON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456669 | Alarcon, Carolina | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419635 | ALARCON, MARLA MARQUE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355986 | ALARCON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423371 | ALARCON, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402181 | ALARCON-GONZALEZ, REYNALDO CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364806 | ALARRAZABAL, ALEXANDRA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403739 | ALASADI, ASSAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306126 | ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 | | | FIRST CLASS MAIL |
| 29347212 | ALATEX A JOINT VENTURE | PO BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29299412 | ALATEX, A JOINT VENTURE | 1630 TOWN SQUARE S.W. | CULLMAN | AL | 35055-0996 | | | FIRST CLASS MAIL |
| 29374267 | ALATFY, NOURALLAH MAHMOUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364652 | ALATORRE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390560 | ALAVEZ, KARLA PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332367 | ALB GOLD TEIGWAREN GMBH | IM GRINDEL 1 | TROCHTELFINGEN | | 72818 | GERMANY | | FIRST CLASS MAIL |
| 29400799 | ALBA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373357 | ALBA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345699 | ALBAAD USA | ALBAAD USA, 129 S TECHNOLOGY DR | REIDSVILLE | NC | 27320-1563 | | | FIRST CLASS MAIL |
| 29345700 | ALBANESE CONFECTIONERY GROUP INC | ALBANESE CONFECTIONERY GROUP INC, 5441 EAST LINCOLN HIGHWAY | MERRILLVILLE | IN | 46410-5947 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 28 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29311846 | Albanese Confectionery Group, Inc. | 5441 E Lincoln HWY | Merrville | IN | 46410 | | | FIRST CLASS MAIL |
| 29389179 | ALBANESE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430814 | ALBANESE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427332 | ALBANESE, TAMMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328279 | ALBANEZ, SILVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327525 | ALBANO, MARIA CORAZON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396216 | ALBANO, OLIVER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337072 | ALBANY CO SHERIFFS OFFICE | 16 EAGLE ST RM 79 | ALBANY | NY | 12207-1019 | | | FIRST CLASS MAIL |
| 29414590 | ALBANY COUNTY DEPT OF | WEIGHTS AND MEASURES, 112 STATE ST RM 800 | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 29306127 | ALBANY DOUGHERTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | | | FIRST CLASS MAIL |
| 29345701 | ALBANY FARMS INC | ALBANY FARMS, INC, 1125 BONANZAST | BELLE FOURCHE | SD | 57717 | | | FIRST CLASS MAIL |
| 29332754 | ALBANY INDUSTRIES, LLC | ALBANY INDUSTRIES, LLC, 504 N GLENFIELD RD | NEW ALBANY | MS | 38652-2214 | | | FIRST CLASS MAIL |
| 29414079 | ALBANY TIMES UNION | PO BOX 10462 | DES MOINES | IA | 50306-0462 | | | FIRST CLASS MAIL |
| 29308434 | ALBANY UTILITIES - GA | P.O. BOX 1788 | ALBANY | GA | 31702-1788 | | | FIRST CLASS MAIL |
| 29376217 | ALBANY, JGALA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359170 | ALBANY, RACHEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360360 | ALBANY, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361633 | ALBARRACIN, MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421254 | ALBARRAN RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379487 | ALBEA, THERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414591 | ALBEMARLE COUNTY FARP | PO BOX 719326 | PHILADELPHIA | PA | 19171-9326 | | | FIRST CLASS MAIL |
| 29414592 | ALBEMARLE COUNTY FIRE RESCUE | PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29298262 | ALBEMARLE COUNTY SERVICE AUTHORITY | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | | | FIRST CLASS MAIL |
| 29306128 | ALBEMARLE COUNTY TAX COLLECTOR | PO BOX 7604 | MERRIFIELD | VA | 22116-7604 | | | FIRST CLASS MAIL |
| 29308361 | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY | 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 29414080 | ALBEMARLE NEWSMEDIA LLC | PO BOX 488 | ALBEMARLE | NC | 28002 | | | FIRST CLASS MAIL |
| 29341410 | ALBER, EMILY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339178 | ALBERDING, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347004 | ALBERICO, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414594 | ALBERMARLE COUNTY FARP | PO BOX 759326 | BALTIMORE | MD | 21275-9326 | | | FIRST CLASS MAIL |
| 29381233 | ALBERS, DEREK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429237 | ALBERS, SALLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406176 | ALBERS, THOMAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357190 | ALBERS, TIMOTHY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332368 | ALBERT + HAZEL LLC | 610 ACADEMY DR | NORTHBROOK | IL | 60062-2421 | | | FIRST CLASS MAIL |
| 29414595 | ALBERT HIGHTOWER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353232 | ALBERT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389843 | ALBERT, CHARLES JEBEDIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344141 | ALBERT, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390566 | ALBERT, DEZARAE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415523 | ALBERT, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376141 | ALBERT, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375088 | ALBERT, JOANNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367612 | ALBERT, JOHNSON KAINOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400486 | ALBERT, KATELYN MARIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352281 | ALBERT, KENJRAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343993 | ALBERT, RICO LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360354 | ALBERT, RYAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331555 | ALBERT, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306129 | ALBERTA RECYCLING MGMT AUTHORITY | BOX 189 1310-10060 JASPER A | EDMONTON | AB | T5J 2J1 | CANADA | | FIRST CLASS MAIL |
| 29369781 | ALBERTAR, LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396601 | ALBERTO, ANTHONY FRANSICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434710 | ALBERTO, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391514 | ALBERTO, ESTEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379986 | ALBERTO, JACOB C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390468 | ALBERTS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388890 | ALBERTS, MYCHENZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430544 | ALBERTS, ROBBIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359813 | ALBERTS-MONTOYA, LEILANI DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426916 | ALBERTSON, BRYAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389824 | ALBERTSON, JEWELLEANN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357021 | ALBERTSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347213 | ALBERTSONS INC | C/O LEASE 62003, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29347214 | ALBERTSONS LLC | AB ACQUISITION LLC, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29347216 | ALBERTSONS LLC | C/O 3112, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29347215 | ALBERTSONS LLC | 4834 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0048 | | | FIRST CLASS MAIL |
| 29299594 | ALBERTSON'S LLC | ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004 | PHOENIX | AZ | 85027 | | | FIRST CLASS MAIL |
| 29347217 | ALBERTSONS STORES SUB LLC | ABS STROE 478 ATTN:PROP MGR, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0001 | | | FIRST CLASS MAIL |
| 29396211 | ALBERTS-WHEELER, JAEDON ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344042 | ALBOHER, STEFFI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377811 | ALBON, SAMANTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414221 | ALBRECHT, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401702 | ALBRIGHT, BREANNA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394631 | ALBRIGHT, FELICHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387442 | ALBRIGHT, KEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354735 | ALBRIGHT, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376469 | ALBRIGHT, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330178 | ALBRO, RONALD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414081 | ALBUQUERQUE PUBLISHING COMPANY | PO BOX 561281 | DENVER | CO | 80256-1281 | | | FIRST CLASS MAIL |
| 29350387 | ALCALA SANTOS, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358788 | ALCALA, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397741 | ALCALA, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376022 | ALCALA, GISELLE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370628 | ALCALA, JONATHAN GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408120 | ALCALA, JOSE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422018 | ALCALA, MARTIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410470 | ALCALA, PEDRO JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342648 | ALCALA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405149 | ALCALA, ROSARIO O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342105 | ALCALDE-LLANES, DANIELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402537 | ALCANTAR, AMAYA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381166 | ALCANTAR, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421020 | ALCANTAR, KARLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405845 | ALCANTAR, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405590 | ALCANTAR, MONIQUE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373377 | ALCANTARA, EMMA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343467 | ALCANTARA-ORDONEZ, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352860 | ALCARAZ - ARIAS, ASHLEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330496 | ALCARAZ, MARIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327155 | ALCAZAR, BRITNEY ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408833 | ALCAZAR, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390244 | ALCAZAR, KRYSTAL HERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405045 | ALCAZAR, LAURA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366068 | ALCAZAR, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415037 | ALCENDOR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429860 | ALCHADERCHI, MARYAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410013 | ALCOCER RIOS, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370667 | ALCOCER, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429958 | ALCOCER, JORGE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332755 | ALCON LABORATORIES INC | ALCON LABORATORIES INC, PO BOX 677775 | FORT WORTH | TX | 75267-7775 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 30 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429037 | ALCON, CADENCE MAC JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414596 | ALCORN SAGE SCHWARTZ & MAGRATH LLP | 1 WEST SIXTH STREET | MADISON | IN | 47250 | | | FIRST CLASS MAIL |
| 29365864 | ALCORN, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400508 | ALCORN, JADA CHENELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431335 | ALCORN, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406943 | ALCORN, TREVOR WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426376 | ALCORTE, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394178 | ALCOSER, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434635 | ALDANA, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353371 | ALDARONDO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412946 | ALDEN, CONNAN NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390552 | ALDEN, LUCAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332756 | ALDER CREEK BEVERAGES, LLC | ALDER CREEK BEVERAGES, LLC, PO BOX 212 | FORESTPORT | NY | 13338 | | | FIRST CLASS MAIL |
| 29352754 | ALDER, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373566 | ALDER, MICHELLE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417741 | ALDERETE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399182 | ALDERETE, VANESSA LAURYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339802 | ALDERETTE, BETTY EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429688 | ALDERMAN, ANDREW W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423396 | ALDINGER, KADEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403259 | ALDREDGE, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432385 | ALDRETE, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329425 | ALDRETE, LIZBETH YARAZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420221 | ALDRICH III, CICERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347218 | ALDRICH MANAGEMENT CO LLO | JOHN ROGER, 400 685 49 0001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29299304 | ALDRICH MANAGEMENT CO LLO | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29417721 | ALDRICH, CRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349954 | ALDRICH, ERIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403226 | ALDRICH, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388177 | ALDRICH, JUSTINA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353933 | ALDRICH, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388097 | ALDRICH, PARKER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360642 | ALDRIDGE, AUSTIN CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386946 | ALDRIDGE, AYINDE DVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383110 | ALDRIDGE, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407871 | ALDRIDGE, BRANDON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382138 | ALDRIDGE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427878 | ALDRIDGE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387717 | ALDRIDGE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342332 | ALDRIDGE, EMMA JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426661 | ALDRIDGE, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387959 | ALDRIDGE, JOSEPH DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389924 | ALDRIDGE, NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424877 | ALDRIDGE, SARAH EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392006 | ALDULAIMI, ZADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334480 | ALEA PROPERTIES LLC | 5725 DRAGON WAY STE 400 | CINCINNATI | OH | 45227-4519 | | | FIRST CLASS MAIL |
| 29402454 | ALEEM, JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365536 | ALEEM, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409335 | ALEGRIA, ANALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399824 | ALEJANDRE, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422614 | ALEJANDRES, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360453 | ALEJANDRO, JEREMIAH ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420339 | ALEJANDRO, KATELYN JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408137 | ALEJANDRO, RANPHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327627 | ALEJO ALCORTA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398913 | ALEJO, CITLALLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 31 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427185 | ALEJO, STEPHANIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326520 | ALEKSANYAN, GAYANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383723 | ALEMAD, EMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395108 | ALEMAN GARCIA, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378196 | ALEMAN, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430967 | ALEMAN, DESIREE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366922 | ALEMAN, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373268 | ALEMAN, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379730 | ALEMAN, JOSH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369759 | ALEMAN, QUEST S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360305 | ALEMAYEHU, ELIFAWIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430571 | ALEQUIN, SADIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390561 | ALERS, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378634 | ALESHIRE, JOHN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414640 | ALESI, AIDEN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393849 | ALESICH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357418 | ALESSI, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430507 | ALETE, PRATHYUSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297728 | ALEX WILLIAMS & TUNICESA MYHAND WILLIAMS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414601 | ALEXANDER SHUNNARAH GULF COAST LLP | C/O ALEXANDER SHUNNARAH & ASSOCIATE, 2900 1ST AVENUE SOUTH | BIRMINGHAM | AL | 35233 | | | FIRST CLASS MAIL |
| 29433960 | ALEXANDER WINTON & ASSOCIATES INC | 8804 CAROMA ST SUITE 160 | OLIVE BRANCH | MS | 38654 | | | FIRST CLASS MAIL |
| 29394479 | ALEXANDER, ADRIAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375458 | ALEXANDER, AKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375266 | ALEXANDER, ALICYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423626 | ALEXANDER, ALLISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420514 | ALEXANDER, AMBER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376733 | ALEXANDER, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399092 | ALEXANDER, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359014 | ALEXANDER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428141 | ALEXANDER, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426442 | ALEXANDER, ASHTON ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369870 | ALEXANDER, AUSTIN MIRRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413137 | ALEXANDER, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342520 | ALEXANDER, BARRY LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376200 | ALEXANDER, BRANDI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365050 | ALEXANDER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400820 | ALEXANDER, BRYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367559 | ALEXANDER, CAJMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401198 | ALEXANDER, CARMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382807 | ALEXANDER, CAYLAH JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414980 | ALEXANDER, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400092 | ALEXANDER, CHASIDY MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410670 | ALEXANDER, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350812 | ALEXANDER, CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399390 | ALEXANDER, CRYSTAL YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368285 | ALEXANDER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370514 | ALEXANDER, DARLA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425751 | ALEXANDER, DAVEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412085 | ALEXANDER, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392206 | ALEXANDER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328389 | ALEXANDER, DELON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430194 | ALEXANDER, DELORIS AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343138 | ALEXANDER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343079 | ALEXANDER, ED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383901 | ALEXANDER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373563 | ALEXANDER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424275 | ALEXANDER, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374768 | ALEXANDER, GAVIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368487 | ALEXANDER, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393076 | ALEXANDER, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342180 | ALEXANDER, HAYDEN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418064 | ALEXANDER, IESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390340 | ALEXANDER, JADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401948 | ALEXANDER, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410487 | ALEXANDER, JAHMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393332 | ALEXANDER, JALIN MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391338 | ALEXANDER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339193 | ALEXANDER, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327539 | ALEXANDER, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394613 | ALEXANDER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410471 | ALEXANDER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396470 | ALEXANDER, JEWLYA LEVARN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353772 | ALEXANDER, JODIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429206 | ALEXANDER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398511 | ALEXANDER, JOSIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416184 | ALEXANDER, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352964 | ALEXANDER, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416225 | ALEXANDER, KAREN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407660 | ALEXANDER, KATELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401066 | ALEXANDER, KATHRYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429312 | ALEXANDER, KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406500 | ALEXANDER, KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365031 | ALEXANDER, KEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367913 | ALEXANDER, KIARA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400724 | ALEXANDER, LATOYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381425 | ALEXANDER, LATREASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369866 | ALEXANDER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389236 | ALEXANDER, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396868 | ALEXANDER, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422255 | ALEXANDER, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364165 | ALEXANDER, MARIE FLORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405000 | ALEXANDER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401425 | ALEXANDER, MARQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380897 | ALEXANDER, MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327331 | ALEXANDER, MELAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355241 | ALEXANDER, NAKRICIA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369965 | ALEXANDER, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363896 | ALEXANDER, NICOLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389847 | ALEXANDER, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391411 | ALEXANDER, PAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358875 | ALEXANDER, QUENTIN CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394515 | ALEXANDER, QUINCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423745 | ALEXANDER, RAMONTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412184 | ALEXANDER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406689 | ALEXANDER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423898 | ALEXANDER, ROBERTA JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381217 | ALEXANDER, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400193 | ALEXANDER, SABLE ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374629 | ALEXANDER, SARAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360309 | ALEXANDER, SHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361247 | ALEXANDER, SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418281 | ALEXANDER, SHAWN DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377534 | ALEXANDER, SIERRA LACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370120 | ALEXANDER, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417470 | ALEXANDER, SYDNEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351034 | ALEXANDER, SYLAS GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409933 | ALEXANDER, TAEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383575 | ALEXANDER, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428438 | ALEXANDER, TEDRICKK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389735 | ALEXANDER, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425855 | ALEXANDER, TIKIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342675 | ALEXANDER, TIMOTHY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406800 | ALEXANDER, TI'YA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343681 | ALEXANDER, TONYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421543 | ALEXANDER, TRESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424707 | ALEXANDER, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350855 | ALEXANDER, WILLIE JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410918 | ALEXANDRE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337075 | ALEXANDRIA GENERAL DIST COURT | PO BOX 320489 | ALEXANDRIA | VA | 22320-4489 | | | FIRST CLASS MAIL |
| 29378919 | ALEXI - NATIONS, YANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351736 | ALEXIS, ELIJAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427897 | ALEXIS, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417246 | ALEXIS, IVANA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424043 | ALEXIS, THERESA LYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412040 | ALEYWINE, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332757 | ALFA BAGS | A LADY FASHION ACCESSORIES D.B.A. A, 2520 CONTINENTAL AVE | EL MONTE | CA | 91733 | | | FIRST CLASS MAIL |
| 29433965 | ALFA DELIVERY | MIGUEL A ALTARO, 306 STRATFORD CIR | STREAMWOOD | IL | 60107 | | | FIRST CLASS MAIL |
| 29366128 | ALFAKHOURI, JOSEPH EMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401805 | ALFANO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363632 | ALFARO VASQUEZ, NELZON CATARINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341728 | ALFARO, ANDIE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393285 | ALFARO, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330137 | ALFARO, BLANCA ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400944 | ALFARO, CARLOS O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418483 | ALFARO, CATTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339199 | ALFARO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424601 | ALFARO, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351239 | ALFARO, JOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354897 | ALFARO, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403241 | ALFARO, PRISCILLA VIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358063 | ALFARO, SARITA JOLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424481 | ALFARO, TRISTA LINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358363 | ALFARO, YASEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365075 | ALFARO-JARDINE, AMALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374878 | ALFAYA, CHRISTIAN STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376554 | ALFIE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361500 | ALFONSO GARZA, FABIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359497 | ALFONSO, HERIBERTO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362974 | ALFONSO, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403499 | ALFORD, CALVIN KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380564 | ALFORD, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385539 | ALFORD, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395439 | ALFORD, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361044 | ALFORD, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330094 | ALFORD, MA'ZAURI CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422197 | ALFORD, QUA'REEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381077 | ALFORD, REGINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 34 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358213 | ALFORD, RICHARD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412081 | ALFORD, TRACEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382529 | ALFORD, WILLIAM TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407329 | ALFRED, CHERE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373674 | ALGAITH, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350211 | ALGARIN, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356300 | ALGBURI, RAED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390889 | ALGER, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379423 | ALGER, LOGAN HARMONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409317 | ALGER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428533 | ALGOO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351129 | ALHABLAWI, LUNA ISAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334481 | ALHAMBRA VALLEY PROPERTIES LLC | 11812 SAN VICENTE BLVD STE 500 | LOS ANGELES | CA | 90049-5081 | | | FIRST CLASS MAIL |
| 29366273 | AL-HASAN, AHMED MOSTAFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403656 | ALHASHASH, TAMARA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399799 | ALHASSAN, GIDEON ASARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340418 | ALHAWI, SHAHD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429078 | ALHIMRANI, GHADEER ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384913 | AL-HUNEITI, LAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411904 | ALI, ABDINASIR ABDIRAHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428500 | ALI, AHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362761 | ALI, AKRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378952 | ALI, BILAAL ABDIWAHAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407849 | ALI, FAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330164 | ALI, FELICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409326 | ALI, HUSNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382153 | ALI, KHALIQ T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342646 | ALI, MOHAMED O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431688 | ALI, MOHAMUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378880 | ALI, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342023 | ALI, SHAHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340163 | ALI, SIDALI MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390769 | ALI, SUMEYA SAHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421155 | ALICANDRI, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431946 | ALICE COSTANDINA TITUS & RHO TITUS HUDSON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431987 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431986 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297727 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431984 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431983 | ALICE M RAMIREZ CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426490 | ALICEA ACOSTA, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385461 | ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342763 | ALICEA, ANAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411402 | ALICEA, CHAYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383940 | ALICEA, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350695 | ALICEA, EMANUEL JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355889 | ALICEA, KEILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404392 | ALICEA, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397626 | ALICEA, NICHOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430358 | ALICEA, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414082 | ALIDA US INC | 115 WEST 18TH STREET 2ND FLOOR | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 29299974 | ALIEF INDEPENDENT SCHOOL DIST | PO BOX 368 | ALIEF | TX | 77411-0368 | | | FIRST CLASS MAIL |
| 29328224 | ALIGHIRE, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345339 | ALIMENTOS KAMUK INTERNACIONAL CR SA | 1 KM SUR DEL CAMPO DE AYALA | PARAISO | | | COSTA RICA | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431284 | ALINO, CLINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355326 | ALIRE, JUSTINE ALYZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330754 | ALIRE, MELISSA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334482 | ALISAN TRUST | C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29334484 | ALISUE LLC | ALISUE TRUST, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29395824 | ALITZ, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414607 | ALIXPARTNERS LLP | ALIXPARTNERS HOLDINGS LLP, PO BOX 7410063 | CHICAGO | IL | 60674-5963 | | | FIRST CLASS MAIL |
| 29384236 | ALJABOULI, NOORA MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299677 | ALJACKS LLC | AMANDA STEINBECK, C/O LUKO MANAGEMENT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649 | | | FIRST CLASS MAIL |
| 29334485 | ALJACKS LLC | PO BOX 844958 | LOS ANGELES | CA | 90084-4958 | | | FIRST CLASS MAIL |
| 29332758 | ALKALINE88, LLC | ALKALINE88, LLC, PO BOX 206792 | DALLAS | TX | 75320-6792 | | | FIRST CLASS MAIL |
| 29417641 | ALKATIB, AOUSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375595 | ALKHATIB, ALEXANDER FIRAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395031 | ALKHIKANI, NOR MOHAMMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376806 | ALKIRE, KEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372130 | ALKIRE, STEVI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423364 | ALKIRE, TONI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360798 | ALKSSAB, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414608 | ALL AMERICAN RETAIL SERVICES INC | PO BOX 4752 | MODESTO | CA | 95352 | | | FIRST CLASS MAIL |
| 29321246 | All Courtesy International Ltd | Flat/Rm E, 9/F Hollywood Centre, 77-91 Queen'S Road West, Sheung Wan | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29345340 | ALL COURTESY INT'L LTD | FLAT/RM E9F HOLLYWOOD CENTRE | TST KOWLONG HK | | 999077 | CHINA | | FIRST CLASS MAIL |
| 29441752 | All Creations | No. 2204, Tower C, Zhongtai Building, Matian Street, Guangming District | Shenzhen, Guangdong | | 518106 | China | | FIRST CLASS MAIL |
| 29441403 | All Creations | No. 2204, Tower C, Zhongtai Building, Matian Stree, Guangming District | Shenzhen, Guangdong | | 523850 | China | | FIRST CLASS MAIL |
| 29441405 | All Creations | No. 2204, Tower C, Zhongtai Building, Matian Stree | Shenzhen, Guangdong | | 523850 | China | | FIRST CLASS MAIL |
| 29345342 | ALL CREATIONS | ALL CREATIONS, NO. 2204, TOWER C, ZHONGTAI BUILDIN | SHENZHEN, GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29441235 | All Creations | 6F, No 8, Ln. 321, Yangguang St., Neihu Dist | Taipei | | 11491 | Taiwan | | FIRST CLASS MAIL |
| 29441447 | All Creations | 6F, No 8, Ln. 321, YangGuang St., Neihu Dist. | Taipei | | 11491 | Taiwan | | FIRST CLASS MAIL |
| 29414609 | ALL OHIO AIR | FILTER SALES AN, 1195 E 5TH AVENUE | COLUMBUS | OH | 43219-2407 | | | FIRST CLASS MAIL |
| 29443753 | All Ohio Air Filter Service Co | 1195 E 5th Ave | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29414610 | ALL POINTS LEGAL PLLC | 200 SOUTH ANDREWS AVE SUITE 504 | FORT LAUDERDALE | FL | 33301 | | | FIRST CLASS MAIL |
| 29332759 | ALL STATE BROKERAGE | ALL STATE BROKERAGE, 4663 EXECUTIVE DR STE 12 | COLUMBUS | OH | 43220-3267 | | | FIRST CLASS MAIL |
| 29334486 | ALL STATE FINANCIAL COMPANY | 321 VETERANS BLVD STE 201 | METAIRIE | LA | 70005-3060 | | | FIRST CLASS MAIL |
| 29414611 | ALL WAYS ON TIME | 16451 192ND ST | LEXINGTON | OK | 73051-5525 | | | FIRST CLASS MAIL |
| 29420693 | ALLAH, MUSAWWIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363154 | ALLAIRE, MARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358494 | ALLAN, RANDA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375856 | ALLAMI, MARIAM ADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365376 | ALLAN, GAVIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406029 | ALLAN, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364213 | ALLANDER, JALENN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396839 | ALLAPOWA, SHONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424944 | ALLAR, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403372 | ALLARD, SYNSIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372044 | ALLARD-EVANS, TERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423576 | ALLARD-KANG, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362583 | ALLBRIGHT, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369387 | ALLCORN, VALERIE GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335542 | ALLEGANY CO CLERK OF COURT | 30 WASHINGTON ST | CUMBERLAND | MD | 21502-2948 | | | FIRST CLASS MAIL |
| 29335543 | ALLEGANY COUNTY HEALTH DEPT | PO BOX 1745 | CUMBERLAND | MD | 21501-1745 | | | FIRST CLASS MAIL |
| 29299975 | ALLEGANY COUNTY TAX | 701 KELLY RD STE 201 | CUMBERLAND | MD | 21502-3401 | | | FIRST CLASS MAIL |
| 29301564 | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY | 701 KELLY ROAD | CUMBERLAND | MD | 21502 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 36 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299976 | ALLEGHANY COUNTY VA COMMISSIONER | PO BOX 632 | COVINGTON | VA | 24426 | | | FIRST CLASS MAIL |
| 29335546 | ALLEGHENY CO HEALTH DEPT | FEES & PERMINTS, 542 4TH AVE | PITTSBURGH | PA | 15219-2111 | | | FIRST CLASS MAIL |
| 29298534 | ALLEGHENY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 GRANT STREET | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29334487 | ALLEGHENY PLAZA ASSOCIATE | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | | | FIRST CLASS MAIL |
| 29299264 | ALLEGHENY PLAZA ASSOCIATES | C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | | | FIRST CLASS MAIL |
| 29414612 | ALLEGIANCE STAFFING | LEE STAFFING INC, PO BOX 357 | ALEXANDER CITY | AL | 35011 | | | FIRST CLASS MAIL |
| 29332760 | ALLEGIANT HEALTH | BLI INTERNATIONAL INC, 75 N INDUSTRY COURT | DEER PARK | NY | 11729-4601 | | | FIRST CLASS MAIL |
| 29433973 | ALLEGION ACCESS TECHNOLOGIES LLC | STANLEY ACCESS TECH LLC, PO BOX 0371595 | PITTSBURGH | PA | 15251-7595 | | | FIRST CLASS MAIL |
| 29407381 | ALLEGRA, DEANNA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427595 | ALLEGRETTO, GABRIEL HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380841 | ALLEMAN, MARYANNE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337077 | ALLEN CO SUPERIOR COURT | 715 SOUTH CALHOUN ST RM 200 | FORT WAYNE | IN | 46802-1805 | | | FIRST CLASS MAIL |
| 29335547 | ALLEN COUNTY HEALTH DEPARTMENT | PO BOX 1503 | LIMA | OH | 45802-1503 | | | FIRST CLASS MAIL |
| 29308437 | ALLEN COUNTY PUBLIC HEALTH | 219 E MARKET ST | LIMA | OH | 45802 | | | FIRST CLASS MAIL |
| 29442359 | Allen County Treasurer | 1 East Main Street, Suite 104 | Fort Wayne | IN | 46802 | | | FIRST CLASS MAIL |
| 29348170 | ALLEN COUNTY TREASURER | P O BOX 2540 | FORT WAYNE | IN | 46801-2540 | | | FIRST CLASS MAIL |
| 29339714 | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY | 715 S. CALHOUN STREET, ROOM 200A | FORT WAYNE | IN | 46802 | | | FIRST CLASS MAIL |
| 29301447 | ALLEN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 204 N. MAIN STREET, SUITE 301 | LIMA | OH | 45801 | | | FIRST CLASS MAIL |
| 29433975 | ALLEN INDUSTRIES INC | PO BOX 890290 | CHARLOTTE | NC | 28289-0290 | | | FIRST CLASS MAIL |
| 29398835 | ALLEN JR, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332128 | ALLEN LUND COMPANY LLC | 4529 ANGELES CREST HWY | LA CANADA | CA | 91011-3247 | | | FIRST CLASS MAIL |
| 29332762 | ALLEN R KLEIN COMPANY INC | ALLEN R KLEIN COMPANY INC, 71 COMMERCIAL STREET #256 | BOSTON | MA | 02109-1320 | | | FIRST CLASS MAIL |
| 29299448 | ALLEN ROAD RETAIL BUSINESS CENTER LLC | D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54 | NEW PORT RICHEY | FL | 34653 | | | FIRST CLASS MAIL |
| 29350816 | ALLEN, ADAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354371 | ALLEN, AIDEN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340540 | ALLEN, ALBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387958 | ALLEN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373439 | ALLEN, ALIEGHA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408336 | ALLEN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327779 | ALLEN, AMANI DANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362983 | ALLEN, AMBER JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403035 | ALLEN, AMERIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396831 | ALLEN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419788 | ALLEN, ANAYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428789 | ALLEN, ANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378877 | ALLEN, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337880 | ALLEN, ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404328 | ALLEN, ANTONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372452 | ALLEN, ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370754 | ALLEN, APRIL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297570 | ALLEN, ARTHUR W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406975 | ALLEN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377417 | ALLEN, AUNA KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422397 | ALLEN, AUNESTI IRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429459 | ALLEN, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401190 | ALLEN, BARBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389076 | ALLEN, BENJAMIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353264 | ALLEN, BETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426165 | ALLEN, BRANDI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429972 | ALLEN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402311 | ALLEN, BRANDON CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419390 | ALLEN, BRENAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390973 | ALLEN, BRI ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 37 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407143 | ALLEN, BRIANNA LANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380194 | ALLEN, BRITNEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401501 | ALLEN, BRITTANY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364862 | ALLEN, BRITTANY MAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424070 | ALLEN, BROOKELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382117 | ALLEN, CALVIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397365 | ALLEN, CAMERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349853 | ALLEN, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369548 | ALLEN, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383112 | ALLEN, CHANDRA MARKELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379825 | ALLEN, CHANTEL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393178 | ALLEN, CHARLES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371305 | ALLEN, CHELSEA JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415023 | ALLEN, CHILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365692 | ALLEN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387273 | ALLEN, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426296 | ALLEN, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330541 | ALLEN, CORT CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418956 | ALLEN, CRAIG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377831 | ALLEN, CURT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421683 | ALLEN, DAISY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354727 | ALLEN, DANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418881 | ALLEN, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380544 | ALLEN, DARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415437 | ALLEN, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364928 | ALLEN, DARYLL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401634 | ALLEN, D'ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325995 | ALLEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349469 | ALLEN, DAVID L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360912 | ALLEN, DAWSON BILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340266 | ALLEN, DAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431276 | ALLEN, DEAUNTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339841 | ALLEN, DEIONTAE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381705 | ALLEN, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401358 | ALLEN, DEVONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371228 | ALLEN, DIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389650 | ALLEN, DOMINIQUE CHERISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359104 | ALLEN, DOUGLAS JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349945 | ALLEN, DRU ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330432 | ALLEN, DUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369572 | ALLEN, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363601 | ALLEN, ELIZA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396974 | ALLEN, ELIZA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430925 | ALLEN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329544 | ALLEN, ELLIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390605 | ALLEN, ERIC S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340449 | ALLEN, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379099 | ALLEN, FELICITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365611 | ALLEN, GARRICK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325008 | ALLEN, GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429647 | ALLEN, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415854 | ALLEN, GEORGE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376181 | ALLEN, GERTRUDES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354941 | ALLEN, GRACE BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358261 | ALLEN, HALEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426309 | ALLEN, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406400 | ALLEN, HAYWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405817 | ALLEN, HEAVEN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373913 | ALLEN, HERMOINE SHAPREAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373339 | ALLEN, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354835 | ALLEN, IMMANUEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341826 | ALLEN, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340019 | ALLEN, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408175 | ALLEN, JADEN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431024 | ALLEN, JAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415346 | ALLEN, JALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357499 | ALLEN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325891 | ALLEN, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402238 | ALLEN, JARROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391980 | ALLEN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412656 | ALLEN, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431965 | ALLEN, JEFFREY P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388514 | ALLEN, JEFFREY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387067 | ALLEN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384888 | ALLEN, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329016 | ALLEN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328539 | ALLEN, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355702 | ALLEN, JODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337821 | ALLEN, JOHNATHAN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373437 | ALLEN, JOLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364021 | ALLEN, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372783 | ALLEN, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430721 | ALLEN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333596 | ALLEN, JOSH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418394 | ALLEN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421622 | ALLEN, JOSHUA DAISHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393848 | ALLEN, JOSHUA KEYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405399 | ALLEN, JOY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353197 | ALLEN, JUSTICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395387 | ALLEN, KAIMON AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352766 | ALLEN, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431488 | ALLEN, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381656 | ALLEN, KERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401605 | ALLEN, KEVIN HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402767 | ALLEN, KEYARA EMONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376627 | ALLEN, KEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399337 | ALLEN, KEYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419910 | ALLEN, KYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396929 | ALLEN, KYOTTE CHEBON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399878 | ALLEN, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351347 | ALLEN, LILLIEANNE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404242 | ALLEN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351844 | ALLEN, LINDSEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396971 | ALLEN, LINDSEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328622 | ALLEN, LINNAEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378663 | ALLEN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390332 | ALLEN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332761 | ALLEN, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372193 | ALLEN, LISA P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407957 | ALLEN, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367556 | ALLEN, MACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422300 | ALLEN, MAKAYLA JAQUELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 39 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381416 | ALLEN, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375265 | ALLEN, MARC-ANTHONY SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372222 | ALLEN, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364802 | ALLEN, MARCUS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397561 | ALLEN, MARKEYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397549 | ALLEN, MARTINEZ D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353330 | ALLEN, MARY KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427294 | ALLEN, MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329084 | ALLEN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416510 | ALLEN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403617 | ALLEN, MELISSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328115 | ALLEN, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429686 | ALLEN, MICHAEL DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351907 | ALLEN, MICHAEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349956 | ALLEN, MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379897 | ALLEN, MIKAIL AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410052 | ALLEN, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409580 | ALLEN, MISHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329201 | ALLEN, MYRHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381536 | ALLEN, NATASHA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379401 | ALLEN, NATHANIEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351502 | ALLEN, NETTA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428254 | ALLEN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422192 | ALLEN, NICHOLAS CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381565 | ALLEN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389819 | ALLEN, NIVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368396 | ALLEN, NOLA MILGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333870 | ALLEN, NORA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408748 | ALLEN, NORMAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395548 | ALLEN, NYSTASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404181 | ALLEN, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367438 | ALLEN, QUINLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352128 | ALLEN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364579 | ALLEN, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393790 | ALLEN, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373387 | ALLEN, RAY STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392383 | ALLEN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386333 | ALLEN, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384040 | ALLEN, ROBERTO MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373631 | ALLEN, ROY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388053 | ALLEN, RYLIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393846 | ALLEN, SAMARYA EITTAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401307 | ALLEN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367820 | ALLEN, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381735 | ALLEN, SENECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397412 | ALLEN, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382237 | ALLEN, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402212 | ALLEN, SHAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376330 | ALLEN, SHANA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358669 | ALLEN, SHANIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362726 | ALLEN, SHARON Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389428 | ALLEN, SHAWNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343188 | ALLEN, SHELDON GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376267 | ALLEN, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358119 | ALLEN, SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350923 | ALLEN, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29372267 | ALLEN, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373144 | ALLEN, STEVEN RYAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381710 | ALLEN, SUMAR SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366203 | ALLEN, SUZANNE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429166 | ALLEN, SZAHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368124 | ALLEN, TABATHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392393 | ALLEN, TAMAIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376204 | ALLEN, TAMEKA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358105 | ALLEN, TANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402278 | ALLEN, TATIYANNA LA NAJE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387978 | ALLEN, TAYLOR N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344767 | ALLEN, TEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388016 | ALLEN, TEJAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412715 | ALLEN, TERRY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431022 | ALLEN, TERRYONA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402575 | ALLEN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331580 | ALLEN, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381368 | ALLEN, TIFFANY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393860 | ALLEN, TIJRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371450 | ALLEN, TOMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382719 | ALLEN, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410803 | ALLEN, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369265 | ALLEN, TRINITY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351615 | ALLEN, TROY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327276 | ALLEN, URIA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390951 | ALLEN, VAUGHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326538 | ALLEN, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383730 | ALLEN, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382440 | ALLEN, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427286 | ALLEN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430472 | ALLEN, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362699 | ALLEN, WILLIAM LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411425 | ALLEN, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405855 | ALLEN, ZAIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339215 | ALLEN, ZAVIAN (FCRA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340598 | ALLEN, ZEN EAGLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334488 | ALLENDALE SHOPPING LLC | 40 CUTTERMILL RD STE 206 | GREAT NECK | NY | 11021-3213 | | | FIRST CLASS MAIL |
| 29410057 | ALLENDER, SONNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393591 | ALLENDORF, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367099 | ALLEN-MISSICK, ALLANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369495 | ALLENSWORTH, AUDREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345343 | ALLEPPEY COMPANY LIMITED | ALLEPPEY COMPANY LIMITED, TAC HOUSE | ALLEPPEY | | | INDIA | | FIRST CLASS MAIL |
| 29343327 | ALLERS, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436148 | ALLESANDRO, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406134 | ALLEY, AMBER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384396 | ALLEY, CHELSEA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381168 | ALLEY, DOTTIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405547 | ALLEY, GIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366385 | ALLEY, JAHLYIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341152 | ALLEY, TERESA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418152 | ALLEY-GONERING, KAYLEIGH BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366486 | ALLEYNE, SHALISSA RIVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325561 | ALLEYNE, TRISTAN ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429669 | ALLGEIER, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371248 | ALLGOOD, ALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377739 | ALLGOOD, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378166 | ALLGOOD, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401794 | ALLGOOD, TRINITY LA'SHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332763 | ALLI & ROSE LLC | ALLI & ROSE LLC, 401 ALABAMA ST, SUITE 300 | REDLANDS | CA | 92373 | | | FIRST CLASS MAIL |
| 29377623 | ALLI JR, HOWARD CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463378 | Alliance Brands LLC | 30 W. Monroe, Suite 800 | Chicago | IL | 60603 | | | FIRST CLASS MAIL |
| 29334489 | ALLIANCE CAPITAL INVESTORS LLC | 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | | | FIRST CLASS MAIL |
| 29348171 | ALLIANCE CITY HEALTH DEPT | 537 E MARKET ST | ALLIANCE | OH | 44601-2514 | | | FIRST CLASS MAIL |
| 29433976 | ALLIANCE PRO SERVICES | JOSEPH A TRUDEAU, 239 SNEECH POND RD | CUMBERLAND | RI | 02864-3120 | | | FIRST CLASS MAIL |
| 29337078 | ALLIANCEONE RECEIVABLES | MANAGEMENT INC, 6565 KIMBALL DR STE 200 | GIG HARBOR | WA | 98335-1206 | | | FIRST CLASS MAIL |
| 29337080 | ALLIANCEONE RECEIVABLES MGMT INC | 451 SW SEDGWICK RD STE 220 | PORT ORCHARD | WA | 98367-6447 | | | FIRST CLASS MAIL |
| 29337079 | ALLIANCEONE RECEIVABLES MGMT INC | PO BOX 11642 | TACOMA | WA | 98411-0642 | | | FIRST CLASS MAIL |
| 29308439 | ALLIANT ENERGY/IPL | PO BOX 3060 | CEDAR RAPIDS | IA | 52406-3060 | | | FIRST CLASS MAIL |
| 29304603 | ALLIANT ENERGY/WPL | PO BOX 3062 | CEDAR RAPIDS | IA | 52406-3062 | | | FIRST CLASS MAIL |
| 29301272 | ALLIANZ GLOBAL RISKS US INS CO | 225 W WASHINGTON ST, SUITE 1800 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29345105 | ALLIED CAPITAL PARTNERS | ALLIED AFFILIATED FUNDING LP, PO BOX 676649 | DALLAS | TX | 75267-6649 | | | FIRST CLASS MAIL |
| 29335509 | ALLIED DATA SOLUTIONS ADS | 3095 LOYALTY CIRCLE | COLUMBUS | OH | 43219-3673 | | | FIRST CLASS MAIL |
| 29433977 | ALLIED FENCE COMPANY INC. | 7100 MOBILE HWY | MONTGOMERY | AL | 36105-5416 | | | FIRST CLASS MAIL |
| 29324577 | ALLIED INTERSTATE INC | PO BOX 361563 | COLUMBUS | OH | 43236-1563 | | | FIRST CLASS MAIL |
| 29324578 | ALLIED INTERSTATE INC FLORIDA DOE | PO BOX 931702 | CLEVELAND | OH | 44193-1810 | | | FIRST CLASS MAIL |
| 29324579 | ALLIED INTERSTATE LLC | PO BOX 361445 | COLUMBUS | OH | 43236-1445 | | | FIRST CLASS MAIL |
| 29324580 | ALLIED INTERSTATE LLC | PO BOX 19066 | MINNEAPOLIS | MN | 55419-0066 | | | FIRST CLASS MAIL |
| 29324582 | ALLIED INTERSTATE LLC | PO BOX 19326 | MINNEAPOLIS | MN | 55419-0326 | | | FIRST CLASS MAIL |
| 29332764 | ALLIED INTL CORP | ALLIED INTL CORP, 101 DOVER RD NE | GLEN BURNIE | MD | 21060-6560 | | | FIRST CLASS MAIL |
| 29433978 | ALLIED TRAILER SALES & RENTALS | 9299 WASHINGTON BLVD N | LAUREL | MD | 20723-1347 | | | FIRST CLASS MAIL |
| 29463203 | Allied Universal Security LLC | Eight Tower Bridge, 161 Washington Street, Suite 600 | Conshohocken | PA | 19428 | | | FIRST CLASS MAIL |
| 29332765 | ALLIED WEST PAPER | PO BOX 846112 | LOS ANGELES | CA | 90084-6112 | | | FIRST CLASS MAIL |
| 29307615 | ALLIED WORLD ASSURANCE COMPANY LTD (AWAC) | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA | | FIRST CLASS MAIL |
| 29307600 | ALLIED WORLD NATIONAL ASSURANCE COMPANY (AWAC) | 311 S WACKER DR, SUITE 1100 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29398236 | ALLIGOOD, CODY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391066 | ALLIS, JENIYA KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329761 | ALLISON JR, NAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365491 | ALLISON, AMARI GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362368 | ALLISON, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365872 | ALLISON, ANTONIO RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328493 | ALLISON, CAREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359794 | ALLISON, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297324 | ALLISON, DAVID C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357399 | ALLISON, DEZIRA AMOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408449 | ALLISON, JACOBI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378604 | ALLISON, JAVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394700 | ALLISON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420017 | ALLISON, JORDAN SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429107 | ALLISON, JOSHUA ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392738 | ALLISON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428216 | ALLISON, KEARSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342593 | ALLISON, MAKAYLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352534 | ALLISON, NATHANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328187 | ALLISON, OMI ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329314 | ALLISON, REBECCA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353300 | ALLISON, SAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425015 | ALLISON, WONDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417867 | ALLMAN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324449 | ALLMAN, LAURA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370697 | ALLMON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328418 | ALLMON, GERREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433981 | ALLOCATION SERVICES INC | IMPAXX, PO BOX 117367 | ATLANTA | GA | 30368-7367 | | | FIRST CLASS MAIL |
| 29328425 | ALLOWAY, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342671 | ALLPHIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342996 | ALLREAD, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391543 | ALLRED, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383196 | ALLRED, NICHOLAS FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369154 | ALLRED, RENEE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353448 | ALLREDD, RODDY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387992 | ALLRIDGE, JAMEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359929 | ALLSEITZ, DESTANIE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332766 | ALLSTAR MARKETING GROUP, LLC | ALLSTAR MARKETING GROUP, LLC, 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | | | FIRST CLASS MAIL |
| 29433982 | ALL-STATE BELTING LLC | 520 S 18TH ST | WEST DES MOINES | IA | 50265-6449 | | | FIRST CLASS MAIL |
| 29326550 | ALLSTATE INDEMNITY COMPANY OBO DIXON, JAMES & REBECCA | COZEN O'CONNOR, BESSELLIEU, ESQ., DENISE L., 301 S COLLEGE ST, SUITE 2100 | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29326552 | ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA | DELUCA LEVINE, MACK, ESQ., RAYMOND E., 301 E GERMANTOWN PIKE, 3RD FLOOR | E NORRITON | PA | 19401 | | | FIRST CLASS MAIL |
| 29383973 | ALLSTEADT, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345702 | ALLURA IMPORTS INC | ALLURA IMPORTS INC, 112 W 34TH ST RM 1127 | NEW YORK | NY | 10120-1127 | | | FIRST CLASS MAIL |
| 29443677 | Allura Imports Inc. | 1407 Broadway, Suite 401 | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29443909 | Allura Imports Inc. | c/o Balasiano & Associates, PLLC, Attn: Judah S. Balasiano, Esq, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | | | FIRST CLASS MAIL |
| 29444547 | Allura Imports Inc. | Attn: Judah S. Balasiano, Esq, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | | | FIRST CLASS MAIL |
| 29443908 | Allura Imports Inc. | c/o Balasiano & Associates, PLLC, 6701 Bay Parkway, 3rd Floor | Brooklyn | NY | 11204 | | | FIRST CLASS MAIL |
| 29345703 | ALLURE HOME CREATION CO INC | 85 FULTON ST STE 8 | BOONTON | NJ | 07005-1912 | | | FIRST CLASS MAIL |
| 29389932 | ALLURED, TARYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364233 | ALLWINE, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357823 | ALLWOOD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324583 | ALLY FINANCIAL INC | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | | | FIRST CLASS MAIL |
| 29324584 | ALLY FINANCIAL INC | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | | | FIRST CLASS MAIL |
| 29430347 | ALMAGUER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407553 | ALMANZA RODRIGUEZ, IGNACIO ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389604 | ALMANZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376002 | ALMANZA, GABRYELLA MORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339233 | ALMANZA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427567 | ALMANZA, LAUREN NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402997 | ALMANZA, MARIVEL VAZQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406918 | ALMANZA, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406534 | ALMANZA, MARY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396886 | ALMANZA, NANCY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411957 | ALMANZA, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340820 | ALMANZAR, RAFAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338344 | ALMAR SALES COMPANY | ALMAR SALES COMPANY, 320 5TH AVE FL 3RD | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29320316 | Almar Sales Company Inc | 320 5th Ave, 3rd Floor | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29381212 | ALMARAZ, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375473 | ALMAS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327008 | ALMAZAN, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376827 | ALMAZAN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374137 | ALMEDA, TONYA PARRISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377527 | ALMEDIA, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433858 | ALMEIDA, LORIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411715 | ALMENAS, LUZ ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407584 | ALMENDAREZ, FERNANDA BERRONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385434 | ALMENDAREZ, MIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422190 | ALMENDAREZ, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 43 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363977 | ALMIKDAD, IYAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371191 | ALMODOVAR, ANTONIO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407262 | ALMODOVAR, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341809 | ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367625 | ALMODOVAR, VICTOR M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372398 | ALMOHAMMADI, NASR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391031 | ALMONA, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426827 | ALMONACY, MACBANNAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315242 | Almond Brothers | PO Box 97368 | Phoenix | AZ | 85060 | | | FIRST CLASS MAIL |
| 29345704 | ALMOND BROTHERS, LLC | ALMOND BROTHERS LLC, 4102 E. AIR LANE | PHOENIX | AZ | 85034 | | | FIRST CLASS MAIL |
| 29393184 | ALMOND, CYDNEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330150 | ALMOND, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354772 | ALMOND, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400702 | ALMOND, KIELEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404482 | ALMOND, MARTEES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424367 | ALMOND, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406687 | ALMOND, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341601 | ALMOND, RYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370594 | ALMOND, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375185 | ALMONEY, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423989 | ALMONT, MANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401092 | ALMONTE, GLIERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364606 | ALMONTE, JANNELY MISCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350795 | ALMONTE, JAZMIN ESMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423831 | ALMONTE, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426704 | ALMONTE, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374623 | ALMONTE, MARISOL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386529 | ALMONTE, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352817 | ALMORA, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401607 | ALMORE, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374023 | ALMS, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354627 | ALMSTEAD, RAZIEL THORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332771 | ALNIMRI, MIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427814 | ALNSSEM, QADEAR MAGED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358802 | ALOMAR BUSANET, YASTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341438 | ALOMAR, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371692 | ALONSO, ANTHONY JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374987 | ALONSO, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376763 | ALONSO, HAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387044 | ALONSO, PATRICIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426624 | ALONSO-GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373031 | ALONZO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365096 | ALONZO, ARLENE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396724 | ALONZO, CHRYSTAL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426428 | ALONZO, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389668 | ALONZO, EMILY BALTAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408351 | ALONZO, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332638 | ALONZO, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356631 | ALONZO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372856 | ALONZO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369346 | ALONZO, MIREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428505 | ALONZO, RUTHIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431343 | ALONZO, SHAHEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408001 | ALONZO-RAEL, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432140 | ALOP, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297990 | ALOP, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 44 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341630 | ALOTTA, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368673 | ALPAUGH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301467 | ALPENA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 720 WEST CHISHOLM STREET | ALPENA | MI | 49707 | | | FIRST CLASS MAIL |
| 29414084 | ALPENA NEWS PUBLISHING CO | PO BOX 367 130 PARK PLACE | ALPENA | MI | 49707-0367 | | | FIRST CLASS MAIL |
| 29304604 | ALPENA POWER COMPANY | P.O. BOX 188 | ALPENA | MI | 49707-0188 | | | FIRST CLASS MAIL |
| 29348172 | ALPENA TOWNSHIP TREASURER | 4385 US HIGHWAY 23 N | ALPENA | MI | 49707-7920 | | | FIRST CLASS MAIL |
| 29433984 | ALPERT SCHREYER LLC | EIGHT POST OFFICE RD | WALDORF | MD | 20602 | | | FIRST CLASS MAIL |
| 29402617 | ALPERT, SCOTT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334490 | ALPHA LAKE LTD | PARIS TOWNE CENTER, 1700 GEORGE BUSH DR EAST STE 240 | COLLEGE STATION | TX | 77840-3142 | | | FIRST CLASS MAIL |
| 29327958 | ALPHONSE, GUYANE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334491 | ALPINE INCOME PROPERTY OP LP | 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114-8112 | | | FIRST CLASS MAIL |
| 29345705 | ALPINE NET CORP | ALPINE NETCORPORATION, 3567 KENNEDY RD | SOUTH PLAINFIELD | NJ | 07080 | | | FIRST CLASS MAIL |
| 29345706 | ALPINE PET OPCO LLC | ALPINE PET OPCO LLC, 609 EAST JACKSON ST SUITE 100 | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29443345 | Alpine Pet OpCo, LLC | One California Street, Suite 2900 | San Francisco | CA | 94111 | | | FIRST CLASS MAIL |
| 29443123 | Alpine Pet OpCo, LLC | 228 Park Ave S, PMB 60881 | New York | NY | 10003-1502 | | | FIRST CLASS MAIL |
| 29474033 | ALPINE PLUS | MINI BYEPASS LAKRIFAZALPUR, MORADABAD-244001 | MORADABAD | | 244001 | INDIA | | FIRST CLASS MAIL |
| 29443545 | Alpine Plus | Mini Byepass Lakrifazalpur | Moradabad | | 244001 | India | | FIRST CLASS MAIL |
| 29319010 | ALPINE PLUS | MINI BYEPASS LAKRI FAZALPUR | MORADABAD, UP | | 244001 | INDIA | | FIRST CLASS MAIL |
| 29443467 | Alpine Plus | Ritul Bhandula, Director, Mini Byepass Lakrifazalpur | Moradabad, Uttar Pradesh | | 244001 | India | | FIRST CLASS MAIL |
| 29473965 | ALPINE PLUS | MINI BYEPASS LAKRIFAZALPUR | MORADABAD, UTTAR PRADESH | | 244001 | INDIA | | FIRST CLASS MAIL |
| 29345344 | ALPINE PLUS | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR INDUSTRI | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29345708 | ALPINE TORTILLA COMPANY LLC | ALPINE TORTILLA COMPANY LLC, 108 CLEMATIS AVE | WALTHAM | MA | 02453 | | | FIRST CLASS MAIL |
| 29439163 | Alpine Tortilla Company LLC | 108 Clematis Ave, Unit 8/H | Waltham | MA | 02453 | | | FIRST CLASS MAIL |
| 29438834 | Alpine Tortilla Company LLC | 289 Wellesley St | Weston | MA | 02453 | | | FIRST CLASS MAIL |
| 29401983 | ALPOUGH, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355204 | ALQAISSY, BAYNET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395512 | ALRED, CHRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425032 | ALRIDGE, ANDERSON DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419709 | ALSAHLI, SARAB A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329546 | ALSAINT, RALPH FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420766 | ALSALAHAT, ODAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349588 | ALSANDOR, ALEXUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369202 | ALSHAMLEH, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418750 | ALSHAMMARI, MOAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400656 | ALSHAREA, ABBAS ABDELAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398682 | ALSHBIB, KAMEL DURAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347023 | ALSHESKIE, KATHLEEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388803 | ALSIDES, ERICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362212 | ALSOBROOK, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377949 | ALSOLEIBI, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423448 | ALSPACH, TESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414614 | ALSTON & BIRD LLP | ATTN: ETHAN MILLAR, PO BOX 933124 | ATLANTA | GA | 31193-3124 | | | FIRST CLASS MAIL |
| 29372807 | ALSTON, ADRIAN TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375134 | ALSTON, ALIVIAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388411 | ALSTON, CARLEY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341288 | ALSTON, CAROLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434419 | ALSTON, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359903 | ALSTON, CORYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393569 | ALSTON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375026 | ALSTON, DENZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381622 | ALSTON, DIMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327282 | ALSTON, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375551 | ALSTON, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417670 | ALSTON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364948 | ALSTON, JER'ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405279 | ALSTON, JHARNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389524 | ALSTON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397494 | ALSTON, KADIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358995 | ALSTON, KYASIA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407198 | ALSTON, MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410872 | ALSTON, NICHOLUS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343780 | ALSTON, PAULETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430672 | ALSTON, PRINCE UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365640 | ALSTON, SELINA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385801 | ALSTON, SHANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429292 | ALSTON, SKYE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341391 | ALSTON, TATYANA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379114 | ALSTON, TRAQUAN Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354751 | ALSTON, TRINITY JAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426962 | ALSTON, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395445 | ALSTON, TYAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389707 | ALSTON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404612 | ALSUP, KIMBERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365638 | ALT, STEVEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334492 | ALTA CENTER LLC | 801 BRICKELL AVE STE 900 | MIAMI | FL | 33131-2979 | | | FIRST CLASS MAIL |
| 29299458 | ALTA CENTER, LLC | DEBBIE GARNETT, C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 29414615 | ALTAIR GLOBAL RELOCATION | ALTAIR GLOBAL SERVICES LLC, 7500 DALLAS PKWY STE 300 | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 29431017 | ALTAMIRANO, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366776 | ALTAMIRANO, ANTHONY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416143 | ALTAMIRANO, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415145 | ALTAMIRANO, MATTHEW JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419223 | ALTAMIRANO, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341906 | ALTAYEB, RAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424511 | ALTEMUS, JAMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326565 | ALTEMUS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338480 | ALTERNA CAPITAL SOLUTIONS LLC | PO BOX 936601 | ATLANTA | GA | 31193-6601 | | | FIRST CLASS MAIL |
| 29446984 | Alterna Capital Solutions, LLC | 2420 Lakemont Ave. Suite 350 | Orlando | FL | 32814 | | | FIRST CLASS MAIL |
| 29456219 | Alterna Capital Solutions, LLC | Adam James Blunk, 23000 Millcreek Blvd. Suite 200 | Highland Hills | OH | 44122 | | | FIRST CLASS MAIL |
| 29414616 | ALTERYX INC | 17200 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 29340964 | ALTHEIMER, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414719 | ALTIERI, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433077 | ALTLAND, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414618 | ALTMAN NUSSBAUM SHUNNARAH | TRAIL ATTORNEYS LLP, 44 SCHOOL STREET 6TH FLOOR | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 29361086 | ALTMAN, HOLLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391931 | ALTMAN, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381395 | ALTMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358378 | ALTMAN, MILAN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431995 | ALTMAN, STACEY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395394 | ALTMANN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353223 | ALTMEYER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414619 | ALTO US LLC | 1101 BRICKNELL AVE SOUTH TOWER STE | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 29345709 | ALTON INDUSTRY GROUP | ALTON INDUSTRY LTD GROUP, 83 WEST GOLF ROAD | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 29354738 | ALTON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402399 | ALTONA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386093 | ALTONA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299980 | ALTOONA AREA SCHOOL DIST TAX | TAX OFFICE, PO BOX 1967 | ALTOONA | PA | 16603 | | | FIRST CLASS MAIL |
| 29324585 | ALTOONA AREA SCHOOL DISTRICT | 200 E CRAWFORD AVE | ALTOONA | PA | 16602-5248 | | | FIRST CLASS MAIL |
| 29334295 | ALTOONA AREA SD TAX COLLECTOR | LOGAN TWP LST, 200 E CRAWFORD AVE | ALTOONA | PA | 16602-5248 | | | FIRST CLASS MAIL |
| 29308445 | ALTOONA WATER AUTHORITY | P.O. BOX 3150 | ALTOONA | PA | 16603 | | | FIRST CLASS MAIL |
| 29396718 | ALTRE, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377697 | ALTSCHUL, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414620 | ALTUS GROUP US INC | PO BOX 12419 | NEWARK | NJ | 07101-3519 | | | FIRST CLASS MAIL |
| 29371091 | ALTYNBEK, KARINA ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432592 | ALUHSARI, MOUHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388242 | ALUISO, ALEAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351056 | ALUISO, CELEST NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414621 | ALUM & FERRER LLC | 501 70 STREET | GUTTENBERG | NJ | 07093 | | | FIRST CLASS MAIL |
| 29394083 | ALUMBAUGH, MARIGRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427315 | ALVA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398122 | ALVALLE, ARIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394677 | ALVARADO ASHBY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414623 | ALVARADO DELIVERY SERVICE | HECTOR ALVARADO, 8883 E MAXWELL DR | TUCSON | AZ | 85747 | | | FIRST CLASS MAIL |
| 29387911 | ALVARADO GRANADOS, DAYANNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380969 | ALVARADO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400305 | ALVARADO, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383489 | ALVARADO, ALEXA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394124 | ALVARADO, ALVARO RIVERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364805 | ALVARADO, ALYSSA DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371377 | ALVARADO, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414720 | ALVARADO, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351318 | ALVARADO, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385908 | ALVARADO, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329255 | ALVARADO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407666 | ALVARADO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384907 | ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361515 | ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398056 | ALVARADO, CIARA JENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393073 | ALVARADO, DANIEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364389 | ALVARADO, DARLENE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365348 | ALVARADO, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428277 | ALVARADO, FABIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351832 | ALVARADO, FABIOLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381642 | ALVARADO, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340921 | ALVARADO, JESSE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373800 | ALVARADO, JESUSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354222 | ALVARADO, JORDAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390115 | ALVARADO, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385703 | ALVARADO, KAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341482 | ALVARADO, KEILYN TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341989 | ALVARADO, KEYLA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435979 | ALVARADO, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382862 | ALVARADO, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368801 | ALVARADO, LORRAINE LILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375162 | ALVARADO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418892 | ALVARADO, MANNY JUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400369 | ALVARADO, MARC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379992 | ALVARADO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351896 | ALVARADO, MARIA SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436107 | ALVARADO, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420187 | ALVARADO, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359210 | ALVARADO, MARYANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404275 | ALVARADO, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331065 | ALVARADO, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429897 | ALVARADO, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419379 | ALVARADO, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342894 | ALVARADO, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364690 | ALVARADO, ROSSANA ZINTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412272 | ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384797 | ALVARADO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375455 | ALVARADO, SARY LAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387933 | ALVARADO, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432548 | ALVARADO, TOMAS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327767 | ALVARADO, VANESSA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397344 | ALVARADO, VENUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355695 | ALVARADO, XADIER OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393641 | ALVARADO, YAISELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382202 | ALVARADO, YENNESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396152 | ALVARADO-MARTINEZ, ELIZABETH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382372 | ALVARADO-PABON, ADELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425851 | ALVARADO-ROJAS, LEIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390600 | ALVARADO-SALAZAR, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400861 | ALVARADO-SALAZAR, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419274 | ALVARENGA, ISRAEL ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417786 | ALVARENGA, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342937 | ALVARES, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414624 | ALVAREZ & MARSAL CONSUMER AND RETAIL | ALVAREZ & MARSAL HOLDINGS LLC, GROUP LLC, 600 MADISON AVE 8TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29431654 | ALVAREZ DE FUNES, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371734 | ALVAREZ ZARATE, ADRIAN ALVAREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372966 | ALVAREZ, ADRIAN MONTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426153 | ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350271 | ALVAREZ, AMANDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385347 | ALVAREZ, ANDREA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389830 | ALVAREZ, ANGEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406816 | ALVAREZ, ANGELINA COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392780 | ALVAREZ, BENJI W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393974 | ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359287 | ALVAREZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418246 | ALVAREZ, BRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380713 | ALVAREZ, CAMILLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340401 | ALVAREZ, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353970 | ALVAREZ, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417457 | ALVAREZ, CHEYLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388480 | ALVAREZ, CHRISTINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391262 | ALVAREZ, CHRYSTAL KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328925 | ALVAREZ, CRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373111 | ALVAREZ, DAMIEN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376094 | ALVAREZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382161 | ALVAREZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376970 | ALVAREZ, DELICIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358346 | ALVAREZ, DONTARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399032 | ALVAREZ, DUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426873 | ALVAREZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411570 | ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355074 | ALVAREZ, FIDEL PATINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357101 | ALVAREZ, FRANKIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422742 | ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406090 | ALVAREZ, GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403063 | ALVAREZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379646 | ALVAREZ, GUISCELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401577 | ALVAREZ, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421741 | ALVAREZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 48 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386407 | ALVAREZ, ISMAEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356951 | ALVAREZ, ITZEL NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365117 | ALVAREZ, JACQUELYN YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425681 | ALVAREZ, JAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357279 | ALVAREZ, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412383 | ALVAREZ, JENNIFER GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392996 | ALVAREZ, JESSICA DE LA CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328117 | ALVAREZ, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389552 | ALVAREZ, JORGE ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426976 | ALVAREZ, JOSELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388095 | ALVAREZ, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423971 | ALVAREZ, JUAN PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392725 | ALVAREZ, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400596 | ALVAREZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425145 | ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376391 | ALVAREZ, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412301 | ALVAREZ, KARLA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339794 | ALVAREZ, KELYAN JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421569 | ALVAREZ, KYLE JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328068 | ALVAREZ, LENSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330314 | ALVAREZ, LUIS RUBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432296 | ALVAREZ, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384033 | ALVAREZ, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339248 | ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406069 | ALVAREZ, MARIA INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347900 | ALVAREZ, MARIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331714 | ALVAREZ, MARICELDA NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410560 | ALVAREZ, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363724 | ALVAREZ, MARYLIN STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428516 | ALVAREZ, NATHANIEL ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331877 | ALVAREZ, NATIVIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408660 | ALVAREZ, NICK XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368964 | ALVAREZ, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366778 | ALVAREZ, PETER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390031 | ALVAREZ, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339869 | ALVAREZ, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408196 | ALVAREZ, RHIANON MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397146 | ALVAREZ, ROSE JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381114 | ALVAREZ, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420010 | ALVAREZ, ROSE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342384 | ALVAREZ, RUBEN JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385140 | ALVAREZ, SAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387331 | ALVAREZ, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428837 | ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364580 | ALVAREZ, SHYANNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343186 | ALVAREZ, STEPHANIA RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374379 | ALVAREZ, STEPHANIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326432 | ALVAREZ, SULLY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341223 | ALVAREZ, SYLVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328266 | ALVAREZ, TERESA YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401083 | ALVAREZ, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387426 | ALVAREZ, VALERIA YUNUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392684 | ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341088 | ALVAREZ, VICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342407 | ALVAREZ, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421327 | ALVAREZ-VALENZUELA, TERESA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 49 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339253 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339252 | ALVEAR, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364435 | ALVERANGA, CHRISTOPHER JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408638 | ALVERIO, AIDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359606 | ALVES PEREIRA, BERNADETE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341128 | ALVES, DAVID JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343301 | ALVES, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341098 | ALVES, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421674 | ALVES, THERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403483 | ALVEY, DESTINY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412850 | ALVEY, MEGAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354960 | ALVI, JAIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362875 | ALVIES, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427821 | ALVIN, JABRIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418871 | ALVINE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340265 | ALVIRA, JUSTIN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353068 | ALVIRA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398406 | ALVIS, KURTIS STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370778 | ALVITER, JAAZIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411334 | ALVITRE, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427827 | AL-WAQFI, JANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433987 | ALWAYS AFFORDABLE PLUMBING HVAC | PO BOX 417441 | SACRAMENTO | CA | 95841-7441 | | | FIRST CLASS MAIL |
| 29315544 | Always Home International | 5601 Recency Circle West | Boca Raton | FL | 33496 | | | FIRST CLASS MAIL |
| 29345710 | ALWAYS HOME INTERNATIONAL | ALWAYS HOME INTERNATIONAL, PO BOX 380 | WEST HEMPSTEAD | NY | 11552-0380 | | | FIRST CLASS MAIL |
| 29437433 | Always Home International | | | | | | jsteinberg@alwayshomeint.com | EMAIL |
| 29359901 | AL-ZAYED, MOHSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433990 | AM MOVERS | MELISA TORRES, 2640 162ND ST | HAMMOND | IN | 46323 | | | FIRST CLASS MAIL |
| 29433991 | AM SOUNDS LLC | 1933 DEEMONT RD | GLENDALE | CA | 91207 | | | FIRST CLASS MAIL |
| 29422693 | AMACHER, GUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416430 | AMACKER, LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365844 | AMADASUN, OSATO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368475 | AMADI, MAXWELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424469 | AMADOR, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347974 | AMADOR, CRISSY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376698 | AMADOR, DENISE AMALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376261 | AMADOR, JEFFREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357659 | AMADOR, NATHAN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364510 | AMADOR, WEDNESDAY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421558 | AMADOR, WILMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410609 | AMADOR, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366844 | AMADU, A'NYAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354909 | AMAECHI, AUGUSTA FECHI ADAEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437893 | Aman Exports | A- 77, Sector- 57, Gautam Buddha Nagar | Noida, Uttar Pradesh | | 201301 | India | | FIRST CLASS MAIL |
| 29345345 | AMAN EXPORTS | A 77 SECTOR 57 GAUTAM BUDH NAGAR | NOIDA UTTAR PRADESH | | | INDIA | | FIRST CLASS MAIL |
| 29345711 | AMAN IMPORTS | AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C | NORTH BERGEN | NJ | 07047-6916 | | | FIRST CLASS MAIL |
| 29409064 | AMAO, BLESSING OYEDAMAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379373 | AMARAL, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371942 | AMARAL, GRETCHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423066 | AMARAL, MARIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343005 | AMARILLAS, ESTELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433389 | AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277 | DALLAS | TX | 75312-1277 | | | FIRST CLASS MAIL |
| 29392300 | AMARO, ANTONIO B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402514 | AMARO, BIANCA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429680 | AMARO, ELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358587 | AMARO, GIOVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408811 | AMARO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408328 | AMARO, TEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406541 | AMAT, MARIETA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350865 | AMATES-GOLLER, ISABELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389796 | AMATO, KAILI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416242 | AMATO, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412380 | AMATO, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376064 | AMATO, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392885 | AMATYA, SHEELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387528 | AMAYA, ANDREW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417869 | AMAYA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417120 | AMAYA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398334 | AMAYA, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385080 | AMAYA, ELISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420841 | AMAYA, ISMAEL JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352846 | AMAYA, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396632 | AMAYA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365322 | AMAYA, MELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377123 | AMAYA, MONIKA REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332129 | AMAZON LOGISTICS INC | PO BOX 81226 | SEATTLE | WA | 98109-1300 | | | FIRST CLASS MAIL |
| 29414627 | AMAZON.COM SALES,INC | AMAZON CAPITAL SERVICES INC, PO BOX 81207 | SEATTLE | WA | 98108-1207 | | | FIRST CLASS MAIL |
| 29345712 | AMBAR ART INC. | AMBAR ART, INC., 8225 REMMET AVE | CANOGA PARK | CA | 91304 | | | FIRST CLASS MAIL |
| 29414629 | AMBIUS (05) INC | RENTOKIL NORTH AMERICA INC, PO BOX 14086 | READING | PA | 19612 | | | FIRST CLASS MAIL |
| 29407376 | AMBLES, JAMORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379190 | AMBRIS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388586 | AMBRIZ LEON, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445214 | Ambriz, Aurora | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407863 | AMBRIZ, DAMITA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386901 | AMBRIZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430687 | AMBRIZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406783 | AMBRIZ, JAQUELINE CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353546 | AMBRIZ, RODOLFO G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398878 | AMBRIZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371670 | AMBROSE JR, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348980 | AMBROSI, BARBARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411313 | AMBURGEY, GARRETT REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384576 | AMDUKA, BEAZZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433961 | AMEDEO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409105 | AMEEN, QAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324587 | AMELIA COMBINED COURTS | PO BOX 24 | AMELIA | VA | 23002-0024 | | | FIRST CLASS MAIL |
| 29357722 | AMEMATSRO, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372384 | AMENDOLEA, ISABELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340272 | AMENDOLEA, ODESSA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407987 | AMENEMHET, SAHURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368756 | AMENRA, JANIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412163 | AMENT, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326582 | AMENTA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347219 | AMERCO REAL ESTATE COMPANY | AMARCO REAL ESTATE COMPANY A NEVADA, 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | | | FIRST CLASS MAIL |
| 29298458 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE STE 500 | PHOENIX | AZ | 85004-1120 | | | FIRST CLASS MAIL |
| 29302048 | AMEREN ILLINOIS | PO BOX 88034 | CHICAGO | IL | 60680-1034 | | | FIRST CLASS MAIL |
| 29441169 | Ameren Missouri | Bankruptcy Desk MC 310, Po Box 66881 | Saint Louis | MO | 63166 | | | FIRST CLASS MAIL |
| 29302051 | AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | | | FIRST CLASS MAIL |
| 29345713 | AMERICA TEF CO LTD | AMERICA TEF CO LTD, 499 SEVENTH AVE. | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29307638 | AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE RD EAST | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 29299981 | AMERICAN APPRAISAL ASSOCIATES | BIN 391 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 51 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332767 | AMERICAN BEVERAGE CORP | AMERICAN BEVERAGE CORP, PO BOX 644822 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 29339268 | AMERICAN BOOK | GENTRY TIPTON & MCLEMORE, PC, KIZER, ESQ., W. MORRIS, PO BOX 1990 | KNOXVILLE | TN | 37901 | | | FIRST CLASS MAIL |
| 29338345 | AMERICAN BOTTLING COMPANY. | THE AMERICAN BOTTLING COMPANY, PO BOX 910433 | DALLAS | TX | 75391-0433 | | | FIRST CLASS MAIL |
| 29414634 | AMERICAN BOX & RECYCLING CORP | AMBOX OPERATIONS CO LLC, 3900 N 10TH ST | PHILADELPHIA | PA | 19140-3132 | | | FIRST CLASS MAIL |
| 29332130 | AMERICAN CENTRAL TRANSPORT INC | PO BOX 413207 | KANSAS CITY | MO | 64141-3207 | | | FIRST CLASS MAIL |
| 29414635 | AMERICAN CITY BUSINESS JOURNALS INC | PO BOX 650970 | DEALLAS | TX | 75265-9889 | | | FIRST CLASS MAIL |
| 29332768 | AMERICAN CLEANING SUPPLY | AMERICAN CLEANING SUPPLY, 14001 MERCURY DRIVE | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 29324588 | AMERICAN COLLECTION SYSTEMS INC | 407 21ST STREET | LARAMIE | WY | 82070-4323 | | | FIRST CLASS MAIL |
| 29332769 | AMERICAN DAWN INC | AMERICAN DAWN INC, 401 WEST ARTESIA BLVD. | COMPTON | CA | 90220 | | | FIRST CLASS MAIL |
| 29414636 | AMERICAN DELIVERY | KEITH ROSSI, 117 ORCHARD AVE | RUNNEMEDE | NJ | 08078 | | | FIRST CLASS MAIL |
| 29315297 | American Delivery | 117 Orchard Ave | Runnemede | NJ | 08078 | | | FIRST CLASS MAIL |
| 29332770 | AMERICAN DREAM HOME GOODS INC. | AMERICAN DREAM HOME GOODS INC., 107 TRUMBULL STREET | ELIZABETH | NJ | 07206 | | | FIRST CLASS MAIL |
| 29308467 | AMERICAN ELECTRIC POWER/24002 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29308478 | AMERICAN ELECTRIC POWER/24418 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29414637 | AMERICAN ELEVATOR PROFESSIONALS LLC | GREGORY SCOTT FRICKE, PO BOX 1896 | EVERGREEN | CO | 80437-1896 | | | FIRST CLASS MAIL |
| 29332772 | AMERICAN EXCHANGE TIME | AMERICAN EXCHANGE TIME, 1441 BROADWAY 27TH FL | NEW YORK | NY | 10018-5121 | | | FIRST CLASS MAIL |
| 29337081 | AMERICAN EXPRESS NATIONAL BANK | 6681 COUNTRY CLUB DR | GOLDEN VALLEY | MN | 55427-4601 | | | FIRST CLASS MAIL |
| 29332773 | AMERICAN FIBER & FINISHING INC | AMERICAN FIBER & FINISHING INC, 225 N DEPOT ST | ALBEMARLE | NC | 28001-3914 | | | FIRST CLASS MAIL |
| 29316562 | American Fiber & Finishing, Inc. | 225 N Depot Street | Albemarle | NC | 28001 | | | FIRST CLASS MAIL |
| 29337082 | AMERICAN FINANCE LLC | 17507 S DUPONT HWY | HARRINGTON | DE | 19952-2370 | | | FIRST CLASS MAIL |
| 29299982 | AMERICAN FORK CITY | 51 E MAIN ST | AMERICAN FORK | UT | 84003-2381 | | | FIRST CLASS MAIL |
| 29308484 | AMERICAN FORK CITY, UT | 51 EAST MAIN | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 29433999 | AMERICAN FORK POLICE DEPT | 75 E 80 NORTH | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 29347222 | AMERICAN FORK SC LLC | 6300 WILSHIRE BLVD STE 1490 | LOS ANGELES | CA | 90048-5212 | | | FIRST CLASS MAIL |
| 29332131 | AMERICAN FREIGHTWAYS LP | 10845 RANCHO BERNARDO RD STE 100 | SAN DIEGO | CA | 92127-2113 | | | FIRST CLASS MAIL |
| 29332774 | AMERICAN GRANBY INC | 7652 MORGAN RD | LIVERPOOL | NY | 13090-3433 | | | FIRST CLASS MAIL |
| 29345346 | AMERICAN HOME ESSENTIALS | AMERICAN HOME ESSENTIALS, 600 MONT ROSE AVE | SOUTH PLAINFIELD | NJ | 07080 | | | FIRST CLASS MAIL |
| 29332775 | AMERICAN HOME FOODS INC | AMERICAN HOME FOODS INC., 3 CORPORATE DRIVE STE # 205 | SHELTON | CT | 06484 | | | FIRST CLASS MAIL |
| 29438166 | American Home Foods, Inc. | Christopher J Farri, 19 Hayhurst Road | New Rochelle | NY | 10804 | | | FIRST CLASS MAIL |
| 29438172 | American Home Foods, Inc. | Christopher J Farris, 19 Hayhurst Road | New Rochelle | NY | 10804 | | | FIRST CLASS MAIL |
| 29438132 | American Home Foods, Inc. | 153 S Main Street | Newtown | CT | 06470-2791 | | | FIRST CLASS MAIL |
| 29332776 | AMERICAN HOMES & TEXTILES | AMERICAN HOMES & TEXTILES, 43 CARRIAGE PLACE | EDISON | NJ | 08820 | | | FIRST CLASS MAIL |
| 29332777 | AMERICAN INTERNATIONAL INDUSTRIES | AMERICAN INTERNATIONAL INDUSTRIES, 1945 TUBEWAY AVE | LOS ANGELES | CA | 90040 | | | FIRST CLASS MAIL |
| 29434000 | AMERICAN KENNEL CLUB INC | 8051 ARCO CORPORATION DR STE 114 | RALEIGH | NC | 27617-3900 | | | FIRST CLASS MAIL |
| 29332778 | AMERICAN LICORICE | AMERICAN LICORICE, 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | | | FIRST CLASS MAIL |
| 29474176 | American Licorice Company | 1914 Happiness Way | La Porte | IN | 46350 | | | FIRST CLASS MAIL |
| 29345714 | AMERICAN LIGHTER INC | NSL GROUP USA INC, 5690 BANDINI BLVD | BELL | CA | 90201-6407 | | | FIRST CLASS MAIL |
| 29345715 | AMERICAN MODA DBA ICHOR | AMERICAN MODA DBA ICHOR, 1212 S NAPER BLVD | NAPERVILLE | IL | 60540 | | | FIRST CLASS MAIL |
| 29345716 | AMERICAN MULTI-CINEMA, INC | AMERICAN MULTI-CINEMA, INC., 11500 ASH ST | LEAWOOD | KS | 66211 | | | FIRST CLASS MAIL |
| 29466632 | American National Insurance Company | | | | | | JRusso@greerherz.com TAnnweiler@greerherz.com Damien.Tancredi@flastergreenberg.com | EMAIL |
| 29345718 | AMERICAN OAK PRESERVING | AMERICAN OAK PRESERVING, PO BOX 66973 | CHICAGO | IL | 60666-0973 | | | FIRST CLASS MAIL |
| 29434001 | AMERICAN OSMENT | AMERICAN CHEMICALS AND EQUIPMENT, PO BOX 52918 | LAFAYETTE | LA | 70505-2918 | | | FIRST CLASS MAIL |
| 29332133 | AMERICAN PACIFIC | 13951 MAGNOLIA AVE | CHINO | CA | 91710 | | | FIRST CLASS MAIL |
| 29345719 | AMERICAN PLASTIC TOYS INC | AMERICAN PLASTIC TOYS INC, PO BOX 100 | WALLED LAKE | MI | 48390-0100 | | | FIRST CLASS MAIL |
| 29345720 | AMERICAN POPCORN COMPANY | PO BOX 178 | SIOUX CITY | IA | 51102-0178 | | | FIRST CLASS MAIL |
| 29332134 | AMERICAN PRESIDENT LINES LTD | 614 TERMINAL WAY | TERMINAL ISLAND | CA | 90731-7453 | | | FIRST CLASS MAIL |
| 29345721 | AMERICAN SAFETY RAZOR | PO BOX 70757 | CHICAGO | IL | 60673-1234 | | | FIRST CLASS MAIL |
| 29434002 | AMERICAN SERVICES INDUSTRUES INC | 2351 SUNSET BLVD STE 170-502 | ROCKLIN | CA | 95765-4338 | | | FIRST CLASS MAIL |
| 29326596 | AMERICAN SIGNATURE & VALUE CITY FURNITURE (DESIGNER LOOKS) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326598 | AMERICAN SIGNATURE, INC. (DESIGNER LOOKS) | AMERICAN SIGNATURE, INC., FRIEDMAN, ESQ., TOD M., 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29434004 | AMERICAN STORAGE TRAILERS INC | 292 BROOKVIEW RD | STATESVILLE | NC | 28625-2703 | | | FIRST CLASS MAIL |
| 29345722 | AMERICAN TEXTILE CO | AMERICAN TEXTILE CO, 10 N LINDEN ST | DUQUESNE | PA | 15110-3001 | | | FIRST CLASS MAIL |
| 29345347 | AMERICAN TEXTILE INDUSTRIES | AMERICAN TEXTILE INDUSTRIES, 3604 FALLEN OAK LANE | BUFORD | GA | 30519-7736 | | | FIRST CLASS MAIL |
| 29312115 | American Textile Industries, LLC | 6070 Meyers Park | Suwanee | GA | 30024 | | | FIRST CLASS MAIL |
| 29345723 | AMERICAN TRADING HOUSE | AMERICAN TRADING HOUSE, 380 JELLIFF AVE | NEWARK | NJ | 07108-2214 | | | FIRST CLASS MAIL |
| 29320529 | American Trading House, Inc. | 380 Jelliff Avenue | Newark | NJ | 07108 | | | FIRST CLASS MAIL |
| 29345124 | AMERICAN TRANPORT GROUP LLC | 1900 W KINZIE ST | CHICAGO | IL | 60622-6243 | | | FIRST CLASS MAIL |
| 29345724 | AMERICAN TRAVELER, INC. | AMERICAN TRAVELER, INC., 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29434005 | AMERICAN TRUCKING & TRANSPORTATION | INS CO, 228 W MAIN STREET | MISSOULA | MT | 59802 | | | FIRST CLASS MAIL |
| 29337083 | AMERICAS CAR MART INC | 802 SE PLAZA AVE STE 200 | BENTONVILLE | AR | 72712-3220 | | | FIRST CLASS MAIL |
| 29337085 | AMERICAS CAR MART INC | 821 N LYNN RIGGS BLVD | CLAREMEORE | OK | 74017-4018 | | | FIRST CLASS MAIL |
| 29337086 | AMERICAS CAR-MART INC | 1805 N 2ND STE 401 | ROGERS | AR | 72756-2423 | | | FIRST CLASS MAIL |
| 29332779 | AMERICA'S CLEANING PRODUCT, INC | AMERICA, 6201 REGIO AVE | BUENA PARK | CA | 90620-1023 | | | FIRST CLASS MAIL |
| 29337087 | AMERICAS FINANCIAL CHOICE INC | 2622 BROADWAY | MT VERNON | IL | 62864-2922 | | | FIRST CLASS MAIL |
| 29337088 | AMERICASH LOANS | 2400 E DEVON AVE STE 300 | DES PLAINES | IL | 60018-4600 | | | FIRST CLASS MAIL |
| 29337089 | AMERICASH LOANS LLC | 2400 E DEVON AVE STE 300 | DES PLAINS | IL | 60018-4600 | | | FIRST CLASS MAIL |
| 29434006 | AMERICHEM INTERNATIONAL INC | 1401 AIP DR STE 100 | MIDDLETOWN | PA | 17057 | | | FIRST CLASS MAIL |
| 29337090 | AMERICREDIT FINANCIAL SERVICES | 40600 ANN ARBOR RD STE 100 | PLYMOUTH | MI | 48170-4675 | | | FIRST CLASS MAIL |
| 29337091 | AMERICREDIT FINANCIAL SERVICES INC | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | | | FIRST CLASS MAIL |
| 29338481 | AMERIFACTORS FINANACIAL GROUP LLC | PO BOX 628328 | ORLANDO | FL | 32862 | | | FIRST CLASS MAIL |
| 29304611 | AMERIGAS - 9220 | PO BOX 660288 | DALLAS | TX | 75266-0288 | | | FIRST CLASS MAIL |
| 29308486 | AMERIGAS - 9335 | PO BOX 660288 | DALLAS | TX | 75266-0288 | | | FIRST CLASS MAIL |
| 29434007 | AMERIGAS PROPANE LP | PO BOX 371473 | PITTBURGH | PA | 15250-7473 | | | FIRST CLASS MAIL |
| 29405660 | AMERIGO, COLIN PRAYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362464 | AMERING, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298106 | AMERIPRISE FINANCIAL CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338482 | AMERISOURCE FUNDING INC | PO BOX 4738 | HOUSTON | TX | 77210-4738 | | | FIRST CLASS MAIL |
| 29332780 | AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES, 410 E FIRST ST. SOUTH | WRIGHT CITY | MO | 63390 | | | FIRST CLASS MAIL |
| 29417027 | AMERSON, BRANDI ALANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374258 | AMES, AARON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377642 | AMES, HUNTER MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384922 | AMES, MALACHI REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400635 | AMES, PHILLIP M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361255 | AMES, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402049 | AMESCUA, LAURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364546 | AMET, EDEM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419385 | AMEY, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411776 | AMEZCUA, BYRON OSIRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362268 | AMEZCUA, EMILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359946 | AMEZQUITA, ALICIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410127 | AMEZQUITA, KATIUSHKA ENID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308487 | AMHERST COUNTY SERVICE AUTHORITY | P.O. BOX 100 | MADISON HEIGHTS | VA | 24572-0100 | | | FIRST CLASS MAIL |
| 29456339 | Amherst County Treasurer Office | PO Box 449 | Amherst | VA | 24521 | | | FIRST CLASS MAIL |
| 29337092 | AMHERST COUNTY TREASURER OFFICE | PO BOX 449 | AMHERST | VA | 24521-0449 | | | FIRST CLASS MAIL |
| 29348175 | AMHERST COUNTY VA | DONALD T WOOD TREASURER, PO BOX 449 | AMHERST | VA | 24521 | | | FIRST CLASS MAIL |
| 29307898 | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY | 153 WASHINGTON ST, PO BOX 390 | AMHERST | VA | 24521 | | | FIRST CLASS MAIL |
| 29371565 | AMICARELLI, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367150 | AMICK, PATRICIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347223 | AMICRE | ELIEZER BLECH, 950 FOREST AVE | LAKEWOOD | NJ | 08701-2663 | | | FIRST CLASS MAIL |
| 29432708 | AMICRE, LLC | BLECH, ELI, 950 FOREST AVE | LAKEWOOD | NJ | 08701 | | | FIRST CLASS MAIL |
| 29332781 | AMIGOS POTTERY LLC | 1915 CADIZ ST | DALLAS | TX | 75201-6203 | | | FIRST CLASS MAIL |
| 29382561 | AMILCAR, ERIC KYM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434008 | AMIN TALATI WASSERMAN LLP | PO BOX 3243 | OAK BROOKE | IL | 60522-3243 | | | FIRST CLASS MAIL |
| 29438196 | Amin Wasserman Gurnani, LLP | Attn: Melanie Harrison, PO Box 3243 | Oak Brooke | IL | 60522-3243 | | | FIRST CLASS MAIL |
| 29396960 | AMIN, IMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425140 | AMIN, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340966 | AMIN, JIGISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424658 | AMIN, NIKITA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427527 | AMIN, NOOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356371 | AMIN, SHARIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388622 | AMIN, ZONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345125 | AMINO TRANSPORT | PO BOX 54220 | HURST | TX | 76054-4220 | | | FIRST CLASS MAIL |
| 29394008 | AMIRI, ALI SINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364222 | AMIS, JEANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372287 | AMIS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407741 | AMIS, UNTAVIUS TRUMUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368769 | AMISON, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390835 | AMISON, SHAMMARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358075 | AMISSAH, CHAMPAIGNE ANYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364949 | AMITRONE, EVAN JONTHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463207 | AML | 100 Park Avenue, Suite 1650A | New York | NY | 10017 | | | FIRST CLASS MAIL |
| 29339287 | AML IP, LLC (WEBSITE ELECTRONIC COMMERCE BRIDGE SYSTEM) | RAMEY & SCHWALLER, LLP, RAMEY III, ESQ., WILLIAM P., 5020 MONTROSE BLVD, SUITE 800 | HOUSTON | TX | 77006 | | | FIRST CLASS MAIL |
| 29446918 | Amloid Corporation | 7 Ridgedale Ave | Cedar Knolls | NJ | 07927 | | | FIRST CLASS MAIL |
| 29345348 | AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1A | CEDAR KNOLLS | NJ | 07927 | | | FIRST CLASS MAIL |
| 29352794 | AMMER, KEVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425423 | AMMERMAN, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426667 | AMMON, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386819 | AMMON, CYNTHIA ADELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348757 | AMMON, VICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357905 | AMMON-MITCHELL, SAMANTHA SISOKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367906 | AMMONS, ALEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342159 | AMMONS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394507 | AMMONS, GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392308 | AMMONS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355252 | AMMONS, JEREMY VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418739 | AMMONS, JONATHAN DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352985 | AMMONS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432602 | AMO, JOLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351336 | AMOAH, ABENA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418154 | AMOAKO ADUSEI POKU, RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360289 | AMORES, ALAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386003 | AMOS JR., TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332784 | AMOS SWEETS INC | AMOS SWEETS INC., 452 FIFTH AVE | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29426422 | AMOS, BECCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335760 | AMOS, BETHANY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427879 | AMOS, BRANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367727 | AMOS, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392285 | AMOS, DAMARIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351046 | AMOS, KYAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376732 | AMOS, MCKENZEE EDENROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329088 | AMOS, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370491 | AMOS, REGINALD WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408851 | AMOS, TRILAN AMID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326614 | AMOSA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341772 | AMPABENG-CHEREMEH, COSMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332785 | AMPAC SECURITY PRODUCTS LLC | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | | | FIRST CLASS MAIL |
| 29339304 | AMPARO, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 54 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332786 | AMPLIFY | AMPLIFY SNACK BRANDS, PO BOX 732668 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 29419937 | AMPLO, STEPHEN MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330396 | AMPONG-AIDOO, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383571 | AMPONSAH, DEBORAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359007 | AMPONSAH, SUZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434009 | AMPRO INC | 7818 PROFESSIONAL PL | TAMPA | FL | 33637-6744 | | | FIRST CLASS MAIL |
| 29417535 | AMPY, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332787 | AMRAPUR OVERSEAS INC | AMRAPUR OVERSEAS INC, 1560 E 6TH STREET, SUITE 101 | CORONA | CA | 92879 | | | FIRST CLASS MAIL |
| 29315294 | Amrapur Overseas, Inc. | Attn: SP CFO, 1560 E. Sixth St. Unit 101 | Corona | CA | 92879 | | | FIRST CLASS MAIL |
| 29422344 | AMRHEIN, LOGAN WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434010 | AMS LAW GROUP PLLC | 811 S CENTRAL EXPRESSWAY #600 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 29362301 | AMSPACKER, LAURA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369895 | AMSTUTZ, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332788 | AMTRADE INC | 303 5TH AVE, SUITE # 1303 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29472932 | AMTRADE Inc | 303 5th Avenue, Suite 1303 | New York | NY | 10016-6646 | | | FIRST CLASS MAIL |
| 29425007 | AMUQUANDOH, MALTITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332789 | AMUSE COSMETICS, INC. | AMUSE COSMETICS, INC, 5640 BANDINI BLVD | BELL | CA | 90201 | | | FIRST CLASS MAIL |
| 29434011 | AMX LEASING & LOGISTICS LLC | PO BOX 896901 | CHARLOTTE | NC | 28289-6901 | | | FIRST CLASS MAIL |
| 29432036 | AMY LAQUETT CONERLY CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341059 | AMY, CYNTHIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332790 | AMYS KITCHEN INC | 1650 CORPORATE CIRCLE STE 100 | PETALUMA | CA | 94954-6951 | | | FIRST CLASS MAIL |
| 29436018 | AMYX, AMANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399018 | AMYX, ANDREA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387880 | ANACITO, JO ANNE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345106 | ANAGO FRANCHISING INC | 7055 ENGLE RD STE 6-604 | MIDDLEBURG HTS | OH | 44130-8491 | | | FIRST CLASS MAIL |
| 29474414 | Anaheim Hills Shopping Village LLC | c/o Glaser Weil, LLP, Attn: Tigran Samvelyan, 10250 Constellation Blvd., 19th Floor | Los Angeles | CA | 90067 | | | FIRST CLASS MAIL |
| 29474235 | Anaheim Hills Shopping Village LLC | c/o Tourmaline Capital, Attn: Jonathan Cheng, 11250 El Camino Real, Suite 102 | San Diego | CA | 92130 | | | FIRST CLASS MAIL |
| 29347224 | ANAHEIM HILLS SHOPPING VILLAGE LLC | ANAHEIM HILLS SHOPPING VILLAGE JV L, 1620 FIFTH AVENUE STE 770 | SAN DIEGO | CA | 92101-2786 | | | FIRST CLASS MAIL |
| 29305697 | ANAHEIM HILLS SHOPPING VILLAGE, LLC | C/O REEF REAL ESTATE, 1620 5TH AVENUE, STE 770 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29345349 | ANAND INDUSTRIES | ANANDTEX INTERNATIONAL PVT LTD, PLOT NO 181, SEC 25, PART II | PANIPA | | | INDIA | | FIRST CLASS MAIL |
| 29327872 | ANANE, ADOM K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368854 | ANANE, COMFORT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406281 | ANANING, LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420941 | ANARDI, TIFFANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343108 | ANAST, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465030 | Anastasia Confectins, Inc. | 1815 Cypress Lake Dr. | Orlando | FL | 32837 | | | FIRST CLASS MAIL |
| 29462991 | ANASTASIA CONFECTIONS | 1815 CYPRESS LAKE DR | ORLANDO | FL | 32837-8457 | | | FIRST CLASS MAIL |
| 29462992 | Anastasia Confections, Inc. | 1815 Cypress Lake Dr. | Orlando | FL | 32837 | | | FIRST CLASS MAIL |
| 29345725 | ANATOLIA DAPHNE LLC | ANATOLIA DAPHNE LLC, 2420 E OAKTON ST SUITE J | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 29425112 | ANAYA FLORES, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358183 | ANAYA, AZRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388620 | ANAYA, CYNTHIA GABARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342627 | ANAYA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399666 | ANAYA, JASMINE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343239 | ANAYA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327741 | ANAYA, MATTHEW ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351604 | ANAYA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423594 | ANAYA, REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350880 | ANBALAGAN, DEEPIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363017 | ANCE, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349435 | ANCEL, KAYLEE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363840 | ANCHETA, MERVIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345726 | ANCHOR HOCKING | ANCHOR HOCKING, 2630 RELIABLE PKWY | CHICAGO | IL | 60686-0001 | | | FIRST CLASS MAIL |
| 29437306 | Anchor Investments, LLC | Attn: Micah Lacher, Ryan Romes, 2926B Foster Creighton Drive | Nashville | TN | 37204 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345126 | ANCHOR LOGISTICS | 240 N LIBERTY ST | POWELL | OH | 43065-7804 | | | FIRST CLASS MAIL |
| 29298201 | Ancora Advisors, LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382734 | ANCRUM, AYANNA LATICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357801 | ANCRUM, DANASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352078 | ANCRUM, LOLITA DANISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379835 | ANCRUM, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369448 | ANCRUM, ROBERT DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358955 | ANCRUM, SHARONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379264 | ANDA, AKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412782 | ANDA, RAY DE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378457 | ANDABLO, BIANCA ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401692 | ANDALON, ANNABEL MALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340176 | ANDALON, SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396782 | ANDALON, SERGIO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308488 | ANDALUSIA UTILITIES | PO BOX 790 | ANDALUSIA | AL | 36420-1215 | | | FIRST CLASS MAIL |
| 29330403 | ANDAZOLA, ANGEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409905 | ANDERS, AARON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408392 | ANDERS, AMY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377975 | ANDERS, AYDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362434 | ANDERS, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409491 | ANDERS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329608 | ANDERS, HUNTER LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368134 | ANDERS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341329 | ANDERS, SAIGE BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421086 | ANDERS, TRAVIS OBRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342743 | ANDERS, WALTER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420798 | ANDERSEN, ANNIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357871 | ANDERSEN, AYLA SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330321 | ANDERSEN, BRADLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434331 | ANDERSEN, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389599 | ANDERSEN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370871 | ANDERSEN, MACKENZIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341483 | ANDERSEN, MARY MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325960 | ANDERSEN-RAYMER, MICHAEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337093 | ANDERSON & ASSOCIATES CREDIT SVC | PO BOX 230286 | PORTLAND | OR | 97281-0286 | | | FIRST CLASS MAIL |
| 29414647 | ANDERSON ALUMINUM CORPORATION | 2816 MORSE ROAD | COLUMBUS | OH | 43231 | | | FIRST CLASS MAIL |
| 29304615 | ANDERSON CITY UTILITIES, IN | PO BOX 2100 | ANDERSON | IN | 46018-2100 | | | FIRST CLASS MAIL |
| 29337094 | ANDERSON CO GENERAL SESSION | 728 EMORY VALLEY RC | OAK RIDGE | TN | 37830-7016 | | | FIRST CLASS MAIL |
| 29348176 | ANDERSON CO TREASURER | PO BOX 1658 | ANDERSON | SC | 29622-1658 | | | FIRST CLASS MAIL |
| 29348178 | ANDERSON COUNTY CLERK | 100 N MAIN ST RM 203 | CLINTON | TN | 37716-3617 | | | FIRST CLASS MAIL |
| 29299984 | ANDERSON COUNTY TREASURER | PO BOX 8002 | ANDERSON | SC | 29622-8002 | | | FIRST CLASS MAIL |
| 29348179 | ANDERSON COUNTY TRUSTEE | C/O PERSONAL PROPERTY TAX, PO BOX 25 | CLINTON | TN | 37717-0025 | | | FIRST CLASS MAIL |
| 29307877 | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 N BOWLING ST | CLINTON | TN | 37716-2971 | | | FIRST CLASS MAIL |
| 29338346 | ANDERSON DAIRY INC | 801 SEARLES AVE | LAS VEGAS | NV | 89101-1131 | | | FIRST CLASS MAIL |
| 29370630 | ANDERSON II, DERRICK JAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433391 | ANDERSON INDEPENDENT MAIL | DESK SPINCO INC, PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | | | FIRST CLASS MAIL |
| 29421156 | ANDERSON JR, CRAIG LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407355 | ANDERSON JR, GERRY EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387862 | ANDERSON JR, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299636 | ANDERSON WEST LLC | 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29347225 | ANDERSON WEST LLC | PO BOX 6998 | BEVERLY HILLS | CA | 90212-6998 | | | FIRST CLASS MAIL |
| 29305360 | ANDERSON WEST LLC/PMA TR #587 | DARIUS "JOE" MERAJ, 8621 WILSHIRE BLVD., 2ND FLOOR | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29441054 | Anderson West, LLC | c/o FLP Law Group LLP, 1875 Century Park East, Suite 2230 | Los Angeles | CA | 90067 | | | FIRST CLASS MAIL |
| 29418431 | ANDERSON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373349 | ANDERSON, AARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369706 | ANDERSON, ABIGAIL LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420320 | ANDERSON, ACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376184 | ANDERSON, AHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424433 | ANDERSON, AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397737 | ANDERSON, ALAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362397 | ANDERSON, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349604 | ANDERSON, ALEX BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404287 | ANDERSON, ALEXAS LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355371 | ANDERSON, ALEXZANDRA H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363553 | ANDERSON, ALIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357821 | ANDERSON, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393553 | ANDERSON, AMAHD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327199 | ANDERSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421350 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331235 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374681 | ANDERSON, ANDREW REXFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359069 | ANDERSON, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373168 | ANDERSON, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417808 | ANDERSON, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395226 | ANDERSON, ARIQUAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383100 | ANDERSON, ARTENAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389987 | ANDERSON, ARYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393593 | ANDERSON, ASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353017 | ANDERSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354145 | ANDERSON, ASHLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340414 | ANDERSON, ASHLEY MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361865 | ANDERSON, ASIA MARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407920 | ANDERSON, ASJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372399 | ANDERSON, AUDREON KALEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423213 | ANDERSON, AYREESE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401197 | ANDERSON, AYSHIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384526 | ANDERSON, BANNEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370236 | ANDERSON, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358888 | ANDERSON, BENITA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340755 | ANDERSON, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324164 | ANDERSON, BRANDON G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354658 | ANDERSON, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380835 | ANDERSON, BREALYN ANY'A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434236 | ANDERSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359607 | ANDERSON, BRENDA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378803 | ANDERSON, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391938 | ANDERSON, BRIAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357679 | ANDERSON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336790 | ANDERSON, BRUCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355765 | ANDERSON, BRYDON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431682 | ANDERSON, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421217 | ANDERSON, CARLA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400245 | ANDERSON, CARLOS BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351845 | ANDERSON, CARLTON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380553 | ANDERSON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405734 | ANDERSON, CASHAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396674 | ANDERSON, CECILE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371702 | ANDERSON, CHAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428446 | ANDERSON, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352093 | ANDERSON, CHRISTEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404840 | ANDERSON, CHRISTIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402427 | ANDERSON, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370111 | ANDERSON, CLEVELAND LANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397215 | ANDERSON, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328406 | ANDERSON, CORTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401666 | ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343547 | ANDERSON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374363 | ANDERSON, CRYSTAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427021 | ANDERSON, DARION JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385861 | ANDERSON, DARIONNA ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414126 | ANDERSON, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324589 | ANDERSON, DAVENE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409696 | ANDERSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397797 | ANDERSON, DEANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371097 | ANDERSON, DEBBIE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406996 | ANDERSON, DENZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364971 | ANDERSON, DERRIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399300 | ANDERSON, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382158 | ANDERSON, DOMINICK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349938 | ANDERSON, DONNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410900 | ANDERSON, ED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394664 | ANDERSON, ELANDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410289 | ANDERSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400755 | ANDERSON, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368922 | ANDERSON, ELIZABETH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396626 | ANDERSON, ELIZABETH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387333 | ANDERSON, ELYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405368 | ANDERSON, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357262 | ANDERSON, FAITH IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356167 | ANDERSON, FELICIA LA'TAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430150 | ANDERSON, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422702 | ANDERSON, GAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358757 | ANDERSON, GAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351364 | ANDERSON, GOHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386344 | ANDERSON, HAILEY KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426913 | ANDERSON, HALEY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343095 | ANDERSON, HARRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337000 | ANDERSON, HARRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396125 | ANDERSON, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410232 | ANDERSON, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371611 | ANDERSON, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418824 | ANDERSON, HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340110 | ANDERSON, IRIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423610 | ANDERSON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366753 | ANDERSON, ISAIAH ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399668 | ANDERSON, JA' NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430187 | ANDERSON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403731 | ANDERSON, JACOB DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417163 | ANDERSON, JACOB DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371266 | ANDERSON, JAMAR MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387163 | ANDERSON, JAMARCUS DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328490 | ANDERSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389438 | ANDERSON, JAMESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401462 | ANDERSON, JASON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389016 | ANDERSON, JATAVIEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421530 | ANDERSON, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377857 | ANDERSON, JAYLEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 58 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418352 | ANDERSON, JAZMINE SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435616 | ANDERSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424021 | ANDERSON, JERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403497 | ANDERSON, JERSEE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418677 | ANDERSON, JESSICA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406570 | ANDERSON, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385084 | ANDERSON, JOHN DAVID EWING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374024 | ANDERSON, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340624 | ANDERSON, JORDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419565 | ANDERSON, JORDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387236 | ANDERSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339306 | ANDERSON, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432070 | ANDERSON, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396659 | ANDERSON, KAHRI JAMAAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389593 | ANDERSON, KAITLIN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363011 | ANDERSON, KATIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328424 | ANDERSON, KAYLINN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387024 | ANDERSON, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382824 | ANDERSON, KELSEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366520 | ANDERSON, KELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401079 | ANDERSON, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328595 | ANDERSON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425401 | ANDERSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431156 | ANDERSON, KEVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393149 | ANDERSON, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392804 | ANDERSON, KIRAH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411809 | ANDERSON, KOBE GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401507 | ANDERSON, KORI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372705 | ANDERSON, KRISTOFF SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329490 | ANDERSON, KRYSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376841 | ANDERSON, LATICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352320 | ANDERSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385240 | ANDERSON, LAURYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429177 | ANDERSON, LELIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431649 | ANDERSON, LETITIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365002 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422872 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342762 | ANDERSON, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379394 | ANDERSON, LISA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369271 | ANDERSON, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351670 | ANDERSON, LYNDA LORAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426276 | ANDERSON, MACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356239 | ANDERSON, MADELYN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382101 | ANDERSON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386281 | ANDERSON, MAEGHAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409565 | ANDERSON, MAKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345471 | ANDERSON, MA'KYE CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423624 | ANDERSON, MARCUS DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326629 | ANDERSON, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416565 | ANDERSON, MARIELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330563 | ANDERSON, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380152 | ANDERSON, MARK DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380607 | ANDERSON, MARTINEZ TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336427 | ANDERSON, MARY ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422142 | ANDERSON, MATTHEW EDWYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420770 | ANDERSON, MATTHEW W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362787 | ANDERSON, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361454 | ANDERSON, MICHAEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394571 | ANDERSON, MICHAEL JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364181 | ANDERSON, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407148 | ANDERSON, MICHAELA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371664 | ANDERSON, MICHELE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429293 | ANDERSON, MINNIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411820 | ANDERSON, MITCHELL STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360285 | ANDERSON, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383189 | ANDERSON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395566 | ANDERSON, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366557 | ANDERSON, NIKKI YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342629 | ANDERSON, NITA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415666 | ANDERSON, OCTOBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384776 | ANDERSON, OMARION XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418898 | ANDERSON, PAULINE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417634 | ANDERSON, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353413 | ANDERSON, QUINN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408377 | ANDERSON, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403751 | ANDERSON, RAENA BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425180 | ANDERSON, RAY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355028 | ANDERSON, RAYQUAN DEONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349591 | ANDERSON, RAYSHAWN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417839 | ANDERSON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398289 | ANDERSON, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410488 | ANDERSON, RENEE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421901 | ANDERSON, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390689 | ANDERSON, RON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341566 | ANDERSON, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344051 | ANDERSON, RONDELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368554 | ANDERSON, ROSEMARY TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427764 | ANDERSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401956 | ANDERSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372002 | ANDERSON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360950 | ANDERSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368533 | ANDERSON, SANDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361921 | ANDERSON, SAPPHIRE AMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365073 | ANDERSON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396084 | ANDERSON, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390311 | ANDERSON, SAVAHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425866 | ANDERSON, SCOTT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419581 | ANDERSON, SHABREKA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386426 | ANDERSON, SHAKIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392411 | ANDERSON, SHAMYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394289 | ANDERSON, SHANDREKA SHAQUILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330260 | ANDERSON, SHANIRA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386485 | ANDERSON, SHANIYA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423521 | ANDERSON, SHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410643 | ANDERSON, SHARMYNNE ARNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343787 | ANDERSON, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341045 | ANDERSON, SHAWN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356117 | ANDERSON, SHAY BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378384 | ANDERSON, SHERTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344591 | ANDERSON, SHERYL LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366330 | ANDERSON, SOREANA KIRBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402937 | ANDERSON, SOVEREIGN NICOLAUSE KEESEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369864 | ANDERSON, STEFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396511 | ANDERSON, TAKARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363467 | ANDERSON, TAMIKA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428166 | ANDERSON, TARIQK BARSHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358138 | ANDERSON, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329530 | ANDERSON, TERENCE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371150 | ANDERSON, TERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360235 | ANDERSON, TEYARRA DENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390040 | ANDERSON, TEZLYN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404513 | ANDERSON, TIMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349755 | ANDERSON, TODD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386767 | ANDERSON, TOMMY JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399810 | ANDERSON, TONY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410737 | ANDERSON, TREVON SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388230 | ANDERSON, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420543 | ANDERSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430049 | ANDERSON, TYREZ L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410048 | ANDERSON, WENDY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416983 | ANDERSON, WILLIAM RANDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376876 | ANDERSON, WILLIAM TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409459 | ANDERSON, WILLIAM ZACHARY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403750 | ANDERSON, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371438 | ANDERSON, XAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342651 | ANDERSON, YAHJAMELLA ATKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399929 | ANDERSON, YINARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429622 | ANDERSON, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427801 | ANDERSSON, ZHA'DEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383842 | ANDERSSON, ZENEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345842 | ANDERTON, MELISSA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357026 | ANDERTON, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369757 | ANDERZAK, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345728 | ANDEX CORP | 69 DEEP ROCK RD | ROCHESTER | NY | 14624-3575 | | | FIRST CLASS MAIL |
| 29341834 | ANDINO, ANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372387 | ANDINO, NYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421516 | ANDINO, ONEYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422253 | ANDRA, RAJAGOPAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402611 | ANDRADE CAMPA, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369289 | ANDRADE CANDIDO, ANNA KAROLYNNE MAGALHAES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429528 | ANDRADE REYES, ALMA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409462 | ANDRADE, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368699 | ANDRADE, ASHLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425319 | ANDRADE, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396996 | ANDRADE, CHRISTIAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411155 | ANDRADE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361038 | ANDRADE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421363 | ANDRADE, DENNIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327119 | ANDRADE, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368203 | ANDRADE, ELIJAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415686 | ANDRADE, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375772 | ANDRADE, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358545 | ANDRADE, JOHN LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368233 | ANDRADE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385372 | ANDRADE, JOSE RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 61 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369997 | ANDRADE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359988 | ANDRADE, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435714 | ANDRADE, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429127 | ANDRADE, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413210 | ANDRADE, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413002 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339323 | ANDRADE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442182 | Andrade, Maria Anay | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392990 | ANDRADE, MATTHEW I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329212 | ANDRADE, NICHOLAS ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391430 | ANDRADE, PRISCILLA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378777 | ANDRADE, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432508 | ANDRADE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390573 | ANDRADES, TYMETRICE MARKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393602 | ANDRADE-SOTELO, JAQUELINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379280 | ANDRADEZ, HILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434012 | ANDRE BANKSTON/DFH EXPRESS | 8904 CAMINO VILLA BLD | TAMPA | FL | 33635 | | | FIRST CLASS MAIL |
| 29345729 | ANDRE PROST INC | ANDRE PROST INC, PO BOX 835 | OLD SAYBROOK | CT | 06475-0835 | | | FIRST CLASS MAIL |
| 29314410 | Andre Prost, Inc | 680 Middlesex Turnpike | Old Saybrook | CT | 06475 | | | FIRST CLASS MAIL |
| 29355627 | ANDRE, MAXIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392166 | ANDRE, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434015 | ANDREA COOK & ASSOCIATES | A LAW CORP, 555 E OCEAN BLVD STE 430 | LONG BEACH | CA | 90802 | | | FIRST CLASS MAIL |
| 29297278 | ANDREA, ALBERTA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363483 | ANDRELCZYK, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365103 | ANDRES, ANDREW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374478 | ANDRES, AUTUMN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423235 | ANDRES, BILLY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409637 | ANDRES, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349394 | ANDRESKE, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427200 | ANDRESS, DESTINY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324591 | ANDREU PALMA LAVIN 7 SOLIS PLLC | 815 NW 57TH AVENUE SUITE 401 | MIAMI | FL | 33126-2363 | | | FIRST CLASS MAIL |
| 29301607 | ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY | 411 COURT ST. | SAVANNAH | MO | 64485 | | | FIRST CLASS MAIL |
| 29297428 | ANDREW J MEYER & TAMAR D KAMIN JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433312 | ANDREW KAPLAN, ESQUIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414565 | ANDREW, ADAMS, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420040 | ANDREW, DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381159 | ANDREW, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416173 | ANDREW, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344696 | ANDREW, STRUNK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397886 | ANDREW, WHITNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324593 | ANDREWS LAW FIRM PLLC | PO BOX 55567 | LEXINGTON | KY | 40555-5567 | | | FIRST CLASS MAIL |
| 29382134 | ANDREWS, AARON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424093 | ANDREWS, AIDAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397944 | ANDREWS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425382 | ANDREWS, ASHLEY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431447 | ANDREWS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349585 | ANDREWS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367282 | ANDREWS, BRANDIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430395 | ANDREWS, BRANDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385879 | ANDREWS, BRITNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343898 | ANDREWS, CARALEA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327170 | ANDREWS, CHELSEA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379813 | ANDREWS, CONRAD L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355578 | ANDREWS, COREY IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350090 | ANDREWS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398945 | ANDREWS, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392440 | ANDREWS, GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369028 | ANDREWS, JABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396523 | ANDREWS, JACKILYNN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360731 | ANDREWS, JACKSON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428482 | ANDREWS, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356663 | ANDREWS, JAKE MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379355 | ANDREWS, JAMAIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397446 | ANDREWS, JARED THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327017 | ANDREWS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380668 | ANDREWS, JASMINE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367052 | ANDREWS, JEMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340899 | ANDREWS, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425474 | ANDREWS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421967 | ANDREWS, JOSHUA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416246 | ANDREWS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363927 | ANDREWS, KATRINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369090 | ANDREWS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339724 | ANDREWS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397882 | ANDREWS, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400911 | ANDREWS, LAUREN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371151 | ANDREWS, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405144 | ANDREWS, MARK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352965 | ANDREWS, MEGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363342 | ANDREWS, MEKIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401398 | ANDREWS, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376392 | ANDREWS, MICHELLE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374696 | ANDREWS, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349862 | ANDREWS, MOIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389052 | ANDREWS, MONTAY DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405969 | ANDREWS, NICK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362351 | ANDREWS, PASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365369 | ANDREWS, PAULA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426334 | ANDREWS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335013 | ANDREWS, RUTH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358959 | ANDREWS, SHANIA ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328779 | ANDREWS, STEVEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358202 | ANDREWS, TENA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409390 | ANDREWS, TERRY ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420135 | ANDREWS, TYZHALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423154 | ANDREWS, URIAH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359099 | ANDREWS, VALERIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378156 | ANDREZZE, BIRTHA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389169 | ANDRICK, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399541 | ANDRICK, TAKEYA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394771 | ANDRIE, LINDA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405867 | ANDRIGHETTI, LIZETH I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424577 | ANDRITSIS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420645 | ANDRO III, MARK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308035 | ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY | 2 TURNER STREET AUBURN | AUBURN | ME | 04210 | | | FIRST CLASS MAIL |
| 29419191 | ANDROY, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345127 | ANDRUS TRANSPORTATION SERVICE | 3185 E DESERET DR N | ST GEORGE | UT | 84790 | | | FIRST CLASS MAIL |
| 29441467 | Andrus Transportation Services, Inc | Attn: Breanna Eardley, 3185 East Deseret Dr. | St. George | UT | 84790 | | | FIRST CLASS MAIL |
| 29382961 | ANDRUS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29393081 | ANDRUS, DESTINY LA-FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329127 | ANDRUS, DONALD MOKIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376708 | ANDRUS, KIRDEJA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432620 | ANDRUSCAVAGE, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417708 | ANDRYCZAK, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388590 | ANDRZEJAK, BRIDGETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421115 | ANDUHA, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399284 | ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367827 | ANDUJAR, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388671 | ANDUJAR, SORANGELIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359528 | ANDUJO, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365900 | ANDUX, JOSHUA MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392800 | ANEIRO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415462 | ANETRINI, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355459 | ANFINSON, HEATHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430226 | ANFRENS, KARINA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378851 | ANGAMARCA, LESLIE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353623 | ANGE, ASHLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332369 | ANGEL CAMACHO ALIMENTACION SL | AVDA DEL PILAR 6 | MORON DE LA FRONTERA SEVILLE | | | SPAIN | | FIRST CLASS MAIL |
| 29345730 | ANGEL GUARD PRODUCTS INC | ANGEL GUARD PRODUCTS INC, 120 GODDARD MEMORIAL DR | WORCESTER | MA | 01603-1260 | | | FIRST CLASS MAIL |
| 29330948 | ANGEL, AYALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406789 | ANGEL, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368276 | ANGEL, CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432531 | ANGEL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327544 | ANGEL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405905 | ANGEL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371296 | ANGEL, ESTEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355496 | ANGEL, GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408860 | ANGEL, JENNIFER IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425548 | ANGEL, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424597 | ANGEL, XAVIER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297845 | ANGELA CUYUGAN CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434028 | ANGELA PALAZZOLA /WIGOD & FALZON PC | 25899 W TWELVE MILE ROAD STE 200 | SOUTHFIELD | MI | 48034 | | | FIRST CLASS MAIL |
| 29324594 | ANGELA SCOLFORO, TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413332 | ANGELES BERMEJO, DAISEY JAMILETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381417 | ANGELES, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368798 | ANGELES, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412315 | ANGELES, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386624 | ANGELES, JONAS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388682 | ANGELES, JONATHAN ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351102 | ANGELES, NATALLIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400288 | ANGELES, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373715 | ANGELES-E, IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440767 | Angelina County | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29348180 | ANGELINA COUNTY & CITIES | HEALTH DISTRICT, 503 HILL ST | LUFKIN | TX | 75904-2792 | | | FIRST CLASS MAIL |
| 29308134 | ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY | 215 EAST LUFKIN AVE | LUFKIN | TX | 75902 | | | FIRST CLASS MAIL |
| 29383209 | ANGELINI, SIENA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422580 | ANGELO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362043 | ANGELOVICH, JONATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355387 | ANGELUCCI, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367495 | ANGER, JAMES EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339326 | ANGERON, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400099 | ANGEVIN, LUCEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411146 | ANGIE, JORDAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327843 | ANGIELCZYK, THOMAS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392642 | ANGLE, CARISSA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422085 | ANGLE, NATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392999 | ANGLE, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412770 | ANGLIN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410213 | ANGLIN, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382294 | ANGLIN, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407497 | ANGLIN, MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365094 | ANGORA, IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427712 | ANGOTTI, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357121 | ANGOVE, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436709 | Angras, Ruchika | 142 Belmont Dr, Unit # 8 | Somerset | NJ | 08873 | | | FIRST CLASS MAIL |
| 29345731 | ANGRY SUPPLEMENTS, LLC | ANGRY SUPPLEMENTS, LLC, 1412 SW 13TH CT | POMPANO BEACH | FL | 33069 | | | FIRST CLASS MAIL |
| 29375101 | ANGUIANO, DANIELA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352692 | ANGUIANO, DENYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404797 | ANGUIANO, GLADYS YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351118 | ANGUIANO, LEONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421356 | ANGUIANO, LESLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350537 | ANGUIANO, LUIS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395979 | ANGUIANO, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352651 | ANGUIS, SHELIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427260 | ANGULO, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351719 | ANGULO, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406712 | ANGULO, JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397864 | ANGULO, KATHERINE HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374630 | ANGUS, DESTINY SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384045 | ANGUS, JACKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369996 | ANGUS, JULIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375642 | ANHELM, NICK ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345732 | ANHEUSER-BUSCH | ANHEUSER-BUSCH COMPANIES, LLC, 270 PARK AVE 31ST FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29358506 | ANICETO HERRERA, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384851 | ANICETO-HERRERA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434036 | ANIDJAR & LEVINE | 300 SE 17TH STREET | FT LAUDERDALE | FL | 33310 | | | FIRST CLASS MAIL |
| 29332370 | ANIKET METALS PVT LTD | ANIKET METALS PVT LTD, 1004. LODHA SUPREMUS, DR E.MOSES RO | MUMBAI | | | INDIA | | FIRST CLASS MAIL |
| 29352667 | ANILE, MARYANN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409277 | ANJANWAH, DHANYRAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341111 | ANKENEY, LAURA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424379 | ANKER, PATTY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414665 | ANKIN LAW OFFFICE LLC | 10 N DEARBORN ST SUITE 500 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29397170 | ANKLAM, JANET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429348 | ANKOM, ALBERTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425071 | ANKROM, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382077 | ANKROM, SUSAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402962 | ANLAUF, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324595 | ANN M DELANEY TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384031 | ANNA, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348181 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE, BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | | | FIRST CLASS MAIL |
| 29299985 | ANNE ARUNDEL COUNTY | BUDGET & CUSTOMER SVC, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | | | FIRST CLASS MAIL |
| 29434038 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | BOSTON | MA | 02241-8669 | | | FIRST CLASS MAIL |
| 29307734 | ANNE ARUNDEL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 44 CALVERT STREET | ANNAPOLIS | MD | 21401 | | | FIRST CLASS MAIL |
| 29373757 | Anne Arundel County Tax Collector | Attn: Genereal Counsel, PO Box 427 | Annapolis | MD | 21404-0427 | | | FIRST CLASS MAIL |
| 29302079 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | ANNAPOLIS | MD | 21404 | | | FIRST CLASS MAIL |
| 29298111 | ANNE R EPSTEIN TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 65 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412869 | ANNETTE MCGREGOR & STEVEN MCGREGOR JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365245 | ANNEUS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359989 | ANNIS, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359875 | ANNIS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347226 | ANNISTON INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29302080 | ANNISTON WATER WORKS, AL | PO BOX 2252 | BIRMINGHAM | AL | 35246-0094 | | | FIRST CLASS MAIL |
| 29434047 | ANNOINTED MOVING AND DELIVERY | MELVIN ETSANO, SERVICES LLC, 9947 GOOD LUCK RD | LANHAM | MD | 20706 | | | FIRST CLASS MAIL |
| 29420644 | ANNUNZIATO, FRANK BENEDETTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352606 | ANOFF, KENNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434048 | ANOKA COUNTY COMMUNITY HEALTH & ENVIRONMNETAL SERVICES | COUNTY OF ANOKA, 2100 THIRD AVE STE 360 | ANOKA | MN | 55303-5042 | | | FIRST CLASS MAIL |
| 29308215 | ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY | 2100 3RD AVENUE | ANOKA | MN | 55303 | | | FIRST CLASS MAIL |
| 29434411 | ANSARI, CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406141 | ANSELL, MAKAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366938 | ANSELMI, NICHOLAS ENRICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363526 | ANSLEY, MORGAN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412242 | ANSLOW, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361015 | ANSLOW, PRESTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391391 | ANSON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353822 | ANSON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388945 | ANSONG, FREDERICK ANIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391741 | ANSPACH JR., DAVID L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378273 | ANSPACH, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375774 | ANSTEAD, KRISTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369166 | ANTCZAK, LEXI E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433394 | ANTELOPE VALLEY PRESS | ANTELOPE VALLEY, PO BOX 4050 | PALMDALE | CA | 93590-4050 | | | FIRST CLASS MAIL |
| 29428177 | ANTHONY LOCKMAN, DONOVAN REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347227 | ANTHONY P CAPPIELLO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413419 | ANTHONY P. CAPPIELLO, JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345733 | ANTHONY THOMAS CANDY COMPANY | ANTHONY THOMAS CANDY COMPANY, 1777 ARLINGATE LN | COLUMBUS | OH | 43228-4114 | | | FIRST CLASS MAIL |
| 29340274 | ANTHONY, CADEN DARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426727 | ANTHONY, CHARAIAH ANISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398002 | ANTHONY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390372 | ANTHONY, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377167 | ANTHONY, JADA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411435 | ANTHONY, JANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368983 | ANTHONY, JOHNNY MEHKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391495 | ANTHONY, KASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358477 | ANTHONY, KAYLA LANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371411 | ANTHONY, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352493 | ANTHONY, LEIGH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397994 | ANTHONY, MARKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396544 | ANTHONY, MYKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408413 | ANTHONY, RIKKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418041 | ANTHONY, STARLENE JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401820 | ANTHONY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344163 | ANTHONY, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353599 | ANTHONY, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402845 | ANTHONY, WILLIAM RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382881 | ANTHONY, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410726 | ANTIDORMI, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340322 | ANTIENOWICZ, STACEY JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356894 | ANTIERI, TAMI ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418635 | ANTIPUESTO, HELZEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333130 | ANTIS, DARLENE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324597 | ANTKINS AND OGLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330206 | ANTOBENEDETTO, NADINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397273 | ANTOINE, BREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396865 | ANTOINE, RANSOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398242 | ANTOINE, TYLER JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329646 | ANTOL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342654 | ANTOLINES, LISSETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349487 | ANTOMACHI, ALEX NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360233 | ANTON, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341025 | ANTONE, KENNETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373024 | ANTONE, THEO JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332372 | ANTONELLI INDUSTRIE DOLCIARIE SPA | ANTONELLIINDUSTRIEDOLCIARIESPA@PEC., VIA AGROLATINO 1 | LABICO | | | ITALY | | FIRST CLASS MAIL |
| 29331153 | ANTONELLI, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401860 | ANTONIO, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326645 | ANTONIO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405136 | ANTONIO, KARI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394264 | ANTONIO, SELANI FILOMEGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383670 | ANTONUCCI, LUANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396648 | ANTOS, KATHRYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371817 | ANTRIM, KEVIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403768 | ANTROBUS, ALEXIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321537 | Antropos Sas Di Verzelloni Mattia | Via Teglia 20 | Carmagnola | | 10022 | Italy | | FIRST CLASS MAIL |
| 29315795 | Antropos Sas Di Verzelloni Mattia | Via Teglia 20 | Carmagnola, IT | | 10022 | Italy | | FIRST CLASS MAIL |
| 29437025 | Antropos Sas Di Verzelloni Mattia | Via Teglia 20 | Carmagnola, TO | | 10022 | Italy | | FIRST CLASS MAIL |
| 29315847 | Antropos SAS di Verzelloni Mattia | Via Teglia 20 | Carmagnola, Torino | | 10022 | Italy | | FIRST CLASS MAIL |
| 29332375 | ANTROPOS SAS DI VERZELLONI MATTIA | ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20 | CARMAGNOLA | | | ITALY | | FIRST CLASS MAIL |
| 29378357 | ANTWINE, ALONDIA ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332374 | ANUJ OVERSEAS | ANUJ OVERSEAS, GANPATI NAGAR | HATHRAS | | | INDIA | | FIRST CLASS MAIL |
| 29343389 | ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331501 | ANWIYA, SHAHNAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335549 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | | | FIRST CLASS MAIL |
| 29345734 | ANYTHING POSSIBLE BRANDS | LIL ANGLERS LLC DBA ANYTHING POSSIB, 1851 E FLORIDA ST | SPRINGFIELD | MO | 65803 | | | FIRST CLASS MAIL |
| 29434051 | ANYTIME RESTORATION SERVICES | SHO PLACE INC, 6655 CHICAGO RD STE 3 | WARREN | MI | 48092 | | | FIRST CLASS MAIL |
| 29332375 | ANYWAY HOME DECO CO LTD SHANGHAI | SUITE 23D 366 ZHAO JIA BANG RD | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29413030 | ANZALDUA, ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430050 | ANZALDUA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378812 | ANZALONE, DANIEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357290 | ANZALONE, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406829 | ANZALONE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369159 | ANZALONE, SYDNEY KALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410457 | ANZOLA, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353988 | ANZURES, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349606 | AOELUA, SOLOMON SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434052 | AON (BERMUDA) LTD | PO BOX HM 2020 | HAMILTON | | | BERMUDA | | FIRST CLASS MAIL |
| 29434053 | AON CONSULTING INC | AON HEWITT, 29695 NETWORK PLACE | CHICAGO | IL | 60673-1296 | | | FIRST CLASS MAIL |
| 29307618 | AON PLC | 200 EAST RANDOLPH | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29434055 | AON PROPERTY RISK CONSULTING INC | 200 E RANDOLPH STREET | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29434056 | AON RISK SERVICES NORTHEAST INC | AON RISK SOLUTIONS INC, AON RISK SERVICES COMPANIES INC, 75 REMITTANCE DR STE 1943 | CHICAGO | IL | 60675-1943 | | | FIRST CLASS MAIL |
| 29382815 | AOSSEY, KIARA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338777 | AOUADI, DARINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345735 | AP DEAUVILLE LLC | AP DEAUVILLE LLC, 594 JERSEY AVE STE C | NEW BRUNSWICK | NJ | 08901-3569 | | | FIRST CLASS MAIL |
| 29434057 | AP LAW OFFICES INC | 223 N GARFIELD AVE STE106 | MONTEREY PARK | CA | 91754 | | | FIRST CLASS MAIL |
| 29332792 | APACHE INDUSTRIAL SERVICES INC | LOCKBOX 679496 | DALLAS | TX | 75267-9496 | | | FIRST CLASS MAIL |
| 29332793 | APACHE MILLS INC | PO BOX 907 | CALHOUN | GA | 30703-0907 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29441833 | Apache Mills, Inc. | Maresa Deva Parrott, 197 Royal Drive | Calhoun | GA | 30701 | | | FIRST CLASS MAIL |
| 29441758 | Apache Mills, Inc. | P.O. Box 907 | Calhoun | GA | 30703 | | | FIRST CLASS MAIL |
| 29384347 | APAKAMA, MUNACHI P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371098 | APALA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420690 | APARICIO MENDOZA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431196 | APARICIO SILVEIRA, ARIANA ASTRID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429772 | APARICIO, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353402 | APARICIO, LUCCIANO REYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408897 | APARICIO-SANTIZO, RICARDO ELIAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434058 | APD ALARM ADMINISTRATION | AUSTIN POLICE DEPT, PO BOX 684279 | AUSTIN | TX | 78768-4279 | | | FIRST CLASS MAIL |
| 29383398 | APEDAILE, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402531 | APEL, NICHOLAS M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434059 | APEX COMPANIES LLC | PO BOX 69142 | BALTIMORE | MD | 21264-9142 | | | FIRST CLASS MAIL |
| 29434060 | APEX ORDER PICKUP SERVICES LLC | 4393 DIGITAL WAY | MASON | OH | 45040-7604 | | | FIRST CLASS MAIL |
| 29332795 | APEX SALES GROUP INC | APEX SALES GROUP INC., 16 CARROLL LANE | HALIFAX | NS | B3M 0C2 | CANADA | | FIRST CLASS MAIL |
| 29434061 | APEX SIGN GROUP | C/O SOUTHWEST SIGN GROUP INC, 7208 S WW WHITE RD | SAN ANTONIO | TX | 78222-5204 | | | FIRST CLASS MAIL |
| 29433395 | APG MEDIA | APG EAST LLC, PROCESSING CENTER, PO BOX 1967 | GREENVILLE | NC | 27835-1967 | | | FIRST CLASS MAIL |
| 29433396 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 29433397 | APG MEDIA OF OHIO LLC | PO BOX 600 | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 29433398 | APG MEDIA OF WISCONSIN | PO BOX 410 | ASHLAND | WI | 54806 | | | FIRST CLASS MAIL |
| 29414085 | APG OF SOUTHERN WISCONSIN | PO BOX 5001 | JANESVILLE | WI | 53547-5001 | | | FIRST CLASS MAIL |
| 29327811 | APGAR, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406059 | APGAR, KAYLEE LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332796 | API ENTERPRISES INC | API ENTERPRISES INC, PO BOX 664096 | DALLAS | TX | 75266-4096 | | | FIRST CLASS MAIL |
| 29440620 | API ENTERPRISES, INC | ATTN: CARRIE DIAZ, 12682 CARDINAL MEADOW DR | SUGAR LAND | TX | 77478 | | | FIRST CLASS MAIL |
| 29347228 | API WEST SAGINAW LLC | 525 WEST WARWICK DR STE A | ALMA | MI | 48801-1170 | | | FIRST CLASS MAIL |
| 29388112 | APITZ, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345128 | APL LIMITED | 116 INVERNESS DR E | ENGLEWOOD | CO | 80112-5112 | | | FIRST CLASS MAIL |
| 29345129 | APL LOGISTICS AMERICAS LTD | 17600 N PERIMETER DRIVE STE 150 | SCOTTSDALE | AZ | 85255 | | | FIRST CLASS MAIL |
| 29434062 | APO PUMPS AND COMPRESSORS LLC | PO BOX 634968 | CINCINNATI | OH | 45263-4968 | | | FIRST CLASS MAIL |
| 29351113 | APODACA, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430048 | APODACA, DORA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326661 | APODACA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349833 | APODACA, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358422 | APODACA, TINA REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382681 | APOLINAR, TABITA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332797 | APOLLO APPAREL NY LLC | APOLLO APPAREL NY LLC, 1407 BROADWAY, SUITE 1805 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29332798 | APOLLO OVERSEAS INC | APOLLO OVERSEAS INC, 3900 WESTSIDE AVENUE, UNIT H | NORTH BERGEN | NJ | 07047 | | | FIRST CLASS MAIL |
| 29391832 | APOLLON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345151 | APOLONIO-LOPEZ, JACKSERY ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382374 | APONTE TORRES, NAYELIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339346 | APONTE, ANGEL (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376823 | APONTE, DESIREE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327052 | APONTE, LEONOR MARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404854 | APONTE, MADELINE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351912 | APONTE, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386594 | APONTE, RAYMOND EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349768 | APONTE, SHIRLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379832 | APONTE, VICTOR ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328236 | APONTE, YAMARIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364232 | APONTE-ROQUE, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347229 | APOPKA REGIONAL LLC | PO BOX 611030 | NORTH MIAMI | FL | 33261-1030 | | | FIRST CLASS MAIL |
| 29413574 | APOPKA REGIONAL, LLC | COSTA, MICHAEL, 696 NE 125TH STREET | NORTH MIAMI | FL | 33161 | | | FIRST CLASS MAIL |
| 29364894 | APOSTOLAKIS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334847 | APP, ASHLEY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298535 | APPALACHIAN ELECTRIC COOPERATIVE | P.O. BOX 710 | JEFFERSON CITY | TN | 37760-0710 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29298536 | APPALACHIAN NATURAL GAS DISTRIBUTION CO. | PO BOX 94608 | CLEVELAND | OH | 44101-4608 | | | FIRST CLASS MAIL |
| 29414086 | APPALACHIAN NEWSPAPERS INC | PO BOX 802 | PIKEVILLE | KY | 41502-0802 | | | FIRST CLASS MAIL |
| 29308501 | APPALACHIAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29332799 | APPAREL CONNECTION LLC DBA | APPAREL CONNECTION LLC DBA, 2041 MCDONALD AVE | BROOKLYN | NY | 11223-2820 | | | FIRST CLASS MAIL |
| 29414088 | APPEAL-DEMOCRAT INC | 1530 ELLIS LAKE DR | MARYSVILLE | CA | 95901-4269 | | | FIRST CLASS MAIL |
| 29369164 | APPELHANS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350708 | APPERSON, CHRISTINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329668 | APPIAH, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434063 | APPLE COMPUTER INC | PO BOX 281877 | ATLANTA | GA | 30384-1877 | | | FIRST CLASS MAIL |
| 29414686 | APPLE FARM SERVICE INC | 10120 W VERSAILLES RD | COVINGTON | OH | 45318-9618 | | | FIRST CLASS MAIL |
| 29324598 | APPLE FEDERAL CREDIT UNION | 4110 CHAIN BRIDGE RD CTRM 2A | FAIRFAX | VA | 22030-4020 | | | FIRST CLASS MAIL |
| 29360638 | APPLEBY, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365445 | APPLEBY, CLARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414688 | APPLEFIELDS DELIVERY AND MOVING | KEVIN HUMPHREY, 5640 BAY BLVD | PORT RICHEY | FL | 34668 | | | FIRST CLASS MAIL |
| 29343461 | APPLEGATE, JEREMY MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335550 | APPLETON HEALTH DEPARTMENT | 100 N APPLETON ST | APPLETON | WI | 54911-4702 | | | FIRST CLASS MAIL |
| 29430239 | APPLEWHITE, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430234 | APPLEWHITE, TYRE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332800 | APPLICA CONSUMER PROD INC | APPLICA CONSUMER PROD INC, PO BOX 98403 | CHICAGO | IL | 60693-8403 | | | FIRST CLASS MAIL |
| 29414689 | APPLIED INDUSTRIAL TECHNOLOGIES | DIXIE INC, 22510 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | | FIRST CLASS MAIL |
| 29414690 | APPLIED OLAP INC | 120 HOLMES AVE NE STE 405 | HUNTSVILLE | AL | 35801 | | | FIRST CLASS MAIL |
| 29414691 | APPLIED PREDICTIVE TECH INC | 4250 NORTH FAIRFAX DRIVE 11TH FLOOR | ARLINGTON | VA | 22203 | | | FIRST CLASS MAIL |
| 29339349 | APPLING, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414692 | APPLY VALLEY FIRE PROTECTION | DISTRICT FIRE AND SAFTEY SECTION, 22400 HEADQUARTERS DRIVE | APPLE VALLEY | CA | 92307 | | | FIRST CLASS MAIL |
| 29393823 | APPLY, JEMIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414693 | APPRISS RETAIL | RETAIL EQUATION INC, PO BOX 639032 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29324599 | APPROVED CASH | 1047 SUMMIT ST | LAPEER | MI | 48446-3909 | | | FIRST CLASS MAIL |
| 29382527 | APRA, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415072 | APRILE, ALICIA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463209 | APRUVD, LLC | 2999 North 44th Street, Suite 630 | Phoenix | AZ | 85018 | | | FIRST CLASS MAIL |
| 29302094 | APS | PO BOX 37812 | BOONE | IA | 50037-0812 | | | FIRST CLASS MAIL |
| 29414697 | APS&EE | ISABEL A NOVAK, 3334 EAST COAST HIGHWAY #514 | CORONA DEL MAR | CA | 92625 | | | FIRST CLASS MAIL |
| 29395894 | APSEY, JENELLE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431861 | APT, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392434 | APTED, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326676 | APUZZO, ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332801 | AQ TEXTILES LLC | AQ TEXTILES LLC, 3907 N ELM ST | GREENSBORO | NC | 27455-2591 | | | FIRST CLASS MAIL |
| 29308505 | AQUA IL | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | FIRST CLASS MAIL |
| 29308509 | AQUA INDIANA, INC. | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | FIRST CLASS MAIL |
| 29434065 | AQUA MIST IRRIGATION OF NJ LLC | 28 JAMES STREET | SOUTH HACKENSACK | NJ | 07606 | | | FIRST CLASS MAIL |
| 29298541 | AQUA NEW JERSEY/70279 | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | FIRST CLASS MAIL |
| 29298542 | AQUA OH | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | FIRST CLASS MAIL |
| 29308518 | AQUA PENNSYLVANIA/70279 | PO BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | FIRST CLASS MAIL |
| 29434066 | AQUALIS | NEW RESTORATION AND RECOVERY, SERVICES LLC, 2510 MERIDAN PARKWAY STE 350 | DURHAM | NC | 27713-2580 | | | FIRST CLASS MAIL |
| 29434067 | AQUAONE | PO BOX 8210 | AMARILLO | TX | 79114-8210 | | | FIRST CLASS MAIL |
| 29302107 | AQUARION WATER COMPANY OF CT | PO BOX 9265 | CHELSEA | MA | 02150-9265 | | | FIRST CLASS MAIL |
| 29332802 | AQUARIUS LTD | AQUARIUS LTD, 3200 S KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63139-1114 | | | FIRST CLASS MAIL |
| 29430243 | AQUEEL, LEATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361114 | AQUINO, ALVARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372248 | AQUINO, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394556 | AQUINO, JOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380700 | AQUINO, SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349245 | AQUINO, TRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 69 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334494 | AR BRICKYARD LLC | AMERICAS REALTY MANAGEMENT CO LLC, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | | | FIRST CLASS MAIL |
| 29432699 | AR BRICKYARD LLC | SELLMAN, DAVID, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-9502 | | | FIRST CLASS MAIL |
| 29305516 | AR- MOUNDSVILLE PLAZA, LLC | DAVE KIRKLAND, ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29337096 | AR SOLUTIONS | 575 SOUTH 10TH ST | LINCOLN | NE | 68508-2810 | | | FIRST CLASS MAIL |
| 29332803 | ARA FOOD CORP | ARA FOOD CORP, 8001 NW 60 STREET | MIAMI | FL | 33166 | | | FIRST CLASS MAIL |
| 29323681 | Ara Food Corp | 8001 NW 60 Street | Miami | FL | 33166 | | | FIRST CLASS MAIL |
| 29399661 | ARABIE, ARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386715 | ARACENA LUZON, GERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420777 | ARACENA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373920 | ARACRI, ALEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339363 | ARAFILES, SEKOU (4243 NEWARK CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326690 | ARAFILES, SEKOU (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340838 | ARAGON, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373399 | ARAGON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397645 | ARAGON, ANGELINA VICTORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356214 | ARAGON, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362768 | ARAGON, CAIRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378576 | ARAGON, DUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427304 | ARAGON, JODI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425386 | ARAGON, JOSE ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353713 | ARAGON, JULLISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386175 | ARAGON, ROBERT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400088 | ARAIZA GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366817 | ARAIZA, JOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420290 | ARAIZA, LUISMIGUEL TORRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434068 | ARAMARK UNIFORM SERVICES | PO BOX 731676 | DALLAS | TX | 75373-1676 | | | FIRST CLASS MAIL |
| 29367669 | ARAMBULA, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387769 | ARAMBULA, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363236 | ARAMBULA, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344838 | ARAMBULA, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332804 | ARAMCO IMPORTS | ARAMCO IMPORTS, 6431 BANDINI BLVD | COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 29420833 | ARANA, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331118 | ARANDA, ANDREW ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421030 | ARANDA, CHRISTIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410791 | ARANDA, FEDERICO JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422042 | ARANDA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419718 | ARANDA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372834 | ARANDA, RICARDO ESTEVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363016 | ARANDAY, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393522 | ARANGO, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365138 | ARANGO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389743 | ARANGO, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349181 | ARANGO, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335551 | ARAPAHOE COUNTY PUBLIC | HEALTH DEPT, 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | | | FIRST CLASS MAIL |
| 29306130 | ARAPAHOE COUNTY TAX COLLECTOR | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | | | FIRST CLASS MAIL |
| 29438446 | ARAPAHOE COUNTY TREASURER | ATTN: BANKRUPTCY DEPARTMENT, 5334 S PRINCES STREET | LITTLETON | CO | 80120 | | | FIRST CLASS MAIL |
| 29335552 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | LITTLETON | CO | 80120-1136 | | | FIRST CLASS MAIL |
| 29308197 | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY | 5334 S. PRINCE ST | LITTLETON | CO | 80120 | | | FIRST CLASS MAIL |
| 29334496 | ARAPAHOE CROSSINGS LP | BRIXMOR OPERATING PARTNERSHIP LP, L#1660049, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29305822 | ARAPAHOE CROSSINGS, LP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29369549 | ARAUJO, EVANGELISTA GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399991 | ARAUJO, HILLARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339379 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404318 | ARAUJO, PEDRO MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365154 | ARAUJO, RINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350409 | ARAUJO, YOLAIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371472 | ARAUJO-GARCIA, TANYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392065 | ARAUZA, ALEJANDRO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402621 | ARAVE, SYD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340559 | ARAYA, VONNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373557 | ARBAIZA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328798 | ARBELAEZ, ANDRES ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389874 | ARBELO MONTERO, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406128 | ARBOGAST, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424025 | ARBOGAST, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434069 | ARBOR MATERIAL HANDLING INC | PO BOX 45789 | BALTIMORE | MD | 21297-5789 | | | FIRST CLASS MAIL |
| 29345737 | ARBOR TRADING, LLC | ARBOR TRADING, LLC, PO BOX 660418 | AUSTIN | TX | 78766 | | | FIRST CLASS MAIL |
| 29377106 | ARBOUR, CHRISTOPHER ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344002 | ARBUCKLE, TEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334497 | ARC ASANDSC001 LLC | AMERICAN FINANCE OPERATING PARTNERS, C/O WHOLESALE LOCKBOX 74598, 38 WASHINGTN SQUARE | NEWPORT | RI | 02840-2946 | | | FIRST CLASS MAIL |
| 29343610 | ARC DELIVERY SERVICES | ARC DELIVERY SERVICES, MITTS, PAUL, PO BOX 3197 | CERES | CA | 95307 | | | FIRST CLASS MAIL |
| 29434070 | ARC ELECTRIC CONSTRUCTION | COMPANY INC, 1338 N CHURCH ST | HAZLE TOWNSHIP | PA | 18202 | | | FIRST CLASS MAIL |
| 29334498 | ARC NWNCHS001 LLC | AMERICAN REALTY CAPITAL RETAIL OPER, PO BOX 715971 | CINCINNATI | OH | 45217-5971 | | | FIRST CLASS MAIL |
| 29413923 | ARC NWNCHS001, LLC | C/O HIFFMAN NATIONAL, LLC; ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181-4449 | | | FIRST CLASS MAIL |
| 29299802 | ARC NWNCHSC001, LLC | ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29299801 | ARC NWNCHSC001, LLC | ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29414089 | ARCADE HERALD | NEIGHBOR TO NEIGHBOR NEWS, 710 MAIN ST | EAST AURORA | NY | 14052 | | | FIRST CLASS MAIL |
| 29345738 | ARCADIA WELLNESS LLC | ARCADIA WELLNESS LLC, 9016 FULLBRIGHT AVE | CHATSWORTH | CA | 91311 | | | FIRST CLASS MAIL |
| 29365877 | ARCAND, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367743 | ARCANGELINI, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374128 | ARCARIO, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434072 | ARCBUILDERS AND GROUP INC | 7301 SW 83 COURT | MIAMI | FL | 33143-3821 | | | FIRST CLASS MAIL |
| 29392732 | ARCE LOZADA, KEVIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353361 | ARCE, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394346 | ARCE, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428118 | ARCE, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406432 | ARCE, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412384 | ARCE, SAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424033 | ARCE, YAHAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334836 | ARCEGA, JANNELLE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370791 | ARCELAY, IVELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398272 | ARCENEAUX, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359346 | ARCENEAUX, JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357354 | ARCENEAUX, JOHN HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389443 | ARCENEAUX, KAMERON ALISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430173 | ARCEO, ANDREA ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367004 | ARCEO, CYNTHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342317 | ARCEO, LESLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434073 | ARCH INSURANCE COMPANY | BANK OF AMERICA, PO BOX 504272 | ST LOUIS | MO | 63150-4272 | | | FIRST CLASS MAIL |
| 29374638 | ARCHAMBAULT, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423815 | ARCHBELL, JUDITH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334499 | ARCHER CENTRAL BUILDING LLC | C/O HEIDNER PROPERTY MGMT, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | | | FIRST CLASS MAIL |
| 29399145 | ARCHER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325926 | ARCHER, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390273 | ARCHER, JAMIE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338264 | ARCHER, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 71 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407032 | ARCHER, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378570 | ARCHER, KEENAN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373273 | ARCHER, MATTHEW E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389973 | ARCHER, MICHELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372071 | ARCHER, PORCHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362126 | ARCHIBALD, CLIVE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430819 | ARCHIBALD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354449 | ARCHIBEQUE, DONILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410223 | ARCHIE, AUSTIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394535 | ARCHIE, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360965 | ARCHIE, JAMMISON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430545 | ARCHIE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417619 | ARCHIE, KOURTNEY JAORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422408 | ARCHIE, NABRESHA MONIQUIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398744 | ARCHIE, TRAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354506 | ARCHILA, MADELINE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434076 | ARCHIMEDES | ARCHIMEDES LLC, 278 FRANKLIN RD STE 245 | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 29421963 | ARCHIPOLO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408383 | ARCHULETA, ELISA STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422229 | ARCHULETTA, TIMOTHY ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429383 | ARCHUNG, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429861 | ARCINIEGA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390242 | ARCINIEGA, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337097 | ARCO COLLECTION SERVICES LLC | 5050 POPLAR AVE STE 508 | MEMPHHIS | TN | 38157-0508 | | | FIRST CLASS MAIL |
| 29334500 | ARCO REALTY COMPANY | BILL AGAPION, C/O BILL AGAPION, 625 S ELM ST | GREENSBORO | NC | 27406-1327 | | | FIRST CLASS MAIL |
| 29421950 | ARCOS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338348 | ARCTIC GLACIER USA | PO BOX 856530 | MINNEAPOLIS | MN | 55485-6530 | | | FIRST CLASS MAIL |
| 29299709 | ARCTRUST | 1401 BROAD STREET | CLIFTON | NJ | 07013 | | | FIRST CLASS MAIL |
| 29358925 | ARCURI, SUSAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412730 | ARCY M ARMISTEAD & CLEETIS B ARMISTEAD JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334501 | ARD MAC COMMONS LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | | | FIRST CLASS MAIL |
| 29334502 | ARD WEST WHITELAND LLC | PO BOX 715943 | PHILADELPHIA | PA | 19171-5943 | | | FIRST CLASS MAIL |
| 29443972 | ARD West Whiteland LLC and WTC LLC | c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100 | Philadelphia | PA | 19109 | | | FIRST CLASS MAIL |
| 29354546 | ARD, CRAIG RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364776 | ARD, JANICE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332376 | ARDA CAM SAN. VE TIC. A.S. | ARDA CAM DIS TICARET A.S., CIHANGIR MAHALLESI, KEMAL TURKLER S | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 29306032 | ARDENA LR LLC | C/O COLLIERS-RICHMOND, 6641 WEST BROAD ST, STE 101 | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 29334503 | ARDENA LR LLC | 6641 W BROAD ST STE 101 | RICHMOND | VA | 23230-1728 | | | FIRST CLASS MAIL |
| 29406473 | ARDERN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343322 | ARDIS, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368515 | ARDIS, LAUREN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337098 | ARDMORE FINANCE | 711 N 1ST AVE | DURANT | OK | 74701-3801 | | | FIRST CLASS MAIL |
| 29337099 | ARDMORE FINANCE | 400 W MAIN ST, UNIT A | DURANT | OK | 74701-5000 | | | FIRST CLASS MAIL |
| 29337100 | ARDMORE FINANCE | 400 W MAIN STE A | DURANT | OK | 74701-5000 | | | FIRST CLASS MAIL |
| 29414090 | ARDMOREITE USE VENDOR- 2003887 | GATEHOUSE MEDIA OKLAHOMA HOLDINGS, DAILY ARDMOREITE, PO BOX 1328 | ARDMORE | OK | 73402-1328 | | | FIRST CLASS MAIL |
| 29395890 | ARECHIGA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326706 | AREFY, MIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417200 | AREIZAGA, KRYSTAL I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409030 | ARELLANO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371168 | ARELLANO, ALEJANDRO MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379319 | ARELLANO, ALIYAH ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400374 | ARELLANO, AMY MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349139 | ARELLANO, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422716 | ARELLANO, ARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394727 | ARELLANO, CASEY ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385001 | ARELLANO, CODY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428421 | ARELLANO, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364700 | ARELLANO, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354316 | ARELLANO, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360887 | ARELLANO, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401416 | ARELLANO, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398602 | ARELLANO, ISSAC ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423296 | ARELLANO, JAQUELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360390 | ARELLANO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431579 | ARELLANO, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393607 | ARELLANO, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348820 | ARELLANO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420969 | ARELLANO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390962 | ARELLANO, NANCY SUNSHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412281 | ARELLANO, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386199 | ARELLANO, PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376994 | ARELLANO, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364969 | ARELLANO, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430144 | ARELLANO, UBALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378019 | ARELLANO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419153 | ARENA, YURI DAYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411710 | ARENAS, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388265 | ARENAS, ANGEL ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427843 | ARENAS, NATALIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429764 | ARENDELL-BROLLIAR, JESSICA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374144 | ARENDOSH, CASEY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416693 | ARENDS, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340461 | ARENIVAR, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403667 | ARENIVAS, ANDRES MARCILINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373222 | AREUNDO, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430101 | AREVALO AGUILAR, WILBER ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348916 | AREVALO DOMENECH, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364060 | AREVALO, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423418 | AREVALO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327047 | AREVALO, JAZMIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375380 | AREVALO, SANDRA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367002 | AREVALO, VALERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392362 | ARFT, AMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348748 | ARGABRIGHT, CAMERON JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421643 | ARGAW, DANIEL AYALEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409377 | ARGAYOSO, SARAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337102 | ARGENT FEDERAL CREDIT UNION | 400 N 9TH ST STE 203 2ND FL | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29337101 | ARGENT FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29337103 | ARGENTA | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | | | FIRST CLASS MAIL |
| 29372719 | ARGIROS, KELLY LIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417483 | ARGIRY, RICHARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334504 | ARGO RENTON LLC | C/O ARGONAUT INVESTMENTS LLC, 101 LARKSPPUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | | | FIRST CLASS MAIL |
| 29428496 | ARGO, LAURA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445167 | Argonaut Investments, LLC | 101 Larkspur Landing Circle, Suite 120 | Larkspur | CA | 94939 | | | FIRST CLASS MAIL |
| 29380081 | ARGUDO, LESLIE ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390187 | ARGUELLES, GABRIEL BRENNEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407172 | ARGUETA, ALEX ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384261 | ARGUETA, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389307 | ARGUETA, EMY ARIDAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325542 | ARGUETA, SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430541 | ARGUETA, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369116 | ARGUMANIZ, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345131 | ARGUS LOGISTICS LLC | 46 COLT SQUARE DR | FAYETTEVILLE | AR | 72703-2813 | | | FIRST CLASS MAIL |
| 29345739 | ARI AEROSOL RESOURCE INNOVATIONS | DIXON INVESTMENTS INC, PO BOX 510 | ORCHARD HILL | GA | 30266-0510 | | | FIRST CLASS MAIL |
| 29345740 | ARIA MEDIA SOLUTIONS, INC | ARIA MEDIA SOLUTIONS, INC., 30 KALDA LANE | PLAINVIEW | NY | 11803 | | | FIRST CLASS MAIL |
| 29314004 | Aria Media Solutions, Inc. | 30 Kalda Lane | Plainview | NY | 11803 | | | FIRST CLASS MAIL |
| 29367132 | ARIAS DIAZ, ILIANA ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432343 | ARIAS, AIXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339388 | ARIAS, AIXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388166 | ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329075 | ARIAS, ALEXIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377728 | ARIAS, ANA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365694 | ARIAS, ANALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361419 | ARIAS, ANALUCILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327784 | ARIAS, ELIAB RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426192 | ARIAS, JENEVIEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347128 | ARIAS, JESSICA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371818 | ARIAS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379062 | ARIAS, KEVIN BALMORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361055 | ARIAS, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367999 | ARIAS, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393196 | ARIAS, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423434 | ARIAS, XIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380560 | ARIAS, YANELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389040 | ARIAS, ZADA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405699 | ARIAUDO, NICCOLAS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353552 | ARICK, GREGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414700 | ARIEL GROUP LLC | 200 FIFTH AVENUE STE 2010 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 29388856 | ARINSBERG, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345741 | ARION PERFUME & BEAUTY INC | ARION PERFUME & BEAUTY INC, 7113 SAN PEDRO AVE. PMB #495 | SAN ANTONIO | TX | 78216 | | | FIRST CLASS MAIL |
| 29427114 | ARISTIDE, DANOV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370258 | ARISTIZABAL, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422860 | ARISTIZABAL, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421422 | ARITA, KAROL FABIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414854 | ARIZA, BRAULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373921 | ARIZA, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339391 | ARIZA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339392 | ARIZA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354705 | ARIZAGA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388812 | ARIZMENDI, JAVIER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419496 | ARIZMENDI, JESSE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334505 | ARIZONA ACV VI LLC | WEST AMERICA BANK - ERIKA BRINES, 111 SANTA ROSA AVE | SANTA ROSA | CA | 95404-4900 | | | FIRST CLASS MAIL |
| 29326722 | ARIZONA AG - KELLEY MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| 29339407 | ARIZONA AG - VAUGHN MATTER | OFFICE OF THE ARIZONA ATTORNEY GENERAL, CIVIL LITIGATION DIVISION, CONSUMER PROTECTION AND ADVOCACY SECTION, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| 29345742 | ARIZONA BEVERAGES USA LLC | ARIZONA BEVERAGES USA LLC, 24877 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29345743 | ARIZONA BLU INC | ARIZONA BLU INC, PO BOX 842468 | BOSTON | MA | 02284-2468 | | | FIRST CLASS MAIL |
| 29306131 | ARIZONA BUSINESS GAZETTE | PO BOX 194 | PHOENIX | AZ | 85001-0194 | | | FIRST CLASS MAIL |
| 29414702 | ARIZONA CART SERVICES | ARIZONA GROCERS PUBLISHING CO, 120 E PIERCE ST | PHOENIX | AZ | 85004-2051 | | | FIRST CLASS MAIL |
| 29306132 | ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON ST | PHOENIX | AZ | 85007-2951 | | | FIRST CLASS MAIL |
| 29414091 | ARIZONA DAILY STAR | TNI PARTNERS, PO BOX 677365 | DALLAS | TX | 75267-7365 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 74 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306133 | ARIZONA DEPARTMENT OF ECONOMIC | PO BOX 52027 | PHOENIX | AZ | 85072-2027 | | | FIRST CLASS MAIL |
| 29317200 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central Ave, Suite 100 | Phoenix | AZ | 85004 | | | FIRST CLASS MAIL |
| 29316304 | Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct, Office of the Arizona Attorney General - BCE, 2005 N Central Ave, Suite 100 | Phoenix | AZ | 85004 | | | FIRST CLASS MAIL |
| 29316664 | Arizona Department of Revenue | Lorraine Averitt, 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | | FIRST CLASS MAIL |
| 29316643 | Arizona Department of Revenue | Lorraine Averitt - Bankruptcy Collector, 1600 W. Monroe 7th Floor | Phoenix | AZ | 85007 | | | FIRST CLASS MAIL |
| 29335555 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE ST | PHOENIX | AZ | 85007 | | | FIRST CLASS MAIL |
| 29373758 | Arizona Department Of Revenue | Attn: Genereal Counsel, PO Box 29010 | Phoenix | AZ | 85038-9010 | | | FIRST CLASS MAIL |
| 29373763 | Arizona Department of Revenue | Unclaimed Property Unit, PO Box 29026 | Phoenix | AZ | 85038-9026 | | | FIRST CLASS MAIL |
| 29433813 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29070 | PHOENIX | AZ | 85038-9070 | | | FIRST CLASS MAIL |
| 29335556 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS ST | PHOENIX | AZ | 85007-2683 | | | FIRST CLASS MAIL |
| 29335557 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT, 1600 W MONROE | PHOENIX | AZ | 85007-2612 | | | FIRST CLASS MAIL |
| 29306135 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | | | FIRST CLASS MAIL |
| 29306136 | ARIZONA DEPT OF REVENUE | PO BOX 29079 | PHOENIX | AZ | 85038-9079 | | | FIRST CLASS MAIL |
| 29337104 | ARIZONA DEPT. OF REVENUE | PO BOX 29070 | PHOENIX | AZ | 85038-9070 | | | FIRST CLASS MAIL |
| 29335558 | ARIZONA DEPTARTMENT OF REVENUE | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | | | FIRST CLASS MAIL |
| 29337105 | ARIZONA FEDERAL CREDIT UNION | C/O MARK KIRKORSKY, PO BOX 25287 | TEMPE | AZ | 85285-5287 | | | FIRST CLASS MAIL |
| 29319237 | Arizona Public Service | 2043 W Cheryl Dr, Bldg M, M/S 3209 | Phoenix | AZ | 85021 | | | FIRST CLASS MAIL |
| 29414092 | ARIZONA REPUBLIC | PHOENIX NEWSPAPERS INC, PO BOX 677595 | DALLAS | TX | 75267-7595 | | | FIRST CLASS MAIL |
| 29335559 | ARIZONA STATE BOARD OF PHARMACY | 1616 W ADAMS ST STE 120 | PHOENIX | AZ | 85007-2614 | | | FIRST CLASS MAIL |
| 29401414 | ARIZPE, ELISEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332377 | ARJAN IMPEX PVT. LTD. | ARJAN IMPEX PVT. LTD., 54,MILES STONE, VILL. DHATURI, P.O | SONIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29332378 | ARK GARDEN LIMITED | FLAT C 5TH FL NO 8 HART AVE TSI | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29433814 | ARKANSAS CS CLEARINGHOUSE | PO BOX 8125 | LITTLE ROCK | AR | 72203-8125 | | | FIRST CLASS MAIL |
| 29414093 | ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221 | LITTLE ROCK | AR | 72203-2221 | | | FIRST CLASS MAIL |
| 29306137 | ARKANSAS DEPT OF FINANCE & ADM | PO BOX 8123 | LITTLE ROCK | AR | 72203-8123 | | | FIRST CLASS MAIL |
| 29348182 | ARKANSAS DEPT OF HEALTH | 4815 W MARKHAM ST SLOT 46 | LITTLE ROCK | AR | 72205-3867 | | | FIRST CLASS MAIL |
| 29414703 | ARKANSAS EARLY LEARNING INC | 2200 EAST MATTHEWS AVE | JONESBORO | AR | 72401 | | | FIRST CLASS MAIL |
| 29306139 | ARKANSAS INSURANCE DEPARTMENT | 1200 W 3RD ST | LITTLE ROCK | AR | 72201-1904 | | | FIRST CLASS MAIL |
| 29302110 | ARKANSAS OKLAHOMA GAS CORP (AOG) | PO BOX 207539 | DALLAS | TX | 75320-7539 | | | FIRST CLASS MAIL |
| 29348183 | ARKANSAS SECRETARY OF STATE | ANNUAL REPORTS, BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | | | FIRST CLASS MAIL |
| 29306140 | ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014 | LITTLE ROCK | AR | 72203-8014 | | | FIRST CLASS MAIL |
| 29348184 | ARKANSAS STATE PLANT BD | PO BOX 1069 | LITTLE ROCK | AR | 72203-1069 | | | FIRST CLASS MAIL |
| 29345744 | ARKWRIGHT LLC | ARKWRIGHT LLC, 11350 NORCOM RD | PHILADELPHIA | PA | 19154-2304 | | | FIRST CLASS MAIL |
| 29392696 | ARLEDGE, JAMES MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405520 | ARLEDGE, SAMUEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393056 | ARLEDGE, TRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345745 | ARLEE HOME FASHIONS INC | 36 E 31ST ST | NEW YORK | NY | 10016-6821 | | | FIRST CLASS MAIL |
| 29414708 | ARLING BEXLEY WORTH URGENT CARE | ARLINGTON URGENT CARE INC, 2216 E MAIN STREET | BEXLEY | OH | 43209-2319 | | | FIRST CLASS MAIL |
| 29337107 | ARLINGTON CO TREASURER | 2100 CLARENDON BLVD STE 217 | ARLINGTON | VA | 22201-5447 | | | FIRST CLASS MAIL |
| 29414709 | ARLINGTON POLICE DEPARTMENT | PO BOX 1065 | ARLINGTON | TX | 76004-1065 | | | FIRST CLASS MAIL |
| 29347231 | ARLINGTON SQUARE LP | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29302111 | ARLINGTON UTILITIES | PO BOX 90020, UTILITIES | ARLINGTON | TX | 76004-3020 | | | FIRST CLASS MAIL |
| 29345746 | ARM ENTERPRISES INC. | ARM ENTERPRISES INC., 16141 HERON AVE | LA MIRADA | CA | 90638 | | | FIRST CLASS MAIL |
| 29332379 | ARMACELL CANADA INC | 153 VAN KIRK DR | BRAMPTON | ON | L7A 1A4 | CANADA | | FIRST CLASS MAIL |
| 29375144 | ARMAHIZER, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332806 | ARMALY SPONGE COMPANY | ARMALY SPONGE COMPANY, PO BOX 611 | WALLED LAKE | MI | 48390-0611 | | | FIRST CLASS MAIL |
| 29443977 | Armaly Sponge Company | PO Box 611 | Walled Lake | MI | 48390-0611 | | | FIRST CLASS MAIL |
| 29421824 | ARMANDO, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388757 | ARMANIOUS, MAKARIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388525 | ARMAS, ALICIA CARRILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352188 | ARMAS, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395746 | ARMAS, BERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400629 | ARMAS, DERICK VAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297858 | ARMAS, TAMARA DE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 75 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350460 | ARMBRUSTER, RICHARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378007 | ARMELIN, DWYHA DA'SHUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378603 | ARMELIN, MALYNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366578 | ARMENDAREZ, JEREMY JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429222 | ARMENDARIZ, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365389 | ARMENDARIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382805 | ARMENDARIZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423471 | ARMENDARIZ, JESSICA LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409936 | ARMENDARIZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327499 | ARMENDARIZ, JOSEPH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424512 | ARMENTA CUELLER, JESUS EVELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390792 | ARMENTA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372171 | ARMENTA, ALVARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411994 | ARMENTA, JEREMY PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390204 | ARMENTA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368019 | ARMENTA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353537 | ARMENTA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364127 | ARMENTROUT, ALEXANDRIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413825 | ARMENTROUT, JACOB ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361662 | ARMENTROUT, JAY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428793 | ARMES, CARRIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390460 | ARMES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359477 | ARMES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360926 | ARMES, TANAIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369793 | ARMESTO, TERESITA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374979 | ARMIJO, BIANKA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340500 | ARMIJO, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375537 | ARMIJO, NATHAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357595 | ARMIJOS, KETTY SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438328 | Arminak Solutions | 1350 Mountain View Circle | Azusa | CA | 91702 | | | FIRST CLASS MAIL |
| 29324601 | ARMISTEAD AVENUE | 236 N KING ST CIVIL DIV 2ND FL | HAMPTON | VA | 23669-3518 | | | FIRST CLASS MAIL |
| 29425896 | ARMISTEAD, GARETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417116 | ARMITSTEAD, SYLVIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363806 | ARNOLD, NICHOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326735 | ARMOND, DARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421389 | ARMOND, DARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370866 | ARMOND, TAYLOR R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347232 | AR-MOUNDSVILLE PLAZA LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29380626 | ARMOUR, ANIYAH ANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381689 | ARMOUR, BRANDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365149 | ARMOUR, CANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406648 | ARMOUR, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372251 | ARMOUR, DARIYONNA MAKALE - FIELDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349632 | ARMOUR, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417187 | ARMOUR, SHARECE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356409 | ARMS, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430426 | ARMS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419118 | ARMSTEAD, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356052 | ARMSTEAD, CASSIDY JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411131 | ARMSTEAD, JACOB CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350843 | ARMSTEAD, JAZMAYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356678 | ARMSTEAD, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301535 | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY | 500 E MARKET ST, STE 103 | KITTANNING | PA | 16201 | | | FIRST CLASS MAIL |
| 29434077 | ARMSTRONG FLOORING INC | 28551 NETWORK PLACE | CHICAGO | IL | 60673-1285 | | | FIRST CLASS MAIL |
| 29306142 | ARMSTRONG RESHAWN | 600 VICTORY GARDEN DR APT D31 | TALLAHASSEE | FL | 32301-3252 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434078 | ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD STE 1800 | ST LOUIS | MO | 63105-1807 | | | FIRST CLASS MAIL |
| 29396392 | ARMSTRONG, ALEXIS NICKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383370 | ARMSTRONG, AMELIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369307 | ARMSTRONG, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385630 | ARMSTRONG, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424104 | ARMSTRONG, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408491 | ARMSTRONG, AVA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422446 | ARMSTRONG, BECKHAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405533 | ARMSTRONG, BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341527 | ARMSTRONG, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405834 | ARMSTRONG, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338661 | ARMSTRONG, CEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426344 | ARMSTRONG, CHANCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410586 | ARMSTRONG, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432551 | ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392346 | ARMSTRONG, DALESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390596 | ARMSTRONG, DAMIEN S.H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377141 | ARMSTRONG, DENNIS EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375421 | ARMSTRONG, DESI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375225 | ARMSTRONG, DEVAN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396585 | ARMSTRONG, DIANA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360215 | ARMSTRONG, DIANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419759 | ARMSTRONG, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371969 | ARMSTRONG, EDWIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403943 | ARMSTRONG, ELIZA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399513 | ARMSTRONG, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329164 | ARMSTRONG, GLADIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428354 | ARMSTRONG, IRIS LEEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411153 | ARMSTRONG, JAKOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385033 | ARMSTRONG, JAMES CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392205 | ARMSTRONG, JAYDEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379924 | ARMSTRONG, JEFFERY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414244 | ARMSTRONG, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375400 | ARMSTRONG, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342224 | ARMSTRONG, JESSICA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382917 | ARMSTRONG, JOELIAN RYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355690 | ARMSTRONG, JUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390285 | ARMSTRONG, KHADIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416286 | ARMSTRONG, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423959 | ARMSTRONG, KORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403196 | ARMSTRONG, LOUIS JOHNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328685 | ARMSTRONG, LOVETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340538 | ARMSTRONG, MEGAN LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326738 | ARMSTRONG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353486 | ARMSTRONG, MOANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350153 | ARMSTRONG, MORGAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406333 | ARMSTRONG, NEVAEH KEI'LASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420334 | ARMSTRONG, RACHEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378486 | ARMSTRONG, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373200 | ARMSTRONG, RYAN HANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366653 | ARMSTRONG, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391559 | ARMSTRONG, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328312 | ARMSTRONG, STACY DELLINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402313 | ARMSTRONG, TANNER NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394582 | ARMSTRONG, TYJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423017 | ARMSTRONG, TYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368180 | ARMSTRONG, VICTORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353366 | ARMSTRONG, ZACHARY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429892 | ARMSTRONG, ZIJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407581 | ARNDT, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429445 | ARNDT, ERIC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423582 | ARNDT, LANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377452 | ARNER, SHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412659 | ARNERO, ALEXIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434079 | ARNES ANESA RIZVANOVIC LLC | RAMIZ RIZVANOVIC, 433 LINDA VIEW LANE | UTICA | NY | 13502 | | | FIRST CLASS MAIL |
| 29389767 | ARNETT JR, STEPHEN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365079 | ARNETT, DIANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385855 | ARNETT, DYLAN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377080 | ARNETT, EMILY FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432632 | ARNETT, ISAIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350494 | ARNETT, JACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419096 | ARNETT, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390330 | ARNETT, LACEE SHIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406620 | ARNETT, TRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396366 | ARNETT, TRINITY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395865 | ARNETTE, JACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434080 | ARNETTS CLEANING | ANTHONY ARNETT, 143 FAIRVIEW ST | CORBIN | KY | 40701 | | | FIRST CLASS MAIL |
| 29401442 | ARNEY, JANET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327562 | ARNHART, ELAINE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345133 | ARNOLD TRANSPORTATION SERVICES INC | 9523 FLORIDA MINING BLVD | JACKSONVILLE | FL | 32257-1180 | | | FIRST CLASS MAIL |
| 29330096 | ARNOLD, ALECIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360095 | ARNOLD, ALEX DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372868 | ARNOLD, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379889 | ARNOLD, AMYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352816 | ARNOLD, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386928 | ARNOLD, ASHLEE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378547 | ARNOLD, BETTY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405312 | ARNOLD, CAITLYNN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384513 | ARNOLD, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406734 | ARNOLD, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392792 | ARNOLD, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425534 | ARNOLD, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415397 | ARNOLD, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396485 | ARNOLD, DAMIEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418928 | ARNOLD, DANIEL DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382865 | ARNOLD, DETRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389755 | ARNOLD, HOLDEN SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375951 | ARNOLD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359259 | ARNOLD, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357805 | ARNOLD, JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409367 | ARNOLD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384530 | ARNOLD, JOY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353345 | ARNOLD, LANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359998 | ARNOLD, MAURISHA RHIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330642 | ARNOLD, MELISSA ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407698 | ARNOLD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406087 | ARNOLD, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398995 | ARNOLD, MYA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349077 | ARNOLD, ROBERT DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351865 | ARNOLD, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337001 | ARNOLD, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405071 | ARNOLD, RYAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 78 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331533 | ARNOLD, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357147 | ARNOLD, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394891 | ARNOLD, TAMANTHA MILLLION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420407 | ARNOLD, TAMARA ZSHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365332 | ARNOLD, TANISHA MAE MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357526 | ARNOLD, TAWANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414819 | ARNOLD, TAYLOR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370867 | ARNOLD, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328504 | ARNOLD, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397641 | ARNOLD, TYLER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332043 | ARNOLD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349515 | ARNOLD, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403788 | ARNOLD, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425226 | ARNONE, STEVEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339428 | ARNUCO, JOVITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407221 | AROCHO RODRIGUEZ, BRYAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367209 | AROCHO, JASON LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354383 | AROLLO, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332380 | AROMA BAY CANDLES CO LTD | AROMA BAY CANDLES CO LTD, HUNG DAO DUONG KNIH | HAI PHONG | | | VIETNAM | | FIRST CLASS MAIL |
| 29317000 | Aroma Bay Candles Company Limited | Tieu Tra Area, Hung Dao Ward, Duong Kinh District | Hai Phong | | 180000 | Vietnam | | FIRST CLASS MAIL |
| 29392518 | ARONIS, LUCY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370788 | ARONSON, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419227 | ARORA, MEHR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421839 | AROS JR, MANUEL VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422137 | AROS, JASMINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362341 | AROS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347233 | AR-OTTER CREEK LLC | C/O EMILY GIRCH, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29413835 | AR-OTTER CREEK LLC | GIRCH, EMILY, 11155 RED RUN BLVD SUITE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29373216 | AROUND HIM, CANTE OHITIKA CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434082 | AROUND THE BEND PROFESSIONAL | MOVERS LLC, 52346 HOLLYHOCK RD | SOUTH BEND | IN | 46637 | | | FIRST CLASS MAIL |
| 29411012 | ARP, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403285 | ARPHAI, SOUPON JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380264 | ARPIN, KIMBERLY SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429712 | ARPS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376222 | ARQUINEGO, ANIBAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369545 | ARRAS, EGLA URI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383013 | ARRASMITH, MAXWELL JESSEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434083 | ARRAY ENTERPRISES INC | 245 W ROOSEVELT RD BLDG 9 UNIT 60 | WEST CHICAGO | IL | 60185 | | | FIRST CLASS MAIL |
| 29324506 | ARREDANDO, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401624 | ARREDONDO GUZMAN, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394411 | ARREDONDO SANCHEZ, JASMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389090 | ARREDONDO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379293 | ARREDONDO, CELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374281 | ARREDONDO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356585 | ARREDONDO, JIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328732 | ARREDONDO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404424 | ARREDONDO, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390656 | ARREDONDO, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371510 | ARREDONDO, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428738 | ARREDONDO, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345579 | ARREDONDO, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360310 | ARREDONDO-RIVERA, BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422383 | ARREGUIN, ALISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409559 | ARREGUIN, ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366636 | ARREOLA, ERIC MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408549 | ARREOLA, LUZMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361968 | ARREOLA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397289 | ARREOLA, MIREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399734 | ARREOLA-TOVAR, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363464 | ARRIAGA MACHUCA, LUIS FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370252 | ARRIAGA, DONNA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411874 | ARRIAGA, ERIBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365425 | ARRIAGA, ROVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362552 | ARRIAGA, SHANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392619 | ARRIAZA, GLENDA YAMILETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369598 | ARRIAZA, GUILLERMO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381827 | ARRIAZA, HAILEY ISABELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340738 | ARRIAZA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426474 | ARRIAZA, LEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367873 | ARRIETA, JESSICA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399216 | ARRIETA, MARIA ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391697 | ARRIETA, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371153 | ARRIGHI, SHANNON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397867 | ARRINGTON, AARON CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371741 | ARRINGTON, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411133 | ARRINGTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401139 | ARRINGTON, BRIELLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411933 | ARRINGTON, DAKAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369566 | ARRINGTON, DEBRAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381104 | ARRINGTON, DYLAN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349317 | ARRINGTON, ISAAC TYREESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341074 | ARRINGTON, KATHERINE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386876 | ARRINGTON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330746 | ARRINGTON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385914 | ARRINGTON, SHANIAH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359965 | ARRINGTON, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412504 | ARRINGTON, TASHANAIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358383 | ARRINGTON, WILLIS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397756 | ARRIOLA, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417875 | ARRIOLA, ANABI MISHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429687 | ARRIOLA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398206 | ARRIOLA, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419269 | ARRIOLA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421997 | ARRIOLA, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352412 | ARRIOLA, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345134 | ARRIVE LOGISTICS | DM TRANS LLC, 7701 METROPOLIS DR BLDG 15 | AUSTIN | TX | 78744-3145 | | | FIRST CLASS MAIL |
| 29392866 | ARROLIGA, LAYZLA JAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332807 | ARROW HOME PRODUCTS COMPANY | ARROW HOME PRODUCTS COMPANY, PO BOX 74008436 | CHICAGO | IL | 60674-8436 | | | FIRST CLASS MAIL |
| 29434084 | ARROW SIGN COMPANY INC | 1344 SE 1ST STREET | LAWTON | OK | 73501-5730 | | | FIRST CLASS MAIL |
| 29428527 | ARROWOOD, JACOB KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372438 | ARROWOOD, TABATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338587 | ARROYO BENITEZ, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376758 | ARROYO CHAVEZ, ADILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368511 | ARROYO GUILLEN, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384211 | ARROYO REYES, ELITANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376277 | ARROYO REYES, TANESHA CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324603 | ARROYO VILLAS AT MARYLAND LAKE | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | | | FIRST CLASS MAIL |
| 29411597 | ARROYO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401793 | ARROYO, CHRISTIAN DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325894 | ARROYO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395825 | ARROYO, DOMINIC AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429679 | ARROYO, IMELDA YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 80 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408529 | ARROYO, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424350 | ARROYO, JOESEP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357235 | ARROYO, JONATHAN JUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408760 | ARROYO, JORSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399308 | ARROYO, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377066 | ARROYO, MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384303 | ARROYO, MYRKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429386 | ARROYO, VICTOR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415634 | ARRUDA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423016 | ARSENAULT, KANE ELYSIUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392618 | ARSENAULT, TAMMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397013 | ARSENAULT, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402891 | ARSIAGA, LAURA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355426 | ARSOSKI, ANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332381 | ART AND COOK INC | ART AND COOK INC, 14C 53RD ST | BROOKLYN | NY | 11232-2644 | | | FIRST CLASS MAIL |
| 29326752 | ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM) | WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER, 441 VINE STREET | CINCINNATI | OH | 45202-2917 | | | FIRST CLASS MAIL |
| 29332808 | ART BRAND STUDIOS LLC | ART BRAND STUDIOS LLC, 21213-B HAWTHORNE BLVD, #1117 | TORRANCE | CA | 90503 | | | FIRST CLASS MAIL |
| 29332809 | ART CARPET LLC | ART CARPET, LLC, 232 SOUTH INDUSTRIAL BLVD | CALHOUN | GA | 30701-0000 | | | FIRST CLASS MAIL |
| 29332810 | ART CREATIVITY | AUDIOEC INC., 52 SUNRISE PARK RD | NEW HAMPTON | NY | 10958 | | | FIRST CLASS MAIL |
| 29332811 | ART REMEDY, LLC | ART REMEDY LLC, 2590 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33020 | | | FIRST CLASS MAIL |
| 29434086 | ART TAWATER | 395 WILLINGHAM DR | LENOIR CITY | TN | 37771 | | | FIRST CLASS MAIL |
| 29332812 | ARTABAN THERAPEDIC SA DE CV | ARTABAN THERAPEDIC SA DE CV, SAN IGNACIO 202 | TLAQUEPAQUE JALISCO | | | MEXICO | | FIRST CLASS MAIL |
| 29396039 | ARTEAGA FERNANDEZ, BRIAN ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411341 | ARTEAGA, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418729 | ARTEAGA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409578 | ARTEAGA, EDUARDO FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363696 | ARTEAGA, IZABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408484 | ARTEAGA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405862 | ARTEAGA-LORENZO, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417320 | ARTER, KALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424328 | ARTERBERRY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378437 | ARTER-BOGGS, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302112 | ARTESIAN WATER COMPANY, INC. | PO BOX 15069 | WILMINGTON | DE | 19886-5069 | | | FIRST CLASS MAIL |
| 29432495 | ARTHER, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434087 | ARTHUR G JAMES CANCER HOSPITAL & | RICHARD J SOLOVE RESEARCH INST, LINDA ROWE, 660 ACKERMAN RD 3RD FL | COLUMBUS | OH | 43218-3102 | | | FIRST CLASS MAIL |
| 29325922 | ARTHUR, ANGELA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398806 | ARTHUR, APRIL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409056 | ARTHUR, BRITTNEY RAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403917 | ARTHUR, CHRISTINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379929 | ARTHUR, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395518 | ARTHUR, JAMES FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355179 | ARTHUR, JASON ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399139 | ARTHUR, JONNECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357779 | ARTHUR, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348932 | ARTHUR, MARTINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430755 | ARTHUR, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409240 | ARTHUR, RALPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379382 | ARTHUR, ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339442 | ARTHUR, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413868 | ARTHUR, WILLIAM BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360805 | ARTIAGA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351874 | ARTICE, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356082 | ARTICE, HANNA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414710 | ARTICULATE | ARTICULATE GLOBAL LLC, 244 5TH AVE STE 2960 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 81 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349319 | ARTIGA, SEAN EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400748 | ARTILES, JOSE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409703 | ARTILES, VICTORIA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414711 | ARTINA PROMOTIONAL PRODUCTS | BOUZOUNIS INC, 50 S LIBERTY ST STE 250 | POWELL | OH | 43065-6064 | | | FIRST CLASS MAIL |
| 29367010 | ARTIS, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377230 | ARTIS, CAZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369937 | ARTIS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424916 | ARTIS, DAVID ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400426 | ARTIS, DEYONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386030 | ARTIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354104 | ARTIS, JANYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397703 | ARTIS, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423470 | ARTIS, RAQUAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426326 | ARTIS, ROSHAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355444 | ARTIS, WAYNE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332813 | ARTISAN 34 LLC | ARTISAN 34 LLC, 115 KENNEDY DRIVE | SAYREVILLE | NJ | 08872 | | | FIRST CLASS MAIL |
| 29414712 | ARTISAN DRYWALL LLC | TIMOTHY BARGER, 135 AUTUMNWOOD DR | MIDDLETOWN | PA | 17057-3644 | | | FIRST CLASS MAIL |
| 29332814 | ARTISAN TROPIC LLC | ARTISAN TROPIC LLC, 4045M PERIMETER W. DRIVE | CHARLOTTE | NC | 28214 | | | FIRST CLASS MAIL |
| 29318611 | Artisan Tropic LLC | 4045 Perimeter W. Drive, Suite 700 | Charlotte | NC | 28214 | | | FIRST CLASS MAIL |
| 29332815 | ARTISTIC LINEN | ARTISTIC LINEN, 10 WEST 33RD ST SUITE 230 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29332817 | ARTITALIA GROUP INC | ARTITALIA GROUP INC, 11755 RODOLPHE FORGET | MONTREAL | QC | H1E 7J8 | CANADA | | FIRST CLASS MAIL |
| 29376271 | ARTON, ALLEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414713 | ARTS GUILD OF OLD FORGE NY | PO BOX 1144 | OLD FORGE | NY | 13420 | | | FIRST CLASS MAIL |
| 29356483 | ARTTUS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329840 | ARTYM, KEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401935 | ARTZ, GEORGE KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415943 | ARTZ, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370230 | ARUGU, ELLIS O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424842 | ARUNDEL, ROBERT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357639 | ARVAY, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379192 | ARVIE, ERSKINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435717 | ARWOOD, JUDY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371594 | ARWOOD, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414714 | ARY ROEPCKE & MULCHAEY | ARY ROEPCKE MULCHAEY PC, STEVENSON PC, 2 MIRANOVA PL STE 600 | COLUMBUS | OH | 43215-7052 | | | FIRST CLASS MAIL |
| 29421304 | ARYEE, ELISHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426385 | ARYEE, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379472 | ARYEE, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414632 | ARZATE, AMELIA VALENZUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375946 | ARZATE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324604 | ARZATE, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376084 | ARZATE, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412463 | ARZATE, FREDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398200 | ARZATE, LIZET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355108 | ARZATE, TALITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387466 | ARZOLA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377702 | ARZUAGA, PRECIOUS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363125 | ASAMAR, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405321 | ASAMOAH, MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404702 | ASAN, AREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404268 | ASANTE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414094 | ASAP PROMOTIONS INC | PO BOX 710979 | CINCINNATI | OH | 45271-0979 | | | FIRST CLASS MAIL |
| 29425359 | ASARE, VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367140 | ASARO, NICOLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373454 | ASBECK, KERI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402189 | ASBERRY, QUENTIN AMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388079 | ASBURY, CHAD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372335 | ASBURY, RAY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376668 | ASCENCIO, ABRAHAM EDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403125 | ASCENCIO, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428206 | ASCENCIO, GABI ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408306 | ASCENCIO, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428921 | ASCENCIO-ENGLISH, DAISHAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324605 | ASCENDIUM | PO BOX 1729 | WOODSTOCK | GA | 30188-1394 | | | FIRST CLASS MAIL |
| 29301704 | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY | 615 E WORTHEY ST | GONZALES | LA | 70737 | | | FIRST CLASS MAIL |
| 29324606 | ASCENSION PARISH SHERIFF | 13200 AIRLINE HIGHWAY | GONZALES | LA | 70737-6840 | | | FIRST CLASS MAIL |
| 29306143 | ASCENSION PARISH TAX COLLECTOR | P.O. BOX 118 | GONZALES | LA | 70707 | | | FIRST CLASS MAIL |
| 29418534 | ASCHENBRENNER, FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394777 | ASDOURIAN, FRANK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405919 | ASENCIO, CHRISTIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408700 | ASENCIO, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404052 | ASENCIO, JAYONTAY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416522 | ASFOUR, MAHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368784 | ASH, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397771 | ASH, DEBORAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384346 | ASH, EMILEE CLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400648 | ASH, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326766 | ASH, MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423953 | ASH, MICAHYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349968 | ASHBAUGH, CATHY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432468 | ASHBAUGH, JACINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344105 | ASHBAUGH, JACINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361297 | ASHBAUGH, KRISTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329649 | ASHBEE, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371850 | ASHBERGER, MICHAELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343751 | ASHBURN, ALICE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396154 | ASHBURN, DAJONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327921 | ASHBURN, GRACEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410316 | ASHBY, AIMEE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384579 | ASHBY, ALEXANDER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357277 | ASHBY, AMAYA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422643 | ASHBY, ANDREW MARSHULE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425017 | ASHBY, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362911 | ASHBY, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418606 | ASHBY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326769 | ASHBY, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380134 | ASHBY, MELISSA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427008 | ASHBY, STEPHON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363258 | ASHCRAFT, AMBER NYKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424130 | ASHCRAFT, DEVON ELDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407713 | ASHCRAFT, DRAYVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398848 | ASHCRAFT, ERIK O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329851 | ASHCRAFT, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354884 | ASHCRAFT, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380645 | ASHCRAFT, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418315 | ASHCRAFT, KYLIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399758 | ASHCRAFT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362386 | ASHCRAFT, SHYLYNN LEE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299986 | ASHE COUNTY TAX COLLECTOR | PO BOX 6240 | HERMITAGE | PA | 16148-0923 | | | FIRST CLASS MAIL |
| 29301992 | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY | 150 GOVERNMENT CIRCLE, SUITE 2500 | JEFFERSON | NC | 28640 | | | FIRST CLASS MAIL |
| 29330003 | ASHE, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347234 | ASHEBORO MARKETPLACE LL | C/O MGMT-ETC LLC, PO BOX 2456 | TEATICKET | MA | 02536-2456 | | | FIRST CLASS MAIL |
| 29432948 | ASHEBORO MARKETPLACE, LLC | C/O MGMT-ETC, LLC, P.O. BOX 2456 | TEATICKET | MA | 02536 | | | FIRST CLASS MAIL |
| 29357058 | ASHER, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377251 | ASHER, CHRIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369051 | ASHER, SARA BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409074 | ASHER, TREVONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414718 | ASHEVILLE FIRE DEPARTMENT | PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29345351 | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC, 1535 W 139TH ST | GARDENA | CA | 90249-2602 | | | FIRST CLASS MAIL |
| 29418001 | ASHFORD, DURBERT BERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378763 | ASHFORD, JASMYN CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366099 | ASHFORD, KYNNADI DELORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391057 | ASHFORD, KYRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402284 | ASHFORD, TRISHTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375783 | ASHKENES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345135 | ASHLEY DISTRIBUTION SERVICES | PO BOX 337 | ARCADIA | WI | 54612-0337 | | | FIRST CLASS MAIL |
| 29434093 | ASHLEY FOR THE ARTS LTD | PO BOX 155 | ARCADIA | WI | 54612 | | | FIRST CLASS MAIL |
| 29325713 | ASHLEY FURNITURE | ASHLEY FURNITURE, PO BOX 190 | ARCADIA | WI | 54612-0190 | | | FIRST CLASS MAIL |
| 29337260 | ASHLEY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404075 | ASHLEY, BRIANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401067 | ASHLEY, DANNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430767 | ASHLEY, DANTAE TREVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366500 | ASHLEY, EUNICE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335106 | ASHLEY, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357940 | ASHLEY, H. MARJIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430651 | ASHLEY, IRENE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375478 | ASHLEY, JAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363722 | ASHLEY, KENNETH ROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399614 | ASHLEY, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397184 | ASHLEY, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424396 | ASHLEY, MARK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345508 | ASHLEY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359406 | ASHLEY, TERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361777 | ASHLEY, WILLIAM H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420964 | ASHLOCK, GERRI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366039 | ASHMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324607 | ASHTABULA CO COURT-WESTERN DIV | 117 W MAIN ST | GENEVA | OH | 44041-1227 | | | FIRST CLASS MAIL |
| 29324608 | ASHTABULA COMMON PLEAS COURT | 25 W JEFFERSON ST OFC | JEFFERSON | OH | 44047-1092 | | | FIRST CLASS MAIL |
| 29301429 | ASHTABULA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 W. JEFFERSON ST. | JEFFERSON | OH | 44047 | | | FIRST CLASS MAIL |
| 29324609 | ASHTABULA MUNICIPAL COURT | 110 W 44TH ST UNIT 1 | ASHTABULA | OH | 44004-6990 | | | FIRST CLASS MAIL |
| 29324611 | ASHTON SQUARE APARTMENTS LP | 400 N NINTH ST RM | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29347235 | ASHTON WOODS LIMITED PARTNERSH | C/O SEYMAN STERN, 500 S PARKVIEW AVE APT 403 | COLUMBUS | OH | 43209-6600 | | | FIRST CLASS MAIL |
| 29422932 | ASHTON, JASMYNE HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424244 | ASHTON, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421043 | ASHURST, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416973 | ASHWORTH, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351225 | ASHWORTH, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402815 | ASHWORTH, KIRA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434100 | ASI COMMERCAIL ROOFING AND MAINTENA | 8633 MEMORIAL DRIVE | PLAIN CITY | OH | 43064 | | | FIRST CLASS MAIL |
| 29345747 | ASIA PACIFIC TRADING CO. | ASIA PACIFIC TRADING CO. INC., 5132 S ALAMEDA STREET | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29345352 | ASIAN HANDICRAFTS INC. | ASIAN HANDICRAFTS INC., VII ESTATE, VEERPUR INDUSTRIAL AREA | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29434101 | ASIAN PACIFIC AMERICAN BAR ASSOCIAT | PO BOX 2885 | COLUMBUS | OH | 43216 | | | FIRST CLASS MAIL |
| 29347236 | ASJC REALTY LLC | OAKLAND SHOPPING CENTER, 4121 MEADOWDALE BLVD STE B FL 2 | NORTH CHESTERFIELD | VA | 23234-5500 | | | FIRST CLASS MAIL |
| 29463212 | Ask Blue J | 104 West 40th, Suites 400 & 500 | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29328040 | ASKEW, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390149 | ASKEW, ALIJAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361607 | ASKEW, ELIJAH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382015 | ASKEW, GLENTONDRIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374059 | ASKEW, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423868 | ASKEW, KIEFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424449 | ASKEW, NECHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405718 | ASKEW, SAMUEL KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410989 | ASKEW, SARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406654 | ASKEW-MAYES, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376888 | ASKINS, CORRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353118 | ASLANIAN, JACOB KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389875 | ASMALASH, HALIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359947 | ASNAKE, EYOUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345748 | ASO LLC | PO BOX 404906 | ATLANTA | GA | 30384-4906 | | | FIRST CLASS MAIL |
| 29398176 | ASOMANING, PRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434102 | ASPEN INSPECTION SERVICES LLC | 3920 SW 149TH STREET | OKLAHOMA CITY | OK | 73170 | | | FIRST CLASS MAIL |
| 29414722 | ASPHALT SEALING AND REPAIR | RON BARKER ENTERPRISES INC, C/O STEPHEN BARKER, 4044 WEST WOODSIDE CT | VISALIA | CA | 93291-5564 | | | FIRST CLASS MAIL |
| 29414723 | ASPHALT SERVICES OF OHIO INC | 4579 POTH ROAD | COLUMBUS | OH | 43213-1327 | | | FIRST CLASS MAIL |
| 29345749 | ASPIRE BRANDS INC | ASPIRE BRANDS, INC., PO BOX 936601 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 29345750 | ASPIRE BRANDS LLC | ASPIRE BRANDS LLC, 1006 CROCKER RD | WESTLAKE | OH | 44145-1031 | | | FIRST CLASS MAIL |
| 29396169 | ASRI, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414726 | ASSA ABLOY ENTRANCE SYSTEMS | ASSA ABLOY ENTRANCE SYSTEMS US INC, PO BOX 827375 | PHILADELPHIA | PA | 19182-7375 | | | FIRST CLASS MAIL |
| 29352299 | ASSAD, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392986 | ASSADI, SABA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420870 | AS-SALAFI, ABDULLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367205 | ASSE, ALEX J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365140 | ASSEFA, BERUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345751 | ASSEMBLED PRODUCTS CORP | 115 E LINDEN ST | ROGERS | AR | 72756-6035 | | | FIRST CLASS MAIL |
| 29299987 | ASSESSMENT & TAXATION | PO BOX 4097 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 29299988 | ASSESSOR COLLECTOR | PO BOX 1077 | COLUMBUS | MS | 39703-1077 | | | FIRST CLASS MAIL |
| 29348185 | ASSESSOR COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | | | FIRST CLASS MAIL |
| 29348187 | ASSESSOR COLLECTOR OF TAXES | JEFFERSON COUNTY, PO BOX 2112 | BEAUMONT | TX | 77704-2112 | | | FIRST CLASS MAIL |
| 29299989 | ASSESSOR COLLECTOR OF TAXES | PO BOX 2112 | BEAUMONT | TX | 77704-2112 | | | FIRST CLASS MAIL |
| 29324612 | ASSET ACCEPTANCE | PO BOX 290335 | TAMPA | FL | 33687-0335 | | | FIRST CLASS MAIL |
| 29324613 | ASSET ACCEPTANCE CAPITAL CORP | PO BOX 2121 | WARREN | MI | 48090-2121 | | | FIRST CLASS MAIL |
| 29337110 | ASSET ACCEPTANCE LLC | 401 WATER TOWER CIRCLE STE 101 | COLCHESTER | VT | 05446-1914 | | | FIRST CLASS MAIL |
| 29337113 | ASSET ACCEPTANCE LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | | | FIRST CLASS MAIL |
| 29337109 | ASSET ACCEPTANCE LLC | PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | | | FIRST CLASS MAIL |
| 29337111 | ASSET ACCEPTANCE LLC | 320 E BIG BEAVER STE 300 | TROY | MI | 48083-1238 | | | FIRST CLASS MAIL |
| 29337108 | ASSET ACCEPTANCE LLC | PO BOX 3228 | NAPERVILLE | IL | 60566-3228 | | | FIRST CLASS MAIL |
| 29337112 | ASSET ACCEPTANCE LLC | PO BOX 939050 | SAN DIEGO | CA | 92193-9050 | | | FIRST CLASS MAIL |
| 29414727 | ASSET LOGISTICS INC | DBA GOT2BID.COM, 1050 PROGRESS DRIVE | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 29337114 | ASSET RECOVERY GROUP | THE JUDGEMENT GROUP, PO BOX 191 | STEVENSVILLE | MD | 21666-0191 | | | FIRST CLASS MAIL |
| 29394251 | ASSI, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414095 | ASSIGNMENT DESK | MEDIA CONTENT SERVICES LLC, 665 JOHNNIE DODDS #300 | MT PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 29339449 | ASSISTANT MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS) | SHAVITZ LAW GROUP, PA, QUILES, ESQ., ALAN L., 951 YAMATO RD, SUITE 285 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29337116 | ASSOCIATED CREDIT SERVICE INC | C/O PAUL J WASSON, 12817 E SPRAGUE AVE STE 200 | SPOKANE VALLEY | WA | 99216-0746 | | | FIRST CLASS MAIL |
| 29414728 | ASSOCIATED MATERIAL HANDLING IND IN | 7954 SOLUTION CENTER | CHICAGO | IL | 60677-7009 | | | FIRST CLASS MAIL |
| 29338484 | ASSOCIATED RECEIVABLES FUNDING IN | ASSOCIATED RECEIVABLES FUNDING INC, PO BOX 16253 | GREENVILLE | SC | 29606 | | | FIRST CLASS MAIL |
| 29414729 | ASSOCIATION FOR RESPONSIBLE | ALTERNATIVES TO WORKERS COMPENSATIO, C/O ARAWC, 11130 SUNRISE VALLEY DR #350 | RESTON | VA | 20191 | | | FIRST CLASS MAIL |
| 29414730 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS CENTRAL OHIO, PO BOX 163955 | COLUMBUS | OH | 43216 | | | FIRST CLASS MAIL |
| 29337117 | ASSOCIATION OF UNIVERSITY PHYSICIAN | 17700 134TH AVE NE BOX 582 | WOODINVILLE | WA | 98072-0582 | | | FIRST CLASS MAIL |
| 29414731 | ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | OLYMPIA | WA | 98507 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414732 | ASSURE GLOBAL LLC DBA WESHIELD | 16 W 16TH ST #5MN | NEW YORK | NY | 10011-6328 | | | FIRST CLASS MAIL |
| 29345752 | ASSURED MED SUPPLY LLC | ASSURED MED SUPPLY LLC, 4136 DEL REY AVENUE SUITE THE 662 | MARINA DEL REY | CA | 90292 | | | FIRST CLASS MAIL |
| 29299990 | ASTABULA COUNTY HEALTH DEPT | 12 W JEFFERSON ST | JEFFERSON | OH | 44047-1096 | | | FIRST CLASS MAIL |
| 29297607 | ASTARE, JEAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397236 | ASTIN, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466897 | Aston Properties, Inc. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29299992 | ASTON TOWNSHIP | PO BOX 44286 | PITTSBURGH | PA | 15205-0686 | | | FIRST CLASS MAIL |
| 29299991 | ASTON TOWNSHIP | 2 NEW ROAD SUITE 123 | ASTON | PA | 19014-1869 | | | FIRST CLASS MAIL |
| 29348881 | ASTON, ERMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345753 | ASTOR ACCESSORIES | ASTOR ACCESSORIES, 1370 BROADWAY STE 650 | NEW YORK | NY | 10018-7302 | | | FIRST CLASS MAIL |
| 29429619 | ASTOR, JESUS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324610 | ASTORGA, ANA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384894 | ASTORGA, STEPHEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345754 | ASTRO FREEZE LLC | ASTRO FREEZE LLC, 121 S ORANGE AVENUE | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29299496 | ASTRO REALTY LLC | AYCOCK, CCIM, BILL, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | | | FIRST CLASS MAIL |
| 29347237 | ASTRO REALTY LLC | BILL AYCOOK CCIM, 625 SOUTH ELM STREET | GREENSBORO | NC | 27406-1327 | | | FIRST CLASS MAIL |
| 29421815 | ASTUDILLO, CYNTHIA BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390902 | ASTUDILLO, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395966 | ASUNCION, JEREMY LAMANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308520 | AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | | | FIRST CLASS MAIL |
| 29434103 | AT&T | PO BOX 5091 | CAROL STREAM | IL | 60197-5091 | | | FIRST CLASS MAIL |
| 29434104 | AT&T INTERACTIVE VOICE SERVICE | PO BOX 9011 | CAROL STREAM | IL | 60197-9011 | | | FIRST CLASS MAIL |
| 29324541 | AT&T MOBILITY | AT&T MOBILITY II LLC, PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | | | FIRST CLASS MAIL |
| 29308524 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | | | FIRST CLASS MAIL |
| 29434106 | ATABA COPPINS | 259 32ND AVE | COLUMBUS | GA | 31903 | | | FIRST CLASS MAIL |
| 29391268 | ATAHUALPA LOPEZ, CECILIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345755 | ATALANTA CORPORATION | ATALANTA CORPORATION, PO BOX 74008466 | CHICAGO | IL | 60674-8466 | | | FIRST CLASS MAIL |
| 29431628 | ATALIG, DANIEL PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382827 | ATANASIO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373262 | ATCHISON, CAMERAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423800 | ATCHISON, SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327348 | ATCHLEY, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358956 | ATCHLEY, BRODY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347238 | ATCO-VALLEY PLAZA LLC | VALLEY PLAZA CORPORATION, 950 W MAPLE RD STE B | TROY | MI | 48084-5308 | | | FIRST CLASS MAIL |
| 29361702 | ATEN, KATHRYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382128 | ATENCIO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398930 | ATENCIO, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412732 | ATENCIO, VELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353658 | ATES, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414280 | ATHA, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397881 | ATHAS, TERESA DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432659 | ATHENA PROPERTY MANAGEMENT | MIKE GARNER, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29434107 | ATHENIAN SCHOOL | 2100 MT DIABLO SCENIC BLVD | DANVILLE | CA | 94506-6051 | | | FIRST CLASS MAIL |
| 29299993 | ATHENS CITY TAX COLLECTOR | 815 N JACKSON ST | ATHENS | TN | 37303 | | | FIRST CLASS MAIL |
| 29434108 | ATHENS CITY UTILITIES BILLING | 8 E WASHINGTON ST | ATHENS | OH | 45701-2444 | | | FIRST CLASS MAIL |
| 29299994 | ATHENS CITY-COUNTY HEALTH DEPT | 278 W UNION ST | ATHENS | OH | 45701-2395 | | | FIRST CLASS MAIL |
| 29348191 | ATHENS CLARK COUNTY DEPT OF | FINANCE BUSINESS TAX OFFICE, PO BOX 1748 | ATHENS | GA | 30603 | | | FIRST CLASS MAIL |
| 29299995 | ATHENS CLARK COUNTY DEPT OF | PO BOX 1748 | ATHENS | GA | 30603 | | | FIRST CLASS MAIL |
| 29337118 | ATHENS COUNTY MUNICIPAL COURT | 8 E WASHINGTON ST STE 201 | ATHENS | OH | 45701-2498 | | | FIRST CLASS MAIL |
| 29307855 | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY | 15 S. COURT STREET | ATHENS | OH | 45701 | | | FIRST CLASS MAIL |
| 29347239 | ATHENS INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29423800 | ATHENS INVESTORS, LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29347240 | ATHENS SHOPPING PLAZA | PO BOX 81 | CHILLICOTHE | OH | 45601-0081 | | | FIRST CLASS MAIL |
| 29299247 | ATHENS SHOPPING PLAZA LLC | C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81 | CHILLICOTHE | OH | 45601 | | | FIRST CLASS MAIL |
| 29308530 | ATHENS UTILITIES BOARD, TN | P.O. BOX 689 | ATHENS | TN | 37371-0689 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326782 | ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL | LAW OFFICES OF ADAM M. CAIN, LLC, PO BOX 8028 | ATHENS | GA | 30603 | | | FIRST CLASS MAIL |
| 29388577 | ATHEY, JEREMY ARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397652 | ATHEY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430615 | ATHEY, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409227 | ATHEY, ROSEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343726 | ATHILL, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414096 | ATHOL DAILY NEWS | ATHOL PRESS INC, PO BOX 299 | NORTHAMPTON | MA | 01061 | | | FIRST CLASS MAIL |
| 29402713 | ATHORNE, TIMETHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345353 | ATIRA DESIGNS PVT LTD | ATIRA DESIGNS PVT LTD, B-41 & 42 SECTOR 60 | NODIA UP | | | INDIA | | FIRST CLASS MAIL |
| 29391376 | ATIYA, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406119 | ATKEISON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360980 | ATKIN, DARREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372279 | ATKIN, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405315 | ATKINS, AALIYAH MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360843 | ATKINS, ALLISON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366381 | ATKINS, ATALIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362853 | ATKINS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355880 | ATKINS, BRIANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366242 | ATKINS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397263 | ATKINS, CORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401822 | ATKINS, DAE'QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428367 | ATKINS, DA'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373734 | ATKINS, ESAA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399236 | ATKINS, GASMINE O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339462 | ATKINS, JERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394435 | ATKINS, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396634 | ATKINS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357896 | ATKINS, MALEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397861 | ATKINS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404652 | ATKINS, MIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368744 | ATKINS, NICHOLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377983 | ATKINS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424619 | ATKINS, SCARLET MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431750 | ATKINS, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368514 | ATKINS, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383588 | ATKINS, TRAVIS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327285 | ATKINS, TRAVIS SEIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422900 | ATKINS, TRESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373698 | ATKINS, VALORIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345757 | ATKINSON CANDY | PO BOX 150220 | LUFKIN | TX | 75915-0220 | | | FIRST CLASS MAIL |
| 29372124 | ATKINSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339466 | ATKINSON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330287 | ATKINSON, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404874 | ATKINSON, EDWARD T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352056 | ATKINSON, GLORIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424298 | ATKINSON, JAMAR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331693 | ATKINSON, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388011 | ATKINSON, KITTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409616 | ATKINSON, LATONYA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397638 | ATKINSON, RONALD LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388820 | ATKINSON, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382965 | ATKINSON, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367844 | ATKINS-TUITAVUKI, PILANISIRA ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433399 | ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC, PO BOX 645433 | CINCINNATI | OH | 45264-5433 | | | FIRST CLASS MAIL |
| 29337119 | ATLANTIC ANESTHESIA INC | 150 ST PAULS BLVD #3202 | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302118 | ATLANTIC CITY ELECTRIC | PO BOX 13610 | PHILADELPHIA | PA | 13610 | | | FIRST CLASS MAIL |
| 29437643 | Atlantic City Electric Company | Bankruptcy Division, 5 Collins Drive, Suite 2133, Mail Stop 84CP42 | Carneys Point | NJ | 08069 | | | FIRST CLASS MAIL |
| 29437734 | Atlantic City Electric Company | PO Box 13610 | Philadelphia | PA | 19101 | | | FIRST CLASS MAIL |
| 29348192 | ATLANTIC COUNTY DIVISION | OF PUBLIC HEALTH, 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | | | FIRST CLASS MAIL |
| 29299996 | ATLANTIC COUNTY DIVISION | 201 S SHORE RD | NORTHFIELD | NJ | 08225-2319 | | | FIRST CLASS MAIL |
| 29301630 | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY | 1333 ATLANTIC AVENUE | ATLANTIC CITY | NJ | 08401 | | | FIRST CLASS MAIL |
| 29337120 | ATLANTIC CREDIT & FINANCE INC | 5104 S WESTSHORE BLVD | TAMPA | FL | 33611-5650 | | | FIRST CLASS MAIL |
| 29345758 | ATLANTIC NATURAL FOODS LLC | 110 INDUSTRY COURT | NASHVILLE | NC | 27856-8895 | | | FIRST CLASS MAIL |
| 29324614 | ATLANTIC ORTHOPAEDICS PA | 714 EASTERN SHORE DR | SALISBURY | MD | 21804-5953 | | | FIRST CLASS MAIL |
| 29334507 | ATLANTIC PROPERTIES LLC | RAJANI DYNASTY TRUST, 515 W MAIN ST STE 104 | ALLEN | TX | 75013-8016 | | | FIRST CLASS MAIL |
| 29305589 | ATLANTIC PROPERTIES, LLC | C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104 | ALLEN | TX | 75013 | | | FIRST CLASS MAIL |
| 29434109 | ATLAS COPCO | ATLAS COPCO COMPRESSORS LLC, DEPT CH 19511 | PALATINE | IL | 60055-9511 | | | FIRST CLASS MAIL |
| 29434110 | ATLAS DOOR REPAIR.COM | 23900 W INDUSTRIAL DR S UNIT 1 | PLAINFIELD | IL | 60585-7297 | | | FIRST CLASS MAIL |
| 29324615 | ATLAS FINANCIAL SERVICES | PO BOX 1180 | VANCOUVER | WA | 98666-1180 | | | FIRST CLASS MAIL |
| 29434111 | ATLAS TRAILER RENTALS | PO BOX 4163 | PARKERSBURG | WV | 26104 | | | FIRST CLASS MAIL |
| 29434112 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0321 | | | FIRST CLASS MAIL |
| 29334508 | ATMF 1X LLC CO MD GEORGE & CO | 6905 TELEGRAPH RD STE 220 | BLOOMFIELD | MI | 48301-3189 | | | FIRST CLASS MAIL |
| 29299528 | ATMF IX, LLC | C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220 | BLOOMFIELD HILLS | MI | 48301 | | | FIRST CLASS MAIL |
| 29474633 | Atmos Energy Corporation | Attn: Bankruptcy Group, PO Box 650205 | Dallas | TX | 75265-0205 | | | FIRST CLASS MAIL |
| 29308568 | ATMOS ENERGY/630872/740353 | PO BOX 630872 | CINCINNATI | OH | 45263-0872 | | | FIRST CLASS MAIL |
| 29332818 | ATN INC | ATN INC, 653 ACADEMY DR | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 29425712 | ATOBATELE, OLUWATOMISIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427237 | ATOBATELE, OLUWATOMIWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332819 | ATRIUM APPAREL CORPORATION | ATRIUM APPAREL CORPORATION, 1010 JACKSON HOLE DR STE 100 | BLACKLICK | OH | 43004-6051 | | | FIRST CLASS MAIL |
| 29332135 | ATS INC | 725 OPPORTUNITY DRIVE | ST CLOUD | MN | 56301-5883 | | | FIRST CLASS MAIL |
| 29434113 | ATTACKD | JONATHAN GORENFLO, FUNDAMENTAL SECURITY LLC, 5206 POLAR DRIVE. | LEWIS CENTER | OH | 43035 | | | FIRST CLASS MAIL |
| 29422341 | ATTARDO, ROBERT SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393537 | ATTAWAY, NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404153 | ATTAWAY, WILLIAM TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327666 | ATTEAN, DAKOTA CHAD KINGSBURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332820 | ATTENDS HEALTHCARE PROD | ATTENDS HEALTHCARE PROD, PO BOX 200207 | DALLAS | TX | 75320-0207 | | | FIRST CLASS MAIL |
| 29445124 | Attends Healthcare Products, Inc. | Attn: Marquita Lovick, 1029 Old Creek Road | Greenville | NC | 27834 | | | FIRST CLASS MAIL |
| 29398691 | ATTERBERRY, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410692 | ATTERBERRY, DWILETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335596 | ATTERBERRY, EDWARD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330227 | ATTERBERRY, RUTH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422561 | ATTERBURY, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395183 | ATTERSON, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401420 | ATTIA, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439166 | Attic Products | X-6, Okhla Industrial Area, Phase-2 | New Delhi | | 110020 | India | | FIRST CLASS MAIL |
| 29321163 | Attic Products | X-6, Okhla Industrial Area, Phase-2 | New Delhi, Delhi | | 110020 | India | | FIRST CLASS MAIL |
| 29345354 | ATTIC PRODUCTS | ATTIC PRODUCTS, X6 OKHLA INDUSTRIAL AREA | NEW DELHI | | | INDIA | | FIRST CLASS MAIL |
| 29438991 | Attic Products | Sarachek Law Firm, 670 White Plains Road, Penthouse Suite | Scarsdale | NY | 10583 | | | FIRST CLASS MAIL |
| 29334509 | ATTILBORO CROSSING ASSOCIATES | 785 FIFTH AVE STE 3C | NEW YORK | NY | 10022-1608 | | | FIRST CLASS MAIL |
| 29434114 | ATTORNEY CLAUDETTE AND NARCISCO LLC | CLAUDETTE & NARCISCO, 211 MONTOWESE STREET | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 29324616 | ATTORNEY GENERAL | C/O SEAN D REYES, 210 N 1950 W | SALT LAKE CITY | UT | 84134-7100 | | | FIRST CLASS MAIL |
| 29434115 | ATTORNEY GENERAL OF TEXAS | PO BOX 245996 | SAN ANTONIO | TX | 78224-5996 | | | FIRST CLASS MAIL |
| 29324617 | ATTORNEY PAUL S GODLEWSKI | PAUL S GODLEWSKI, 1 COURT PLACE STE 103 | ROCKFORD | IL | 61101-1088 | | | FIRST CLASS MAIL |
| 29414735 | ATTORNEYS FOR DISABLED AMERICANS | GROUP LLC, 3116 SOUTHVIEW AVE | MONTGOMERY | AL | 36106-2422 | | | FIRST CLASS MAIL |
| 29397368 | ATUATASI, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356677 | ATUOBI, RUBY DAAKPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343518 | ATWAL, NAVTAJ SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423728 | ATWATER, ALEX J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402534 | ATWATER, JALIN JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381915 | ATWELL, CHANIN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400773 | ATWELL, MONICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352923 | ATWOOD, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428699 | ATWOOD, DESTINY YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367865 | ATWOOD, MITCHELL ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342777 | AU, ANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375990 | AUBERTIN, ERIC DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372336 | AUBERY, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326799 | AUBOL, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397145 | AUBRY, CASEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334510 | AUBURN ASSOC LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | | | FIRST CLASS MAIL |
| 29304623 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 | AUBURN | MA | 01501-0187 | | | FIRST CLASS MAIL |
| 29341282 | AUCH, JOSHUA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399593 | AUCLAIR, SHYDON MOOTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367890 | AUCOIN, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406124 | AUCOIN, JOANNE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323860 | AUDAL, SANDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352503 | AUDET, MICHAEL ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342388 | AUDETTE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311806 | Audioc Inc. DBA ArtCreativity Vendor# 5007290 | 52 Sunrise Park Rd | New Hampton | NY | 10958 | | | FIRST CLASS MAIL |
| 29324618 | AUDIT & ADJUSTMENT | PO BOX 1959 | LYNNWOOD | WA | 98046-1959 | | | FIRST CLASS MAIL |
| 29299997 | AUDITOR OF STATE | 1400 W 3RD ST STE 100 | LITTLE ROCK | AR | 72201-1847 | | | FIRST CLASS MAIL |
| 29348193 | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISON, 1401 W CAPITOL AVE STE 325 | LITTLE ROCK | AR | 72201-2927 | | | FIRST CLASS MAIL |
| 29356013 | AUDRICK, JALYNN SKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425830 | AUER, SEAN RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360480 | AUERBACH, AMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343870 | AUFMUTH, RYAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306145 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST STE 102 | WAPAKONETA | OH | 45895-1989 | | | FIRST CLASS MAIL |
| 29335562 | AUGLAIZE COUNTY HEALTH DEPT | 813 DEFIANCE STREET | WAPAKONETA | OH | 45895-1020 | | | FIRST CLASS MAIL |
| 29339674 | AUGLAIZE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOARD OF AUGLAIZE COUNTY COMMISSIONERS, 209 S. BLACKHOOF ST, ROOM 201 | WAPAKONETA | OH | 45895 | | | FIRST CLASS MAIL |
| 29334511 | AUGUST AMERICA LLC | C/O KUZMAK -WILLIAMS & ASSOC, 206 NEW LONDON TPKE | GLASTONBURY | CT | 06033-2235 | | | FIRST CLASS MAIL |
| 29392550 | AUGUST, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328123 | AUGUST, SYMPHANEE CASSUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433401 | AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS IN, PO BOX 121261 | DALLAS | TX | 75312-1261 | | | FIRST CLASS MAIL |
| 29324620 | AUGUSTA COUNTY TREASURERS OFFICE | PO BOX 590 | VERONA | VA | 24482-0590 | | | FIRST CLASS MAIL |
| 29433815 | AUGUSTA GENERAL DIST COURT 2 | 6 E JOHNSON ST STE 2ND | STAUNTON | VA | 24401-4398 | | | FIRST CLASS MAIL |
| 29324621 | AUGUSTA GENERAL DISTRICT COURT | 6 EAST JOHNSON ST. 2ND FLOOR | STAUNTON | VA | 24401 | | | FIRST CLASS MAIL |
| 29335563 | AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | AUGUSTA | GA | 30916-9270 | | | FIRST CLASS MAIL |
| 29306148 | AUGUSTA MUNICIPAL TAX COLLECTOR | 16 CONY ST | AUGUSTA | ME | 04330 | | | FIRST CLASS MAIL |
| 29304624 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903-1457 | | | FIRST CLASS MAIL |
| 29392626 | AUGUSTE, CASSANDRA LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398960 | AUGUSTE, PRINCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368806 | AUGUSTIN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423620 | AUGUSTINE, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434686 | AUGUSTINE, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394202 | AUGUSTINE, JOYAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420623 | AUGUSTINE, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358394 | AUGUSTINE, SYDNEY CHRISTINAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351583 | AUGUSTUS, DAVID SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375056 | AUGUSTUS, LA-TEEFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349804 | AUL, MICHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385905 | AULD, LEEA RAEELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344089 | AULD, VERA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412739 | AULT, SARAHMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363405 | AUNE, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419405 | AUNG, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430148 | AUNGST, ABBYGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362227 | AUNGST, BRANDY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412144 | AUNGST, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328054 | AUNGST, KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412261 | AUNGST, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350000 | AUNKST, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414739 | AUNT FLOW CORP | 757 GARDEN RD 205 | COLUMBUS | OH | 43214 | | | FIRST CLASS MAIL |
| 29325714 | AUNT MILLIES BAKERIES | PERFECTION BAKERIES INC, UNIT 9999 PO BOX 3348 | DETROIT | MI | 48232-5438 | | | FIRST CLASS MAIL |
| 29430876 | AURAND, ANGUS CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361678 | AURAND, DIAMOND-CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384587 | AURELUS, LARAH JENNICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433402 | AURORA MEDIA GROUP | SENTINEL, 3033 S PARKER RD STE 208 | AURORA | CO | 80014 | | | FIRST CLASS MAIL |
| 29302158 | AURORA UTILITIES, IN | P.O. BOX 120 | AURORA | IN | 47001 | | | FIRST CLASS MAIL |
| 29304626 | AURORA WATER/CITY OF AURORA, CO | PO BOX 719117 | DENVER | CO | 80271-9117 | | | FIRST CLASS MAIL |
| 29348940 | AUSBROOKS, AIDAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381660 | AUSBROOKS, CHEYANN GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392847 | AUSENCIO, NANCY VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394280 | AUSET, JAMAL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383995 | AUSET, JAMEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419110 | AUSTEIN, IVAN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306149 | AUSTELL CITY TAX COLLECTOR | 2716 BROAD ST | AUSTELL | GA | 30106 | | | FIRST CLASS MAIL |
| 29304627 | AUSTELL NATURAL GAS SYSTEM | PO BOX 685 | AUSTELL | GA | 30168-0685 | | | FIRST CLASS MAIL |
| 29423501 | AUSTIN, ALEX M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390037 | AUSTIN, ALIJAH DONTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341037 | AUSTIN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329749 | AUSTIN, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407653 | AUSTIN, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358290 | AUSTIN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396717 | AUSTIN, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431672 | AUSTIN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360809 | AUSTIN, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341185 | AUSTIN, BRITTANY C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426273 | AUSTIN, CANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411192 | AUSTIN, CASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374592 | AUSTIN, CHASITY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379927 | AUSTIN, CIERRA AYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364433 | AUSTIN, CLIFFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399220 | AUSTIN, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382507 | AUSTIN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393042 | AUSTIN, DONALD GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433683 | AUSTIN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421542 | AUSTIN, ELIJAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418496 | AUSTIN, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427030 | AUSTIN, GAVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359330 | AUSTIN, HADDEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391118 | AUSTIN, INDIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395570 | AUSTIN, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407808 | AUSTIN, JAYSON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385585 | AUSTIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367306 | AUSTIN, JENNIFER LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337925 | AUSTIN, JERALD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375698 | AUSTIN, JEZMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378051 | AUSTIN, JOSEPHINE FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366909 | AUSTIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368485 | AUSTIN, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393554 | AUSTIN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342568 | AUSTIN, KORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375270 | AUSTIN, KRISTOFFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388322 | AUSTIN, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362827 | AUSTIN, LORETTA ALVAREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409518 | AUSTIN, LUWANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423529 | AUSTIN, MALINDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436152 | AUSTIN, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421428 | AUSTIN, MAUREEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357449 | AUSTIN, MONICA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357987 | AUSTIN, NOAH ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350347 | AUSTIN, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417136 | AUSTIN, PATRICK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401853 | AUSTIN, RACHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384286 | AUSTIN, RICK BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339482 | AUSTIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401944 | AUSTIN, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386911 | AUSTIN, SAMUEL GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395997 | AUSTIN, SEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386517 | AUSTIN, SETH ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393376 | AUSTIN, SHAMERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427646 | AUSTIN, SHANE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342798 | AUSTIN, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399256 | AUSTIN, SHAWN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410374 | AUSTIN, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382411 | AUSTIN, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380728 | AUSTIN, TALIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368176 | AUSTIN, TARA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409621 | AUSTIN, TYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387181 | AUSTIN, VANZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375782 | AUSTIN, YAH'SIRR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335565 | AUSTIN/TRAVIS COUNTY HEALTH & | HUMAN SERVICES DEPT, PO BOX 142529 | AUSTIN | TX | 78714-2529 | | | FIRST CLASS MAIL |
| 29306150 | AUSTIN/TRAVIS COUNTY HEALTH & | PO BOX 142529 | AUSTIN | TX | 78714-2529 | | | FIRST CLASS MAIL |
| 29332821 | AUSTIN'S NATURAL FROZEN POPS, INC | AUSTIN'S NATURAL FROZEN POPS, INC, 500 E.4TH STE.603 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 29389323 | AUSTIN-RINI, KELANI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352143 | AUSTRIA, SHERDAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306151 | AUTAUGA COUNTY HEALTH DEPT | 219 N COURT ST | PRATTVILLE | AL | 36067-3003 | | | FIRST CLASS MAIL |
| 29335566 | AUTAUGA COUNTY PROBATE OFFICE | 176 W 5TH ST | PRATTVILLE | AL | 36067-3035 | | | FIRST CLASS MAIL |
| 29335567 | AUTAUGA COUNTY REVENUE COMM | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | | | FIRST CLASS MAIL |
| 29306152 | AUTAUGA COUNTY TAX COLLECTOR | 135 N COURT ST STE D | PRATTVILLE | AL | 36067-3004 | | | FIRST CLASS MAIL |
| 29308288 | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY | 135 NORTH COURT STREET, SUITE B | PRATTVILLE | AL | 37303 | | | FIRST CLASS MAIL |
| 29414742 | AUTHORITY HVAC | CONSOLIDATED MAINTENANCE SOLUTIONS, 1438 W BROADWAY RD SUITE 211 | TEMPE | AZ | 85282 | | | FIRST CLASS MAIL |
| 29324622 | AUTO ADVANTAGE FINANCE LLC | 119 N ROBINSON STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | | | FIRST CLASS MAIL |
| 29324623 | AUTO ADVANTAGE FINANCE OF TULSA INC | 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | | | FIRST CLASS MAIL |
| 29324624 | AUTO CREDIT OF SOUTHERN ILLINOIS IN | 1100 W DEYOUNG | MARION | IL | 62959-4402 | | | FIRST CLASS MAIL |
| 29324625 | AUTO CREDIT OF VIRGINIA INC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 29337121 | AUTO FINANCE CO | C/O ROBINSON & HOOVER, 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4622 | | | FIRST CLASS MAIL |
| 29337122 | AUTO NOW FINANCIAL SVCS INC | PO BOX 28440 | TEMPE | AZ | 85285-8440 | | | FIRST CLASS MAIL |
| 29337123 | AUTO OWNERS INSURANCE CO | C/O SUSAN WINTERS, 3000 TOWN CENTER STE 2390 | SOUTHFIELD | MI | 48075-1387 | | | FIRST CLASS MAIL |
| 29337124 | AUTOMATED ACCOUNTS INC | 430 W SHARP AVE | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 29414743 | AUTOMATED DOOR WAYS INC | PO BOX 1231 | COLUMBUS | GA | 31902-1231 | | | FIRST CLASS MAIL |
| 29320381 | Automated Door Ways, LLC | P.O. Box 1231 | Columbus | GA | 31902 | | | FIRST CLASS MAIL |
| 29337126 | AUTOMATED RECOVERY SYSTEMS | OF NEW MEXICO INC, 4001 N BUTLER AVE STE 8101 | FARMINGTON | NM | 87401-2442 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337127 | AUTOMOTIVE CREDIT CORPORATION | PO BOX 19359 | PLANTATION | FL | 33318-0359 | | | FIRST CLASS MAIL |
| 29337128 | AUTOMOTIVE CREDIT CORPORATION | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | | | FIRST CLASS MAIL |
| 29337129 | AUTOVEST | PO BOX 22338 | EUGENE | OR | 97402-0417 | | | FIRST CLASS MAIL |
| 29337130 | AUTOVEST LLC | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29337132 | AUTOVEST LLC | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | | | FIRST CLASS MAIL |
| 29337133 | AUTOVEST LLC | PO BOX 420 | LUBBOCK | TX | 79408-0420 | | | FIRST CLASS MAIL |
| 29337131 | AUTOVEST LLC | PO BOX C-90006 | BELLEVUE | WA | 98009-9006 | | | FIRST CLASS MAIL |
| 29372297 | AUTREY, RENEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328961 | AUTRY, BRITTANY MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397229 | AUTRY, NYOMI NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297084 | AUXO INTERNATIONAL LTD | RM1425, BLOCK A, HOI LUEN IND.CTR, A, 55 HOI YUEN RD, KWAUN TONG | HONG KONG, HK | | 00852 | CHINA | | FIRST CLASS MAIL |
| 29311628 | AUXO INTERNATIONAL LTD | RM1425, BLOCK A, HOI LUEN IND.CTR, 55 HOI YUEN RD, KWAUN TONG | HONG KONG,HK | | 00852 | CHINA | | FIRST CLASS MAIL |
| 29345355 | AUXO INTERNATIONAL LTD | RM 1425 HOI LUEN IND CTR 55 HOI YUE | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29297031 | AUXO INTERNATIONAL LTD | RM1425, BLOCK A, HOI LUEN IND.CTR, 55 HOI YUEN ROAD | HONG KONG, HK | | 00852 | HONG KONG | | FIRST CLASS MAIL |
| 29311558 | Auxo International Ltd. | Edward Chan, RM1425, Blk A, 55 Hoi Yuen Rd, Kwaun Tong | Hongkong, HK | | 00852 | China | | FIRST CLASS MAIL |
| 29332136 | AV LOGISTICS | PO BOX 5657 | CAROL STREAM | IL | 60197-5657 | | | FIRST CLASS MAIL |
| 29414744 | AVALARA INC | ATTN: JARED KLEIN, DEPT CH 16781 | PALATINE | IL | 60055-6781 | | | FIRST CLASS MAIL |
| 29332822 | AVALON APPAREL LLC | 2520 W 6TH ST | LOS ANGELES | CA | 90057-3174 | | | FIRST CLASS MAIL |
| 29366521 | AVALOS, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352505 | AVALOS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378841 | AVALOS, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419005 | AVALOS, BRENDA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392868 | AVALOS, BRENDA NINETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392656 | AVALOS, CHRISTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387796 | AVALOS, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360831 | AVALOS, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372513 | AVALOS, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389916 | AVALOS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402302 | AVALOS, JOSUE ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361122 | AVALOS, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431030 | AVALOS, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341044 | AVALOS, MAXINE CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423444 | AVALOS, RACHEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339497 | AVALOS, ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367912 | AVALOS, SARINA CIELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383660 | AVALOS, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395089 | AVALOS, SUAD V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341190 | AVANT, JACKETA LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411983 | AVANT, LESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332823 | AVANTI LINENS INC | AVANTI LINENS INC, 234 MOONACHIE RD | MOONACHIE | NJ | 07074-1103 | | | FIRST CLASS MAIL |
| 29410275 | AVANTINO, LOUIS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330811 | AVDULAHI, FATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382187 | AVECILLAS, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355861 | AVEDISIAN, GARY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388159 | AVELAR, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349880 | AVELAR, GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337385 | AVELAR, JOSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399599 | AVELAR, VANESSA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410090 | AVELINE, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364008 | AVELINO, LUIDGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395588 | AVELLANEDA, MARIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329045 | AVELLANET, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407286 | AVENATTI, GREGORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391547 | AVENDANO, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381137 | AVENT BARAN, CADEENA KARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 92 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432805 | AVENT, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377125 | AVENT, NARIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334512 | AVENUE 12 HOLDINGS LP | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32303-6291 | | | FIRST CLASS MAIL |
| 29434116 | A-VERDI | 14150 STATE ROUTE 31 | SAVANNAH | NY | 13146-9735 | | | FIRST CLASS MAIL |
| 29366462 | AVERETTE, KYONNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401439 | AVERILL, ALEXANDER MAXAMILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416963 | AVERILL, DALE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386473 | AVERILL, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332137 | AVERITT EXPRESS | PO BOX 3145 | COOKEVILLE | TN | 38502-3145 | | | FIRST CLASS MAIL |
| 29332824 | AVERS MERCHANDISE GRP INC | AVERS MERCHANDISE GRP INC, 28 WESCOTT LN | BARRINGTON | IL | 60010-9526 | | | FIRST CLASS MAIL |
| 29349356 | AVERY BRIGGS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434117 | AVERY DENNISON CORP | 15178 COLLECTION CENTER DR | CHICAGO | IL | 60693-0151 | | | FIRST CLASS MAIL |
| 29332825 | AVERY PRODUCTS CORPORATION | PO BOX 96672 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29334513 | AVERY RETAIL MEDIUM C LLC | 1720 S ZAPATA HWY | LAREDO | TX | 78046-6155 | | | FIRST CLASS MAIL |
| 29419323 | AVERY, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387152 | AVERY, ALLYSON JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414717 | AVERY, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393805 | AVERY, BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353225 | AVERY, CASSAUNDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384339 | AVERY, CASSAUNDRA LYNN, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333252 | AVERY, CORNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382258 | AVERY, DEVON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376923 | AVERY, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435413 | AVERY, GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409688 | AVERY, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371325 | AVERY, JOLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410170 | AVERY, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367831 | AVERY, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407248 | AVERY, MICHAEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412968 | AVERY, MONIQUE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431028 | AVERY, PRINCE DELANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396037 | AVERY, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389921 | AVERY, RENATA CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388523 | AVERY, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344202 | AVERY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388868 | AVERY, SYVENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385288 | AVERY, TAYLOR LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400047 | AVERY-SMITH, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413832 | AVG PARTNERS I LLC | 9595 WILSHIRE BLVD STE 710 | BEVERLY HILLS | CA | 90210-2507 | | | FIRST CLASS MAIL |
| 29433214 | AVIANA COMPANY LTD | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 29334515 | AVIANA COMPANY LTD | 27500 DETROIT RD STE 300 | WESTLAKE | OH | 44145-5913 | | | FIRST CLASS MAIL |
| 29329297 | AVILA VILLAFRANCA, DEYRI CRISWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422793 | AVILA, AIDAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356158 | AVILA, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409568 | AVILA, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363205 | AVILA, BRIANNA CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398436 | AVILA, CECILIA MIRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395640 | AVILA, CIERRA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350239 | AVILA, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344324 | AVILA, GABRIELA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353122 | AVILA, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419574 | AVILA, JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362917 | AVILA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391855 | AVILA, JOSIAH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418994 | AVILA, JOSUE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 93 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29423433 | AVILA, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419968 | AVILA, KARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427262 | AVILA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329792 | AVILA, KEJUAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428400 | AVILA, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336655 | AVILA, LAURA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383470 | AVILA, LILYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411520 | AVILA, LISBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431234 | AVILA, LUISANA YUSMERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401767 | AVILA, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412269 | AVILA, MELISSA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383268 | AVILA, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349173 | AVILA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427213 | AVILA, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391664 | AVILA, RICHARD DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427643 | AVILA, ROSALIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392106 | AVILA, SANDY GISSELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379111 | AVILA, SUSANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391447 | AVILA, TIMOTHY ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339499 | AVILA-BERNING, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436787 | Avila-Berning, Dawn Marie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379457 | AVILA-LEDESMA, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394269 | AVILAROSALES, KATHERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431271 | AVILES, ALEX XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360173 | AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366539 | AVILES, GRACELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423508 | AVILES, JULIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331091 | AVILES, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340995 | AVILES, KYLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342791 | AVILES, MADELIN NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429952 | AVILES, MATILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410072 | AVILES, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390619 | AVILEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430207 | AVILEZ, ISAAC MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339887 | AVILEZ, JOHNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368588 | AVINGER, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338039 | AVIS, ANGELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337831 | AVIS, TIMOTHY RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302166 | AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99252 | | | FIRST CLASS MAIL |
| 29332827 | AVITAL TOURS INC | AVITAL TOURS, INC, 14A GODEUS STREET | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 29425961 | AVITIA, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357009 | AVITIA-GARCIA, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334516 | AVON SQUARE ASSOCIATES LLC | C/O FRANKLIN STREET MGMT SERVICES, 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | | | FIRST CLASS MAIL |
| 29332138 | AVONDALE CONTAINER YARD | 101 AVONDALE GARDEN RD | AVONDALE | LA | 70094-2603 | | | FIRST CLASS MAIL |
| 29334518 | AVTEX COLLINS CORNER ASSOCIATES LLC | PO BOX 531001 | ATLANTA | GA | 30353-1001 | | | FIRST CLASS MAIL |
| 29304629 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29307620 | AWAC/ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA | | FIRST CLASS MAIL |
| 29392143 | AWAD, ABDALLAH MAHMOUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435508 | AWAD, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379312 | AWADA, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332828 | AWAKENED FOODS | KP-INGRAINED, INC., 225 42ND ST SW SUITE C | LOVELAND | CO | 80537 | | | FIRST CLASS MAIL |
| 29375576 | AWENDER STEWARD, AXEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391869 | AWOLOWO, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376995 | AWOMOLO, YOSIAH JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377136 | AWOWOLE-BROWNE, NISSI AYOMIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413049 | AWS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307607 | AXA XL | 505 EAGLEVIEW BLVD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 29307608 | AXA XL (INDIAN HARBOR) | 505 EAGLEVIEW BLVD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 29339602 | AXA XL/XL INSURANCE AMERICA INC. | 111 WACKER DR, SUITE 4000 | CHICAGO | PA | 60606 | | | FIRST CLASS MAIL |
| 29379088 | AXE, JULIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394645 | AXEL, ALFRED DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416048 | AXELROD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349253 | AXFORD, CHRISTIAN ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434120 | AXION MEDICAL CONSULTING LLC | PO BOX 207282 | DALLAS | TX | 75320-7282 | | | FIRST CLASS MAIL |
| 29307591 | AXIS INSURANCE CO | 10000 AVALAON BLVD, STE 200 | ALPHARETTA | GA | 30009 | | | FIRST CLASS MAIL |
| 29434121 | AXIS PORTABLE AIR | 33 S 56TH ST SUITE 102 | CHANDLER | AZ | 85226 | | | FIRST CLASS MAIL |
| 29307621 | AXIS SURPLUS INSURANCE COMPANY | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA | | FIRST CLASS MAIL |
| 29319607 | Axiz Group LLC | 7101 N Ridgeway | Lincolnwood | IL | 60712 | | | FIRST CLASS MAIL |
| 29332829 | AXIZ GROUP, LLC | AXIZ GROUP LLC, 7101 RIDGWAY AVE | LINCOLNWOOD | IL | 60712 | | | FIRST CLASS MAIL |
| 29332139 | AXLE LIGISTICS LLC | 835 N CENTRAL STREET | KNOXSVILLE | TN | 37917-7122 | | | FIRST CLASS MAIL |
| 29376336 | AXLINE, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434122 | AXSMARINE SAS | 11 BOULVEVARD JEAN MERMOZ | NEUILLY SUR SEINE | | 92200 | FRANCE | | FIRST CLASS MAIL |
| 29362215 | AXSON, JENNIFER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351545 | AXTELL, KALISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380386 | AXTELL, LEUWANA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364908 | AXTON, NIAUSHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421471 | AYALA ARIAS, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411093 | AYALA BENAVIDES, JUAN LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434123 | AYALA LAW PA | 2490 CORAL WAY 4TH FLOOR | MIAMI | FL | 33145 | | | FIRST CLASS MAIL |
| 29430946 | AYALA PORRAS, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408279 | AYALA, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406642 | AYALA, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353163 | AYALA, BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378828 | AYALA, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430261 | AYALA, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359777 | AYALA, CELINES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422193 | AYALA, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369961 | AYALA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397833 | AYALA, DIEGO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352666 | AYALA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407759 | AYALA, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353726 | AYALA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373636 | AYALA, JASON ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394691 | AYALA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427123 | AYALA, JESUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349229 | AYALA, JOSE JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329198 | AYALA, KATHERINE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330209 | AYALA, MARGARITA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421380 | AYALA, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339659 | AYALA, MELVIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429544 | AYALA, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384773 | AYALA, MINERVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384786 | AYALA, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363651 | AYALA, NYLIRAM IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406117 | AYALA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353675 | AYALA, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395294 | AYALA, SARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402385 | AYALA, SERENAH JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328744 | AYALA, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400930 | AYALA, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339894 | AYALA, TRISTAN JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326827 | AYALA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363101 | AYALA, XACHARI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353501 | AYALA-ORTIZ, ANDRES GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352914 | AYAMBA, HELINA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397240 | AYAR, ARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345759 | AYC NATURALS | AYC NATURALS, PO BOX 712665 | PHILDELPHIA | PA | 19171-2665 | | | FIRST CLASS MAIL |
| 29360838 | AYCOX, A. MIRIAM MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387133 | AYDIN, AYDIN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381403 | AYELE, YIDNKACHEW NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339519 | AYER, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335415 | AYERS III, ROBERT DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360705 | AYERS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433994 | AYERS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433992 | AYERS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353123 | AYERS, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366188 | AYERS, APRIL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383120 | AYERS, ARIONA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413435 | AYERS, AUSTIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361242 | AYERS, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368393 | AYERS, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406750 | AYERS, DEVLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417740 | AYERS, JENNIFER A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407890 | AYERS, JERIMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402529 | AYERS, LAKYN MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409450 | AYERS, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364387 | AYERS, MARLYE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422656 | AYERS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342684 | AYERS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363982 | AYERS, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358945 | AYERS, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405420 | AYERS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345760 | AYK INTERNATIONAL INC | AYK INTERNATIONAL INC, 5505 DES GRANDES PRAIRIES | ST LEONARD MONTREAL | QC | H1R 1B3 | CANADA | | FIRST CLASS MAIL |
| 29386234 | AYLESWORTH, TAMMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415858 | AYLOR, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355436 | AYLOR, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344030 | AYNES, CHASTITY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387776 | AYNES, SARI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426532 | AYON PEREZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424272 | AYON, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418217 | AYON, ALFREDO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367702 | AYON, MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341636 | AYONON, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342172 | AYOODUGBESAN, MICHAEL OLUSHOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410368 | AYOSA, MELINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370655 | AYRES, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343920 | AYRES, DELILAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390329 | AYRES, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339018 | AYRES-GREGORY, KALEB CRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428843 | AYUK-TAKEM, BEAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366609 | AZAR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386427 | AZBILL, CLINTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332140 | AZCFS | AZ CONTAINER FREIGHT STATION INC, 2001 LOWER RD | LINDEN | NJ | 07036 | | | FIRST CLASS MAIL |
| 29337134 | AZCO ACCOUNT SERVICES INC | PO BOX 6095 | GREAT FALLS | MT | 59406-6095 | | | FIRST CLASS MAIL |
| 29392144 | AZIMI, TAWAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383755 | AZIMULLA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340434 | AZIZ, MADALENE ESPINOZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395956 | AZIZ, MANAR QUTAIBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403275 | AZIZ, THOMAS JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405107 | AZIZA, KIEDY GRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312966 | AZT Corporation | 16600 Dallas Parkway, #300 | Dallas | TX | 75248 | | | FIRST CLASS MAIL |
| 29345761 | AZTECA MILLING LP | 5601 EXECUTIVE DR STE 600 | IRVING | TX | 75038-2508 | | | FIRST CLASS MAIL |
| 29338575 | AZUA, MARISOL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383276 | AZURE, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345762 | AZZURE HOME INC | AZZURE HOME INC, 141 W 36TH ST RM 1802 | NEW YORK | NY | 10018-6918 | | | FIRST CLASS MAIL |
| 29434124 | B & B LOG & LUMBER CO INC | 8592 E HIGHWAY 3 | ATOKA | OK | 74525 | | | FIRST CLASS MAIL |
| 29347241 | B & S PROPERTY HOLDING LLC | 318 W ADAMS ST SUITE 700A | CHICAGO | IL | 60606-5131 | | | FIRST CLASS MAIL |
| 29461958 | B & S Property Holdings, LLC | Senawi Law, PLLC, David Sabah Senawi, 550 West Merrill Street, Suite 100 | Birmingham | MI | 48009 | | | FIRST CLASS MAIL |
| 29461940 | B & S Property Holdings, LLC | 1184 Copperwood Drive | Bloomfield Hills | MI | 48302 | | | FIRST CLASS MAIL |
| 29345763 | B H INTERNATIONAL INC | B H INTERNATIONAL INC, 150 AVENUE L | NEWARK | NJ | 07105-3835 | | | FIRST CLASS MAIL |
| 29297674 | B J STAR TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347242 | B&B CASH GROCERY STORES INC | STORE #1649, PO BOX 1808 | TAMPA | FL | 33601-1808 | | | FIRST CLASS MAIL |
| 29414063 | B&B CASH GROCERY STORES INC | 927 US HIGHWAY 301 SOUTH | TAMPA | FL | 33619-4338 | | | FIRST CLASS MAIL |
| 29434125 | B&B INDUSTRIES INC | 7001 HARRISBURG PIKE | ORIENT | OH | 43146-9468 | | | FIRST CLASS MAIL |
| 29305445 | B&B KINGS ROW HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC, 2120 DREW STREET | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29475791 | B&B KINGS ROW HOLDINGS LLC | C/O BRUCE STRUMPF, INC, 2120 DREW STREET | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29347245 | B&B KINGS ROW HOLDINGS LLC | 2120 DREW STREET | CLEARWATER | FL | 33765-3214 | | | FIRST CLASS MAIL |
| 29314652 | B&B MERCHANDISING | NO. 220, KAMARAJAPURAM NORTH, SENGUNTHAPURAM | KARUR, TAMIL NADU | | 639002 | INDIA | | FIRST CLASS MAIL |
| 29319191 | B&B Merchandising | No. 220, Kamarajapuram North | Karur, Tamil Nadu | | 639002 | India | | FIRST CLASS MAIL |
| 29345356 | B&B MERCHANDISING | B&B MERCHANDISING, #220 KAMARAJAPURAM NORTH | KARUR | | | INDIA | | FIRST CLASS MAIL |
| 29332141 | B&B SERVICES | PO BOX 317 | EAST PETERSBURG | PA | 17520-0317 | | | FIRST CLASS MAIL |
| 29434127 | B&C COMMUNICATIONS | COMPRODUCTS INC, L 2787 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 29347246 | B&C PROPERTIES OF DUNN LLC | 770 FLEMING RD | COATS | NC | 27521-8217 | | | FIRST CLASS MAIL |
| 29332143 | B&C TRUCKING | B&C CHANDLER TRUCKING INC, 16930 ROAD 26 STE C | MADERA | CA | 93638-0691 | | | FIRST CLASS MAIL |
| 29345764 | B&C VALUES INC | 43361 N US 45 | ANTIOCH | IL | 60002-7210 | | | FIRST CLASS MAIL |
| 29434128 | B&D LAW GROUP APLC | 10700 SANTA MONICA BLVD SUITE 200 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 29347247 | B&E SQUARED LLC | PO BOX 1663 | DECATUR | AL | 35602-1663 | | | FIRST CLASS MAIL |
| 29345765 | B&G FOODS | B&G FOODS, PO BOX 405354 | ATLANTA | GA | 30384-5354 | | | FIRST CLASS MAIL |
| 29345767 | B&G SALES INC | B&G SALES INC., 1750 N 25TH | MELROSE PARK | IL | 60160 | | | FIRST CLASS MAIL |
| 29433403 | B&H PHOTO VIDEO | B&H FOTO & ELECTRONICS CORP, PO BOX 28072 | NEW YORK | NY | 10087-8072 | | | FIRST CLASS MAIL |
| 29347248 | B&K ENTERPRISES INC | 924 E JUNEAU AVE STE 622 | MILWAUKEE | WI | 53202-6827 | | | FIRST CLASS MAIL |
| 29299869 | B&K ENTERPRISES, INC | 924 E. JUNEAU AVENUE, SUITE 622 | MILWAUKEE | WI | 53202 | | | FIRST CLASS MAIL |
| 29306153 | B.H.G.S DCA | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | | | FIRST CLASS MAIL |
| 29432676 | B.M.R.S. PROPERTY LLC | 19135 SAXON DRIVE | BEVERLY HILLS | MI | 48025 | | | FIRST CLASS MAIL |
| 29347249 | B.M.R.S. PROPERTY LLC | 19135 SAXON DR | FRANKLIN | MI | 48025-2930 | | | FIRST CLASS MAIL |
| 29414746 | B+R STUDIO TOMASZ WIKTORSKI | 3 SLONECZNA | KIETLIN | | | POLAND | | FIRST CLASS MAIL |
| 29474218 | B33 Capital | c/o Singer & Levick, Michelle E. Shriro, 16200 Addison Rd., Suite 140 | Addison | TX | 75001 | | | FIRST CLASS MAIL |
| 29347251 | B33 CENTEREACH II LLC | B33 CENTEREACH JV II LLC, PO BOX 6304 | KICKSVILLE | NY | 11802-6304 | | | FIRST CLASS MAIL |
| 29347252 | B33 GREAT NORTHERN II LLC | B33 RE PARTNERS INVESTMENTS II LLC, PO BOX 6304 | HICKSVILLE | NY | 11802-6304 | | | FIRST CLASS MAIL |
| 29411633 | BA, DJIBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379041 | BA, OUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423054 | BAADE, KARL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385226 | BAAFI, ABIGAIL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431458 | BAAH, BISMARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421946 | BAALS, THOMAS CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360041 | BAANA, ISMAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474317 | Baars, Michael J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350774 | BAATZ, RYAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328247 | BABA, ABOUBAKRY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360596 | BABAIE, MCKENZIE KYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343841 | BABAJANIANS, HILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423176 | BABAKARKHAIL, MUZHGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 97 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411346 | BABALOLA, EMMANUEL AYOBAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422698 | BABASHOFF, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350827 | BABAYAN, SUSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413090 | BABAYAN, SUSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373831 | BABAYEVA, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375714 | BABB, CHRISTIAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365361 | BABB, HADLEY MELLOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352231 | BABB, JAMES MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374390 | BABB, NICANORA FAVIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341240 | BABB, ROBIN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427093 | BABB, RYDER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430704 | BABB, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343199 | BABB, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339523 | BABB, TAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340345 | BABB, TY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404775 | BABCOCK, BRAEDEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419044 | BABCOCK, CASEY LYNN AMBURGEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406420 | BABCOCK, MARISSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404718 | BABCOCK, REBECKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401760 | BABCOCK, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406337 | BABCOCK, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422036 | BABERS, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326846 | BABERS, VERLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352085 | BABICZUK, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430387 | BABIN, ALISHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329293 | BABIN, EZRA JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376454 | BABINO, MIKAL SHANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403564 | BABSON, GABRIELLE STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394393 | BABSON, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334519 | BAC WEST LLC | BAC PROPERTIES PARTNERSHIP LLP, 1985 N PARK PL SE | ATLANTA | GA | 30339-2004 | | | FIRST CLASS MAIL |
| 29391622 | BACA, ALBERT RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430821 | BACA, ANTHONY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408333 | BACA, ANTONIO MATEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330446 | BACA, CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378044 | BACA, DYLAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396054 | BACA, ELI BLUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404677 | BACA, ELYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381733 | BACA, ISABEL RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380554 | BACA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391716 | BACA, NORMA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373693 | BACA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380258 | BACCHUS, NYAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368106 | BACCKI, BREE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345768 | BACCUS GLOBAL LLC | BACCUS GLOBAL LLC, 621 NW 53RD STREET SUITE 450 | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 29414747 | BACE LLC | 322 W 32ND ST | CHARLOTTE | NC | 28206-4256 | | | FIRST CLASS MAIL |
| 29413493 | BACELINE WEST STATE PLAZA LLC | 511 N BROADWAY | DENVER | CO | 80203-3405 | | | FIRST CLASS MAIL |
| 29461943 | Baceline West State Plaza, LLC, by Baceline Investments, LLC, its managing agent | c/o Caleb T. Holzaepfel, Esq., 736 Georgia Avenue, Suite 300 | Chattanooga | TN | 37402 | | | FIRST CLASS MAIL |
| 29461960 | Baceline West State Plaza, LLC, by Baceline Investments, LLC, its managing agent | Brian Capstick, 511 Boardway | Denver | CO | 80203 | | | FIRST CLASS MAIL |
| 29427761 | BACH, ABBY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420097 | BACH, IAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391467 | BACH, ZACHARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337883 | BACHAND, DOUGLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29428791 | BACHAND, LORI ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429023 | BACHARD, SORAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397437 | BACHICHA, MARISSA(SAM) A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430293 | BACHMAN, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297277 | BACHMAN, BUNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372850 | BACHMAN, SCOTT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402988 | BACHMANN, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421378 | BACHMEYER, SHIRLEY LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409162 | BACHO, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345769 | BACK TO NATURE FOODS COMPANY | BACK TO NATURE FOODS COMPANY, 885 SUNSET RIDGE ROAD | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 29361286 | BACK, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386929 | BACK, HALEY ELSIMAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408318 | BACK, HOLLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328945 | BACK, PAM DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336231 | BACK, TAMARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381191 | BACKEBERG, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430820 | BACKNER, CHARIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385312 | BACKNER, STEVEN X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339639 | BACKSTROM, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393927 | BACKUS, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362134 | BACKUS, PAIGE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357476 | BACKUS, PAMELA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342974 | BACKUS, STEVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417990 | BACON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396558 | BACON, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382884 | BACON, JAHEIM AQIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395726 | BACON, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367915 | BACON, RAJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412374 | BACON, SULLIVAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380915 | BACON, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371356 | BACORN, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429903 | BACZIK, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345357 | BAD MONKEY POPCORN INC | BAD MONKEY POPCORN INC, 9900 LOUIS H LAFONTAINE | ANJOU | QC | H1J 2W3 | CANADA | | FIRST CLASS MAIL |
| 29339539 | BADACZEWSKI, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414748 | BADAME LAW GROUP APC | 9891 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 29418021 | BADAUD, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340521 | BADEAU, MICHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384572 | BADEAUX, CHRISTINA SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404320 | BADEJO, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345770 | BADEN SPORTS INC | BADEN SPORTS INC, 19015 66TH AVE W | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 29334521 | BADERCO LLC | 3180 ABBEY RD | ROCKY MOUNT | NC | 27804-7843 | | | FIRST CLASS MAIL |
| 29327747 | BADGER, ANASTACIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379504 | BADGER, NOAH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365905 | BADGER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381375 | BADGETT, JACQUELINE FIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379336 | BADGETT, PRAIZE-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332830 | BADIA SPICES INC | PO BOX 226497 | DORAL | FL | 33222-6497 | | | FIRST CLASS MAIL |
| 29422116 | BADIBANGA, TYLER ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367668 | BADIE, ANIESHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375655 | BADILLO HERRERA, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402740 | BADILLO, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350143 | BADILLO, RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422577 | BADILLO, SAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340758 | BADILLO, TANIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418182 | BADNELL, ELIZABETH REAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358047 | BADON-KING, TOMMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 99 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418043 | BADR, NOUR EL-AMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414750 | BAER TREGER LLP | 1999 AVE OF THE STARS STE 1100 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 29426953 | BAER, DILLON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394073 | BAER, ELIJAH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396915 | BAERRESEN, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414751 | BAESMAN PRINTING CORPORATION | 4477 REYNOLDS DR | HILLIARD | OH | 43026-1261 | | | FIRST CLASS MAIL |
| 29407637 | BAETHKE, JESSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354907 | BAEZ JR, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356024 | BAEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406073 | BAEZ NAZARIO, ADALBERTO E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399254 | BAEZ PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404980 | BAEZ PEREZ, YAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328752 | BAEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395819 | BAEZ, ANTONIO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357204 | BAEZ, ARACELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402756 | BAEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384195 | BAEZ, CITLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389174 | BAEZ, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368148 | BAEZ, ESIBETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366889 | BAEZ, EZEQUIEL BAEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375538 | BAEZ, JAVIER JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369242 | BAEZ, KATYUSHKANAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350194 | BAEZ, LUCIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375365 | BAEZ, LUIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379431 | BAEZ, NATALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339542 | BAEZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326861 | BAEZA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375389 | BAFFA, ANTONIO T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427815 | BAGARES, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330032 | BAGBY, RANDY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357266 | BAGCHI, RUMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383006 | BAGGARLY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385976 | BAGGARLY, KRISTOFFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371485 | BAGGETT, AMARI SHADERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396713 | BAGGETT, EMILY ABIGAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366657 | BAGGETT, GLENNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343959 | BAGGETT, STEVEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400552 | BAGLEY, ADYSON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377653 | BAGLEY, DEJOHN NINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396666 | BAGLEY, DOMINIC JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429235 | BAGLEY, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401171 | BAGNALL, CALEB C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367217 | BAGNALL, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410753 | BAGNALL, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417079 | BAGUDU, MOHAMMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389832 | BAGWELL, GLENDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373703 | BAGWELL, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426599 | BAGWELL, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375117 | BAH, MAMADOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416969 | BAHAM, CODY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410298 | BAHAM, JOURNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396232 | BAHAM, SHELDON ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329818 | BAHENA, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385036 | BAHENA, LUIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412267 | BAHENA, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340304 | BAHRY, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 100 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368761 | BAIDWAN, SUMREET K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424010 | BAIER, ADRIANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352086 | BAIER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409468 | BAIER, IAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392759 | BAILES, SCOTTLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414752 | BAILEY & GALYEN | 1901 AIRPORT FWY | BEDFORD | TX | 76021 | | | FIRST CLASS MAIL |
| 29361452 | BAILEY GRINDER, ZACKARY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379191 | BAILEY, ABIGAIL MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371046 | BAILEY, AKETHIA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327391 | BAILEY, ALLISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391392 | BAILEY, ALONZO CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371477 | BAILEY, ALTAH CATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349476 | BAILEY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376438 | BAILEY, ANDREW GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401299 | BAILEY, ANTHONY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433210 | BAILEY, ASHTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388188 | BAILEY, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408113 | BAILEY, BENJIMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366243 | BAILEY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388074 | BAILEY, BROOKLYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370858 | BAILEY, BRUCE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362416 | BAILEY, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405204 | BAILEY, CALIPH ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367348 | BAILEY, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375011 | BAILEY, CHELETTE PIERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411857 | BAILEY, CHELSEY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422779 | BAILEY, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353564 | BAILEY, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393570 | BAILEY, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339980 | BAILEY, CRYSTAL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411233 | BAILEY, DAEQUANE DUSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403694 | BAILEY, DAKOTA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373576 | BAILEY, DALLAS KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368013 | BAILEY, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353565 | BAILEY, DAVID JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369586 | BAILEY, DEANGELO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377224 | BAILEY, DEANGELO K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350941 | BAILEY, DEBBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360754 | BAILEY, DENARDO G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401770 | BAILEY, DESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362561 | BAILEY, DIANTE RASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354446 | BAILEY, DON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380522 | BAILEY, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399793 | BAILEY, GARY JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431142 | BAILEY, GEORGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404527 | BAILEY, GINGER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387868 | BAILEY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435490 | BAILEY, IAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425779 | BAILEY, IESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349639 | BAILEY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400144 | BAILEY, JACQUELYN SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390067 | BAILEY, JAMARA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330696 | BAILEY, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403314 | BAILEY, JASMINE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373564 | BAILEY, JASON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368092 | BAILEY, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394834 | BAILEY, JAZZMINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385383 | BAILEY, JENNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385408 | BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372950 | BAILEY, JOAHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386601 | BAILEY, JONATHAN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404957 | BAILEY, JORDAN ENID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402154 | BAILEY, JOSHUA CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431385 | BAILEY, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378379 | BAILEY, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390102 | BAILEY, KATHY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377060 | BAILEY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349213 | BAILEY, KERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398223 | BAILEY, KIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400411 | BAILEY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352529 | BAILEY, KIRA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396642 | BAILEY, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411105 | BAILEY, LARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412453 | BAILEY, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421018 | BAILEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338541 | BAILEY, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380862 | BAILEY, MAKAYLA NEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367022 | BAILEY, MALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406462 | BAILEY, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397611 | BAILEY, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372359 | BAILEY, MARK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399945 | BAILEY, MATTHEW CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431751 | BAILEY, MICHAL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395989 | BAILEY, MISHIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394266 | BAILEY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389577 | BAILEY, NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361556 | BAILEY, NICOLAUS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371607 | BAILEY, NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420819 | BAILEY, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379841 | BAILEY, RASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381306 | BAILEY, REBECCA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363960 | BAILEY, REBECCA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341624 | BAILEY, RHONDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376297 | BAILEY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423575 | BAILEY, RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380168 | BAILEY, ROCHELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338503 | BAILEY, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423512 | BAILEY, SAM DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392041 | BAILEY, SAMANTHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370939 | BAILEY, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331646 | BAILEY, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398650 | BAILEY, TABETHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371957 | BAILEY, TAMMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399827 | BAILEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391020 | BAILEY, TRINITY ARNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429014 | BAILEY, VICKI JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398278 | BAILEY, VINCENT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351949 | BAILEY, WILLIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363326 | BAILEY, ZAMYA MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366689 | BAILEY-HESTER, DEJOUR HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332831 | BAILIWICK SERVICES, LLC | BAILIWICK SERVICES, LLC, 4260 NOREX DRIVE | CHASKA | MN | 55318 | | | FIRST CLASS MAIL |
| 29390379 | BAILLIE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358658 | BAILOWICH, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350683 | BAILS, JASON RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340155 | BAIN, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329901 | BAIN, JAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392330 | BAIN, JERSEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410865 | BAIN, KIMBERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385170 | BAIN, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402917 | BAIN, MATTHEW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398071 | BAIN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414753 | BAINBRIDGE FIRM LLC | 900 MICHIGAN AVE | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29366358 | BAINBRIDGE, BRIDGET MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374836 | BAINBRIDGE, MELISSA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378069 | BAINE, SHERRONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384186 | BAINES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390513 | BAINES, REBECCA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351640 | BAINOMUGISHA, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403261 | BAIR, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430069 | BAIR, KYM NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431131 | BAIR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386642 | BAIR, STEFANIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414755 | BAIRD AND BLEVINS LAW OFFICES PLLC | PO BOX 97 62 GEARY AVE | WHITLEY CITY | KY | 42653 | | | FIRST CLASS MAIL |
| 29377991 | BAIRD, ADRIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394650 | BAIRD, AMANDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401970 | BAIRD, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329874 | BAIRD, DONNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417367 | BAIRD, ISLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342107 | BAIRD, JACOB DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343150 | BAIRD, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349045 | BAIRD, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421586 | BAIRD, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375422 | BAIRD, MAUREEN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375879 | BAIRD, MICHAEL HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364296 | BAIRD, PRESTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370328 | BAIRD, ZOEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407641 | BAIREFIELD, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330579 | BAISDEN, BRITNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356413 | BAISDEN, KAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329143 | BAISE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359356 | BAISEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435943 | BAITY, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364732 | BAITY, SKYLAR STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404802 | BAITY, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429087 | BAIZA, RAMON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329047 | BAIZA, TRAVIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332832 | BAJA UNLIMITED LLC., DBA FURZAPPER | BAJA UNLIMITED LLC, 297 ROUTE 72 W, SUITE 35, PMB #201 | MANAHAWKIN | NJ | 08050 | | | FIRST CLASS MAIL |
| 29327643 | BAJOR, REAYA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417748 | BAJOR, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360742 | BAJRAMI, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377415 | BAJUS, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355623 | BAJUS, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341470 | BAKAJ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332833 | BAKE CITY LLC | 1235 HIGHTOWER TRAIL STE 300 | ATLANTA | GA | 30350-2975 | | | FIRST CLASS MAIL |
| 29427082 | BAKEN, CANDACE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389441 | BAKEN, KAYLA BRYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413482 | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC | P.O. BOX 12397 | COLUMBIA | SC | 29211-2397 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414756 | BAKER & HOSTETLER LLP | ATTN: JOHN LETCHINGER, PO BOX 70189 | CLEVELAND | OH | 44190-0189 | | | FIRST CLASS MAIL |
| 29414757 | BAKER & ORING LLP | 13915 PANAY WAY SUITE ONE | MARINA DEL REY | CA | 90292 | | | FIRST CLASS MAIL |
| 29334522 | BAKER COMMERICAL PROPERTIES LLC | PO BOX 12397 | COLUMBIA | SC | 29211-2397 | | | FIRST CLASS MAIL |
| 29379368 | BAKER II, ROBERT WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438218 | Baker McKenzie | Attn: Grace Tso, 300 East Randolph Street, Suite 5000 | Chicago | IL | 60601 | | | FIRST CLASS MAIL |
| 29362086 | BAKER, ALICE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378465 | BAKER, AMBER DAWNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434049 | BAKER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339556 | BAKER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366298 | BAKER, ARIEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414741 | BAKER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403009 | BAKER, AUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404380 | BAKER, AVA PENELOPE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377075 | BAKER, BAILEE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402867 | BAKER, BARBARA ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366431 | BAKER, BLAKE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409585 | BAKER, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432616 | BAKER, BONNIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422325 | BAKER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376088 | BAKER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399383 | BAKER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365831 | BAKER, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407702 | BAKER, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429005 | BAKER, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396186 | BAKER, BRENNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388832 | BAKER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426391 | BAKER, BRIANNA ROSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411244 | BAKER, BRITTANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381247 | BAKER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402240 | BAKER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327679 | BAKER, BROOKE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359749 | BAKER, CAMRON JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363986 | BAKER, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375629 | BAKER, CENTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392157 | BAKER, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395326 | BAKER, CHASE RUFUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362560 | BAKER, CHASITY SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396703 | BAKER, CHENETTA TAMIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428812 | BAKER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381335 | BAKER, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426295 | BAKER, CHRISSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428369 | BAKER, CHRISTINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328104 | BAKER, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411205 | BAKER, CLARENCE LEVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360185 | BAKER, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387080 | BAKER, COURTNEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369452 | BAKER, DAKOTA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366412 | BAKER, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327325 | BAKER, DA'VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350930 | BAKER, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409524 | BAKER, DAVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428765 | BAKER, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432162 | BAKER, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369311 | BAKER, DEONTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358834 | BAKER, DONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404678 | BAKER, DONNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407646 | BAKER, DORSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371802 | BAKER, DOUGLAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430163 | BAKER, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401738 | BAKER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417427 | BAKER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426863 | BAKER, ELLIE KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329821 | BAKER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415736 | BAKER, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398597 | BAKER, FLORENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399707 | BAKER, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386435 | BAKER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400727 | BAKER, GAYLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421492 | BAKER, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379077 | BAKER, GREYLEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403340 | BAKER, HOLLY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355739 | BAKER, IRENE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432065 | BAKER, JACKIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355806 | BAKER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403651 | BAKER, JALECIA ROCQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416057 | BAKER, JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411622 | BAKER, JAMES ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409848 | BAKER, JAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420951 | BAKER, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382539 | BAKER, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354975 | BAKER, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359691 | BAKER, JESSE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398705 | BAKER, JESSICA BOWLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379403 | BAKER, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427826 | BAKER, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330665 | BAKER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385768 | BAKER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408153 | BAKER, KAMEREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367627 | BAKER, KATHERINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404714 | BAKER, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353876 | BAKER, KAVIS OMARSHARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354370 | BAKER, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371358 | BAKER, KEILAND DAQUEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387834 | BAKER, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334265 | BAKER, KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376393 | BAKER, KERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361655 | BAKER, KIARA VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358334 | BAKER, KRYSTIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344057 | BAKER, LACEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429290 | BAKER, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418478 | BAKER, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353169 | BAKER, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363721 | BAKER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429249 | BAKER, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352268 | BAKER, LIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431612 | BAKER, LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398310 | BAKER, MANTASIA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417191 | BAKER, MARDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375621 | BAKER, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413195 | BAKER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466642 | Baker, Mary Ann | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390999 | BAKER, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426737 | BAKER, MAYA ELIZABETH METCALF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369683 | BAKER, MELANIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397468 | BAKER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392548 | BAKER, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372702 | BAKER, MICHAEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406165 | BAKER, MICHAEL MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370732 | BAKER, MICHAEL NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381655 | BAKER, MICHAEL O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424473 | BAKER, MICHAEL RAYSHOUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343380 | BAKER, MICHELE ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423404 | BAKER, MICHIAH BRICHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363439 | BAKER, MONICA VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355981 | BAKER, NEIL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426643 | BAKER, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410965 | BAKER, NICHALOS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387095 | BAKER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382918 | BAKER, NICHOLAS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377406 | BAKER, NICOLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361264 | BAKER, NOAH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393247 | BAKER, OLIVIA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405712 | BAKER, PAIGE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405563 | BAKER, PAMALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342066 | BAKER, PATRICIA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374737 | BAKER, PATRICK SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362150 | BAKER, PATRICK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394584 | BAKER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340399 | BAKER, PAYTIN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383719 | BAKER, POLINO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355493 | BAKER, RADFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424039 | BAKER, RAEVON N.M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426196 | BAKER, RAWAN AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330233 | BAKER, REGINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388807 | BAKER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370441 | BAKER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423405 | BAKER, RONNIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402782 | BAKER, RUBY NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419645 | BAKER, RUSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357629 | BAKER, RUTH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424426 | BAKER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409611 | BAKER, SAMIR MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353279 | BAKER, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394172 | BAKER, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404485 | BAKER, SEAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331502 | BAKER, SHALANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375078 | BAKER, SHAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374149 | BAKER, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404995 | BAKER, SHARIEF RIEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419853 | BAKER, SIDNIE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367601 | BAKER, STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385705 | BAKER, TERNIYA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404937 | BAKER, TERRANCE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392441 | BAKER, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351363 | BAKER, TIMIRIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360797 | BAKER, TIMOTHY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419824 | BAKER, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417730 | BAKER, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 106 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382477 | BAKER, TYLLISHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427779 | BAKER, TYNEJA LAMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364905 | BAKER, VANCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364624 | BAKER, VERNON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404666 | BAKER, WENDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382957 | BAKER, XUETING GAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375128 | BAKER, ZACH GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422765 | BAKER, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398872 | BAKER, ZENAIDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408119 | BAKERJOYCE, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314261 | Baker's Breakfast Cookies, Inc. | 427 Ohio St | Bellingham | WA | 98225 | | | FIRST CLASS MAIL |
| 29433404 | BAKERSFIELD CALIFORNIAN | SOUND CALIFORNIA NEWS MEDIA INC, 3700 PEGASUS DRIVE | BAKERSFIELD | CA | 93308 | | | FIRST CLASS MAIL |
| 29414758 | BAKERSFIELD FARP | PO BOX 749899 | LOS ANGELES | CA | 90074-9899 | | | FIRST CLASS MAIL |
| 29381785 | BAKER-WHITE, ASHTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341691 | BAKHEET, MOHAMMED IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409547 | BAKKEN, MARTY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383219 | BAKLARZ, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411392 | BAKLEY, GARY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408510 | BAKMAN, LORILYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370743 | BAKSH, AFRUJA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354532 | BAL, DIVAS SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356858 | BALAKIN, CHRIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362308 | BALANI, DEEPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368829 | BALASCAK, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297897 | BALASUBRAMANIAN, BHARATHI BABU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362380 | BALBINA, JAIDE CERISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368489 | BALBUENA, HENRY-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327375 | BALBUZOSKI, KIMBERLY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342747 | BALCA, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331116 | BALCER, SUSAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389453 | BALCHA, SOLOMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419193 | BALCOM, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405609 | BALCOM, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327049 | BALCOM, LESLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343286 | BALDASSANO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361349 | BALDAUF, BREANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409981 | BALDAZO, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423007 | BALDEON, IVAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370525 | BALDERAS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409232 | BALDERAS, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360524 | BALDERAS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435406 | BALDERAS, GISSELLE MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353472 | BALDERAS, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422351 | BALDERAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354932 | BALDERAS, SELENA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387204 | BALDERAS, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434129 | BALDERRAMA LAW FIRM LLC | 706 N CANAL STREET | CARLSBAD | NM | 88220 | | | FIRST CLASS MAIL |
| 29394033 | BALDERRAMA, FRANCES HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371722 | BALDERRAMA, JEANETTE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419805 | BALDING, KIRBY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422579 | BALDINO, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382298 | BALDIZONQUINTANA, JENIFFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408203 | BALDONADO, SASHA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429390 | BALDOVINOS, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349050 | BALDRIDGE, BRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343808 | BALDRIDGE, CATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 107 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425701 | BALDRIDGE, DANI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360124 | BALDRIDGE, JUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328809 | BALDRIDGE, RONNIE GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334523 | BALDWIN BROTHERS INC | PO BOX 6182 | HERMITAGE | PA | 16148-0922 | | | FIRST CLASS MAIL |
| 29306154 | BALDWIN CO SALES & USE TAX DEP | PO BOX 1329 | BAY MINETTE | AL | 36507-1329 | | | FIRST CLASS MAIL |
| 29335510 | BALDWIN COUNTY | SALES USE TAX LICENSE INSP DEPT, PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | | | FIRST CLASS MAIL |
| 29306155 | BALDWIN COUNTY | PO BOX 189 | ROBERTSDALE | AL | 36567-0189 | | | FIRST CLASS MAIL |
| 29335569 | BALDWIN COUNTY JUDGE OF PROBATE | TIM RUSSELL, ATTN BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | | | FIRST CLASS MAIL |
| 29306156 | BALDWIN COUNTY JUDGE OF PROBATE | ATTN BUSINESS LICENSE, PO BOX 459 | BAY MINETTE | AL | 36507-0459 | | | FIRST CLASS MAIL |
| 29335570 | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | BAY MINETTE | AL | 36507-1549 | | | FIRST CLASS MAIL |
| 29299998 | BALDWIN COUNTY TAX COMMISSION | PO BOX 538517 | ATLANTA | GA | 30353-8517 | | | FIRST CLASS MAIL |
| 29335571 | BALDWIN COUNTY TAX COMMISSION | 1601 N COLUMBIA ST SUITE 100 | MILLEDGEVILLE | GA | 31061-2312 | | | FIRST CLASS MAIL |
| 29308326 | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY | 1705 U.S. HWY 31 S. BAY | MINETTE | AL | 36507 | | | FIRST CLASS MAIL |
| 29307961 | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY | 22251 PALMER STREET, P.O. BOX 369 | ROBERTSDALE | AL | 36567 | | | FIRST CLASS MAIL |
| 29308579 | BALDWIN EMC | P.O. BOX 220 | SUMMERDALE | AL | 36580 | | | FIRST CLASS MAIL |
| 29423533 | BALDWIN III, JOHN CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431788 | BALDWIN, ALICE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413170 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326875 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395585 | BALDWIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407393 | BALDWIN, CAMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425275 | BALDWIN, CECELIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404494 | BALDWIN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409729 | BALDWIN, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327469 | BALDWIN, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297609 | BALDWIN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362588 | BALDWIN, DANIEL THOMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418585 | BALDWIN, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343659 | BALDWIN, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402894 | BALDWIN, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367025 | BALDWIN, JULIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351154 | BALDWIN, JULIE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431575 | BALDWIN, KASEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416599 | BALDWIN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354405 | BALDWIN, MICHEAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374595 | BALDWIN, MYKALA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411911 | BALDWIN, MYRNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398947 | BALDWIN, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378855 | BALDWIN, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403190 | BALDWIN, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422846 | BALDWIN, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422535 | BALDWIN, ROBIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422814 | BALDWIN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352168 | BALE, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434130 | BALEMASTER . | EAST CHICAGO MACHINE TOOL CORPORATI, 980 CROWN CT | CROWN POINT | IN | 46307-2732 | | | FIRST CLASS MAIL |
| 29324507 | BALENZANO, FABIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401968 | BALEROS-WADE, MALAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361487 | BALES, GAVYN RHYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398526 | BALES, KORA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352338 | BALES, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343664 | BALFANTZ, ANNIE (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424253 | BALFANZ, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390331 | BALFOUR, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326895 | BALIAN, LENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385015 | BALKCOM, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330006 | BALKCON, DAIZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367432 | BALKCUM, DEBORAH DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345358 | BALL BOUNCE & SPORTS INC | BALL BOUNCE & SPORTS INC, PO BOX 951924 | CLEVELAND | OH | 44193-0021 | | | FIRST CLASS MAIL |
| 29369273 | BALL, ALAURA MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384987 | BALL, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406093 | BALL, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414649 | BALL, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412223 | BALL, ANGELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425147 | BALL, CHAZIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360994 | BALL, COURTNEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425248 | BALL, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418173 | BALL, DEONDRAY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365893 | BALL, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405092 | BALL, JAMES BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379122 | BALL, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368386 | BALL, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367778 | BALL, JEFFERY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374308 | BALL, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422926 | BALL, JEREMY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381970 | BALL, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401070 | BALL, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379550 | BALL, KENNETH RUBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330721 | BALL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402804 | BALL, REBECCA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421374 | BALL, RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416040 | BALL, RODNEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328962 | BALL, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343048 | BALL, SARAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328466 | BALL, SHARON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419835 | BALL, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409225 | BALL, TIMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423595 | BALL, TWIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404983 | BALL, ZACHARY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428027 | BALLA, RYLEIGH HAZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423051 | BALLADARES, BENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434837 | BALLANGER, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356396 | BALLARD, BREANN SHAVONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404913 | BALLARD, CAITLIN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375016 | BALLARD, CAMERON SALLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410697 | BALLARD, CHANCE TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358379 | BALLARD, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406049 | BALLARD, CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366198 | BALLARD, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428384 | BALLARD, DAEQOUN JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355911 | BALLARD, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386146 | BALLARD, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390928 | BALLARD, DISTAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388666 | BALLARD, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390923 | BALLARD, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351013 | BALLARD, MARCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416583 | BALLARD, MARNITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343562 | BALLARD, MARNITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422460 | BALLARD, MELISSA LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355538 | BALLARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389833 | BALLARD, MICHELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 109 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416801 | BALLARD, NATRASHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377350 | BALLARD, NORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362345 | BALLARD, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347936 | BALLARD, REBEKAH HARP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365558 | BALLARD, WILLIAM HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383563 | BALLARD, ZACHARY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425394 | BALLARDO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358096 | BALLARE, BISHOP SOLOMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378176 | BALLARES, HAROLD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378875 | BALLEIN, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342848 | BALLENGER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351599 | BALLENGER, JUSTUS CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380393 | BALLENGER, TASHAWNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386378 | BALLER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365580 | BALLESTERO, TILLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400563 | BALLESTEROS TRUJILLO, LYLY ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385248 | BALLESTEROS, CHEY ANN KUUIPOKAMAKALOKOMAIKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382468 | BALLESTEROS, ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412090 | BALLESTEROS, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394832 | BALLESTEROS, ISAIAH JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410761 | BALLESTEROS, JOSEPH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364372 | BALLESTEROS, NICOLE JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409605 | BALLESTEROS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434131 | BALLETMET | ATTN: SARAH PETERS, 322 MOUNT VERNON AVE | COLUMBUS | OH | 43215-2131 | | | FIRST CLASS MAIL |
| 29328804 | BALLEW, ANGELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418031 | BALLEW, AUSTIN KANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389215 | BALLEW, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298044 | BALLEW, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340247 | BALLEW, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427204 | BALLEW, MICHAEL DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433921 | BALLI, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422127 | BALLIN, ALAURA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431563 | BALLINAS, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372169 | BALLING, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427476 | BALLINGER, ASHLEE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365948 | BALLINGER, SADIE CLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394404 | BALLINGER, SALENA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378545 | BALLON, CHRISTIAN IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379121 | BALLOU, DAWN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342588 | BALLOU, REBECCA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361369 | BALL-THOMPSON, MARY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462932 | Ballymore Company, Inc. | 501 Gunnard Carlson Drive | Coatesville | PA | 19320 | | | FIRST CLASS MAIL |
| 29362891 | BALMA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419706 | BALNIUS, CALEB M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330788 | BALOGH, DANIEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395918 | BALONEY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353805 | BALOT, ATHENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360968 | BALOT, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343876 | BALOT, MIKE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409376 | BALOUN, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386588 | BALROOP, ARYANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355119 | BALSAMO, CINDY BALSAMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393401 | BALSECA, DOMENICA NAGIELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429409 | BALSER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332835 | BALTA US INC | BALTA US INC, 200 MUNEKATA DR | DALTON | GA | 30721-4977 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 110 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436467 | BALTAZAR, CATHERINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395189 | BALTAZAR, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399157 | BALTAZAR, KELLEN ABBRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352941 | BALTAZAR, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408903 | BALTER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425558 | BALTHROP, LESHONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342475 | BALTIERRA, MATTHEW TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335572 | BALTIMORE CITY HEALTH DEPT | BUREAU OF ENVIRONMENTAL HEALTH, 1001 E FAYETTE ST | BALTIMORE | MD | 21202-4715 | | | FIRST CLASS MAIL |
| 29434132 | BALTIMORE COUNTY | FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29434133 | BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVE RM 149 | BALTIMORE | MD | 21204-4665 | | | FIRST CLASS MAIL |
| 29299999 | BALTIMORE COUNTY MARYLAND | ENVIRONMENTAL SERVICES, 6401 YORK RD 3RD FLOOR | BALTIMORE | MD | 21212-2130 | | | FIRST CLASS MAIL |
| 29434134 | BALTIMORE COUNTY MARYLAND | PO BOX 64076 | BALTIMORE | MD | 21264-4076 | | | FIRST CLASS MAIL |
| 29307730 | BALTIMORE COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 WASHINGTON AVENUE | TOWSON | MD | 21204 | | | FIRST CLASS MAIL |
| 29300000 | BALTIMORE COUNTY TAX COLLECTOR | PO BOX 69506 | BALTIMORE | MD | 21264-9506 | | | FIRST CLASS MAIL |
| 29433405 | BALTIMORE SUN | PO BOX 8020 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |
| 29424358 | BALTIMORE, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332144 | BALTRANS LOGISTICS INC | 1371 N WOOD DALE RD | WOOD DALE | IL | 60191-1061 | | | FIRST CLASS MAIL |
| 29403279 | BALVERDE, JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434136 | BAM MARKETING SERVICES LTD | BRUCE MILLARD, 2080 HOME ROAD | DELAWARE | OH | 43015 | | | FIRST CLASS MAIL |
| 29398392 | BAMBAATA, AJANI N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423542 | BAMBACE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368620 | BAMBURG, AYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423732 | BAMFIELD, DESTIN KHAJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380874 | BAMMERLIN, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341487 | BANACISKI, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360042 | BANAGAN, EDITH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386059 | BANALES, AIYANNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377077 | BANARES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377722 | BANAS, PATIENCE JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390537 | BANASIAK, KAREN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308402 | BANC OF AMERICA LEASING & CAPITAL, LLC | 125 DUPONT DRIVE | PROVIDENCE | RI | 02907 | | | FIRST CLASS MAIL |
| 29339613 | BANC OF AMERICA LEASING & CAPITAL, LLC | 600 PEACHTREE ST. NE | ATLANTA | GA | 30308-2265 | | | FIRST CLASS MAIL |
| 29334524 | BANCKENTUCKY INC | PO BOX 1300 | MURRAY | KY | 42071-0023 | | | FIRST CLASS MAIL |
| 29420562 | BANDA, ABDURRAHMAN RASHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329715 | BANDA, ANDREW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361566 | BANDA, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409903 | BANDA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383069 | BANDA, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401162 | BANDA, SAMANTHA CRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382119 | BANDA, VICTORIA HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382739 | BANDERAS CORTEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403222 | BANDERAS CORTEZ, SINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402075 | BANDODKER, AEKTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357055 | BANDOLA, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412353 | BANDY, CEDRIC LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349325 | BANDY, LUCINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324174 | BANDY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340205 | BANDYCH, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382509 | BANE, DEBRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329076 | BANE, PAULA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397186 | BANEGAS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384308 | BANEGAS, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349599 | BANEGAS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329391 | BANEGAS, EDWIN JAHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396860 | BANEGAS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425113 | BANES, SARAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384646 | BANFIELD, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385374 | BANG, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363905 | BANGHART, TODD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348194 | BANGOR TOWNSHIP TREASURER | 180 STATE PARK DR | BAY CITY | MI | 48706-1763 | | | FIRST CLASS MAIL |
| 29388609 | BANI HACHEM, HAIDAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395102 | BANIEL, TYREEKA SHACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402465 | BANIS, JUSTIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388086 | BANIYA, BHAWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324628 | BANK OF AMERICA NA | 1 E MAIN ST | FRONY ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29324629 | BANK OF AMERICA NA | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29324626 | BANK OF AMERICA NA | PO BOX 2780 | FARMINTON HILLS | MI | 48334-2780 | | | FIRST CLASS MAIL |
| 29301288 | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 | | | FIRST CLASS MAIL |
| 29339614 | BANK OF AMERICA, N.A. | | | | | | nadia.bennoui@bofa.com | EMAIL |
| 29434137 | BANK OF NOVA SCOTIA | NEW YORK AGENCY, 720 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA | | FIRST CLASS MAIL |
| 29324630 | BANK OF OKLAHOMA NA | 3232 W RENO AVE | OKLAHOMA CITY | OK | 73107-6130 | | | FIRST CLASS MAIL |
| 29324631 | BANK OF ROMNEY | ATTN COLLECTIONS, PO BOX 876 | ROMNEY | WV | 26757-0876 | | | FIRST CLASS MAIL |
| 29434138 | BANKDIRECT CAPITAL FINANCE | A DIVISION OF AFCO, 150 N FIELD DRIVE STE 190 | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 29422471 | BANKHEAD, KATHARINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324632 | BANKPLUS A MS BANKING CORP | PO BOX 199 | RIDGELAND | MS | 39158-0199 | | | FIRST CLASS MAIL |
| 29300001 | BANKS COUNTY COMMISSIONERS | PO BOX 130 | HOMER | GA | 30547-0130 | | | FIRST CLASS MAIL |
| 29408492 | BANKS, AAKERA MO'NAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377030 | BANKS, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400972 | BANKS, ABBIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387541 | BANKS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408211 | BANKS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402612 | BANKS, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410036 | BANKS, AUBRIANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384418 | BANKS, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414852 | BANKS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402536 | BANKS, BRAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421391 | BANKS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365436 | BANKS, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402657 | BANKS, CAMELLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387140 | BANKS, CAMREE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400554 | BANKS, CHERISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399429 | BANKS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377912 | BANKS, COLENTAE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359710 | BANKS, DANIEL STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418393 | BANKS, DELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358940 | BANKS, DEVIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401386 | BANKS, EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425772 | BANKS, ENEY SANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328245 | BANKS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411473 | BANKS, ERIC T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382239 | BANKS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405505 | BANKS, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359907 | BANKS, IEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435532 | BANKS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350402 | BANKS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392188 | BANKS, JAQUILL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404315 | BANKS, JARRED L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364331 | BANKS, JAURON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374766 | BANKS, JAWUAN HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 112 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367539 | BANKS, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391902 | BANKS, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422870 | BANKS, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399006 | BANKS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425245 | BANKS, KAIHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426780 | BANKS, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362994 | BANKS, KALEB BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380111 | BANKS, KELLIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371126 | BANKS, KRISTYUNA YAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358602 | BANKS, LARZAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343012 | BANKS, LEILANI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366443 | BANKS, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329508 | BANKS, MAKAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380240 | BANKS, MARCUS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356821 | BANKS, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398423 | BANKS, NOAH JAMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397304 | BANKS, QUIAUNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388851 | BANKS, RA'SUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380696 | BANKS, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389458 | BANKS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374012 | BANKS, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386150 | BANKS, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417578 | BANKS, TAVON AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387826 | BANKS, TERESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424599 | BANKS, T'MIRACLE TYVON TALEEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374583 | BANKS, TOMIYA LEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355920 | BANKS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395653 | BANKS, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388157 | BANKSTON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350059 | BANKSTON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398956 | BANKSTON, JACOB THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409065 | BANKSTON, KRISTIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406930 | BANKSTON, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431445 | BANKSTON, MADISYN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395496 | BANKSTON, MARIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383247 | BANKY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406326 | BANN, CADE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388616 | BANNAN, KEEGHAN ALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331120 | BANNAN, STACEY LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324633 | BANNER FINANCE | 1009 W MAIN ST | DURANT | OK | 74701-5041 | | | FIRST CLASS MAIL |
| 29413421 | BANNER, DIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424227 | BANNER, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393459 | BANNERMAN, JERICA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385737 | BANNERT, HAYDEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394947 | BANNISTER III, CALVIN LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395412 | BANNISTER, CONSTANCE LAQUAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362967 | BANNISTER, CYNTHIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391996 | BANNISTER, DIASANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361088 | BANNISTER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357760 | BANNISTER, MATTHIAS RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341752 | BANNISTER, MONICKA RATLIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324634 | BANNOCK CO SHERIFF | PO BOX 4666 | POCATELLO | ID | 83205-4666 | | | FIRST CLASS MAIL |
| 29348196 | BANNOCK COUNTY TREASURER | 624 E CENETER ST RM 203 | POCATELLO | ID | 83201-6274 | | | FIRST CLASS MAIL |
| 29308189 | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY | 624 EAST CENTER | POCATELLO | ID | 83201 | | | FIRST CLASS MAIL |
| 29337489 | BANNON, ROSEMARY AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29313010 | Bansal Impex | Opp. Hanuman Ji Murti, Rampur Road | Moradabad,UP | | 244001 | India | | FIRST CLASS MAIL |
| 29345359 | BANSAL IMPEX | BANSAL IMPEX, OPP HANUMAN JI MURTI | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29358116 | BANSAL, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400800 | BANSEK, PAULA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434139 | BANSHEE EXPRESS | STEPHAN H MEETH, 6461 MICA CT | POLLOCK PINES | CA | 95726-9729 | | | FIRST CLASS MAIL |
| 29378929 | BANTHER, MISTY DAWN MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386436 | BANTON, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388649 | BANTUM, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384226 | BANUELOS PENA, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353121 | BANUELOS ROBLES, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357287 | BANUELOS, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382683 | BANUELOS, MARYLOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421449 | BANUELOS, MIRACLE CALIFORNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328695 | BANUELOS, YAMILET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349570 | BANWAIT, RAJAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410350 | BAPP, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381371 | BAPTIST, AYANA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373077 | BAPTISTE, BRADY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388361 | BAPTISTE, NADIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420438 | BAPTISTE, NYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424859 | BAQUERO, SINDY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359081 | BARABE, BRITANEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402916 | BARAJAS, CARLOS MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363002 | BARAJAS, DALIZA ARELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428610 | BARAJAS, FRANCISCO RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431083 | BARAJAS, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411995 | BARAJAS, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361468 | BARAJAS, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355337 | BARAJAS, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436096 | BARAJAS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417317 | BARAJAS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431700 | BARAJAS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396240 | BARAJAS, NOAH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354818 | BARAJAS, THOMAS ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378203 | BARAJAS-ORTEGA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424254 | BARAKAT, RANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424789 | BARAKS, HANNAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407036 | BARAN, VICTORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390531 | BARANOFF, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344127 | BARANOVA, KATERYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354415 | BARAO, TREVOR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341869 | BARATH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388662 | BARAY, DEISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394568 | BARBA, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349463 | BARBA, ANTONIO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340217 | BARBA, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341502 | BARBA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366958 | BARBAIN, KALEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334525 | BARBARA ERWIN & RON TOMLINSON | BARBARA ERWIN, 1250 MILLS PL | CORSICANA | TX | 75110-3717 | | | FIRST CLASS MAIL |
| 29432784 | BARBARA ERWIN AND RON TOMLINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324635 | BARBARA TSATUROVA | LAW OFFICE OF BARBARA TSATUROVA PLL, PO BOX 2099 | HOLLAND | MI | 49422-2878 | | | FIRST CLASS MAIL |
| 29411566 | BARBARY, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376051 | BARBATO, LAWRENCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371434 | BARBEE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395186 | BARBEE, CRISTIAN MIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355386 | BARBEE, KHYLI JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360366 | BARBEE, SHANNON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369656 | BARBEE, TALESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356330 | BARBEE, TALIEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418707 | BARBEL, ISIAH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381151 | BARBER, ABIGAIL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360434 | BARBER, ALLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360671 | BARBER, ANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396914 | BARBER, AUNJALIQUE MAKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386521 | BARBER, BRIDGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378151 | BARBER, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404086 | BARBER, COLLEEN KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342464 | BARBER, COLTON RUSSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327241 | BARBER, CURTIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352345 | BARBER, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409022 | BARBER, DAKOTA DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403510 | BARBER, DELANI NIKCOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372088 | BARBER, DELIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365307 | BARBER, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431465 | BARBER, JAMES ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327805 | BARBER, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427533 | BARBER, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431599 | BARBER, KELCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359209 | BARBER, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388225 | BARBER, MORGAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381057 | BARBER, RHONDA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327478 | BARBER, SANDRA CYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372329 | BARBER, SEAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388839 | BARBER, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334423 | BARBER, TARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362128 | BARBER, TRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393946 | BARBER, TYLA ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395233 | BARBER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392420 | BARBERI, ALIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300003 | BARBERTON CITY HTL DEPT | 571 W TUSCARAWAS AVE | BARBERTON | OH | 44203-2568 | | | FIRST CLASS MAIL |
| 29324636 | BARBERTON MUNICIPAL COURT | 576 W PARK AVE STE 205 | BARBERTON | OH | 44203-2584 | | | FIRST CLASS MAIL |
| 29392504 | BARBETTA, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363372 | BARBIER, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352488 | BARBIERI, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332837 | BARBIN GROUP, LLC | THE BARBIN GROUP, LLC, 5167 KNOBCONE DRIVE | CASTLE ROCK | CO | 80108 | | | FIRST CLASS MAIL |
| 29328223 | BARBOSA, ANGELINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428890 | BARBOSA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365460 | BARBOSA, SASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398388 | BARBOSA, SHAKIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368231 | BARBOUR, CAMRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394207 | BARBOUR, CHRIS LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403166 | BARBOUR, LAMONT TAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414296 | BARBOUR, PEGGY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418363 | BARBOZA, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371123 | BARBOZA, VICTOR D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375381 | BARBRE, AUSTIN KYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345360 | BARCALOUNGER FURNITURE INC | 4777 SHARON RD STE 510 | CHARLOTTE | NC | 28210-4192 | | | FIRST CLASS MAIL |
| 29332838 | BARCEL USA | 301 S NORTHPOINT DR STE 100 | COPPELL | TX | 75019-4103 | | | FIRST CLASS MAIL |
| 29443128 | BARCEL USA LLC | 301 S. NORTHPOINT DR | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 29389336 | BARCELONA, THOMAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347794 | BARCLAY, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416067 | BARCLAY, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 115 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351280 | BARCLAY, LOURANNE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390265 | BARCLAY, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344374 | BARCLAY, RENEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324637 | BARCLAYS BANK DELAWARE | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | | | FIRST CLASS MAIL |
| 29408054 | BARCOSKI, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343457 | BARCUS, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332839 | BARD VALLEY DATE GROWERS | BARD VALLEY DATE GROWERS, PO BOX 4489 | YUMA | AZ | 85366 | | | FIRST CLASS MAIL |
| 29419253 | BARD, MIALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359751 | BARDALES, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340802 | BARDEN, CASSANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336067 | BARDESIS, CALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366025 | BARDONI, SHARON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371859 | BARDROF, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422743 | BARDUSK, WINTER IRELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362675 | BARDWELL, ELLEN FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371889 | BARE JR, ROSSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379083 | BARE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376117 | BARE, CARL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410177 | BARE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378556 | BARE, DENA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376009 | BARE, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381049 | BARE, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430061 | BAREFIELD, CHIQUETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379388 | BAREFIELD, KAYLA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411645 | BAREFIELD, SHONTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357429 | BAREFIELD, TRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338567 | BAREFOOT, ALMA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324856 | BAREFOOT, JOSHUA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384607 | BAREHAND, KERI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349291 | BARESI, MICHAEL KENYIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367353 | BARFIELD, BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381216 | BARFIELD, BOBBY DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392218 | BARFIELD, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359326 | BARFIELD, KACHINA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343091 | BARFIELD, LAREAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351339 | BARFIELD, MICHAEL TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377556 | BARFIELD, WILLIAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387813 | BARFKNECHT, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363848 | BARGA, MATTHEW ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421273 | BARGAS, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401664 | BARGAS, MONIQUE LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431184 | BARGER, VONSCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432625 | BARGFELDT, COURTNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419025 | BARHAM, CARL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403102 | BARIC, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435794 | BARILE, JANICE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332840 | BARILLA AMERICA | BARILLA AMERICA, PO BOX 7247-7252 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 29375877 | BARIN CHAHARBAKHSH, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381184 | BARJOLO, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384553 | BARK, ZAILENTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332383 | BARKA | BARKA HOME TEKSTIL ITH.IHR.SAN.TIC., SÜMER MAH. 2482/2 SOK. SKYCITY B BL | DENIZLI | | | TURKEY | | FIRST CLASS MAIL |
| 29434144 | BARKAN MEIZLISH LLP | 4200 REGENT STREET SUITE 210 | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29332841 | BARKBOX, INC. | BARKBOX, INC., 120 BROADWAY 12TH FLOOR | NEW YORK | NY | 10271 | | | FIRST CLASS MAIL |
| 29382936 | BARKDOLL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402383 | BARKEMEYER, NICHOLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332145 | BARKER TRANSPORTATION | PO BOX 32335 | COLUMBUS | OH | 43232-0335 | | | FIRST CLASS MAIL |
| 29340710 | BARKER, BEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407168 | BARKER, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424656 | BARKER, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329737 | BARKER, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406260 | BARKER, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393847 | BARKER, COREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406445 | BARKER, DANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399687 | BARKER, DENNIS MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342109 | BARKER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386579 | BARKER, HUNTER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358869 | BARKER, JACOB MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406623 | BARKER, JALYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357155 | BARKER, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400743 | BARKER, JENNIFER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362597 | BARKER, JEROME BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356687 | BARKER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421545 | BARKER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365934 | BARKER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418617 | BARKER, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340671 | BARKER, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409092 | BARKER, NATHANIEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426056 | BARKER, NICHOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357608 | BARKER, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420238 | BARKER, SHANNON LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361895 | BARKER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420947 | BARKER, SUSAN SACCARECCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407255 | BARKER, TERRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372608 | BARKER, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403496 | BARKHOLZ, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379229 | BARKLEY, BRITNI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394077 | BARKLEY, CIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383141 | BARKLEY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389216 | BARKLEY, DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366064 | BARKLEY, HANNAH AUTUMN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325198 | BARKLEY, LOCKE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369371 | BARKLEY, LOVENIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343406 | BARKLEY, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383324 | BARKLEY, ROBERT I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331861 | BARKLOW, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361634 | BARKMAN, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349124 | BARKOWSKI, BRIAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426436 | BARKSDALE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374551 | BARKSDALE, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385824 | BARKSDALE, DERONTE KALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375202 | BARKSDALE, JUSSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329301 | BARKSDALE, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381086 | BARKSDALE, REUBEN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366182 | BARKSDALE, SHAWNTEL MUIZET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372965 | BARKSDALE, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404251 | BARKSDALE, ZAKARIE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341285 | BARLAGE, ROBIN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378046 | BARLEY, CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343233 | BARLIP, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386820 | BARLOW, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407390 | BARLOW, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383254 | BARLOW, ARTURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391120 | BARLOW, CAMERON DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359474 | BARLOW, CRYSTAL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357974 | BARLOW, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358476 | BARLOW, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422305 | BARLOW, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385488 | BARLOW, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351753 | BARLOW, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376714 | BARLOW, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425703 | BARLOW, NASH WHITMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350154 | BARLOW, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399965 | BARLOW, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424830 | BARLOW, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355015 | BARLUP, JAYDEN MAKANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429548 | BARNA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341977 | BARNA, STACEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332842 | BARNANA | WHOLESOME VALLEY FOODS, PO BOX 75416 | CHICAGO | IL | 60675-5416 | | | FIRST CLASS MAIL |
| 29330604 | BARNARD, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372011 | BARNARD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342907 | BARNARD, DEBBIE THOMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392051 | BARNARD, TAVISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340895 | BARNER, TRACI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434146 | BARNES & NOBLE INC | 555 FIFTH AVE | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29337136 | BARNES AUTO GROUP | 2125 N CICERO AVE | CHICAGO | IL | 60639-3309 | | | FIRST CLASS MAIL |
| 29343365 | BARNES JR, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414259 | BARNES JR, PAUL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332146 | BARNES TRANSPORTATION SERVICES | 2309 WHITLEY ROAD | WILSON | NC | 27893-7903 | | | FIRST CLASS MAIL |
| 29431365 | BARNES, ABRAXAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418557 | BARNES, ADISON HARPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395567 | BARNES, ADRIA TARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351669 | BARNES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375719 | BARNES, ALYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422461 | BARNES, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357118 | BARNES, ANDRE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430438 | BARNES, ANGENETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372569 | BARNES, ANTAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421744 | BARNES, ANTONISIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401597 | BARNES, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427949 | BARNES, AUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375834 | BARNES, AVIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348624 | BARNES, BLAKE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394192 | BARNES, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424685 | BARNES, BRIANNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326909 | BARNES, BRIEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375366 | BARNES, CAYDEN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431666 | BARNES, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367951 | BARNES, CHARLES BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368957 | BARNES, CHAROLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365769 | BARNES, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368936 | BARNES, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379152 | BARNES, CONNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387150 | BARNES, COREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404776 | BARNES, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403027 | BARNES, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394643 | BARNES, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392695 | BARNES, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 118 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363770 | BARNES, DOUGLASS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393135 | BARNES, ERIKA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387194 | BARNES, HEATHER JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360859 | BARNES, IMANI KE'LIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432657 | BARNES, ISAIAH LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367523 | BARNES, IVAN CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399904 | BARNES, JADA MIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357336 | BARNES, JADA MONAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359661 | BARNES, JALISA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390314 | BARNES, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339567 | BARNES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391781 | BARNES, JAMYA NIKOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429121 | BARNES, JAYLIN MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381636 | BARNES, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404615 | BARNES, JOHNATHON KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422780 | BARNES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352837 | BARNES, JOSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398497 | BARNES, JUNIYA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359139 | BARNES, JUSTIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390961 | BARNES, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393010 | BARNES, KAIYWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382394 | BARNES, KARI MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360879 | BARNES, KARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385272 | BARNES, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326922 | BARNES, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419403 | BARNES, KATHRYN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378904 | BARNES, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388983 | BARNES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430831 | BARNES, KILLIAN DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373808 | BARNES, KIMBERLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403229 | BARNES, KOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328605 | BARNES, KURTIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407175 | BARNES, LACURVEY LAIWUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354614 | BARNES, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297757 | BARNES, LAUVENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365237 | BARNES, LAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423659 | BARNES, LEVI THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397295 | BARNES, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358971 | BARNES, MACHIAH LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379207 | BARNES, MARKIS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360083 | BARNES, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399061 | BARNES, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425412 | BARNES, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349661 | BARNES, NANCY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395265 | BARNES, NAOMIE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343195 | BARNES, NIALA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393583 | BARNES, PAIGE NIKOLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401997 | BARNES, PARIS NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421388 | BARNES, PEGGY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368718 | BARNES, POMAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404684 | BARNES, QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357898 | BARNES, RANDY LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413168 | BARNES, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339582 | BARNES, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354536 | BARNES, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434883 | BARNES, SAVANNAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339904 | BARNES, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342086 | BARNES, SKYLA JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361241 | BARNES, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350803 | BARNES, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344779 | BARNES, TERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424858 | BARNES, TERRY DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369321 | BARNES, TIFFANY STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394017 | BARNES, TRISTAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434288 | BARNES, TYSHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358933 | BARNES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351733 | BARNES, WILLIAM K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428440 | BARNESS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406254 | BARNETT, ARON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356719 | BARNETT, ASHTON MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375915 | BARNETT, BRANDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363054 | BARNETT, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372008 | BARNETT, BRENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353824 | BARNETT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399600 | BARNETT, DALEIAH DANYIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383835 | BARNETT, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405805 | BARNETT, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390633 | BARNETT, ETHAN G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367590 | BARNETT, GLENN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417540 | BARNETT, GRACIE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372788 | BARNETT, HEIDEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371036 | BARNETT, JAI ' LAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328765 | BARNETT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411293 | BARNETT, JASMINE MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333297 | BARNETT, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365926 | BARNETT, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406891 | BARNETT, JOSHUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408036 | BARNETT, JOSHUA ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427109 | BARNETT, JULIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358443 | BARNETT, KALEB JAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389010 | BARNETT, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416458 | BARNETT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382027 | BARNETT, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423085 | BARNETT, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380816 | BARNETT, MYKINLEY DEIANIRA ANNALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382944 | BARNETT, OMAR JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344048 | BARNETT, PHILLIP TITUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398961 | BARNETT, REUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338007 | BARNETT, RICHARD E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328599 | BARNETT, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366081 | BARNETT, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405686 | BARNETT, SASHE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354585 | BARNETT, STEVEN MARCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428584 | BARNETT, TATIANA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413020 | BARNETT, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369722 | BARNETT, TOSHEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367352 | BARNETT, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425581 | BARNETT, VIRGINIA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419036 | BARNETTE, ANDRE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418280 | BARNETTE, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402527 | BARNETTE, DACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387833 | BARNETTE, GERARD FITZGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344007 | BARNETTE, LAWANDA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403088 | BARNETTE, TARA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342085 | BARNETTE, VERONICA LAUTONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356410 | BARNETT-JOHNSON, TAMAREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339585 | BARNEY JR., MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420136 | BARNEY, BAILEY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405601 | BARNEY, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383896 | BARNEY, ELIJAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358815 | BARNEY, ILLISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412287 | BARNEY, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342087 | BARNEY, RAELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349519 | BARNEY, STEPHEN MILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398529 | BARNEY, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359823 | BARNGROVER, BILLY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369249 | BARNHART, BARBARA HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409914 | BARNHART, BRENDAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339827 | BARNHART, CYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365227 | BARNHART, KYLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411747 | BARNHART, LANDON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370395 | BARNHART, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353145 | BARNHART, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426179 | BARNHART-MARRACINO, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375863 | BARNHILL, BREANNA REANNEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406953 | BARNHILL, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412427 | BARNHILL, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412136 | BARNHILL, DANNY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383061 | BARNHILL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425040 | BARNHILL, DOC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433652 | BARNHILL, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363833 | BARNHILL, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380756 | BARNHILL, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329260 | BARNHILL, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418128 | BARNHILL, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392240 | BARNHOUSE, WESLEY ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456908 | Barnicle, Debbie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301861 | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY | 3195 MAIN STREET | BARNSTABLE | MA | 02630 | | | FIRST CLASS MAIL |
| 29434147 | BARNSTABLE WEIGHTS AND MEASURES | PROGRAM, 230 SOUTH STREET | HYANNIS | MA | 02601 | | | FIRST CLASS MAIL |
| 29377787 | BARNWELL, ISIS CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422597 | BARNWELL, KENADEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358073 | BARON, ISAAC SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390702 | BARON, JOSE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416315 | BARON, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429889 | BARON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419461 | BARON, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367687 | BARON, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383595 | BARONE, ABIGAIL JOYCEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382215 | BARONE, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415038 | BARONE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379303 | BARONE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363691 | BARONE, MARIE ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326937 | BAROS, ATHANASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343936 | BAROS, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408206 | BAROS, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350922 | BAROT, BIJAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431297 | BAROUDI, JACK GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 121 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332147 | BARR NUNN TRANSPORTATION | PO BOX 518 | GRANGER | IA | 50109 | | | FIRST CLASS MAIL |
| 29327075 | BARR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362356 | BARR, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371308 | BARR, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400368 | BARR, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390879 | BARR, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402091 | BARR, CODY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361692 | BARR, HENRY CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339030 | BARR, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349619 | BARR, JUSTIN EVERETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356002 | BARR, MARIAH PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328560 | BARR, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381972 | BARR, PAUL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374611 | BARR, RICHARD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398066 | BARR, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358333 | BARR, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406485 | BARR, TERRANZTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406112 | BARRACLOUGH, CADEN MACKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411406 | BARRAGAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359557 | BARRAGAN, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370009 | BARRAGAN, DORA AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391793 | BARRAGAN, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340264 | BARRAGAN, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371912 | BARRAGAN, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403505 | BARRAGAN, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386918 | BARRAGAN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330695 | BARRAGAN, VANESSA ODETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423062 | BARRANCO, NIKKI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393716 | BARRAND, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401971 | BARRAS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364694 | BARRAZA, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356414 | BARRAZA, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350363 | BARRAZA, GLADIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386890 | BARRAZA, JAIME D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398270 | BARRAZA, JOSE FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425670 | BARRAZA, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371054 | BARRE, ASHLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361986 | BARREIRO, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300004 | BARREN COUNTY HEALTH DEPT | PO BOX 1464 | GLASGOW | KY | 42142-1464 | | | FIRST CLASS MAIL |
| 29300005 | BARREN COUNTY TAX COLLECTOR | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | | | FIRST CLASS MAIL |
| 29301616 | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 117 NORTH PUBLIC SQUARE | GLASGOW | KY | 42141 | | | FIRST CLASS MAIL |
| 29348197 | BARREN RIVER DISTRICT HEALTH | PO BOX 1157 | BOWLING GREEN | KY | 42102-1157 | | | FIRST CLASS MAIL |
| 29411537 | BARRERA ARRIAGA, ANAYELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429978 | BARRERA CARVAJAL, SALVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430521 | BARRERA FLORES, ALVARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365650 | BARRERA MENDOZA, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374935 | BARRERA, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338683 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433968 | BARRERA, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342309 | BARRERA, ALVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371728 | BARRERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415443 | BARRERA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366252 | BARRERA, ESAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363589 | BARRERA, FELICIANO JHORANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373957 | BARRERA, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 122 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403518 | BARRERA, GILBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338578 | BARRERA, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331011 | BARRERA, MELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389313 | BARRERA, NERI SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400555 | BARRERA, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368776 | BARRERA, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406912 | BARRERA, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379831 | BARRERAS, ROXANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352287 | BARRETO DOMADOR, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327473 | BARRETO, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422608 | BARRETO, ATSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432547 | BARRETO, CARLOS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384058 | BARRETO, SAMUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434148 | BARRETT AIRWORKS SERVICE CO | EL PASO J A G INC, 3750 DURAZINO AVE | EL PASO | TX | 79905-1302 | | | FIRST CLASS MAIL |
| 29434149 | BARRETT MCNAGNY LLP | 215 E BERRY ST | FORT WAYNE | IN | 46802-2705 | | | FIRST CLASS MAIL |
| 29350961 | BARRETT, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409534 | BARRETT, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409402 | BARRETT, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422520 | BARRETT, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352339 | BARRETT, AUSTIN CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350969 | BARRETT, BRIAN JOHM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341120 | BARRETT, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338547 | BARRETT, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385310 | BARRETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426816 | BARRETT, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352988 | BARRETT, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352125 | BARRETT, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331119 | BARRETT, JAMEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370550 | BARRETT, JENNA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360236 | BARRETT, JENNIFER HOLMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392110 | BARRETT, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393223 | BARRETT, JORDAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392554 | BARRETT, KAYTLYNN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409625 | BARRETT, KEITH PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371724 | BARRETT, KOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424429 | BARRETT, LAROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341516 | BARRETT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352764 | BARRETT, LYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409566 | BARRETT, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399604 | BARRETT, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357850 | BARRETT, MAKAYLA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352920 | BARRETT, MCKENZIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412386 | BARRETT, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422161 | BARRETT, NATASHA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369215 | BARRETT, OMARI OJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397038 | BARRETT, OMENTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392400 | BARRETT, ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400082 | BARRETT, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380305 | BARRETT, SHANTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418727 | BARRETT, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396261 | BARRETT, SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325916 | BARRETT, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402942 | BARRETT, STEPHEN DEXTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329082 | BARRETT, TAMI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402188 | BARRETT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362716 | BARRETT, TREVION LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 123 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357243 | BARRETT, WILLIAM DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338686 | BARRETTE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411393 | BARRETT-O'CALLAHAN, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359577 | BARRIE, ANTHONY AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418610 | BARRIE, CRYSTAL MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423523 | BARRIENTES, HANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386252 | BARRIENTES, SIRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350990 | BARRIENTOS, DEBRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374266 | BARRIENTOS, ISYSS MAGIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326040 | BARRIENTOS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340062 | BARRIER, PAIGE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378905 | BARRIERE, ABBY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368477 | BARRIGA, ANGELIQUE SOLEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393007 | BARRILE, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330485 | BARRILLEAUX, COLIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406080 | BARRINEAU, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366802 | BARRINER, DEVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391123 | BARRINGER, NANCY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353026 | BARRINGTON, DANTE GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390140 | BARRINO, NYAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358572 | BARRIOS ENAMORADO, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369788 | BARRIOS, ACELIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426840 | BARRIOS, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377301 | BARRIOS, DAISY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369181 | BARRIOS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359778 | BARRIOS, DELILAH DAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424897 | BARRIOS, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426853 | BARRIOS, HAILENNYS MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381030 | BARRIOS, JESSICA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426342 | BARRIOS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383057 | BARRIOS, LEONOR ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423096 | BARRIOS, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421410 | BARRIOS, NATHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405681 | BARRIOS, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407947 | BARRIOS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403296 | BARRIOS, NICOLE ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369096 | BARRIOS, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343835 | BARRIOS, RHONICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394352 | BARRIOS, TRINITY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361415 | BARRIOS, VANESSA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393983 | BARRIOS, YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363962 | BARRIOS-MELGAR, JOSE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365424 | BARRON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368996 | BARRON, ALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333936 | BARRON, ALMA LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426804 | BARRON, ALTON L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384216 | BARRON, CECILIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358418 | BARRON, CRISTIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387652 | BARRON, JEREMIAH PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387494 | BARRON, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391921 | BARRON, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378785 | BARRON, LUCIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424805 | BARRON, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357926 | BARRON, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405870 | BARRON, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364909 | BARRON, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 124 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410892 | BARRON, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338701 | BARRON, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344628 | BARRON, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399733 | BARRON, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396355 | BARRON, TOMISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419031 | BARRON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394446 | BARRON, WILLIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370868 | BARRON-CASTILLO, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377442 | BARRON-RUANO, NEYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355755 | BARROS, JACOB JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329006 | BARROW, ARTHUR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329651 | BARROW, IKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409593 | BARROW, KEWAUN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397904 | BARROW, LOLETA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365278 | BARROW, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432154 | BARROW, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394442 | BARROW, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427984 | BARROWS, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336749 | BARROWS, HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421122 | BARROWS, SCARLETT ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339104 | BARR-REYES, ROMELLO CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349998 | BARRRIONUEVO, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382398 | BARRUOS, FELIPE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353628 | BARRY, ARIANA SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412294 | BARRY, COLE JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384335 | BARRY, EMILY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336853 | BARRY, ERICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364350 | BARRY, FATOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384772 | BARRY, JACOB THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371241 | BARRY, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343069 | BARRY, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358704 | BARRY, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402644 | BARTAK, ZDENKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333891 | BARTEE, JANNICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352956 | BARTEE, MAR'KEYSE D'ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379706 | BARTELS, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418805 | BARTH, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357860 | BARTH, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404724 | BARTH, COURTNEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364679 | BARTH, DEAN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408628 | BARTH, KENDRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384597 | BARTH, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426410 | BARTH, MICHELE EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386493 | BARTHEL, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421826 | BARTHELEMY, KYI RAYMAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340214 | BARTHELETTE JR, RONALD RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352768 | BARTHELS, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337137 | BARTHOLOMEW COUNTY CLERK | 234 WASHINGTON ST | COLUMBUS | IN | 47201-6784 | | | FIRST CLASS MAIL |
| 29300007 | BARTHOLOMEW COUNTY HEALTH DEPT | HEALTH INSPECTOR, 440 3RD ST STE 303 | COLUMBUS | IN | 47201-6798 | | | FIRST CLASS MAIL |
| 29300008 | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | COLUMBUS | IN | 47202 | | | FIRST CLASS MAIL |
| 29308375 | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY | 234 WASHINGTON STREET | COLUMBUS | IN | 47201 | | | FIRST CLASS MAIL |
| 29370088 | BARTHOLOMEW, ANGELA SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383381 | BARTHOLOMEW, ANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359650 | BARTHOLOMEW, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412489 | BARTHOLOMEW, DARRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351446 | BARTHOLOMEW, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364041 | BARTHOLOMEW, PATRICK JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366387 | BARTLETT, BRYCEN JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382720 | BARTLETT, CAMERON STONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326054 | BARTLETT, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407725 | BARTLETT, DARLA DEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338559 | BARTLETT, DEBBIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360844 | BARTLETT, DESTANEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352976 | BARTLETT, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371410 | BARTLETT, HAILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404698 | BARTLETT, JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351731 | BARTLETT, JULIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332914 | BARTLETT, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328477 | BARTLETT, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385586 | BARTLETT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367387 | BARTLEY, ADAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387033 | BARTLEY, BEVERLY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401736 | BARTLEY, CHRIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415373 | BARTLEY, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421228 | BARTLEY, THELEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392193 | BARTLEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427744 | BARTLEY, WENDI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426769 | BARTMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382404 | BARTOL, ANTHONY MILES JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409839 | BARTOL, KATELYN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350989 | BARTOLF, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398958 | BARTOLO, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394538 | BARTOLO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351851 | BARTOLOME, LOVELY ANN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349903 | BARTOLOMEI, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387170 | BARTOLOTTI, EMILY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379155 | BARTOLOZZI, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345136 | BARTON LOGISTICS | BARTON ENDEAVORS LLC, 14157 STATE HWY 16 N STE 400 | MEDINA | TX | 78055-3403 | | | FIRST CLASS MAIL |
| 29358680 | BARTON, ALEX JOHNATHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419776 | BARTON, ANTOINETTE LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401093 | BARTON, ANTONIO T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364571 | BARTON, ASHLEY CRISTABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418149 | BARTON, CHEYENNE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388319 | BARTON, COY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331294 | BARTON, EZRA HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340431 | BARTON, JONATHON MERRITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386475 | BARTON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379680 | BARTON, KINNA-MARIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338715 | BARTON, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428119 | BARTON, MARY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396020 | BARTON, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383065 | BARTON, TRENTON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348200 | BARTOW COUNTY TAX COMM | 135 W CHEROKEE AVE STE 217 A | CARTERSVILLE | GA | 30120-3181 | | | FIRST CLASS MAIL |
| 29300009 | BARTOW COUNTY TAX COMMISSIONER | 135 W CHEROKEE AVE #217A | CARTERSVILLE | GA | 30120-3181 | | | FIRST CLASS MAIL |
| 29301595 | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY | 135 WEST CHEROKEE AVENUE | CARTERSVILLE | GA | 30120 | | | FIRST CLASS MAIL |
| 29352190 | BARTOW, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385990 | BARTRUG, CRYSTAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428405 | BARTUS, BRIAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369836 | BARTZ, JOSHUA MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391279 | BARUZZINI, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424316 | BARVITZ, KADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415374 | BARWELL, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381828 | BARWICK, RONSHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360681 | BARZEY, DESTINY MELNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338718 | BASALDUA, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413213 | BASALDUA, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356268 | BASALDUA, TIMOTHY HAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332384 | BASANT | BASANT, KHASRA, NO. 129 & 131, VILLAGE- BHA | JODHPUR | | | INDIA | | FIRST CLASS MAIL |
| 29361548 | BASARA, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350164 | BASCH, KATHRYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429000 | BASCO, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349434 | BASCO, VALLEN MATHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362624 | BASCOM, KIMBERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407823 | BASCUE, BRANDON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422191 | BASCUE, BRYSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345771 | BASE4 VENTURES, LLC | BASE4 VENTURES, LLC, 4393 SUNBELT DR. | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29429408 | BASH, CIERA SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328416 | BASH, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349358 | BASHAM, BONNIE ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377746 | BASHAM, DANIEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424648 | BASHAM, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344076 | BASHANT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386356 | BASHAW, ERIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362437 | BASHFORD, TAMRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343510 | BASHIOUM, ABIGAIL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426400 | BASHIR, AMIRAH MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329052 | BASHIR, JACQUELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396763 | BASHIR, SHELLY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327166 | BASHORE, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395077 | BASHORE, TIMOTHY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345772 | BASIC RESOURCES INC | 1411 BROADWAY 2ND FL | NEW YORK | NY | 10018-3420 | | | FIRST CLASS MAIL |
| 29345773 | BASIC SPORTSWEAR CORP. | BASIC SPORTSWEAR CORP., 120 BROADWAY | NEW YORK | NY | 10271 | | | FIRST CLASS MAIL |
| 29345774 | BASIC TRADING INC. | BASIC TRADING INC, 2519 AVE U | BROOKLYN | NY | 11229 | | | FIRST CLASS MAIL |
| 29434154 | BASIL MAGLIARDITI | 477 77TH ST | NIAGARA FALLS | NY | 14304 | | | FIRST CLASS MAIL |
| 29338483 | BASILE, STEVEN GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353695 | BASILIERE, LYDIA LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400322 | BASILIKO, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355882 | BASILIO, VANESSA IVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343261 | BASINGER JR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426957 | BASINGER, EMILY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423829 | BASINGER, JEWELIANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380407 | BASISTA, KATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383145 | BASKERVILLE, KENDALL BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353201 | BASKIN, KIMBERLY RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382709 | BASKIN, PAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407123 | BASKIN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387905 | BASKIN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400103 | BASNETT, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415273 | BASNIGHT, CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428798 | BASQUE, TRESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407922 | BASQUEZ, BEYONCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414771 | BASS EXPRESS LLC | 46 FRENCH STREET | PAWTUCKET | RI | 02860-4259 | | | FIRST CLASS MAIL |
| 29411885 | BASS, ANDREW SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336582 | BASS, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424808 | BASS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372216 | BASS, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370118 | BASS, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417865 | BASS, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351107 | BASS, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385004 | BASS, DAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411470 | BASS, DESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348111 | BASS, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374913 | BASS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369318 | BASS, JACKSON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382066 | BASS, JA'SHON ADIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384312 | BASS, MADYSEN ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406495 | BASS, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424819 | BASS, MELISSA JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391097 | BASS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420498 | BASSAGE, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345777 | BASSE FRERES ALIMENTATION | BASSE FRERES ALIMENTATION, 4555 AUTOROUTE LAVAL 440 WEST | LAVAL | QC | H7P 4W6 | CANADA | | FIRST CLASS MAIL |
| 29474257 | Basse Freres Alimentation Orientale 2013 Inc. | 4555 Autoroute Laval 440 West | Laval | QC | H7P 4W6 | Canada | | FIRST CLASS MAIL |
| 29474245 | Basse Freres Alimentation Orientale 2013 Inc. | 455 Autoroute Laval 440 West | Laval, QC | | H7P 4W6 | Canada | | FIRST CLASS MAIL |
| 29334526 | BASSER KAUFMAN 228 LLC | BASSER KAUFMAN REAL ESTATE PTN, 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | | FIRST CLASS MAIL |
| 29413639 | BASSER KAUFMAN 228 LLC | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | | FIRST CLASS MAIL |
| 29466898 | Basser-Kaufman | | | | | | aselick@kelleydrye.com | EMAIL |
| 29334528 | BASSER-KAUFMAN OF DERBY #1783 | 151 IRVING PLACE | WOODMERE | NY | 11598-1223 | | | FIRST CLASS MAIL |
| 29388789 | BASSETT, BRANDON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376338 | BASSETT, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420501 | BASSETT, DAWAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400576 | BASSETT, RAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381945 | BASSETT, ROBERT DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371901 | BASSETT, ROVONDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376257 | BASSETT, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427197 | BASSINGER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364960 | BASSO JR, FREDERICK RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375681 | BASTA, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361175 | BASTIAN, PAUL MCDONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423937 | BASTIAS, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407959 | BASTIC, RAIONNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429036 | BASTIEN, DEVIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381281 | BASTIEN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352542 | BASTIEN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388428 | BASTIN, JORDON SHAWNTAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401101 | BASTIN, KAYTIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426552 | BASTUNAS, MISTY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329177 | BASULTO, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405258 | BASURTO, ARMANDO IBARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372453 | BASWELL, CINDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332385 | BAT PHUONG CO LTD | BAT PHUONG CO LTD, LOT B6 ROAD N5 NAM TAN UYEN EXPANDE | HOI NGHIA COMMUNE TAN UYEN TOWN | | | VIETNAM | | FIRST CLASS MAIL |
| 29360886 | BATA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360530 | BATCHELOR, BRIAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420458 | BATCHELOR, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358659 | BATCHELOR, JOSH BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363443 | BATCHELOR, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408436 | BATCHELOR, RYAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397051 | BATE, MORGAN LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370321 | BATEMAN, DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329422 | BATEMAN, ELIZABETH ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378535 | BATEMAN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 128 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422967 | BATEMAN, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388033 | BATEMAN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382522 | BATEMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372234 | BATEMON, MARGARET LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421603 | BATEN HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419695 | BATES, AIDAN VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395719 | BATES, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427415 | BATES, AMANDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334176 | BATES, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371771 | BATES, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349668 | BATES, AVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429987 | BATES, BRETT ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429584 | BATES, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362158 | BATES, COYLYNN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391182 | BATES, CRYSTAL JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382302 | BATES, ISAAC C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422297 | BATES, ISAIH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361628 | BATES, JACQUELINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357392 | BATES, JAIME ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393742 | BATES, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379347 | BATES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417476 | BATES, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390380 | BATES, JOYCELYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342572 | BATES, KAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327732 | BATES, KRISTIN JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342110 | BATES, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352648 | BATES, LAVITA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385678 | BATES, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382273 | BATES, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362197 | BATES, MATTHEW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371446 | BATES, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402209 | BATES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328709 | BATES, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342958 | BATES, PATRICIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361413 | BATES, PHILIP JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402647 | BATES, RONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396531 | BATES, SHALAINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390850 | BATES, SYDNEY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376361 | BATES, TASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327642 | BATES, TERESA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417982 | BATES, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329753 | BATES, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390668 | BATES, TYLER STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370003 | BATES, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424042 | BATES-ABEL, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399592 | BATESON, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363435 | BATEY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416439 | BATEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414773 | BATEYS MOVING AND DELIVERY LLC | 2795 WINSLOW AVE | HELENA | MT | 59601 | | | FIRST CLASS MAIL |
| 29341493 | BATH, EMILY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368545 | BATHURST, KODIE FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405739 | BATIANIS, VICTORIA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390211 | BATIE, DANTE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390912 | BATISTA MENDEZ, NYLESHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396071 | BATISTA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430331 | BATISTA, ESMARLIN JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430632 | BATISTA, JESUS ESMARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410341 | BATISTA, JUBEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380124 | BATISTA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427426 | BATISTA, NOELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398822 | BATISTA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424410 | BATISTE, DANNIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404146 | BATISTE, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371093 | BATISTE, RAYMOND E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330606 | BATISTE, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403435 | BATISTE, SEITH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377846 | BATKA, DOMINICK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352070 | BATMAN, ALAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372833 | BATMAN, DELBERTA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337138 | BATON ROUGE CITY CONSTABLE OFC | PO BOX 1471 | BATON ROUGE | LA | 70821-1471 | | | FIRST CLASS MAIL |
| 29370332 | BATOR, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376466 | BATRES, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396326 | BATSHON, ROBERT MITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423723 | BATSON, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399979 | BATSON, CLARA LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353513 | BATSON, RACHEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371787 | BATSON, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333286 | BATT, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343673 | BATTAGLIA, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432042 | BATTAGLINO, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327100 | BATTAGLINO, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425399 | BATTEN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414774 | BATTERY SYSTEMS INC | PO BOX 735568 | DALLAS | TX | 75373-5568 | | | FIRST CLASS MAIL |
| 29431601 | BATTH, DALJIT KAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361917 | BATTICE, SCOTTY JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352114 | BATTIEST, ARNOLD DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430956 | BATTIEST, SHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340618 | BATTISTI, BLYTHE ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436522 | BATTISTON, ANDREA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347040 | BATTLE CREEK CITY TREASURER | PO BOX 1982 | BATTLE CREEK | MI | 49016-1657 | | | FIRST CLASS MAIL |
| 29378901 | BATTLE JR, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396806 | BATTLE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327765 | BATTLE, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398163 | BATTLE, ERICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404831 | BATTLE, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356452 | BATTLE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376386 | BATTLE, JOSEPH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409229 | BATTLE, KEIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377522 | BATTLE, KENADEE SIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398621 | BATTLE, KEYON AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350263 | BATTLE, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361821 | BATTLE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399341 | BATTLE, NICK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431066 | BATTLE, RAYMOND E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384781 | BATTLE, SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388902 | BATTLE, SHUNEKE MONDRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362710 | BATTLE, SIDNEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355544 | BATTLE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420705 | BATTLE, TREMECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330058 | BATTLE, TRESEAN MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348201 | BATTLECREEK CITY TREASURER | PO BOX 239 | BATTLE CREEK | MI | 49016-0239 | | | FIRST CLASS MAIL |
| 29348202 | BATTLECREEK CITY TREASURER | PO BOX 1657 | BATTLE CREEK | MI | 49016-1657 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414775 | BATTLEFIELD LEADERSHIP LLC | 1 NORTH MAIN STREET 4TH FLOOR | GREENVILLE | SC | 29601 | | | FIRST CLASS MAIL |
| 29334529 | BATTLEGROUND ACQUISITION LLC | 65 HARRISTOWN RD STE 301 | GLEN ROCK | NJ | 07452-3317 | | | FIRST CLASS MAIL |
| 29297675 | BATTLES, CANDICE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329585 | BATTLES, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430681 | BATTLES, CRAZON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375345 | BATTLES, DARAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342656 | BATTLES, DORIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337812 | BATTON, JA'MESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424827 | BATTS III, MARCUS I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425974 | BATTS, JAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341511 | BATTS, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351498 | BATTY, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419585 | BATY, JACKELYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416498 | BAUBLITS, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349568 | BAUBLITZ, LILA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373605 | BAUBLITZ, MICHAEL ANTHONY MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364077 | BAUBLITZ, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403952 | BAUCHAM, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380351 | BAUCOM, DANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391305 | BAUDOIN, ATHEIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345778 | BAUDUCCO FOODS INC | 13250 NW 25TH ST STE 101 | MIAMI | FL | 33182-1509 | | | FIRST CLASS MAIL |
| 29421888 | BAUER, AMANDA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413324 | BAUER, JOE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355483 | BAUER, KENNETH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340840 | BAUER, LOUIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422326 | BAUER, MICHAEL STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351634 | BAUER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431473 | BAUER, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348918 | BAUER, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399960 | BAUER, RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352779 | BAUER, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356386 | BAUER, TAYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340846 | BAUER, TODD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362867 | BAUER, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384848 | BAUGH, ALVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330166 | BAUGH, BERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434180 | BAUGH, BERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393270 | BAUGH, GAVIN SAWYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410604 | BAUGH, GEORGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372172 | BAUGH, RODNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384251 | BAUGHCUM, NICHOLAS AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394069 | BAUGHMAN, JONATHAN MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409407 | BAUGHMAN, MALINDA GALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431841 | BAUGHMAN, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381034 | BAUHOFER, TAMI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387302 | BAULA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313456 | Baum Bros Imports, Inc | 432 Park Avenue South, 14th Fl | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29320412 | Baum Bros Imports, Inc | PO Box 930823 | Atlanta | GA | 31193 | | | FIRST CLASS MAIL |
| 29345779 | BAUM BROTHERS IMPORTS INC | BAUM BROTHERS IMPORTS INC, PO BOX 930823 | ATLANTA | GA | 31193-0823 | | | FIRST CLASS MAIL |
| 29434866 | BAUM, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414776 | BAUMAN LAW APLC | 24003A VENTURA BLVD 2ND FLOOR | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29429762 | BAUMAN, DANA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386718 | BAUMAN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380691 | BAUMANN, ALEXANDER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331092 | BAUMANN, LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417117 | BAUMANN, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359732 | BAUMANN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329396 | BAUMANN, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386127 | BAUMBACH, JOHN DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389265 | BAUMEA, AUGUST ALVAREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357265 | BAUMGARTNER, BROCK ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402237 | BAUMGARTNER, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422427 | BAUMGARTNER, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330693 | BAUMGARTNER, RICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350233 | BAUMHARDT, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355314 | BAUMHOFER, VINNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350558 | BAUMULLER, LINDA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341789 | BAUNTHIYAL, HIMANSHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338531 | BAUS, LAURISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345780 | BAUSCH HEALTH US LLC | BAUSCH HEALTH AMERICAS INC, PO BOX 22950 | NEW YORK | NY | 10087-2950 | | | FIRST CLASS MAIL |
| 29340719 | BAUSCH, DYLAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408079 | BAUSCH, JACK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340670 | BAUSMAN, KYLE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424431 | BAUSTERT, DONALD PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353827 | BAUTISTA APARICIO, MARCO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389580 | BAUTISTA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400670 | BAUTISTA MIRAMONTES, MARCO A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357997 | BAUTISTA, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348956 | BAUTISTA, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352722 | BAUTISTA, ANGELY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398678 | BAUTISTA, ANTHONY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407044 | BAUTISTA, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378426 | BAUTISTA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375979 | BAUTISTA, DIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427834 | BAUTISTA, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342546 | BAUTISTA, HECTOR JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367570 | BAUTISTA, IVANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361178 | BAUTISTA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428653 | BAUTISTA, KIMBERLY FLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427127 | BAUTISTA, LEONARDO RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404265 | BAUTISTA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361330 | BAUTISTA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402666 | BAUTISTA, MIRIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383510 | BAUTISTA, OMARDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401784 | BAUTISTA, PERLA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408102 | BAUTISTA, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424073 | BAUTISTA, SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329408 | BAUTISTA, ZULEYMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383621 | BAUZA, ANGEL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391994 | BAUZA, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387925 | BAUZA, LUIS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345781 | BAW PLASTICS.. | 2148 CENTURY DR | JEFFERSON HILLS | PA | 15025-3654 | | | FIRST CLASS MAIL |
| 29379742 | BAWCUM, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341262 | BAXA, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365046 | BAXLEY, SHEMAR ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433406 | BAXTER BULLETIN | BAXTER COUNTY NEWSPAPERS, PO BOX 677571 | DALLAS | TX | 75267-7571 | | | FIRST CLASS MAIL |
| 29306160 | BAXTER COUNTY COLLECTOR | #8 E 7TH ST | MOUNTAIN HOME | AR | 72653-4465 | | | FIRST CLASS MAIL |
| 29306161 | BAXTER COUNTY TAX COLLECTOR | 8 EAST 7TH ST | MOUNTAIN HOME | AR | 72653 | | | FIRST CLASS MAIL |
| 29301903 | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY | 1 EAST 7TH STREET | MOUNTAIN HOME | AR | 72653 | | | FIRST CLASS MAIL |
| 29427884 | BAXTER, AUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 132 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338733 | BAXTER, BAILEY & ASSOCIATES, ET AL. V. THE PROCTER & GAMBLE COMPANY, ET AL. | GRANT LAW, APLC, GRANT, ESQ., RICHARD L., 15375 BARRANCA PKWY, SUITE A-208 | IRVINE | CA | 92617 | | | FIRST CLASS MAIL |
| 29372616 | BAXTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330789 | BAXTER, GOLDIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369721 | BAXTER, JASMINE SHADAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336801 | BAXTER, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326084 | BAXTER, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401280 | BAXTER, LISA YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383846 | BAXTER, SADIE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370569 | BAXTER, TAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373442 | BAXTER, TONY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370587 | BAXTER, TY'QUAN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433407 | BAY AREA NEWS GROUP | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | | | FIRST CLASS MAIL |
| 29414777 | BAY CITY INDUSTRIAL SUPPLY | THOMPSON & PHIPPS INC, 3945 EAST LA PALMA AVE | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |
| 29337139 | BAY COUNTRY FINANCIAL SERVICES | 8221 TEAL DR STE 103 | EASTON | MD | 21601-7228 | | | FIRST CLASS MAIL |
| 29307785 | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 515 CENTER AVENUE | BAY CITY | MI | 48708 | | | FIRST CLASS MAIL |
| 29414778 | BAY COUNTY MOVERS LLC | 6504 BRIDGE WATER WAY T-2 UNIT 105 | PANAMA CITY BEACH | FL | 32407 | | | FIRST CLASS MAIL |
| 29306162 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402 | | | FIRST CLASS MAIL |
| 29348204 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | PANAMA CITY | FL | 32402-2285 | | | FIRST CLASS MAIL |
| 29308295 | BAY COUNTY, FL CONSUMER PROTECTION AGENCY | 840 W 11TH STREET | PANAMA CITY, | FL | 32401 | | | FIRST CLASS MAIL |
| 29332843 | BAY ISLAND LLC | 11311 KTEL DR | MINNETONKA | MN | 55343-9010 | | | FIRST CLASS MAIL |
| 29414779 | BAY TACT CORP | 1543 OLD DAYTONA CT | DELAND | FL | 32724 | | | FIRST CLASS MAIL |
| 29334530 | BAY VALLEY SHOPPING CENTER LLC | PO BOX 765 | INDIANA | PA | 15701-0765 | | | FIRST CLASS MAIL |
| 29299432 | BAY VALLEY SHOPPING CENTER LLC | C/O PARISIENNE MANAGEMENT & REAL ESTATE, DANA FARELL, 19 CLIFFORD STREET | DETROIT | MI | 48226-1705 | | | FIRST CLASS MAIL |
| 29338485 | BAY VIEW FUNDING | CSNK WORKING CAPITAL CORP, PO BOX 204703 | DALLAS | TX | 75320-4703 | | | FIRST CLASS MAIL |
| 29345107 | BAY VIEW FUNDING | CSNK WORKING CAPITAL FINANCE CORP, PO BOX 204703 | DALLAS | TX | 75320-4703 | | | FIRST CLASS MAIL |
| 29367636 | BAYARD, THOMAS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332844 | BAYER HEALTHCARE LLC | BAYER CORPORATION, PO BOX 371720 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 29366515 | BAYER, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402785 | BAYES-AVILLA, WRAYDEN SHIGERU , KAIPO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337140 | BAYFRONT HEALTH BROOKSIDE | 1980 MICHIGAN AVE | COCOA | FL | 32922-5729 | | | FIRST CLASS MAIL |
| 29334531 | BAYIRD PROPERTIES | 6 BAYIRD PROPERTIES, PO BOX 488 | PARAGOULD | AR | 72451-0488 | | | FIRST CLASS MAIL |
| 29413515 | BAYIRD PROPERTIES LLC | 6319 HWY 49 S | PARAGOULD | AR | 72450 | | | FIRST CLASS MAIL |
| 29401670 | BAYLES, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413226 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326086 | BAYLESS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384767 | BAYLESS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404345 | BAYLESS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392627 | BAYLESS, LUKAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380888 | BAYLESS, MADDISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404903 | BAYLESS, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332386 | BAYLIS & HARDING PLC | BAYLIS & HARDING PLC, NASH ROAD PARK FARM | REDDITCH | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29345968 | BAYLISS, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383931 | BAYLOCK, KARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363403 | BAYLOCK, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329726 | BAYLOR, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391539 | BAYMAN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414781 | BAYMARD INSTITUTE APS | KASTANIE ALLE 41 3S20 | FARUM | | 5 | DENMARK | | FIRST CLASS MAIL |
| 29378854 | BAYRON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365465 | BAYS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392582 | BAYS, DANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377641 | BAYS, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375771 | BAYS, TARYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347253 | BAYSHORE PLAZA SHOPPING CENTER LLC | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |
| 29299849 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL A. BACKER, GREENBAUM, ROWE,, P.O. BOX 5600 | WOODBRIDGE | NJ | 07095 | | | FIRST CLASS MAIL |
| 29299848 | BAYSHORE PLAZA SHOPPING CENTER, LLC | C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH | ISELIN | NJ | 08830 | | | FIRST CLASS MAIL |
| 29429462 | BAYSINGER, HOPE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421702 | BAYSINGERBYRD, KAMARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332845 | BAZAAR INC | BAZAAR INC, 1900 5TH AVE | RIVER GROVE | IL | 60171-1931 | | | FIRST CLASS MAIL |
| 29433408 | BAZAARVOICE INC | 10901 STONELAKE BLVD | AUSTIN | TX | 78759 | | | FIRST CLASS MAIL |
| 29373110 | BAZAN, ELVIRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398823 | BAZAN, GLORIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401685 | BAZAN, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327830 | BAZELLI, ENXHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435667 | BAZELMANS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426547 | BAZEMORE, KAIIR JABRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429705 | BAZEMORE, SANTORIA SHERQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390059 | BAZIL, BRANDON QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332846 | BAZOOKA COMPANIES, INC. | BAZOOKA COMPANIES, INC., 1 WHITEHALL ST | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 29359658 | BAZZELL, AIYANNA JALEEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332847 | BAZZINI HOLDINGS LLC | 1035 MILL RD | ALLENTOWN | PA | 18106-3101 | | | FIRST CLASS MAIL |
| 29354339 | BAZZLE, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338486 | BB&T FACTORS CORP | PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | | | FIRST CLASS MAIL |
| 29414782 | BBG ASSESSMENTS LLC | 8343 DOUGLAS AVE STE 700 | DALLAS | TX | 75225 | | | FIRST CLASS MAIL |
| 29347254 | BBG INC | 8300 DOUGLAS AVE STE 600 | DALLAS | TX | 75225-5855 | | | FIRST CLASS MAIL |
| 29345137 | BBI LOGISTICS LLC | 80 E RICH STREET | COLUMBUS | OH | 43215-5249 | | | FIRST CLASS MAIL |
| 29337141 | BC SERVICE INC. | PO BOX 1317 | LONGMONT | CO | 80502-1317 | | | FIRST CLASS MAIL |
| 29337142 | BC SERVICES INC | C/O WILLIAM C DUVEN # 12251, 405 S CASCADE #202 | COLORADO SPRINGS | CO | 80903-3865 | | | FIRST CLASS MAIL |
| 29347255 | BCS HOPPER LLC | PO BOX 1628 | ROGERS | AR | 72757-1628 | | | FIRST CLASS MAIL |
| 29337143 | BCTCB | PO BOX 307 | DUNCANSVILLE | PA | 16635-0307 | | | FIRST CLASS MAIL |
| 29347256 | BDB MIDTOWN LLC | BDB REALTY LLC, C/O THE SHOPPING CENTER GROUP LLC, PO BOX 749531 | ATLANTA | GA | 30374-9531 | | | FIRST CLASS MAIL |
| 29305459 | BDB MIDTOWN, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200 | ATLANTA | GA | 30339-5950 | | | FIRST CLASS MAIL |
| 29332849 | BDK USA INC | BO DO KO USA INC, 1457 GLENN CURTISS ST. | CARSON | CA | 90746 | | | FIRST CLASS MAIL |
| 29347257 | BDPM GROUP LLC | 2204 LAKESHORE DR STE 305 | BIRMINGHAM | AL | 35209-6729 | | | FIRST CLASS MAIL |
| 29395974 | BE, VII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329206 | BEA, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371544 | BEABOUT, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347258 | BEACH PROMENADE LLC | 21190 BEACH BLVD | HUNTINGTON BEACH | CA | 92648-5404 | | | FIRST CLASS MAIL |
| 29338751 | BEACH PROMENADE LLC V. BIG LOTS STORES - PNS, LLC (4088 HUNTINGTON BEACH, CA) | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, LEIPZIG, ESQ., SCOTT J., 1901 AVENUE OF THE STARS, SUITE 1800 | LOS ANGELES | CA | 90067-6019 | | | FIRST CLASS MAIL |
| 29424940 | BEACH, ALEXIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424488 | BEACH, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419936 | BEACH, CHRISTIAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387983 | BEACH, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373915 | BEACH, DERRICA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340993 | BEACH, JACK PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338926 | BEACH, JAMES DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373353 | BEACH, KAITLYN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326101 | BEACH, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361536 | BEACHAM, ALEXANDRIA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306113 | BEACON PLAZA LLC | JONES, PATRICK, 1018 THOMASVILLE RD, STE 200A | TALLAHASSEE | FL | 32303 | | | FIRST CLASS MAIL |
| 29347260 | BEACON PLAZA LLC | 1018 THOMASVILLE RD STE 200A | TALLAHASSEE | FL | 32301-6291 | | | FIRST CLASS MAIL |
| 29332850 | BEACON WELLNESS BRANDS | BEACON WELLNESS BRANDS, PO BOX 4110 | WOBURN | MA | 01888-4110 | | | FIRST CLASS MAIL |
| 29374271 | BEAGHAN, BARBARA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361102 | BEAGLE, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429458 | BEAGLE, JARRET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 134 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343203 | BEAGLE, PHILLIP A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405732 | BEAIR, PAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399690 | BEAIRD, SAMUEL PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369760 | BEAL, AMBER Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342061 | BEAL, LEILANI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407575 | BEAL, NAOMI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412297 | BEAL, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429675 | BEAL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420073 | BEALE, AKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426216 | BEALE, ANTONIO ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358003 | BEALE, CARLOS LAVASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409072 | BEALE, MARKEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350262 | BEALL, BRIAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430878 | BEALL, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411550 | BEALL, NATHANIEL RICHARD DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341158 | BEALL, SCOTT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389568 | BEAM, ANNA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405303 | BEAM, CONNER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406862 | BEAM, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350325 | BEAM, DEAN JARRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428192 | BEAM, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353253 | BEAM, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341793 | BEAM, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340466 | BEAMAN, BRIANNA MARIE-EUNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369398 | BEAMAN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380177 | BEAMAN, RYAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401454 | BEAMAN, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381477 | BEAMON, ALIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388907 | BEAMON, CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433310 | BEAMON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388458 | BEAN, BEVERLY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367191 | BEAN, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395654 | BEAN, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418574 | BEAN, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353391 | BEAN, JAMICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367026 | BEAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425076 | BEAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389620 | BEAN, KANDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385231 | BEAN, MADISON LEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342914 | BEAN, SALLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379414 | BEAN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397682 | BEANARD, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429822 | BEANE, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370497 | BEANER, JAMES TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329285 | BEANLAND, ANGELIA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340960 | BEANS, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347261 | BEAR CREEK PARTNERS | BUTTE UNVESTORS I LLC, 8220 W GAGE BLVD #167 | KENNEWICK | WA | 99336-8113 | | | FIRST CLASS MAIL |
| 29347262 | BEAR CREEK PARTNERS I LLC | 1360 N LOUISIANA ST #A 167 | KENNEWICK | WA | 99336-7171 | | | FIRST CLASS MAIL |
| 29332851 | BEAR DOWN BRANDS, LLC | BEAR DOWN BRANDS, LLC, 2803 S YALE ST | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 29347263 | BEAR POINTE VENTURES LLC | 44160 RIVERVIEW RIDGE DR | CLINTON TOWNSHIP | MI | 48038-6902 | | | FIRST CLASS MAIL |
| 29229475 | BEAR POINTE VENTURES, LLC | COLE , KAREN, 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE | CLINTON TOWNSHIP | MI | 48038 | | | FIRST CLASS MAIL |
| 29398357 | BEAR RUNNER, VIOLET JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408482 | BEAR, BRITTNEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343950 | BEAR, KRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353869 | BEAR, MARK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386917 | BEARD, ANTHONY DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372604 | BEARD, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338767 | BEARD, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428062 | BEARD, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353652 | BEARD, DAPHNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339194 | BEARD, DONNA ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333197 | BEARD, EDWARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374804 | BEARD, ESABELLA CIELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356871 | BEARD, JAHVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396866 | BEARD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389159 | BEARD, JERRY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368833 | BEARD, JESSICA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366999 | BEARD, SHATAYA LAVRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388111 | BEARD, STEVE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381511 | BEARD, TAY'VEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332050 | BEARD, WILLIENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396604 | BEARDEN WHITE, TERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342053 | BEARDEN, EBONY SHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338610 | BEARDEN, HALEY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365903 | BEARDEN, JOSEPH NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383545 | BEARDEN, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330156 | BEARDEN, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327492 | BEARDSLEY, CHRIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372927 | BEARDSLEY, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338769 | BEARDSLEY, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376744 | BEARDSLEY, SCOTT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348998 | BEARE, AIDEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390360 | BEARFIELD, TYSHAUN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375066 | BEARSBY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379249 | BEARTY, HELENE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390963 | BEARUP, LEONARD RDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360356 | BEARUP, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374668 | BEARY, AMANDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332852 | BEA'S BEVERAGES LLC | BEAS BEVERAGES, 238 DEAN LANE | GROSSE POINTE FARMS | MI | 48236 | | | FIRST CLASS MAIL |
| 29385958 | BEASLEY, ANDREA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379465 | BEASLEY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385955 | BEASLEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372373 | BEASLEY, ASHLYNN SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383449 | BEASLEY, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405864 | BEASLEY, BRENDA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392584 | BEASLEY, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369789 | BEASLEY, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356427 | BEASLEY, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369582 | BEASLEY, DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399153 | BEASLEY, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423797 | BEASLEY, GEORGE ASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399621 | BEASLEY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406631 | BEASLEY, JAMES EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367406 | BEASLEY, JAVONIUS T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357859 | BEASLEY, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407214 | BEASLEY, KEEGAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360527 | BEASLEY, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426097 | BEASLEY, MADISYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362389 | BEASLEY, MAYRA YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427555 | BEASLEY, MICHAEL TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393456 | BEASLEY, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354555 | BEASLEY, QUINTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 136 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412434 | BEASLEY, RAYMON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373139 | BEASLEY, RAYMOND NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356712 | BEASLEY, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351002 | BEASLEY, ZINA ANNE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350806 | BEASLEY-THOMAS, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420486 | BEASOM, HUNTER BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326116 | BEASON, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432302 | BEASON, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412420 | BEASON, DENTRIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425038 | BEASON, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356911 | BEASON, JEMERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405653 | BEASTON, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373156 | BEATHLEY, JATALYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328203 | BEATON, HUNTER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374949 | BEATON, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332853 | BEATRICE HOME FASHIONS | BEATRICE HOME FASHIONS, 151 HELEN STREET | SOUTH PLAINFIELD | NJ | 07080-3806 | | | FIRST CLASS MAIL |
| 29476080 | Beatrice Home Fashions, Inc. | 151 Helen Street | South Plainfield | NJ | 07080 | | | FIRST CLASS MAIL |
| 29428361 | BEATRICE, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332854 | BEATRISE LLC | BEATRISE LLC, PO BOX 9283 | CHATTANOOGA | TN | 37412-0283 | | | FIRST CLASS MAIL |
| 29397800 | BEATTIE, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342339 | BEATTY, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378450 | BEATTY, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344197 | BEATTY, AMY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397161 | BEATTY, DEMETRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327400 | BEATTY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392445 | BEATTY, LATOYA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380787 | BEATTY, LAVTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425609 | BEATTY, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340298 | BEATTY, NICK RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379563 | BEATTY, ROBERTA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392249 | BEATTY, STEPHEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338784 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413052 | BEATTY, TYEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398703 | BEATY, MITCHELL ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398464 | BEATY, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368846 | BEAUAGRD, QUINN ALLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398220 | BEAUCHAMP, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387315 | BEAUCHAMP, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396215 | BEAUCHMAN, CONSTANCE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347264 | BEAUCLERC SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | | | FIRST CLASS MAIL |
| 29429985 | BEAUDIN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359674 | BEAUDRY, ELI ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349470 | BEAUDRY, HONESTEI JOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396349 | BEAUFORD, STEPHANIE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433816 | BEAUFORT CO FAMILY COURT | PO BOX 1124 | BEAUFORT | SC | 29901-1124 | | | FIRST CLASS MAIL |
| 29348205 | BEAUFORT COUNTY | PO BOX 1228 | BEAUFORT | SC | 29901-1228 | | | FIRST CLASS MAIL |
| 29335575 | BEAUFORT COUNTY EMERGENCY | HAZARDOUS MATERIALS DIVISION, MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | | | FIRST CLASS MAIL |
| 29306164 | BEAUFORT COUNTY EMERGENCY | MANAGEMENT DEPT, PO BOX 1758 | BEAUFORT | SC | 29901-1758 | | | FIRST CLASS MAIL |
| 29434156 | BEAUFORT COUNTY SHERIFFS OFFICE | HAZARDOUS MATERIALS SECTION, PO BOX 1758 | BEAUFORT | SC | 29901-1228 | | | FIRST CLASS MAIL |
| 29335576 | BEAUFORT COUNTY TREASURER | C/O PROPERTY TAX, PO BOX 105176 | ATLANTA | GA | 30348-5176 | | | FIRST CLASS MAIL |
| 29306165 | BEAUFORT COUNTY TREASURER | PO BOX 105176 | ATLANTA | GA | 30348-5176 | | | FIRST CLASS MAIL |
| 29301883 | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY | 100 RIBAUT RD, ADMIN BLDG RM# 210 | BEAUFORT | SC | 29902 | | | FIRST CLASS MAIL |
| 29334532 | BEAUFORT PLAZA INC | PO BOX 4160 | BEAUFORT | SC | 29903-4160 | | | FIRST CLASS MAIL |
| 29308581 | BEAUFORT-JASPER WATER & SEWER AUTHORITY | 6 SNAKE RD | OKATIE | SC | 29909-3937 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 137 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409743 | BEAULEAU, DENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405826 | BEAULIEU JR, JOSEPH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397943 | BEAULIEU, BREANNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377543 | BEAULIEU, KRISTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| | | | | | | | | |
| 29304632 | BEAUMONT - CHERRY VALLEY WATER DISTRICT | P.O. BOX 2037 | BEAUMONT | CA | 92223-0937 | | | FIRST CLASS MAIL |
| 29433409 | BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 14553 | DES MOINES | IA | 50306-3553 | | | FIRST CLASS MAIL |
| 29337144 | BEAUMONT HEALTH | PO BOX 1335 | TOLEDO | OH | 43603-1335 | | | FIRST CLASS MAIL |
| 29332855 | BEAUMONT PRODUCTS | BEAUMONT PRODUCTS, 1540 BIG SHANTY DR | KENNESAW | GA | 30144-7040 | | | FIRST CLASS MAIL |
| 29436715 | Beaumont Products, Inc. | 1540 Big Shanty Drive | Kennesaw | GA | 30144 | | | FIRST CLASS MAIL |
| 29343229 | BEAUMONT, DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430318 | BEAUMONT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390697 | BEAUPLAN, QUINCY CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345782 | BEAUTY 21 COSMETICS INC | BEAUTY 21 COSMETICS INC, 2021 S ARCHIBALD AVE | ONTARIO | CA | 91761-8535 | | | FIRST CLASS MAIL |
| 29320739 | BEAUTY 21 COSMETICS INC. | 2021 S. ARCHIBALD AVENUE | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29345783 | BEAUTY PARTNERS LLC | BEAUTY PARTNERS LLC, 1113 MURFREESBORO RD | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 29345784 | BEAUTYMARK INTERNATIONAL LLC | BEAUTYMARK.INTERNATIONAL, LLC, 10474 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 29367216 | BEAUVIER, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340856 | BEAUVOIR, REMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341605 | BEAVANS, CHRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298530 | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 469 CONSTITUTION BLVD | NEW BRIGHTON | PA | 15066 | | | FIRST CLASS MAIL |
| 29433410 | BEAVER COUNTY TIMES | GATEHOUSE MEDIA PENNSYLVANIA, HOLDINGS INC, PO BOX 360238 | PITTSBURGH | PA | 15251-6238 | | | FIRST CLASS MAIL |
| 29345138 | BEAVER EXPRESS SERVICE | PO BOX 1147 | WOODWARD | OK | 73802-1147 | | | FIRST CLASS MAIL |
| 29400855 | BEAVER, AMY SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353817 | BEAVER, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423485 | BEAVER, DAVID G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429923 | BEAVER, GLORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384250 | BEAVER, MAKAYLA LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432287 | BEAVER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326127 | BEAVER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437779 | Beaver, Mary | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394407 | BEAVER, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417985 | BEAVERS, KOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366144 | BEAVERS, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349271 | BEAVERS, SELENA LANDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341266 | BEAVERS, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297469 | BEAZER, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307622 | BEAZLEY - LLOYD'S SYNDICATE 2623/623 | 65 MEMORIAL ROAD (THE RUTHERFORD BUILDING), SUITE 320 | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 29326950 | BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL RD, SUITE 320 | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 29364678 | BEBAULT, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355421 | BEBOUT, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360795 | BECAN, AALIYAH ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427979 | BECCARI, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373320 | BECDACH, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422759 | BECERRA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427275 | BECERRA, CATHY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375627 | BECERRA, DOLORES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336396 | BECERRA, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411581 | BECERRA, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385244 | BECERRA, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385237 | BECERRA, JULIAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392724 | BECERRA, SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354655 | BECERRA, XOCHILT KARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326139 | BECERRIL, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400524 | BECHT, CRYSTAL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 138 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429124 | BECHTEL, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423024 | BECHTEL, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347220 | BECK, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411513 | BECK, ALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385783 | BECK, ALYSSA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406740 | BECK, ANNA JOLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432866 | BECK, AUGUST WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375959 | BECK, BREANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386835 | BECK, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393589 | BECK, CHARLES JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330911 | BECK, CHRISTOPHER CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389462 | BECK, COLLIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409819 | BECK, DAVON JOHNATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411959 | BECK, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420657 | BECK, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365320 | BECK, GABRIEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340384 | BECK, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383130 | BECK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357893 | BECK, JEREMY DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350487 | BECK, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420340 | BECK, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348885 | BECK, LINDA DUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359242 | BECK, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329898 | BECK, NICHOLAS ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397975 | BECK, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364746 | BECK, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402285 | BECK, QUINTARIUS T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406277 | BECK, REECE HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397986 | BECK, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391363 | BECK, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400430 | BECK, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328882 | BECK, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398892 | BECKEL, ROBERT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369415 | BECKENHAUER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367838 | BECKER II, JOSEPH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369889 | BECKER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351436 | BECKER, ANDREW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412857 | BECKER, BARBARA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432116 | BECKER, BARRY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424271 | BECKER, JACKSON MEMPHIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404917 | BECKER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348931 | BECKER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340634 | BECKER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368434 | BECKER, KISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330757 | BECKER, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353765 | BECKER, MEGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393252 | BECKER, MICHAEL PATTRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427519 | BECKER, MICHELLE LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350473 | BECKER, NORMAN BECKER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328131 | BECKER, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432619 | BECKER, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360592 | BECKERMAN-SCHOLZ, REYNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417142 | BECKETT, JULIA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329371 | BECKETT, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419616 | BECKETT, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413415 | BECKETT, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362856 | BECKHAM, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398490 | BECKHAM, MIRIAH JADE'LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366345 | BECKLER, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378033 | BECKLES, JAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367868 | BECKLES, MARK MAURICE MCGEACHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398196 | BECKLES, REGINALD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414098 | BECKLEY NEWSPAPERS INC | COMMUNITY HOLDINGS OF WV, PO BOX 1599 | BLUEFIELDBECKLEY | WV | 24701 | | | FIRST CLASS MAIL |
| 29308585 | BECKLEY WATER COMPANY, WV | P.O. BOX 2400 | BECKLEY | WV | 25802 | | | FIRST CLASS MAIL |
| 29335577 | BECKLEY-RALEIGH COUNTY BOARD OF | HEALTH, 1602 HARPER RD | BECKLEY | WV | 25801-3310 | | | FIRST CLASS MAIL |
| 29306166 | BECKLEY-RALEIGH COUNTY BOARD OF | 1602 HARPER RD | BECKLEY | WV | 25801-3310 | | | FIRST CLASS MAIL |
| 29343015 | BECKMAN, LORI ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326153 | BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398049 | BECKMAN, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381830 | BECKNER, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411087 | BECKOM, TONY LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407482 | BECKSTEAD, KENNETH LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335914 | BECKSTEAD, WALTER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392268 | BECKSTROM, OWEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340510 | BECKSTROM, SARAH DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338826 | BECKWITH, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345919 | BECKWITH, JEFFREY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408410 | BECKWITH, JEMIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422937 | BECOATS, MARIAH LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388908 | BECTON, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444365 | Bedacht, Anita M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397808 | BEDARD, DIOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423367 | BEDDIE, ROBERT DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340064 | BEDELL, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422389 | BEDELL, JEANINNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337145 | BEDFORD CIRCUIT COURT | 123 E MAIN ST STE 201 | BEDOFR | VA | 24523-0235 | | | FIRST CLASS MAIL |
| 29475376 | Bedford City Utilities | 1614 L Street | Bedford | IN | 47421-3730 | | | FIRST CLASS MAIL |
| 29308586 | BEDFORD CITY UTILITIES IN | 1614 L STREET | BEDFORD | IN | 47421-3730 | | | FIRST CLASS MAIL |
| 29434157 | BEDFORD FIRE DEPARTMENT | 1816 BEDFORD RD | BEDFORD | TX | 76021-5706 | | | FIRST CLASS MAIL |
| 29337147 | BEDFORD GEN DISTRICT COURT | 123 E MAIN ST STE 202 | BEDFORD | VA | 24523-2011 | | | FIRST CLASS MAIL |
| 29337148 | BEDFORD JDR COURT | 123 E MAIN ST STE 201 | BEDFORD | VA | 24523-0235 | | | FIRST CLASS MAIL |
| 29324638 | BEDFORD MUNICIPAL COURT | 165 CENTER RD | BEDFORD | OH | 44146-2898 | | | FIRST CLASS MAIL |
| 29434158 | BEDFORD POLICE DEPT RECORDS DIVISON | 2121 L DON DODSON DRIVE | BEDFORD | TX | 76021 | | | FIRST CLASS MAIL |
| 29407731 | BEDFORD, ALICEJEAN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396953 | BEDFORD, AZAIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428950 | BEDFORD, LLOYD DENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360470 | BEDFORD, MACKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383052 | BEDFORD, MAKAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345786 | BEDHOG INC | BED HOG INC, 40 BIRCH LANE | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29445060 | BedHog Inc | 40 Birch Ln, Attn: Cindy Korina Galli | Eatontown | NJ | 07724 | | | FIRST CLASS MAIL |
| 29445047 | BedHog Inc | 40 Birch Ln | Eatontown | NJ | 07724 | | | FIRST CLASS MAIL |
| 29421827 | BEDICHEK, SAMUEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326166 | BEDNAR, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417498 | BEDNARCIK, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359707 | BEDNARCZYK, CAROLYN BEDNARCZYK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381413 | BEDNAREK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367558 | BEDNORZ, BRITTANIE SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367144 | BEDOLLA MARTINEZ, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394981 | BEDOLLA, ALLISON ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373487 | BEDOLLA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398889 | BEDOLLA, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411403 | BEDOY, ANTHONY ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 140 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371261 | BEDWELL, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329145 | BEDWELL, TAYLOR ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345787 | BEE INTERNATIONAL | 2020 PIPER RANCH RD STE 120 | SAN DIEGO | CA | 92154-6261 | | | FIRST CLASS MAIL |
| 29434159 | BEECH GROVE CITY COURT | 340 E CHURCHMAN | BEECH GROVE | IN | 46107 | | | FIRST CLASS MAIL |
| 29396762 | BEECHER, HEATHER MARIBELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345788 | BEECH-NUT NUTRITION CO | PO BOX 500762 | ST LOUIS | MO | 63150-0762 | | | FIRST CLASS MAIL |
| 29349409 | BEEDOO, ARMANI KENDRAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363852 | BEEDY, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405484 | BEEDY, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367574 | BEEGEN, ALEX MACERONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334919 | BEEGHLY, JOSHUA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349490 | BEEGHLY, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387398 | BEEGLE, JEREMIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357623 | BEEKMAN, SUSAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351417 | BEEKMAN, VINCENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361697 | BEELER, JEFF ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327238 | BEELER, SEAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345789 | BEEMAK PLASTICS INC | 75 REMITTANCE DR STE 2261 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 29318324 | Beemak Plastics, LLC | 1515 S. Harris Ct | Anaheim | CA | 92806 | | | FIRST CLASS MAIL |
| 29318583 | Beemak Plastics, LLC | PO Box 102713 | Pasadena | CA | 91189-2713 | | | FIRST CLASS MAIL |
| 29426356 | BEEMAN, JESSICA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361219 | BEEMAN, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400189 | BEEMAN, KAYLEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395827 | BEEMBLOSSOM, LISA MERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418680 | BEEMON, KALONDRA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328742 | BEEMUS, HEIDI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380855 | BEENE, JAHARION J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410383 | BEENE, NONA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371971 | BEEN-RODRIGUEZ, MICHELLE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306167 | BEER & WINE SERVICES INC | 211 WAPOO AVE STE 202 | CALISTOGA | CA | 94515-1138 | | | FIRST CLASS MAIL |
| 29345790 | BEER NUTS | BEER NUTS, 103 N ROBINSON ST | BLOOMINGTON | IL | 61701-5424 | | | FIRST CLASS MAIL |
| 29393387 | BEER, CRYSTAL ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396170 | BEERE, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407164 | BEERMUNDER, CARL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364821 | BEERS, DONNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420516 | BEERS, TOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396459 | BEERY, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430634 | BEESE, KYLE W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430329 | BEESLER, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401919 | BEESLER, SHELBY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354752 | BEESLEY, DIXIE LINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349152 | BEESON, JOSIE CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326167 | BEESON, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385883 | BEETS, KAI RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393825 | BEEZER, DESEAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404031 | BEGANOVIC, AMRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398527 | BEGAY, EUNIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417995 | BEGAY, HANNAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385687 | BEGAY, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399484 | BEGAY, SHANTIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356378 | BEGLEY, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353634 | BEGLEY, LAUREN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331803 | BEGLEY, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329461 | BEGNEAUD, JORDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404764 | BEGUHN, ALEXANDER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354321 | BEGUM, RUPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 141 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376333 | BEGUM, SHAHNAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365979 | BEHAM, SIARRA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368287 | BEHL, DOROTHY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365835 | BEHM, MITCHELL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430658 | BEHM, TOM LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395246 | BEHN, JENASIA BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399786 | BEHNE, DANAE KRISTYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430934 | BEHNKE, HALEY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345791 | BEHOLD WASHINGTON, LLC | BEHOLD WASHINGTON, LLC, 150 3RD AVE SOUTH | NASHVILLE | TN | 37203 | | | FIRST CLASS MAIL |
| 29352484 | BEHORNAR, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363680 | BEHRBAUM, STACY DEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369211 | BEHRENS, ARIEL ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375412 | BEHRENS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434448 | BEHRENS, CINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351605 | BEHRENT, KEVIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379571 | BEHRMAN, TERRI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370032 | BEHRO, CATTI-BRIE MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407665 | BEHYMER, AMANDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345792 | BEIERSDORF INC | PO BOX 751807 | CHARLOTTE | NC | 28275-1807 | | | FIRST CLASS MAIL |
| 29332387 | BEIFA GROUP | NO 298 JIANGNAN RD | NINGBO ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29360212 | BEIGHTOL, TAYLOR HOGRIFFE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434160 | BEIJING JINCHENG TONGDA & NEAL LAW | 10TH FL CHINA WORLD TOWER A NO 1 JI | BEIJING | | | CHINA | | FIRST CLASS MAIL |
| 29405594 | BEINBRECH, CHELSEA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373008 | BEINING, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372915 | BEINLICH, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367607 | BEIRIGER, RAYLYNN VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414117 | BEISBIER, VERONICA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397959 | BEISCHER, PEGGY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410549 | BEISEL, LARRY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375104 | BEISEL, SAMUEL PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329317 | BEISER, TIFFANY LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386832 | BEISIEGEL, ROBERT JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419617 | BEISSWANGER, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332856 | BEISTLE COMPANY | BEISTLE COMPANY, P.O. BOX 842222 | BOSTON | MA | 02284-2222 | | | FIRST CLASS MAIL |
| 29375908 | BEISWENGER, KEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297468 | BEITZELL, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374147 | BEJAR, HENESY ROSALVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340823 | BEJARAN, CLAUDIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400701 | BEJARANO, KHARLO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419651 | BEJAR-GONZALEZ, DIOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412086 | BEJUNE, DENNIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331390 | BEKAY, ROSE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357140 | BEKELJA, ALEXA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371700 | BEKISE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430538 | BEKISE, PHARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324712 | BEKOFSKE, CARL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332857 | BEKTROM FOODS INC | BEKTROM FOODS INC, PO BOX 75347 | CHICAGO | IL | 60675-5347 | | | FIRST CLASS MAIL |
| 29352211 | BE-KUK, JEAN CARLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332235 | BELAK, VICTORIA CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379922 | BELANCE, RENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376633 | BELAND, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380633 | BELANGER, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354251 | BELANGER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371167 | BELANGER, KIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354039 | BELANGER, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367218 | BELARDES, MATTHEW ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332858 | BELCAM INC | BELCAM INC, 27 MONTGOMERY ST | ROUSES POINT | NY | 12979-1041 | | | FIRST CLASS MAIL |
| 29407386 | BELCHER, ASHLYN MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428456 | BELCHER, BRI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374698 | BELCHER, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420313 | BELCHER, DANA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403546 | BELCHER, JOHNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423125 | BELCHER, KEVIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395129 | BELCHER, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355666 | BELCHER, NEVAEH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412541 | BELCHER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425101 | BELCHER, RODNEY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367499 | BELCHER-GILLESPIE, QUINN NAKIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434161 | BELDON ROOFING COMPANY | BELDON ROOFING & REMODELING CO, 5039 WEST AVE | SAN ANTONIO | TX | 78213-2711 | | | FIRST CLASS MAIL |
| 29390665 | BELERIQUE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363468 | BELETE, ADONYAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344748 | BELEVENDER, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361830 | BELEW, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350199 | BELFI, AMANDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327242 | BELFI, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338841 | BELFIELD, RASHIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434162 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP, 28400 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 29434163 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP INC, 3240 N DELAWARE ST | CHANDLER | AZ | 85225-1100 | | | FIRST CLASS MAIL |
| 29434164 | BELFRY FIRE DEPARTMENT LTD | PO BOX 281 | BELFRY | KY | 41514-0281 | | | FIRST CLASS MAIL |
| 29362757 | BELGRAVE, SYDNEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390482 | BELICE, VINCE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405150 | BELIN, TIA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326377 | BELING, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361463 | BELISLE, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432261 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326179 | BELIVEAU, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397284 | BELIZAIRE, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331027 | BELK, SEBASTIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308182 | BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY | 34 COUNTY DRIVE | LACONIA | NH | 03246 | | | FIRST CLASS MAIL |
| 29334533 | BELKNAP REALTY LLC | PO BOX 25078 | TAMPA | FL | 33622-5078 | | | FIRST CLASS MAIL |
| 29420561 | BELKSMA, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332860 | BELL CARTER FOODS INC | PO BOX 675029 | DALLAS | TX | 75267-5027 | | | FIRST CLASS MAIL |
| 29335578 | BELL COUNTY ENVIRONMENTAL | HEALTH, 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | | | FIRST CLASS MAIL |
| 29306168 | BELL COUNTY ENVIRONMENTAL | 306 WEST PARK AVE | PINEVILLE | KY | 40977-1730 | | | FIRST CLASS MAIL |
| 29335579 | BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | TEMPLE | OH | 76502-3517 | | | FIRST CLASS MAIL |
| 29306170 | BELL COUNTY SHERIFF | PO BOX 448 | PINEVILLE | KY | 40977-0448 | | | FIRST CLASS MAIL |
| 29301957 | BELL COUNTY, KY CONSUMER PROTECTION AGENCY | 101 COURTHOUSE SQ | PINEVILLE | KY | 40977 | | | FIRST CLASS MAIL |
| 29301770 | BELL COUNTY, TX CONSUMER PROTECTION AGENCY | 1201 HUEY RD | BELTON | TX | 76513 | | | FIRST CLASS MAIL |
| 29324639 | BELL FINANCE | 1344 B W EVERGREEN | DURANT | OK | 74701-4766 | | | FIRST CLASS MAIL |
| 29374724 | BELL JR, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414784 | BELL LLC | BELL SUBROGATION SERVICES, PO BOX 24538 | TAMPA | FL | 33623 | | | FIRST CLASS MAIL |
| 29316436 | Bell Road Associates, LLC | 2900 Union Lake Rd, Suite 102 | Commerce Township | MI | 48382 | | | FIRST CLASS MAIL |
| 29334534 | BELL ROAD PROPERTIES | 2900 UNION LAKE RD STE 102 | COMMERCE | MI | 48382 | | | FIRST CLASS MAIL |
| 29429826 | BELL SR.-BEY, LATRELL JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368224 | BELL, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363703 | BELL, ACQUANETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393690 | BELL, AKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386498 | BELL, ALAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349458 | BELL, ALISHA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362355 | BELL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391678 | BELL, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376996 | BELL, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397326 | BELL, AMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397423 | BELL, ANIYAH JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369140 | BELL, ARETHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408308 | BELL, ARTRIVIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378411 | BELL, ARYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422790 | BELL, ASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429569 | BELL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396944 | BELL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399323 | BELL, AUDRIEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366366 | BELL, BRAIGAN ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387586 | BELL, BRANDI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362045 | BELL, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424725 | BELL, BUFFY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373384 | BELL, CARRIE LATRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405023 | BELL, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364105 | BELL, CATHY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377419 | BELL, CEECEE JACQUELINE LIECHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393856 | BELL, CHAD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411057 | BELL, CHAETON DECRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383064 | BELL, CHARLES ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399427 | BELL, CHARLES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420578 | BELL, COURTNEY CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382236 | BELL, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392567 | BELL, DANIEL MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429224 | BELL, DANIEL ULYSSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427570 | BELL, DANIELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364560 | BELL, DARION DASANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387692 | BELL, DARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362494 | BELL, DAVID ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417070 | BELL, DEBORAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415490 | BELL, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404230 | BELL, DERON LEE TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329704 | BELL, DESHAWN DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349012 | BELL, DE'SHAYLA KEMONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382037 | BELL, DESSENCE MAURIE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401602 | BELL, DONAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368031 | BELL, DONQUALA EA'TINE RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378555 | BELL, DORIAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429266 | BELL, DURAN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397974 | BELL, DYLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409710 | BELL, ELAINA CONCEPCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371143 | BELL, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398075 | BELL, ELIJAH LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370280 | BELL, ELIZABETH STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415653 | BELL, EMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390936 | BELL, ETHAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387032 | BELL, GARRETT KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327367 | BELL, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390787 | BELL, GREGORY THOMAS DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425496 | BELL, HAYLEY BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420496 | BELL, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376916 | BELL, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391332 | BELL, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352707 | BELL, JACQULIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402279 | BELL, JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365689 | BELL, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418563 | BELL, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338568 | BELL, JASMIN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342379 | BELL, JASMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386060 | BELL, JASON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363618 | BELL, JAYDEN ZAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368580 | BELL, JAYLEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376044 | BELL, JAYSON KYPTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407439 | BELL, JEREKIA LEQQESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400916 | BELL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362113 | BELL, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324509 | BELL, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371962 | BELL, JOEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420393 | BELL, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395530 | BELL, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397665 | BELL, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417205 | BELL, JUDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427844 | BELL, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388572 | BELL, KAITLYNN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385000 | BELL, KALEB JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359640 | BELL, KAMREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371561 | BELL, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363374 | BELL, KEIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419642 | BELL, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401021 | BELL, KRISTIEONNA KEYARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375711 | BELL, LAKEYLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401213 | BELL, LANEYSHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424552 | BELL, LATICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383992 | BELL, LENORA ALEXANDERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351569 | BELL, LESLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416909 | BELL, LONDALE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404178 | BELL, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390383 | BELL, MA'KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374847 | BELL, MARIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420102 | BELL, MARIJSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424368 | BELL, MAX DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387114 | BELL, MEGAN LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419721 | BELL, MICHAEL ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358324 | BELL, MJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406162 | BELL, MONTREAL ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355673 | BELL, MYRON ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368547 | BELL, NATE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351994 | BELL, NATHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397380 | BELL, NAZIAYE KELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396834 | BELL, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395243 | BELL, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394344 | BELL, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403213 | BELL, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419077 | BELL, PATRICIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390797 | BELL, PATRICK DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387778 | BELL, RASHEEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427945 | BELL, REMETTA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409183 | BELL, RHAYA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395339 | BELL, RICHARD W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 145 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408496 | BELL, SACOREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379505 | BELL, SHADAEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427175 | BELL, SHAMIYA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422888 | BELL, SHAWNTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352137 | BELL, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429514 | BELL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428246 | BELL, SUSAN CHALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356507 | BELL, SUZANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341618 | BELL, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404808 | BELL, TAIMIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406098 | BELL, TANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393404 | BELL, TATYANA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384670 | BELL, TATYANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427628 | BELL, TERESA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351505 | BELL, TERRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357305 | BELL, TERRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366877 | BELL, TIANA ARMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342170 | BELL, TREVIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368370 | BELL, TREYVON GALAXY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352402 | BELL, TRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418254 | BELL, TYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367965 | BELLA, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381927 | BELLA, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414785 | BELLAMY SMALL SERVICES | JONATHAN E BELLANY, 4910 BRIDGERS RD APT 5 | SHALLOTTE | NC | 28470 | | | FIRST CLASS MAIL |
| 29351137 | BELLAMY, BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427047 | BELLAMY, FRANCESCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380708 | BELLAMY, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339883 | BELLAMY, JAMAYA TRANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343756 | BELLAMY, JODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406796 | BELLAMY, JOSHUA LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330671 | BELLAMY, KISHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361668 | BELLAMY, LECONNAL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355994 | BELLAMY, RECO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419384 | BELLAMY, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328987 | BELLAMY, RHETT EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424185 | BELLANTE, LINDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330640 | BELLANTI, FRANCINE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400981 | BELLAR, PHYLLIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387410 | BELLARD, MONEYKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326191 | BELLAU, KATHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338868 | BELLAVIA, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419435 | BELLAW, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405454 | BELLAZAN, LAKAIVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410046 | BELLE, ALBERT BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375809 | BELLE, KWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418304 | BELLE, KYONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340136 | BELLE, SHERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414099 | BELLEFONTAINE EXAMINER | HUBBARD PUBLISHING CO, PO BOX 40 | BELLEFONTAINE | OH | 43311-1973 | | | FIRST CLASS MAIL |
| 29324640 | BELLEFONTAINE MUNICIPAL COURT | 226 W COLUMBUS AVE | BELLEFONTAINE | OH | 43311-1478 | | | FIRST CLASS MAIL |
| 29382229 | BELLER, EMILY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429878 | BELLER, STAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413100 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326205 | BELLEVIA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306171 | BELLEVUE CITY TAX COLLECTOR | 616 POPLAR ST | BELLEVUE | KY | 41073 | | | FIRST CLASS MAIL |
| 29466649 | Bellevue Holdings, LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29466650 | Bellevue Holdings, LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332861 | BELLEVUE PARFUMS USA LLC | BELLEVUE PARFUMS USA LLC, 123 LEHIGH DRIVE | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 29334535 | BELLEVUE PLAZA | 7931 CLOVERFIELD CIRCLE | BOCA RATON | FL | 33433-3052 | | | FIRST CLASS MAIL |
| 29334536 | BELLFLOWER PARK LP | C/O SHAROP CAPITAL, 333 S BEVERLY DR STE 105 | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 29332862 | BELLI US INC | BELLI US INC, 30 ENTERPRISE AVE NORTH | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 29416896 | BELLIMER, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366594 | BELLIN, MACKENZIE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399859 | BELLINGER, JAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343067 | BELLINGER, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383385 | BELLINGER, XABIAN IZAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373767 | BELLINO, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399259 | BELLMAN, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400645 | BELL-MANSFIELD, JAYLEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426037 | BELLO, AGBAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383132 | BELLO, NATIVIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338884 | BELLOMO, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326217 | BELLOMO, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444509 | Bellomo, Donna | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432536 | BELLOMO, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410002 | BELLOMO, ZEKE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378256 | BELLOMY, SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424365 | BELLONTE, MICHAEL V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366241 | BELLOT, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417169 | BELLOTTE, KYLE HARRY-JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343225 | BELLOWS, LILLIAN IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349360 | BELLOWS, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324641 | BELMONT CO COURT E | 52160 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950-9306 | | | FIRST CLASS MAIL |
| 29335581 | BELMONT COUNTY HEALTH DEPT | 68501 BANNOCK RD | SAINT CLAIRSVILLE | OH | 43950-9736 | | | FIRST CLASS MAIL |
| 29335582 | BELMONT COUNTY TREASURER | 101 S MAIN ST | SAINT CLAIRSVILLE | OH | 43950-1260 | | | FIRST CLASS MAIL |
| 29414787 | BELMONT COUNTY WATER & SEWER DISTRI | PO BOX 457 | ST CLAIRSVILLE | OH | 43950-0457 | | | FIRST CLASS MAIL |
| 29298550 | BELMONT COUNTY WATER & SEWER DISTRICT | PO BOX 457 | ST CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 29301945 | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 WEST MAIN STREET | ST. CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 29399916 | BELMONTE, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409149 | BELMONTE, ELIJAH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380773 | BELMONTE, TAYLOR ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430156 | BELMONTEZ, ALYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406931 | BELMONT-WARREN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361831 | BELNAP, SINJIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399537 | BELNIAK, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332863 | BELNICK INC | BELNICK INC, 4350 BALL GROUND HWY | CANTON | GA | 30114-7362 | | | FIRST CLASS MAIL |
| 29414100 | BELO + COMPANY | DALLAS MORNING NEWS INC, PO BOX 660040 | DALLAS | TX | 75266-0040 | | | FIRST CLASS MAIL |
| 29368576 | BELONE, AKILAH TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398594 | BELOW, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409606 | BELOW, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380125 | BELSCHER, K. GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430328 | BELSER, A MARRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412037 | BELSER, SHATASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403395 | BELSER, TERRANCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411068 | BELSER, TRAVEION QUVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392831 | BELSHAW, DARCY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369507 | BELSKIS, ADRIANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372177 | BELT, CHAMPAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401991 | BELT, DANIEL LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435143 | BELT, ERIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329234 | BELT, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406666 | BELT, JAGGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407377 | BELT, MARCIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405179 | BELTER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353690 | BELTMAN, ELI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393656 | BELTON, CRISSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418676 | BELTRAN ARAMBURO, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417428 | BELTRAN LOPEZ, HILDA ANAHY ANAHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378671 | BELTRAN, CAMILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398471 | BELTRAN, CHISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358009 | BELTRAN, DANIEL RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364359 | BELTRAN, DANIELLE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358046 | BELTRAN, ELOISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352329 | BELTRAN, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424615 | BELTRAN, JONATHAN BELTRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329848 | BELTRAN, JOSHUA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426015 | BELTRAN, LINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377838 | BELTRAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377799 | BELTRAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347889 | BELTRAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425129 | BELTRAN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409662 | BELTRAN, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381214 | BELTRAN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420352 | BELTRAN, SERGIO DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365506 | BELTRANHERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363516 | BELTRE, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404366 | BELTZ, HENRY WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415836 | BELUE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349983 | BELUE, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406030 | BELUSO, JAMIEN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381355 | BELVEAL, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430254 | BELVINS, JANESHA RAYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434873 | BELVIY, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403240 | BELYY, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341870 | BELYY, YULIYA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308588 | BEMC | PO BOX 826 | SHALLOTTE | NC | 28459-0826 | | | FIRST CLASS MAIL |
| 29400865 | BEMIS, CORTNEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332864 | BEN ELIAS INDUSTRIES INC. | 550 7TH AVE | NEW YORK | NY | 10018-3203 | | | FIRST CLASS MAIL |
| 29334538 | BEN TOBIN COMPANIES LTD | 1101 HILLCREST DR | HOLLYWOOD | FL | 33021-7851 | | | FIRST CLASS MAIL |
| 29425790 | BEN VENDEL, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428819 | BEN, CEISALYN DA'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421096 | BEN, JA'LYNCEA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371701 | BENAK, AMANDA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404805 | BENALLY, ELSASHIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349695 | BENALLY, JAE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375245 | BENALLY, JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401075 | BENALLY, NATIVIA KADEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395679 | BENALLY, NOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387222 | BENALLY, OLAJUWON X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341966 | BENANE, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417697 | BENAVENTE, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330630 | BENAVENTE, MICHAEL SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378531 | BENAVIDES, JENNIFER E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376781 | BENAVIDES-MORILLON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426398 | BENAVIDEZ, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418218 | BENAVIDEZ, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414184 | BENAVIDEZ, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396907 | BENAVIDEZ, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425884 | BENAVIDEZ, NICKALUS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334539 | BENBAROUKH LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | | | FIRST CLASS MAIL |
| 29299707 | BENBAROUKH, LLC | CALITEX, LLC, 1625 N STORY ROAD #168 | IRVING | TX | 75061 | | | FIRST CLASS MAIL |
| 29369691 | BENBOW, JASHAWN TYIWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327689 | BENBOW, KERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334540 | BENBROOK REAL ESTATE LLC | SPS INVESTMENT HOLDINGS LTD, 70 NE LOOP 410 STE 185 | SAN ANTONIO | TX | 78216-5841 | | | FIRST CLASS MAIL |
| 29413396 | BENBROOK REAL ESTATE, LLC | DORA JONES, 70 NE LOOP 410, SUITE 185 | SAN ANTONIO | TX | 78216 | | | FIRST CLASS MAIL |
| 29401823 | BENCE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414789 | BENCHMARK BIODIESEL INC | 620 PHILLIPI RD | COLUMBUS | OH | 43228 | | | FIRST CLASS MAIL |
| 29334541 | BENCHMARK HAMBURG PLAZA ASSOC | 4053 MAPLE RD STE 200 | BUFFALO | NY | 14226-1072 | | | FIRST CLASS MAIL |
| 29434431 | BENCIEVENGO, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370433 | BENCOMO, ELIZABETH ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428879 | BENCOSME, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362441 | BENCZE, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373634 | BENDAOUD, MAROUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327945 | BENDAWI, LINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374846 | BENDEK, MISAYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334542 | BENDER SQUARE PARTNERS | 1250 WOOD BRANCH PARK DR STE 100 | HOUSTON | TX | 77079-1207 | | | FIRST CLASS MAIL |
| 29375302 | BENDER, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415004 | BENDER, CHASTITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431562 | BENDER, DEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380232 | BENDER, DESIREE SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383242 | BENDER, EILEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429872 | BENDER, EMILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365432 | BENDER, JACOB EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357728 | BENDER, JAMES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382582 | BENDER, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436019 | BENDER, LORETTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397481 | BENDER, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359362 | BENDER, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373521 | BENDER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364321 | BENDER, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344959 | BENDER, VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435585 | BENDER-BENNER, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401796 | BENDER-BENNER, JANICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305351 | BENDERSON | MIKE MUNDY, C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | | | FIRST CLASS MAIL |
| 29334543 | BENDERSON DEVELOPMENT CO LLC | MILWAUKEE FALLS LLC, 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201-2139 | | | FIRST CLASS MAIL |
| 29466899 | Benderson Development Company LLC | | | | | | aselick@kelleydrye.com | EMAIL |
| 29385445 | BENDEVER, JACOB WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400185 | BENDIG, DEVON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377639 | BENDLE, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416052 | BENDOCCHI, JAIDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332388 | BENDON INC | 1840 BANEY RD S | ASHLAND | OH | 44805 | | | FIRST CLASS MAIL |
| 29424709 | BENE, STEPHANIE MICHELLW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382635 | BENEDICT, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355703 | BENEDICT, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332865 | BENEFICIAL BLENDS LLC | 5132 TAMPA W BLVD STE B | TAMPA | FL | 33634-2420 | | | FIRST CLASS MAIL |
| 29356114 | BENEFIELD, OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414790 | BENEFITFOCUS.COM INC | DEPT 3383, PO BOX 123383 | DALLAS | TX | 75312-3383 | | | FIRST CLASS MAIL |
| 29414791 | BENEFITMALL | CORNERSTONE INSURANCE & FINANCIAL S, DEPT 2027 PO BOX 29675 | PHOENIX | AZ | 85038-9675 | | | FIRST CLASS MAIL |
| 29353889 | BENELL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334544 | BENENSON CAPITAL CO. LLC | ACCOUNTS RECEIVABLE, 155 E 44TH ST FL 27 | NEW YORK | NY | 10017-4100 | | | FIRST CLASS MAIL |
| 29414793 | BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP, ATTN:ACCOUNTING DEPT, STEPHANIE SHERIDAN, 41 S HIGH ST STE 2600 | COLUMBUS | OH | 43215-6164 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29413651 | BENESSERE PARTNERS LP | C/O KLEBAN PROPERTIES LLC, 1189 POST ROAD, SUITE 3B | FAIRFIELD | CT | 06824 | | | FIRST CLASS MAIL |
| 29347265 | BENESSERE PARTNERS LP | 1189 POST RD STE 3B | FAIRFIELD | CT | 06824-6046 | | | FIRST CLASS MAIL |
| 29356577 | BENEVENTO, SELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330030 | BENFATEH, HABIBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369424 | BENFIELD, AUBREY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419995 | BENFIELD, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375103 | BENFORD, CHARLES ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391100 | BENFORD, SAVANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389882 | BENHAM, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404812 | BENHAM, CACHET MUELLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417239 | BENI, LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362988 | BENIGER, JOE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377175 | BENIGER, JOSEPH LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370313 | BENIGER, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422302 | BENINCASA, DOMINICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363675 | BENIPAL, SHAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335394 | BENISHEK, RONALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390048 | BENITEZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384831 | BENITEZ, ALONDRA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396543 | BENITEZ, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359664 | BENITEZ, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398572 | BENITEZ, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348919 | BENITEZ, DAISY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415678 | BENITEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377918 | BENITEZ, HATZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416454 | BENITEZ, JESUS ESCOBEDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409762 | BENITEZ, JULISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419176 | BENITEZ, LEONARDO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397330 | BENITEZ, MARITZA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390535 | BENITEZ, MORGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340630 | BENITEZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428572 | BENITEZ, NIKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349195 | BENITEZ, SERENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392246 | BENITEZ, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418210 | BENITEZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418057 | BENITEZ, WENDY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407331 | BENITEZ, WILLIAM JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357999 | BENITEZ-ESPINOZA, OSVALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414794 | BENJAMIN ROBERTS LTD | 240 NORTH PRINCE STREET | LANCASTER | PA | 17603 | | | FIRST CLASS MAIL |
| 29414101 | BENJAMIN SCOT PRODUCTIONS LLC | 4315 BIG SKY CT | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 29434168 | BENJAMIN STEEL CO | PO BOX 748014 | CINCINNATI | OH | 45274-8014 | | | FIRST CLASS MAIL |
| 29434169 | BENJAMIN STEEL COMPANY INC | 777 BENJAMIN DRIVE | SPRINGFIELD | OH | 45502 | | | FIRST CLASS MAIL |
| 29326219 | BENJAMIN, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353985 | BENJAMIN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391768 | BENJAMIN, AMANDA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371019 | BENJAMIN, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404685 | BENJAMIN, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328061 | BENJAMIN, D'ANDRE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340446 | BENJAMIN, DELESHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425253 | BENJAMIN, DEON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401677 | BENJAMIN, DE'SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426488 | BENJAMIN, DORIS W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342056 | BENJAMIN, EBONY NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435312 | BENJAMIN, FURLICH, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351170 | BENJAMIN, JENNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359750 | BENJAMIN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382062 | BENJAMIN, JONATHAN MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408415 | BENJAMIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342774 | BENJAMIN, KETLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394996 | BENJAMIN, MARTINA MENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356919 | BENJAMIN, MATTHEW STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385845 | BENJAMIN, NASSTASSJA JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330083 | BENJAMIN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379485 | BENJAMIN, SHAQUALA LASHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344103 | BENJAMIN, TAMMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339975 | BENJAMIN, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428722 | BENKO, JAIDEN MARGRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412993 | BENKO, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414749 | BENMEZIANE, BADR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378149 | BENN, SHAMYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419941 | BENNER, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405326 | BENNER, PHOEBE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355480 | BENNER, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433062 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29305762 | BENNETT INVESTMENT (MSP) LLC | C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310 | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 29347266 | BENNETT INVESTMENT (MSP) LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | | | FIRST CLASS MAIL |
| 29392271 | BENNETT JR, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329498 | BENNETT JR, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344839 | BENNETT, ADRIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382026 | BENNETT, AGILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386047 | BENNETT, AMANDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367850 | BENNETT, ASHLEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384564 | BENNETT, ATHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349757 | BENNETT, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358238 | BENNETT, BEVERLEE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383142 | BENNETT, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366567 | BENNETT, BRIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400553 | BENNETT, BRITNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434337 | BENNETT, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359783 | BENNETT, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338896 | BENNETT, CASSANDRA CLAUDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358568 | BENNETT, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396919 | BENNETT, CHRISTOPHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342836 | BENNETT, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395751 | BENNETT, CLAUDETTE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424618 | BENNETT, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399141 | BENNETT, CYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420587 | BENNETT, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342981 | BENNETT, CYNTHIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357212 | BENNETT, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407462 | BENNETT, DALLAS CULLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410190 | BENNETT, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428015 | BENNETT, DAVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394737 | BENNETT, DEMOND J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376153 | BENNETT, DESARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374086 | BENNETT, DESTINEY RACHEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372330 | BENNETT, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403969 | BENNETT, DYLAN JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397040 | BENNETT, DYLIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428711 | BENNETT, ESSENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 151 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392603 | BENNETT, GYUNE TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396587 | BENNETT, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348596 | BENNETT, ISAAC CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350982 | BENNETT, JAKE DONAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389705 | BENNETT, JASSMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365134 | BENNETT, JEFFREY TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343493 | BENNETT, JENNIFER LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362062 | BENNETT, JESSICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345775 | BENNETT, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426283 | BENNETT, JOHNATHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342271 | BENNETT, JORDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352202 | BENNETT, JOSEPH GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403351 | BENNETT, JOSH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390354 | BENNETT, JOVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385896 | BENNETT, JOYCE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357701 | BENNETT, KAILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427108 | BENNETT, KALEB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330935 | BENNETT, KARA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366940 | BENNETT, KEVIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428858 | BENNETT, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329480 | BENNETT, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403276 | BENNETT, LANAYJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376584 | BENNETT, LATONIA VENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429750 | BENNETT, LORANDO DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417967 | BENNETT, MARC E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359062 | BENNETT, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403079 | BENNETT, MARLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327990 | BENNETT, MARLEY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420881 | BENNETT, MELANIE BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425876 | BENNETT, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371022 | BENNETT, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420062 | BENNETT, MICKEY G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393594 | BENNETT, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357106 | BENNETT, PAIGE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363077 | BENNETT, PAISLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297787 | BENNETT, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375992 | BENNETT, QUINN ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430995 | BENNETT, QUINTERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383783 | BENNETT, RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398484 | BENNETT, RAYNA DANILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389482 | BENNETT, RAYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355900 | BENNETT, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370879 | BENNETT, RICKY HOWARD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356647 | BENNETT, ROBBIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329308 | BENNETT, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379597 | BENNETT, ROBERT DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331359 | BENNETT, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368038 | BENNETT, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355872 | BENNETT, RONNEICE NECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425054 | BENNETT, RONNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330211 | BENNETT, SAUNDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387265 | BENNETT, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342150 | BENNETT, SHAWNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370591 | BENNETT, SHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397764 | BENNETT, SHYIONA CHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344701 | BENNETT, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328256 | BENNETT, TAMMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421215 | BENNETT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386078 | BENNETT, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356920 | BENNETT, TIMOTHY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422627 | BENNETT, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375691 | BENNETT, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423779 | BENNETT, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363730 | BENNETT, TYREEK KEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382686 | BENNETT, ZULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361663 | BENNETT-VEILLEUX, LUCAS RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386138 | BENNETT-WILSON, ERYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378792 | BENNIE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388122 | BENNIFIELD, SHAJUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354404 | BENNINGTON, FRANCHESKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371999 | BENNION, MORIAH KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385200 | BENNIS, DRAVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406179 | BENOIT, AMY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381032 | BENOIT, DARLENE JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392417 | BENOIT, IAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363654 | BENOIT, JAMES MATHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358753 | BENOIT, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330216 | BENOIT, JENNIFER ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381597 | BENOIT, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379636 | BENOIT, SHERRIMEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361429 | BENOOT, KIM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360929 | BENROMDHANE, LILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434172 | BENS ASPHALT & MAINTENANCE CO INC | C/O ERIK BENSON, 2200 S YALE ST | SANTA ANA | CA | 92704-4404 | | | FIRST CLASS MAIL |
| 29373006 | BENSEL, ALEX MASAKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400979 | BENSHOFF, ALEX BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395678 | BENSKI, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340203 | BENSLEY, EMILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343516 | BENSLEY, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331059 | BENSLEY, QUINTEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315999 | Benson Mills Inc. | 140 58th Street, Bldg. A, Unit 7J | Brooklyn | NY | 11220 | | | FIRST CLASS MAIL |
| 29330130 | BENSON RAMOS, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404314 | BENSON, BRANDON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393033 | BENSON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341973 | BENSON, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356364 | BENSON, DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340692 | BENSON, DIAMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327999 | BENSON, ELISE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349438 | BENSON, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392698 | BENSON, ERIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349221 | BENSON, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342793 | BENSON, JACKIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411855 | BENSON, JOI JAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388857 | BENSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424239 | BENSON, KAITLYN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406216 | BENSON, KARINA VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387309 | BENSON, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338890 | BENSON, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387380 | BENSON, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330349 | BENSON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339800 | BENSON, SCOTT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422008 | BENSON, SHAQUILLE LADADIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405411 | BENSON, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 153 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406615 | BENSON, TRACE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368602 | BENSON, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331971 | BENSON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428901 | BENSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419108 | BENSON, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350410 | BENSON, YOLANDA LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387178 | BENSON-ROE, KALI ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332867 | BENSUSSEEN DEUTSCH & ASSO | BENSUSSEEN DEUTSCH & ASSO, PO BOX 31001-2214 | PASADENA | CA | 91110-2214 | | | FIRST CLASS MAIL |
| 29369391 | BENT ROSARIO, NIRAEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409053 | BENT, DNAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297937 | BENT, GEOFFRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332868 | BENTEX GROUP INC | BENTEX GROUP INC, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29386186 | BENTLEY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411538 | BENTLEY, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372368 | BENTLEY, DARRELL RAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401940 | BENTLEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386649 | BENTLEY, JENNIFER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425616 | BENTLEY, JUDY HYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340905 | BENTLEY, KATHY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340422 | BENTLEY, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386720 | BENTLEY, SHAYLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325911 | BENTLEY-IVEY, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434173 | BENTON & BENTON LLC | 218 ALCOVY STREET | MONROE | GA | 30655 | | | FIRST CLASS MAIL |
| 29335583 | BENTON CHARTER TOWNSHIP | ATTN: TREASURER, 1725 TERRITORIAL RD STE B | BENTON HARBOR | MI | 49022-1969 | | | FIRST CLASS MAIL |
| 29308590 | BENTON CHARTER TOWNSHIP, MI | 1725 TERRITORIAL ROAD, SANITATION DEPARTMENT | BENTON HARBOR | MI | 49022 | | | FIRST CLASS MAIL |
| 29324642 | BENTON CO ARKANSAS DISTRICT | 1901 S DIXIELAND RD | ROGERS | AR | 72758-6201 | | | FIRST CLASS MAIL |
| 29300012 | BENTON COUNTY | 215 E CENTRAL AVE RM 217 | BENTONVILLE | AR | 72712-5373 | | | FIRST CLASS MAIL |
| 29324643 | BENTON COUNTY SUPERIOR COURT | 7122 W OKANOGAN PL BLDG A | KENNEWICK | WA | 99336-2359 | | | FIRST CLASS MAIL |
| 29300013 | BENTON COUNTY TAX COLLECTOR | 7122 W OKANOGAN PL, STE E110 | KENNEWICK | WA | 99336 | | | FIRST CLASS MAIL |
| 29335584 | BENTON COUNTY TREASURER | 5600 W CANAL DR STE A | KENNEWICK | WA | 99336-2327 | | | FIRST CLASS MAIL |
| 29308381 | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY | 215 E. CENTRAL AVE. | BENTONVILLE | AR | 72712 | | | FIRST CLASS MAIL |
| 29308178 | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY | 620 MARKET ST | PROSSER | WA | 99350 | | | FIRST CLASS MAIL |
| 29335586 | BENTON FRANKLIN DISTRIC HEALTH | 7102 W OKANOGAN PLACE | KENNEWICK | WA | 99336-2341 | | | FIRST CLASS MAIL |
| 29308591 | BENTON PUD | PO BOX 6270 | KENNEWICK | WA | 99336-0270 | | | FIRST CLASS MAIL |
| 29300015 | BENTON TOWNSHIP TREASURER (BERRIEN) | 1725 TERRITORIAL RD, STE B | BENTON HARBOR | MI | 49022 | | | FIRST CLASS MAIL |
| 29302170 | BENTON UTILITIES | 1501 CITIZENS WAY | BENTON | AR | 72015 | | | FIRST CLASS MAIL |
| 29390711 | BENTON, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353569 | BENTON, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427740 | BENTON, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385746 | BENTON, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351737 | BENTON, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369823 | BENTON, CHRISTAL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358878 | BENTON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355171 | BENTON, DEMARCUS OLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423671 | BENTON, DIONANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368859 | BENTON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426743 | BENTON, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362575 | BENTON, JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379305 | BENTON, JOHNNIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370982 | BENTON, JOSEPH RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425825 | BENTON, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342967 | BENTON, LARRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327471 | BENTON, LAURA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388127 | BENTON, MARIE Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29400564 | BENTON, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396630 | BENTON, MCKENZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354741 | BENTON, SHALAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368444 | BENTON, SUMMERSKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416944 | BENTON, TAMARA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366065 | BENTON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425088 | BENTON, ZARIA MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414102 | BENTOS LUNCH | BENTOS LUNCH LLC, 8821 GARRETT ST | LEWIS CENTER | OH | 43035 | | | FIRST CLASS MAIL |
| 29408254 | BENTZ, EARL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330958 | BENTZ, MARIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327572 | BENTZ, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349414 | BENVIE, JAMES ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427390 | BENZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384456 | BENZING, KARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377196 | BEQUEAITH, DONALD DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423329 | BERAN, ROSEMARY NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328593 | BERANEK, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410830 | BERANEK, RONALD LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371935 | BERARDI, BILLIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351139 | BERAS NUNEZ, SAVIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345793 | BERBIC GROUP INC | BERBIC GROUP INC, 465 S. DEAN ST | ENGLEWOOD | NJ | 07631 | | | FIRST CLASS MAIL |
| 29367059 | BERDECIA, NATASHA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365771 | BERDEQUEZ, JASON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324644 | BEREA MUNICIPAL COURT | 11 BEREA COMMONS | BEREA | OH | 44017-2560 | | | FIRST CLASS MAIL |
| 29384645 | BEREAN, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374303 | BEREAU, YUDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456285 | Berens, Betty L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427239 | BERESFORD, JEREMIAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404622 | BERESNIEWICZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344011 | BEREZOV, EMALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427092 | BERG, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419797 | BERG, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402847 | BERG, FREDERICK TOBIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402737 | BERG, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356252 | BERG, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378728 | BERG, JUANITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402648 | BERG, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339774 | BERG, MARILYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328386 | BERG, ROBERT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388489 | BERGAMY, KEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342099 | BERGBOWER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399844 | BERGEMANN, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352535 | BERGER, ADRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330946 | BERGER, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362574 | BERGER, DENISE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341978 | BERGER, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412734 | BERGER, JOY PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341034 | BERGER, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352068 | BERGER, MARCI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355203 | BERGER, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338629 | BERGERON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342566 | BERGESON, CARMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352158 | BERGESON, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427121 | BERGIN, SHAUN ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406493 | BERGIN, SHEREE LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372583 | BERGLUND, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400521 | BERGMAN, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407408 | BERGMAN, CODY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338651 | BERGMAN, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377711 | BERGMAN, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414914 | BERGMAN, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394345 | BERGMAN, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421213 | BERGMAN, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391177 | BERGMANN, ETHAN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378491 | BERGMANN, TONYA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396542 | BERGRM, TEGAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440558 | Bergstein, Cecilia | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444043 | Bergstein, Cecilia | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432224 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326233 | BERGSTEIN, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336541 | BERGSTROM, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376989 | BERHOLTZ, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372260 | BERHOLTZ, DIANE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364835 | BERICH, CLAIRE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382332 | BERINDOAVE, KARINA LEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366988 | BERINGER, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416311 | BERINGER, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398277 | BERIO, NAYELIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373254 | BERISH, ABIGAIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374305 | BERJA, ADELEINE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324645 | BERKELEY COUNTY CIRCUIT | COURT CLERK, 380 W SOUTH ST | MARTINSBURG | WV | 25401-3240 | | | FIRST CLASS MAIL |
| 29433817 | BERKELEY COUNTY FAMILY COURT | PO BOX 219 | MONCKS CORNER | SC | 29461-0219 | | | FIRST CLASS MAIL |
| 29348206 | BERKELEY COUNTY HEALTH DEPT | 122 WAVERLY CT | MARTINSBURG | WV | 25403-1214 | | | FIRST CLASS MAIL |
| 29298555 | BERKELEY COUNTY PUBLIC SERVICE - SEWER | PO BOX 944, SEWER DISTRICT | MARTINSBURG | WV | 25402 | | | FIRST CLASS MAIL |
| 29348207 | BERKELEY COUNTY TREASURER | PO BOX 6122 | MONCKS CORNER | SC | 29461-6120 | | | FIRST CLASS MAIL |
| 29302172 | BERKELEY COUNTY WATER & SANITATION | PO BOX 580139 | CHARLOTTE | NC | 28258-0139 | | | FIRST CLASS MAIL |
| 29301766 | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY | 1003 HWY 52 | MONCKS CORNER | SC | 29461 | | | FIRST CLASS MAIL |
| 29301549 | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY | 400 WEST STEPHEN ST, STE 201 | MARTINSBURG | WV | 25401 | | | FIRST CLASS MAIL |
| 29302174 | BERKELEY ELECTRIC COOPERATIVE | PO BOX 340 | AWENDAW | SC | 29429-0340 | | | FIRST CLASS MAIL |
| 29434174 | BERKELEY RESEARCH GROUP LLC | CHOATE HALL & STEWART LLP, 2200 POWELL STREET STE 1200 | EMERYVILLE | CA | 94608 | | | FIRST CLASS MAIL |
| 29324647 | BERKELEY ROW LLC | C/O LAW OFFICE OF JAMES VAUGHN, 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259 | | | FIRST CLASS MAIL |
| 29347044 | BERKHEIMER | ARCHBALD BORO LST, PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | | | FIRST CLASS MAIL |
| 29347046 | BERKHEIMER | RICHLAND TWP LST, PO BOX 25156 | LEHIGH VALLEY | PA | 18002-5156 | | | FIRST CLASS MAIL |
| 29347043 | BERKHEIMER | WHITE TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347042 | BERKHEIMER | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347045 | BERKHEIMER | NEW KENSINGTON LST, 50 N 7TH | BANGOR | PA | 18013-1731 | | | FIRST CLASS MAIL |
| 29347047 | BERKHEIMER | RICE TWP LST, 50 N SEVENT ST | BANGOR | PA | 18013-1731 | | | FIRST CLASS MAIL |
| 29347048 | BERKHEIMER ASSOCIATES | LANSDALE LST, 50 N 7TH ST | BANGOR | PA | 18013-1790 | | | FIRST CLASS MAIL |
| 29348208 | BERKHEIMER ASSOCIATES | 325-A POTTSTOWN PIKE | EXTON | PA | 19341-2290 | | | FIRST CLASS MAIL |
| 29347049 | BERKHEIMER ASSOCIATES INC | E NORRITON TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347050 | BERKHEIMER ASSOCIATES INC | E STROUDSBURG TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347051 | BERKHEIMER ASSOCIATES INC | MILLCREEK TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29334299 | BERKHEIMER ASSOCIATES INC | SCOTT TWP LST, P O BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29334298 | BERKHEIMER ASSOCIATES INC | TREMONT LST, P O BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29300018 | BERKHEIMER HAB MISC | PO BOX 25144 | LEHIGH VALLEY | PA | 18002-5144 | | | FIRST CLASS MAIL |
| 29334301 | BERKHEIMER TAX ADMINISTRATION | ATTN ALLEGHENEY TWP LST, 41 MACEK DR WALLACE BLDG RM 109 | PITTSBURGH | PA | 15227-3652 | | | FIRST CLASS MAIL |
| 29334300 | BERKHEIMER TAX ADMINISTRATION | LANCASTER TWP LST, 50 N 7TH ST | BANGOR | PA | 18013-1731 | | | FIRST CLASS MAIL |
| 29334302 | BERKHEIMER TAX ADMINISTRATION | C/O COOLBAUGH TWP LST, 50N SEVENTH ST | BANGOR | PA | 18013-1731 | | | FIRST CLASS MAIL |
| 29334303 | BERKHEIMER TAX ADMINISTRATOR | C/O WHITEHALL TWP LEHIGH LST, 50 N SEVENTH ST | BANGOR | PA | 18013-1731 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362034 | BERKHEIMER, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334304 | BERKHEIMER-ALLENTOWN LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29334305 | BERKHEIMER-BUTLER TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29334306 | BERKHEIMER-ELLWOOD CITY BORO LST | POBOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29334307 | BERKHEIMER-HEMPFIELD TWP(MERCER) | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29334309 | BERKHEIMER-HERMITAGE LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347052 | BERKHEIMER-HOPEWELL TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347053 | BERKHEIMER-KELLY TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | | | FIRST CLASS MAIL |
| 29347054 | BERKHEIMER-NESHANNOCK TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347055 | BERKHEIMER-NEW CASTLE TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | | | FIRST CLASS MAIL |
| 29347056 | BERKHEIMER-PRINGLE TWP LST | PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | | | FIRST CLASS MAIL |
| 29347057 | BERKHEIMER-ROSTRAVER TWP LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347058 | BERKHEIMER-SHENANGO LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347059 | BERKHEIMER-SUGARCREEK LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29347060 | BERKHEIMER-W HAZELTON | WESY HAZELTON TWP LST, PO BOX 25132 | LEHIGH VALLEY | PA | 18002-5132 | | | FIRST CLASS MAIL |
| 29347062 | BERKHEIMER-WILKES BARRE LST | PO BOX 906 | BANGOR | PA | 18013-0906 | | | FIRST CLASS MAIL |
| 29355558 | BERKLEY, ERLINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434175 | BERKMAN MARDER HOPPER MALARKEY & PERLIN LLC | 1829 REISTERSTOWN ROAD STE 200 | BALTIMORE | MD | 21208 | | | FIRST CLASS MAIL |
| 29328038 | BERKO, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374290 | BERKOWSKI, CORINE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347063 | BERKS | MUHLENBERG LST, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1222 | | | FIRST CLASS MAIL |
| 29301408 | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 633 COURT STREET | READING | PA | 19601 | | | FIRST CLASS MAIL |
| 29348210 | BERKS E I T BUREAU | TAX ADMINISTRATOR/COLLECTOR, 1125 BERKSHIRE BLVD STE 115 | WYOMISSING | PA | 19610-1211 | | | FIRST CLASS MAIL |
| 29334310 | BERKS EARNED INCOME TAX BUREAU | TCD 06, C/O BERKS TCD, 920 VAN REED RD | WYOMISSING | PA | 19610 | | | FIRST CLASS MAIL |
| 29334311 | BERKS EIT-DOUGLASS TWP LST | 900 VAN REED RD | WYOMISSING | PA | 19610-1700 | | | FIRST CLASS MAIL |
| 29308242 | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | 333 EAST STREET | PITTTSFIELD | MA | 01201 | | | FIRST CLASS MAIL |
| 29345795 | BERKSHIRE FASHIONS | BERKSHIRE FASHIONS, 420 5TH AVE FL 28TH | NEW YORK | NY | 10018-2751 | | | FIRST CLASS MAIL |
| 29298558 | BERKSHIRE GAS COMPANY | PO BOX 847821 | BOSTON | MA | 02284-7821 | | | FIRST CLASS MAIL |
| 29339603 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO. | 1314 DOUGLAS ST, STE 1400 | OMAHA | NE | 68102 | | | FIRST CLASS MAIL |
| 29298559 | BERKS-MONTGOMERY MUNICIPAL AUTHORITY | P.O. BOX 370 | GILBERTSVILLE | PA | 19525-0370 | | | FIRST CLASS MAIL |
| 29342581 | BERLANGA, KEYLA JAMILETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419713 | BERLEPSCH, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347267 | BERLIN NEWINGTON ASSOC LLC | FOR BENEFIT OF, CANTOR COMMERCIAL REAL ESTATE LENDI, PO BOX 222143 | GREAT NECK | NY | 11022-2143 | | | FIRST CLASS MAIL |
| 29299481 | BERLIN NEWINGTON ASSOCIATES | C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143 | GREAT NECK | NY | 11022-2143 | | | FIRST CLASS MAIL |
| 29398018 | BERLIN, RICARDO VALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390582 | BERLINCOURT, ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421123 | BERMAN, MELANIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376492 | BERMEO, GEORGE KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423143 | BERMUDEZ, ISAIAH ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409135 | BERMUDEZ, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386161 | BERMUDEZ, JAZLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387260 | BERMUDEZ, JOSNAILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423060 | BERMUDEZ, SAIDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383041 | BERMUDEZ, VICTOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350437 | BERMUDEZ, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365285 | BERMUDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364344 | BERMUDEZ, ZACHARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405010 | BERMUDEZARROYO, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377900 | BERNABE, LESLIE CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401642 | BERNABE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372605 | BERNAL, ARIANA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358755 | BERNAL, CHELSEA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368842 | BERNAL, CORY BOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395468 | BERNAL, DAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402062 | BERNAL, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421285 | BERNAL, EDWARD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407235 | BERNAL, ESPERANZA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423697 | BERNAL, JOHNATHAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399526 | BERNAL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343045 | BERNAL, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420007 | BERNAL, NEYDA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431361 | BERNAL, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300020 | BERNALILLO COUNTY TAX COLLECTOR | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | | | FIRST CLASS MAIL |
| 29348211 | BERNALILLO COUNTY TREASURER | PO BOX 27800 | ALBUQUERQUE | NM | 87125-7800 | | | FIRST CLASS MAIL |
| 29301768 | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY | 415 SILVER AVE SW | ALBUQUERQUE | NM | 87102 | | | FIRST CLASS MAIL |
| 29430044 | BERNARD, BRITTANY DYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342331 | BERNARD, CHELCY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406650 | BERNARD, DYLAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328919 | BERNARD, JENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368179 | BERNARD, JONATHAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379195 | BERNARD, JUANTONITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425085 | BERNARD, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400038 | BERNARD, LORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389907 | BERNARD, MAKAELA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371135 | BERNARD, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338905 | BERNARD, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401045 | BERNARD, SHAIDEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327216 | BERNARDEZ, STEVEN GEROLDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354435 | BERNARDO, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345796 | BERNARDS FURNITURE GROUP, LLC | BERNARDS FURNITURE GROUP, LLC, PO BOX 730718 | DALLAS | TX | 75373-0718 | | | FIRST CLASS MAIL |
| 29414446 | BERNAS-WELLS, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331968 | BERNAT, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384539 | BERNAU, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324648 | BERNDT & ASSOCIATES PC | 30500 VAN DYKE STE 702 | WARREN | MI | 48093-2114 | | | FIRST CLASS MAIL |
| 29345797 | BERNER FOOD & BEVERAGE LLC | BERNER FOOD & BEVERAGE LLC, 2034 E FACTORY RD | DAKOTA | IL | 61018 | | | FIRST CLASS MAIL |
| 29329323 | BERNER, JOURDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378479 | BERNERO, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373816 | BERNHARDT, KEITH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331623 | BERNHARDT, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342603 | BERNHART, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434178 | BERNIE DELIVERY SERVICE | BERNARD CAREY, 10469 212TH ST | QUEENS VILLAGE | NY | 11429 | | | FIRST CLASS MAIL |
| 29324649 | BERNIE MORRIS CLERK | PO BOX 639 | MCMINNVILLE | TN | 37110 | | | FIRST CLASS MAIL |
| 29368320 | BERNIER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412985 | BERNING, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413003 | BERNING, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358738 | BERNING, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397415 | BERNS, NICOLE JEAN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391455 | BERNSTINE -PACE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406766 | BERNSTINE, BERNADETTE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343619 | BERNZWEIG, JOE (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362414 | BEROLO, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429639 | BERQUIST, STELLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401391 | BERRA MARTINEZ, NICHOLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369496 | BERRELLEZA, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348212 | BERRIEN COUNTY TREASURER | 701 MAIN ST | S JOSEPH | MI | 49085-1316 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307867 | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY | 701 MAIN STREET | ST. JOSEPH | MI | 49085 | | | FIRST CLASS MAIL |
| 29419963 | BERRIER, HOPE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340372 | BERRIER, VIRGINIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389813 | BERRILL, SETH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371940 | BERRILLO, JOSE ANSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410384 | BERRIO, ROSMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350444 | BERRIOS ALICEA, TAIMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365955 | BERRIOS, AZALEA LEANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384255 | BERRIOS, ELLYANNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358534 | BERRIOS, JOHN RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365833 | BERRIOS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398714 | BERRIOS, KHYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380205 | BERRIOS, MATEO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363631 | BERRIOS, SERAFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352609 | BERRIOS, SHELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364516 | BERROA, SUGEIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424787 | BERRUETA-CLEMENT, JUAN VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398007 | BERRY, ADAM DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414599 | BERRY, ALESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396400 | BERRY, ALEXA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406126 | BERRY, ALYCE AUDEZY-PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409522 | BERRY, AMARA KATLION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374163 | BERRY, ANNIE MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432226 | BERRY, ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362236 | BERRY, ANTHONY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378727 | BERRY, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396040 | BERRY, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369697 | BERRY, BECKY HUDSON GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347572 | BERRY, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365446 | BERRY, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420905 | BERRY, CATHERINE AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350750 | BERRY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387715 | BERRY, DAKOTA CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419626 | BERRY, DAPHNE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423151 | BERRY, DARIUS MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395392 | BERRY, DESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349275 | BERRY, EMILY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405047 | BERRY, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405340 | BERRY, JADA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423308 | BERRY, JAMEL RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407079 | BERRY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384692 | BERRY, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396222 | BERRY, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358752 | BERRY, JONATHEN CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409510 | BERRY, KAITLYN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353270 | BERRY, KELSEY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404092 | BERRY, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431191 | BERRY, KEYONCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420140 | BERRY, KIRSTEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340488 | BERRY, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381290 | BERRY, LAUREN ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385214 | BERRY, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360803 | BERRY, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357724 | BERRY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327768 | BERRY, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 159 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409151 | BERRY, QA'NYN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376001 | BERRY, SANDRIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351159 | BERRY, SHADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403635 | BERRY, WYNDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392175 | BERRY, YASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417873 | BERRYHILL, MISTY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394263 | BERRYHILL, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422763 | BERRYMAN, ANISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360252 | BERRYMAN, CHRISTINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326249 | BERRYMAN, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431695 | BERRYMAN, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369785 | BERSCH, RACHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338913 | BERST, TWILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412251 | BERT, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364514 | BERTANI, MEGAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396332 | BERTELLI, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404639 | BERTEN, ASHLEY RHEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350836 | BERTHIAUME, MARY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414763 | BERTHIAUME, PHOENIX JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340959 | BERTHOLF, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365479 | BERTIN, MICAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370669 | BERTIN, ROODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403144 | BERTRAND, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378984 | BERTRAND, DEMETRIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377024 | BERTRAND, LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408835 | BERTRON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381831 | BERUBE-HEBERT, PRESTON COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405185 | BERUMEN, ANTHONY RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405447 | BERWER, ARCHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345798 | BERWICK OFFRAY LLC | BERWICK OFFRAY LLC, 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | | | FIRST CLASS MAIL |
| 29414796 | BERWYN GROUP | BERWYN GROUP INC, 2 SUMMIT PARK DRIVE STE 610 | INDEPENDENCE | OH | 44131-2565 | | | FIRST CLASS MAIL |
| 29382823 | BERZOLLA-CRYSTALL, LUCYANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414797 | BESA COMMUNITY | PO BOX 714 | COLUMBUS | OH | 43216 | | | FIRST CLASS MAIL |
| 29430199 | BESELER, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389842 | BESHEARS, ASHLEY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419898 | BESHEARS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398722 | BESNER, MARC S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397362 | BESNER, TAYLOR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323726 | BESONG, JOYCE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361896 | BESS, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386894 | BESS, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418507 | BESS, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375394 | BESS, TOBY ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369200 | BESS, TOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330356 | BESSAMRA, ACHIROPITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363116 | BESSAMRA, NADIA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392337 | BESSELLIEU, ROBERT V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298560 | BESSEMER UTILITIES | BOX 1246 | BESSEMER | AL | 35021 | | | FIRST CLASS MAIL |
| 29407594 | BESSERMAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370150 | BESSETTE, DARA LENORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370031 | BESSETTI, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372539 | BESSEY, MICHAEL CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378548 | BESSICKS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337149 | BESSINE WALTERBACH LLP | 3000 NE BROOKTREE LN STE 100 | KANSAS CITY | MO | 64119-1861 | | | FIRST CLASS MAIL |
| 29371067 | BESSON, ARYANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369370 | BESST, RASHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345799 | BEST ACCESSORY GROUP | PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29315645 | Abe Accessory Group LLC | Abe Safdie, 65 West 36th Street, 6th Floor | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29332389 | BEST BASE INTERNATIONAL COMPANY LI | BEST BASE INTERNATIONAL LIMITED COM, LO 35-36 KCX &AMP;CN LINH TRUNG 3 | HO CHI MINH | | | VIETNAM | | FIRST CLASS MAIL |
| 29345800 | BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS, 20 W 33RD ST 5TH FLOOR | NEW YORK | NY | 10001-3305 | | | FIRST CLASS MAIL |
| 29312363 | Best Brands Consumer Products Inc. | 34 West 33rd Street | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29315733 | Best Brands Consumer Products Inc. | Jared Hale Louzon - Mizrahi & Louzon, PLLC, 2004 McDonald Avenue, FL 2 | Brookyn | NY | 11223 | | | FIRST CLASS MAIL |
| 29345801 | BEST BUY BUSINESS ADVANTAGE ACCT | MULTI SERVICE TECHNOLOGY SOLUTIONS, PO BOX 731247 | DALLAS | TX | 75373-1247 | | | FIRST CLASS MAIL |
| 29345802 | BEST BUY FOR BUSINESS | BEST BUY STORES LP, 7601 PENN AVE S D5 | RICHFIELD | MN | 55423-3645 | | | FIRST CLASS MAIL |
| 29347270 | BEST BUY STORES LP | C/O PROPERTY MANAGEMENT, 5329 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0053 | | | FIRST CLASS MAIL |
| 29347269 | BEST BUY STORES LP | 5329 PAYSPHERE CIR | CHICAGO | IL | 60674-0053 | | | FIRST CLASS MAIL |
| 29337150 | BEST FINANCIAL SERVICES | PO BOX 639 | MONTICELLO | KY | 42633-0639 | | | FIRST CLASS MAIL |
| 29337151 | BEST LOANS | 1503 S SHERIDAN RD | TULSA | OK | 74112-7301 | | | FIRST CLASS MAIL |
| 29414799 | BEST SIGN PRODUCTS | PO BOX 25504 | SANTA ANA | CA | 92799-5504 | | | FIRST CLASS MAIL |
| 29384400 | BEST, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358762 | BEST, BRITTANY DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394431 | BEST, CAMERON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378798 | BEST, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395634 | BEST, EMILY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409504 | BEST, ERIKAH SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395793 | BEST, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392903 | BEST, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401525 | BEST, NEVAEH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345803 | BESTCO | 2980 MOMENTUM PL | CHICAGO | IL | 60689 | | | FIRST CLASS MAIL |
| 29404672 | BESTER, BRENDA LUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398970 | BESTER, SHAKEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330702 | BESTER, SIENNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326264 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413140 | BESTMAN, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29316716 | Bestway (Hong Kong) International Limited | Suite 713, 66 Mody Road | Kowloon, Hong Kong | | 999077 | China | | FIRST CLASS MAIL |
| 29316710 | Bestway (Hong Kong) International Limited | 66 Mody Road, Suite 713 | Kowloon, HK | | | China | | FIRST CLASS MAIL |
| 29316970 | Bestway (Hong Kong) International Limited | 66 Mody Road, Suite 713 | Kowloon, Hong Kong | | | China | | FIRST CLASS MAIL |
| 29332390 | BESTWAY (HONG KONG) INT'L LIMITED | BESTWAY (HONG KONG) INT'L LIMITED, STE 102 1ST FL TSIM SHA TSUI CTR | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29316784 | Bestway (Hong Kong) Int'l Ltd | 66 Mody Road, Suite 713 | Kowloon, Hong Kong | | | China | | FIRST CLASS MAIL |
| 29423086 | BETANCOURT, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378616 | BETANCOURT, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374106 | BETANCOURT, MARCELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377658 | BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325997 | BETANCOURT, NALLELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432304 | BETANCOURT, RAYMOND DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343640 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326266 | BETANCOURT, RUDOLPH (4716 MOUNT PLEASANT MI) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403119 | BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327829 | BETANCOURT, YUNIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354121 | BETANCOURTH, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412165 | BETCHER, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332869 | BETH EL FOOD LTD | BETH EL FOOD LTD., 1 AVSHALON RD | ZIKHRON YAAKOV | | | ISRAEL | | FIRST CLASS MAIL |
| 29429509 | BETH, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373871 | BETHA, TERANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 161 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347271 | BETHANY MARKETPLACE LLC | PO BOX 44290 | PHOENIX | AZ | 85064-4290 | | | FIRST CLASS MAIL |
| 29401405 | BETHARD, SONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363212 | BETHEA, ALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369234 | BETHEA, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413279 | BETHEA, DEESCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422425 | BETHEA, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361946 | BETHEA, JACQUELINE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364655 | BETHEA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356758 | BETHEA, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395111 | BETHEA, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373149 | BETHEA, MARIAH MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417284 | BETHEA, NATHANEAL CORDEL SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403886 | BETHEA, NAZIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374886 | BETHEA, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382682 | BETHEA, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342008 | BETHEA, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298523 | BETHEL GARP, LLC | C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE SUITE A | SOLANA BEACH | CA | 92075 | | | FIRST CLASS MAIL |
| 29347272 | BETHEL GRF2 LLC | GERRITY RETAIL FUND 2 INC, REFERENCE #612, PO BOX 844957 | LOS ANGELES | CA | 90084-4957 | | | FIRST CLASS MAIL |
| 29370807 | BETHEL WILLIAMS, SHEMEKA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373491 | BETHEL, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337152 | BETHESDA FUNDING LLC | 200 E JOPPA RD STE 301 | TOWSON | MD | 21286-3167 | | | FIRST CLASS MAIL |
| 29341843 | BETOURNE, DENISE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381394 | BETROSOFF, LORRIANE KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370353 | BETTENCOURT, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374479 | BETTENCOURT, BANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371392 | BETTENCOURT, DELORES ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337153 | BETTER DAY LOAN | PO BOX 639 | BLANDING | UT | 84511-0639 | | | FIRST CLASS MAIL |
| 29332391 | BETTER SOURCING WORLDWIDE LIMITED | BETTER SOURCING WORLDWIDE LIMITED, 14/F YALE IND CENTRE | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29332871 | BETTER TRENDS LLC | PAN OVERSEAS LLC, PO BOX 88926 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 29423249 | BETTERS, CAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379529 | BETTIES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341323 | BETTINGEN, CHRIS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330144 | BETTINGER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414805 | BETTIS GARDEN CENTER | DENNIS BETTIS, C/O DENNIS BETTIS, 700 REDBUD ST | KINGSTON | OK | 73439-8248 | | | FIRST CLASS MAIL |
| 29395373 | BETTIS, BETINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349812 | BETTIS, COURTNEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369564 | BETTIS, NAOMI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368321 | BETTIS, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405646 | BETTRIDGE, ELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342031 | BETTS, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370470 | BETTS, CAROL LAVERNE COCHRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425194 | BETTS, DAVIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388568 | BETTS, DEAVONATE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393112 | BETTS, JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393624 | BETTS, MAKENZI LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356775 | BETTS, MARA-EMERALD RAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390574 | BETZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371892 | BETZ, SHANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359156 | BETZ, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374458 | BETZ-BRYANT, MAXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400339 | BEULAH, MONICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412172 | BEVAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406587 | BEVANS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351960 | BEVARD, DIANE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332872 | BEVERAGE BROKERS LLC | BEVERAGE BROKERS LLC - DBA: BRAND B, 11346 NOTTE CALMA STREET | LAS VEGAS | NV | 89141 | | | FIRST CLASS MAIL |
| 29406665 | BEVERIDGE, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356274 | BEVERIDGE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332392 | BEVERLY HILLS TEDDY BEAR CO | BEVERLY HILLS TEDDY BEAR CO, 12725 ENCINITAS AVENUE | SYLMAR | CA | 91342 | | | FIRST CLASS MAIL |
| 29371988 | BEVERLY, CARRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408622 | BEVERLY, DEXTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429970 | BEVERLY, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418035 | BEVERLY, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396312 | BEVERLY, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343052 | BEVIL, KRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399360 | BEVILL, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392114 | BEVINS, SARAH LOU ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394152 | BEWLEY, ADIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311234 | Bexar County | Linebarger Goggan Blair & Sampson, LLP, Don Stecker, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | | | FIRST CLASS MAIL |
| 29475761 | Bexar County | Linebarger, Goggan, Blair & Sampson, LLP, 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 29476057 | Bexar County | Tax Assessor Collector, 233 N. Pecos La Trinidad | San Antonio | TX | 78207 | | | FIRST CLASS MAIL |
| 29315097 | Bexar County | 233 N Pecos La Trinidad | San Antonio | TX | 78207 | | | FIRST CLASS MAIL |
| 29306172 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 839950 | SAN ANTONIO | TX | 78283-3950 | | | FIRST CLASS MAIL |
| 29348213 | BEXAR COUNTY | C/O TAX ASSESSOR-COLLECTOR, PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | | | FIRST CLASS MAIL |
| 29306173 | BEXAR COUNTY CLERK | BEXAR COUNTY COURT HOUSE, 100 DOLOROSA STE 108 | SAN ANTONIO | TX | 78205-3083 | | | FIRST CLASS MAIL |
| 29306174 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | | | FIRST CLASS MAIL |
| 29301774 | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY | 100 DOLOROSA | SAN ANTONIO | TX | 78295 | | | FIRST CLASS MAIL |
| 29434184 | BEXLEY COMMUNITY FOUNDATION | 552 S DREXEL | BEXLEY | OH | 43209 | | | FIRST CLASS MAIL |
| 29434185 | BEXLEY EDUCATION FOUNDATION | 348 S CASSINGHAM RD | BEXLEY | OH | 43209 | | | FIRST CLASS MAIL |
| 29405098 | BEYAH, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422871 | BEYAH, MECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405780 | BEYER, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382085 | BEYN, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463217 | BeyondTrust Software, Inc. | 11695 Johns Creek Parkway, Suite 200 | Johns Creek | GA | 30097 | | | FIRST CLASS MAIL |
| 29344184 | BEZADA, ANNABELLE LAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389123 | BEZADA, MARLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434187 | BEZARK LERNER & DEVIRGILIS PC | 1600 MARKET STREET STE 1610 | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29341409 | BEZILLA, MATHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318355 | BFC Solutions (Bonded Filter Company LLC) | 545 Mainstream Dr., Suite 250 | Nashville | TN | 37228 | | | FIRST CLASS MAIL |
| 29345139 | BFS LOGISITICS LLC | PO BOX 242927 | MONTGOMERY | AL | 36124-2927 | | | FIRST CLASS MAIL |
| 29347273 | BFSC GROUP LP | DBA BANDERA FESTIVAL MARKET PLD, ID #1089, 11503 NW MILITARY HWY SUITE 330 | SAN ANTONIO | TX | 78231-1895 | | | FIRST CLASS MAIL |
| 29299534 | BFSC GROUP, LP | BOCANEGRA , ALICIA, 11503 NW MILITARY HWY, SUITE 330 | SAN ANTONIO | TX | 78231 | | | FIRST CLASS MAIL |
| 29332873 | BG FOODS | B&G FOODS INC, PO BOX 405354 | ATLANTA | GA | 30384-5354 | | | FIRST CLASS MAIL |
| 29308598 | BGE | P.O. BOX 13070 | PHILADELPHIA | PA | 19101-3070 | | | FIRST CLASS MAIL |
| 29337154 | BGL | 1002 E WESLEY DR STE 100 | OFALLON | IL | 62269-6143 | | | FIRST CLASS MAIL |
| 29475393 | BGR Inc | 6392 Gano Rd Dept #142 | West Chester | OH | 45069 | | | FIRST CLASS MAIL |
| 29434188 | BGR INC | DBA TRIANGLE LABEL, 6392 GANO RD | WEST CHESTER | OH | 45069-4809 | | | FIRST CLASS MAIL |
| 29332874 | BH BRAND INC | 10 W 33RD ST STE 218 | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29347274 | BH CHAPMAN | BH CHAPMAN LLC, PO BOX 49993 | LOS ANGELES | CA | 90049-0993 | | | FIRST CLASS MAIL |
| 29347275 | BH FRANKLIN LLLP | PO BOX 714486 | CINCINNATI | OH | 45271-4486 | | | FIRST CLASS MAIL |
| 29347276 | BH PROPERTIES LLC | 13612 MIDWAY RD STE 333 | DALLAS | TX | 75244-4309 | | | FIRST CLASS MAIL |
| 29359514 | BHAMIDIPATI, SURYAKRISHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372762 | BHATT, DARSHAN HITENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385406 | BHATT, DHARMESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420027 | BHATTA, ANJILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338922 | BHATTI, PARMINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418854 | BHATTI, SANAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345362 | BHF INTERNATIONAL LTD | BHF INTERNATIONAL LTD, 77 87 WANG LUNG ST TSUEN WAN | HONG KONG | | | CHINA | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332875 | BHRS GROUP | BHRS GROUP LLC, 585 PROSPECT ST | LAKEWOOD | NJ | 08701 | | | FIRST CLASS MAIL |
| 29427261 | BHUDIA, ILA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334545 | BI EBENSBURG LLC | 231 MARKET ST | JOHNSTOWN | PA | 15901-2910 | | | FIRST CLASS MAIL |
| 29332876 | BIA CORDON BLEU INC | BIA CORDON BLEU INC, 100 ENTERPRISE COURT | GALT | CA | 95632-8795 | | | FIRST CLASS MAIL |
| 29416421 | BIA, LENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372718 | BIA, SHANEA LASHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418544 | BIADASZ, KOLTON EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305752 | BIAGINI PROPERTIES, INC | ATTN: IRENE T. BORJA, 333 W. EL CAMINO REAL, STE 240 | SUNNYVALE | CA | 94084 | | | FIRST CLASS MAIL |
| 29387232 | BIAGINI, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362110 | BIAMI, AUGIE JOSE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387843 | BIAN, AMY REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344125 | BIANCARDI, ALEXANDRA CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340657 | BIANCHI, REAGAN ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426894 | BIANCHI, REBECCA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398543 | BIANCO JR, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434040 | BIANCO, ANNEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390280 | BIAS, NADYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386222 | BIAS, SAMYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301985 | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY | 700 POPLAR STREET | MACON | GA | 31201 | | | FIRST CLASS MAIL |
| 29430999 | BIBB, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407405 | BIBB, DHILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357694 | BIBB, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411954 | BIBB, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353629 | BIBBEE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338488 | BIBBEY FACTORS INT'L LTD | TARPORLEY BUSINESS CENTRE | TARPORLEY CHESHIRE | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29428479 | BIBBINS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359822 | BIBBS, ELEIZIHON XAVERNAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411735 | BIBBS, PENELOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423013 | BIBBS, RASHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331703 | BIBBS, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429603 | BIBBUS, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325839 | BIBBY FINANCIAL SERVICES | 1ST FLOOR PEMBROKE HOUSE | OXFORDSHIRE | | OX17 3NS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29338489 | BIBBY FINANCIAL SERVICES | BIBBY INTERNATIONAL FINANCE INC, PO BOX 742890 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 29420907 | BIBEROVIC, GABRIEL MUJCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401362 | BIBERSTON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417055 | BIBIANO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350400 | BIBINS, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399270 | BIBOUM, YANN HANNIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345363 | BIC CELLO EXPORTS PVT LTD | G1 701 G2 702 LOTUS CORP PK | MUMBAI | | | INDIA | | FIRST CLASS MAIL |
| 29332877 | BIC CONSUMER PRODUCTS | BIC CONSUMER PRODUCTS, PO BOX 416552 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 29439138 | BIC USA Inc. | Attention To: Kim P. Bush, One Bic Way, Suite 1 | Shelton | CT | 06484-6299 | | | FIRST CLASS MAIL |
| 29434189 | BICCO SYSTEMS INC | PO BOX 646 | PICKERINGTON | OH | 43147-0646 | | | FIRST CLASS MAIL |
| 29364697 | BICE, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377275 | BICHSEL, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375660 | BICKEL, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429350 | BICKEL, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377352 | BICKELHAUPT, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373340 | BICKFORD, BRIAN PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422390 | BICKHAM, MIKALAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418357 | BICKHART, HEATHER LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354744 | BICKLEY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386968 | BICKLEY, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430764 | BICKLEY, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397623 | BICKLEY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396686 | BIDA, HADJARATOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 164 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434190 | BIDDEFORD POLICE DEPT | 39 ALFRED ST | BIDDEFORD | ME | 04005-2582 | | | FIRST CLASS MAIL |
| 29396253 | BIDDING-PELLAM, CHEYENNE RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408818 | BIDDIX, ALYSSA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391552 | BIDDIX, MELISSA LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400505 | BIDDLE, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326281 | BIDDLE, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419444 | BIDDLE, SAMANTHA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393172 | BIDDULPH, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357612 | BIDINGER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401825 | BIDWELL, HALEY CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423573 | BIDWELL, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362846 | BIEDERMAN, GEOFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394585 | BIEDERWOLF, MASON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364852 | BIELANSKI, KELLY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387955 | BIELKE, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396875 | BIELLING, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332878 | BIENA LLC | BIENA LLC, 60 KENDRICK STREET | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 29428133 | BIEN-AIME, YOURICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386580 | BIENKOWSKI, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337599 | BIENSTOCK, GREGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325247 | BIENSTOCK, MARTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359485 | BIERMAN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381387 | BIERSCHENK, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329252 | BIERWILER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384453 | BIERY, MOLLEY JANE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407980 | BIEVER, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354173 | BIEZA, STEVEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330162 | BIFULCO, FRANK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345364 | BIG 4 RUGS INDIA PRIVATE LIMITED | BIG 4 RUGS INDIA PRIVATE LIMITED, HOUSE NO 811, ARORA PYSCHIATRIC NUR | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29334546 | BIG ARCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29434191 | BIG ASS FANS | DELTA T LLC, 2348 INNOVATION DRIVE | LEXINGTON | KY | 40511-8514 | | | FIRST CLASS MAIL |
| 29305467 | BIG AVCA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334549 | BIG AVCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29299616 | BIG BCLA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334550 | BIG BCLA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29334551 | BIG CHCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29361661 | BIG CROW, KRISTEN REI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305727 | BIG CSCO OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334552 | BIG CSCO OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29305724 | BIG DETX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334553 | BIG DETX OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL, 30 NORTH LASALLE SUITE 4140 | CHI | IL | 60602-2590 | | | FIRST CLASS MAIL |
| 29332879 | BIG EASY BLENDS LLC | BIG EASY BLENDS LLC, 698 SAINT GEORGE AVE | NEW ORLEANS | LA | 70121 | | | FIRST CLASS MAIL |
| 29299608 | BIG FBTX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334554 | BIG FBTX OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29334555 | BIG FOCA OWNER LLC | 30 N LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29299617 | BIG FRCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334556 | BIG FRCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29345140 | BIG G EXPRESS | PO BOX 1650 | SHELBYVILLE | TN | 37162-1650 | | | FIRST CLASS MAIL |
| 29334557 | BIG GACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413734 | BIG HOLDINGS 1 LLC | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069-0344 | | | FIRST CLASS MAIL |
| 29347279 | BIG INCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29433058 | BIG LACA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LLC, JARED SHEIKER, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29466961 | BIG LACA Owner LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29347280 | BIG LACA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29305742 | BIG LCNM OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29347281 | BIG LCNM OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29299599 | BIG LOCA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALL, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29347282 | BIG LOCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29347283 | BIG LOSCA OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29332880 | BIG LOTS | DEPT 77-6079 | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 29434192 | BIG LOTS PRINT SHOP | BIG LOTS STORES, 500 PHILLIPI RD | COLUMBUS | OH | 43228-5311 | | | FIRST CLASS MAIL |
| 29338938 | BIG LOTS V. BED BATH & BEYOND, INC. (BROYHILL TRADE | BED BATH & BEYOND INC., HONG, ESQ,, ARLENE, 650 LIBERTY AVE | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 29326297 | BIG LOTS V. WORTHY'S INC. (SOL MATE SUNCREEN WITH BIG LOTS TAG) | | | | | | bo@worthypromo.com | EMAIL |
| 29345142 | BIG M TRANSPORTATION INC | 6341 B HIGHWAY 15 | BLUE MOUNTAIN | MS | 38610-9678 | | | FIRST CLASS MAIL |
| 29347285 | BIG MIFI2 OWNER LLC | 2950 SW 27TH AVE SUITE 300 | MIAMI | FL | 33133-3793 | | | FIRST CLASS MAIL |
| 29347284 | BIG MIFI2 OWNER LLC | 30 NORTH LASALLE SUTIE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29394056 | BIG MOUNTAIN, SHAWNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414103 | BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | CHICAGO | IL | 60640 | | | FIRST CLASS MAIL |
| 29347286 | BIG NCCA OWNER LLC | 30 NORTH LASALLE STREET SUITE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29347287 | BIG PORTFOLIO PARENT LLC | 30 N LASALLE ST STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29334312 | BIG RAPIDS CITY INCOME TAX | 226 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1489 | | | FIRST CLASS MAIL |
| 29304634 | BIG SANDY RECC, KY | 504 11TH STREET, MAIN OFFICE | PAINTSVILLE | KY | 41240-1422 | | | FIRST CLASS MAIL |
| 29299601 | BIG SATX OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29347288 | BIG SATX OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29305810 | BIG SCORE INVESTOR, LLC | C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400 | OMAHA | NE | 68154 | | | FIRST CLASS MAIL |
| 29334559 | BIG SCORE INVESTORS LLC | C/O COLLIERS INTERNATIONAL, 6516 N 73RD PLAZA | OMAHA | NE | 68122-1747 | | | FIRST CLASS MAIL |
| 29320916 | Big Sky Brands Inc | 120 Middlefield Road, Unit 4 | Toronto | ON | M1S4M6 | CANADA | | FIRST CLASS MAIL |
| 29320901 | Big Sky Brands Inc | 120 Middlefield Road, Unit 4 | Toronto | ON | M1S 4M6 | Canada | | FIRST CLASS MAIL |
| 29345804 | BIG SKY BRANDS INC. | BIG SKY BRANDS INC., 120 MIDDLEFIELD ROAD | SCARBOROUGH | ON | M1S 4M6 | CANADA | | FIRST CLASS MAIL |
| 29305995 | BIG TAMI OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334560 | BIG TAMI OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29345805 | BIG TREE | BIG TREE SALES INC, 11715 CLARK ST | ARCADIA | CA | 91006 | | | FIRST CLASS MAIL |
| 29334561 | BIG VECA OWNER LLC | C/O BLUE OWL REAL EXTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | | | FIRST CLASS MAIL |
| 29334562 | BIG VEFL OWNER LLC | 30 N LASALLE STREET STE 4140 | CHICAGO | IL | 60602-2900 | | | FIRST CLASS MAIL |
| 29299591 | BIG VICA OWNER LLC | WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334563 | BIG VICA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | | | FIRST CLASS MAIL |
| 29305721 | BIG YVCA OWNER LLC | WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29334564 | BIG YVCA OWNER LLC | C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140 | CHICAGO | IL | 60602-2590 | | | FIRST CLASS MAIL |
| 29347495 | BIGAM, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334565 | BIGCOOH002 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | | | FIRST CLASS MAIL |
| 29334566 | BIGDUOX001 LLC | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | | | FIRST CLASS MAIL |
| 29423451 | BIGELOW, DEAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384007 | BIGELOW, DEAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349113 | BIGELOW, DRAKE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349037 | BIGELOW, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434193 | BIGFOOT MOVING SERVICES | 6237 BETHANY DR | CRESTVIEW | FL | 32539 | | | FIRST CLASS MAIL |
| 29414853 | BIGG, BRANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372538 | BIGGER, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349678 | BIGGERS, CATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418222 | BIGGERSTAFF, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360216 | BIGGERSTAFF, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424193 | BIGGERSTAFF, THOMAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407768 | BIGGINS, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363887 | BIGGINS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398241 | BIGGS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352777 | BIGGS, GABE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409843 | BIGGS, HAILEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343972 | BIGGS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424151 | BIGGS, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348872 | BIGGS, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357936 | BIGGS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349922 | BIGGS, RONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330680 | BIGGS, ZACHARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377759 | BIGHAM, SHANIKA LACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419857 | BIGHEM, KAYLIYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29937155 | BIGHORN LEGAL | TWO JONATHANS LLC, PO BOX 270598 | LOUISVILLE | CO | 80027-5009 | | | FIRST CLASS MAIL |
| 29326310 | BIG-LANG AWA, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357387 | BIGLEY, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409087 | BIGLEY, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431735 | BIGLEY, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334567 | BIGMOAL001 LLC | 125 S WACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | | | FIRST CLASS MAIL |
| 29409255 | BIGSBY, ANNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334568 | BIGTRPA001 | 125 S WHACKER DR STE 1220 | CHICAGO | IL | 60606-4430 | | | FIRST CLASS MAIL |
| 29342889 | BIHARILAL, BHAVNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390262 | BIJARRO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357501 | BIJLWAN, AYUSHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390395 | BILAL, STEVEN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386694 | BILAVANH, DAVID SENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430370 | BILBAY JR, WILLIAM CRIST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375043 | BILBAY, ROBIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435112 | BILBO, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362098 | BILBY, JEANETTE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386303 | BILDUCIA, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364078 | BILESCHI, VALARIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351328 | BILICH, MICHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411612 | BILINOVICH, SYDNI HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348214 | BILL ENGLISH PROBATE JUDGE | PROBATE JUDDGE, PO BOX 2266 | OPELIKA | AL | 36803-2266 | | | FIRST CLASS MAIL |
| 29441503 | BILL RAWLS LLC-DBA CREATIVE HOME LTD | 3600 Eldorado Parkway, Bldg. C, Suite 3 | McKinney | TX | 75070 | | | FIRST CLASS MAIL |
| 29364317 | BILLADEAU, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348217 | BILLERICA HEALTH DEPARTMENT | TOWN HALL, 365 BOSTON RD | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 29306176 | BILLERICA HEALTH DEPARTMENT | 365 BOSTON RD | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 29379452 | BILLIARD, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362841 | BILLIE, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373688 | BILLIE, HAKEEM MICKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421616 | BILLIE, KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356326 | BILLIE, TYLER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380170 | BILLIG, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358295 | BILLING, GRACE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394275 | BILLINGS, ANDREW ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403530 | BILLINGS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377874 | BILLINGS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426275 | BILLINGS, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388814 | BILLINGS, COLT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379891 | BILLINGS, DENIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383369 | BILLINGS, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429784 | BILLINGS, LANCE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392925 | BILLINGS, SHAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407659 | BILLINGS, SHERRY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399423 | BILLINGSLEY, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354170 | BILLINGSLEY, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361612 | BILLINGSLEY, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342175 | BILLINGSLEY, KEON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419551 | BILLINGSLEY, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355349 | BILLINGSLEY, QUASHON JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413184 | BILLINGSLEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386172 | BILLINGTON, JACEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428675 | BILLIOT, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357412 | BILLIOT, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344669 | BILLIP, EUGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427224 | BILLQUIST, NATALIE PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325715 | BILLS DISTRIBUTING LTD | 5900 PACKER DR NE | MENOMONIE | WI | 54751-4940 | | | FIRST CLASS MAIL |
| 29398009 | BILLS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365008 | BILLS, ERICA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376657 | BILLS, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428823 | BILLS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378182 | BILLUPS, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350107 | BILLUPS, FELICIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333065 | BILLUPS, ROLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354272 | BILLY, JOSEPH O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387409 | BILOBRAN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337158 | BILOXI HMA | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29338969 | BILTMORE COMPANY, THE (BROYHILL BILTMORE LINE OF OUTDOOR RUGS & FURNITURE) | MICHAEL BEST, BILLER, ESQ, ANTHONY J., ATRIUM AT BLUE RIDGE, 2501 BLUE RIDGE ROAD, SUITE 390 | RALEIGH | NC | 27607 | | | FIRST CLASS MAIL |
| 29421480 | BILYEA, BIANCA CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413075 | BILYEU, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321250 | Bimbo Bakeries USA | Shelley Marie Bagley, 2 International Blvd, Suite 100 | Etobicoke | ON | M9W 1A2 | Canada | | FIRST CLASS MAIL |
| 29321251 | Bimbo Bakeries USA | P.O. Box 412680 | Boston | MA | 02241 | | | FIRST CLASS MAIL |
| 29320415 | Bimbo Bakeries USA | 355 Business Center Drive | Horsham | PA | 19044 | | | FIRST CLASS MAIL |
| 29325716 | BIMBO BAKERIES USA INC | PO BOX 532992 | ATLANTA | GA | 30353-2992 | | | FIRST CLASS MAIL |
| 29383143 | BINDER, BRANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417999 | BINDER, GIANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337084 | BINDER, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352911 | BINDLEY, KILIHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403923 | BINES, LEILA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343913 | BINETTE, STEPHEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344363 | BINETTI, ADRIANA LIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405464 | BING, AMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430224 | BING, ETHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369752 | BING, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391776 | BINGAMAN, ANDREW BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384167 | BINGE, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435343 | BINGER, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360019 | BINGHAM, DECLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343643 | BINGHAM, DELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390458 | BINGHAM, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 168 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412918 | BINGHAM, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383106 | BINGHAM-REESE, CARTER GRIFFITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405672 | BINGLE, AMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407605 | BINIAM, NAHOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398987 | BINION, DETCHER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416107 | BINION, ELEANOR MARIE-OKEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372298 | BINION, LATIFFANNEE LAFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419726 | BINION, SERENITY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414812 | BINKELMAN CORPORATION | 828 VAN CAMP ROAD | BOWLING GREEN | OH | 43402 | | | FIRST CLASS MAIL |
| 29394149 | BINKLEY, ADRIENNE WOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358844 | BINKLEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349049 | BINKLEY, GABRIEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357330 | BINNER, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362122 | BINNS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407830 | BINNS, DECARDO LAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403545 | BINNS, DESTYNE DESHUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410635 | BINNS, VALERIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312044 | BINO Products LLC | 236 5th Ave, 3rd Floor | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29345806 | BINO PRODUCTS LLC | 236 FIFTH AVE 3RD FL | NEW YORK | NY | 10001-7954 | | | FIRST CLASS MAIL |
| 29406184 | BINUELO, ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345807 | BIO CREATIVE ENTERPRISES | BIO CREATIVE ENTERPRISES, 2710 TEMPLE AVE | LONG BEACH | CA | 90806-2256 | | | FIRST CLASS MAIL |
| 29473647 | Bio Creative Enterprises Inc. | 350 Kalmus Dr | Costa Mesa | CA | 92626 | | | FIRST CLASS MAIL |
| 29345808 | BIO-LAB INC | BIO LAB INC, DEPT CH 14106 | PALATINE | IL | 60055-1406 | | | FIRST CLASS MAIL |
| 29441662 | Biolab, Inc. | KIK Custom Products, Inc., Glen Hogan, 101 MacIntosh Blvd | Concord | ON | L4K 4R5 | Canada | | FIRST CLASS MAIL |
| 29419921 | BIONDO, MACKENZIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397946 | BIONDO, MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375906 | BIONDOLILLO, TODD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389143 | BIOR, NYIBOL DENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345809 | BIOSTEEL SPORTS NUTRITION USA LLC | BIOSTEEL SPORTS NUTRITION USA LLC, BOX 8000 | BUFFALO | NY | 14267-0002 | | | FIRST CLASS MAIL |
| 29345810 | BIOWORLD MERCHANDISING INC | BIOWORLD MERCHANDISING INC, 1159 COTTONWOOD LANE | IRVING | TX | 75038-6106 | | | FIRST CLASS MAIL |
| 29345811 | BIRCH BENDERS | BIRCH BENDERS, LLC, P.O. BOX 913395 | DENVER | CO | 80291 | | | FIRST CLASS MAIL |
| 29371194 | BIRCH, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403714 | BIRCH, FRANCHESCA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388408 | BIRCH, GABRIELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423644 | BIRCH, KENNETH ARNEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435789 | BIRCH, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419770 | BIRCH, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376134 | BIRCH, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419795 | BIRCHEM, ELIZABETH LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343014 | BIRCHER, BARBARA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398102 | BIRCHFIELD, AARON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337159 | BIRD FINANCE & TAX SERVICE | 5 N WASHINGTON | ARDMORE | OK | 73401-7049 | | | FIRST CLASS MAIL |
| 29387864 | BIRD, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403892 | BIRD, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417552 | BIRD, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340882 | BIRD, JILL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398716 | BIRD, JULIANA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410140 | BIRD, SARAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399510 | BIRD-CALABRESE, JEONNIE ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369902 | BIRD-CRAYCRAFT, LISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387327 | BIRDOW, KENNETH ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366746 | BIRGANS, SURRIA NACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390694 | BIRGE, DONALD ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407253 | BIRKEMEYER, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405626 | BIRKETT, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372424 | BIRKLAND, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429704 | BIRKLE, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342028 | BIRKNER, RONNIVICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390968 | BIRMINGHAM, DEJANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411963 | BIRMINGHAM, NACRETIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412520 | BIRMINGHAM, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364524 | BIRMINGHAM, ZACKERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411546 | BIRNHAK, CAROL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414813 | BIROS SEPTIC & DRAIN CLEAN.INC.. | 1365 STATE RD. | ZION GROVE | PA | 17985-9562 | | | FIRST CLASS MAIL |
| 29410535 | BIROTTE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325717 | BIRRELL BOTTLING DBAPEPSI OF SPRING | 940 SPRING CREEK PL | SPRINGVILLE | UT | 84663-3054 | | | FIRST CLASS MAIL |
| 29357957 | BIRRUETA, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412726 | BIRT, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351956 | BISCHOFF, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327002 | BISCHOFF, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345812 | BISCOMERICA CORP | PO BOX 1070 | RIALTO | CA | 92377-1070 | | | FIRST CLASS MAIL |
| 29345813 | BISCUITS AND COOKIES INTERNATIONAL, | BISCUITS AND COOKIES INTERNATIONAL, 3575 N BELTLINE RD #147 | IRVING | TX | 75062 | | | FIRST CLASS MAIL |
| 29372409 | BISER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352083 | BISH, VICTORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402371 | BISHOP TIDLER, JOSH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428343 | BISHOP, AMERE ZYNOBIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378585 | BISHOP, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408218 | BISHOP, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350158 | BISHOP, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371076 | BISHOP, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399252 | BISHOP, BRAYDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418654 | BISHOP, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373178 | BISHOP, BRODEN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431779 | BISHOP, CAROLYN F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342594 | BISHOP, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399533 | BISHOP, CLARENCE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398358 | BISHOP, DALTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373045 | BISHOP, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375508 | BISHOP, DEBORA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406966 | BISHOP, GRANT COOPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370484 | BISHOP, HARMONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389512 | BISHOP, ISABELLE LEORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359225 | BISHOP, JAMIE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400066 | BISHOP, JANA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413860 | BISHOP, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349913 | BISHOP, KYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426329 | BISHOP, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349887 | BISHOP, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367316 | BISHOP, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426974 | BISHOP, MAGGI MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339715 | BISHOP, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341868 | BISHOP, PAUL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397738 | BISHOP, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352206 | BISHOP, RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391272 | BISHOP, ROBERT W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378111 | BISHOP, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394995 | BISHOP, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338978 | BISHOP, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338658 | BISHOP, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364128 | BISHOP, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344787 | BISHOP, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406700 | BISHOP, THOMAS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425445 | BISHOP, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369260 | BISHOP, TIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393299 | BISHOP, ZYAIR ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433578 | BISKER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414104 | BISMARCK TRIBUNE | LEE ENTERPRISES, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29335587 | BISMARK BURLEIGH PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION, 407 S 26TH ST | BISMARK | ND | 58504-6087 | | | FIRST CLASS MAIL |
| 29306177 | BISMARK BURLEIGH PUBLIC HEALTH | 407 S 26TH ST | BISMARK | ND | 58504-6087 | | | FIRST CLASS MAIL |
| 29345143 | BISON TRANSPORT USA | HO WOLDING INC, PO BOX 1385 | BANGOR | ME | 04402-1385 | | | FIRST CLASS MAIL |
| 29340443 | BISONO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424861 | BISPING, LEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340244 | BISS, KYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345815 | BISSELL HOMECARE INTERNATIONAL | BISSELL HOMECARE INTERNATIONAL, PO BOX 1888 | GRAND RAPIDS | MI | 49501-1888 | | | FIRST CLASS MAIL |
| 29325718 | BISSELL RENTAL LLC | BISSELL RENTAL LLC, 2345 WALKER AVE | WALKER | MI | 49544-2516 | | | FIRST CLASS MAIL |
| 29357278 | BISSELL, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419511 | BISSON, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373591 | BISSONDIAL, REAGAN GIZELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383981 | BISWELL, ALAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394247 | BITA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420874 | BITELY, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395417 | BITNA, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354022 | BITNER, HARLIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382091 | BITROS, NEKTARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414814 | BITSIGHT TECHNOLOGIES INC | BOX 83435 | WOBURN | MA | 01813-3435 | | | FIRST CLASS MAIL |
| 29358278 | BITTERMAN, RAYCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402743 | BITTINGER, NATILLIE F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387355 | BITTINGER, NICHOLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393410 | BITTLE, ADRIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328244 | BITTLE, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350258 | BITTNER, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343423 | BITTNER, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367686 | BITTNER, ROBIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297369 | BITTNER, TRACY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391054 | BIVENS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397234 | BIVENS, MAHKAILA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330826 | BIVENS, NATASCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385804 | BIVENS, TONY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408900 | BIVIANO, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328898 | BIVINS, COURTNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374682 | BIVINS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372010 | BIVINS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375456 | BIVINS, SHELTON LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425341 | BIVOL, ANDREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383653 | BIVOL, SERGEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328339 | BIXLER, JOANNA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356880 | BIYENGA, GOELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378082 | BIZ, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421800 | BIZA, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430661 | BIZALDI, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421463 | BIZIMANA, EDIMO EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374560 | BIZZARO, NICOLAS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414815 | BIZZDESIGN UNITED STATES INC | 800 BOYLSTON STREET 16TH FLOOR | BOSTON | MA | 02199-7637 | | | FIRST CLASS MAIL |
| 29418571 | BIZZELL, COURTNEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414816 | BJ BALDWIN | BJ BALDWIN ELECTRIC INC, 1613 CENTRE TURNPIKE | ORWIGSBURG | PA | 17961 | | | FIRST CLASS MAIL |
| 29422125 | BJELKE, ANTHONY LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391966 | BJORKMAN, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426471 | BJORKMAN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339675 | BJORNSON, ALEX E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374646 | BJORNSTAD, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345365 | BKG OVERSEAS | BKG OVERSEAS, BKG OVERSEAS, BKG HOUSE | FIROZABAD | | | INDIA | | FIRST CLASS MAIL |
| 29334570 | BL CITRUS LLC | C/O PROPERTY 1023 BL CITRUS, 1234 EAST 17TH | SANTA ANA | CA | 92701-2612 | | | FIRST CLASS MAIL |
| 29332882 | BLACK & DECKER | BLACK & DECKER, 701 JOPPA RD | TOWSON | MD | 21285-5501 | | | FIRST CLASS MAIL |
| 29306178 | BLACK HAWK COUNTY HEALTH | FOOD LICENSE, 1407 INDEPENDENCE AVE | WATERLOO | IA | 50703-4396 | | | FIRST CLASS MAIL |
| 29461912 | Black Hills Energy | Attn: Bankruptcy, PO Box 6006 | Rapid City | SD | 57709 | | | FIRST CLASS MAIL |
| 29308602 | BLACK HILLS ENERGY | PO BOX 7966 | CAROL STREAM | IL | 60197-7966 | | | FIRST CLASS MAIL |
| 29332883 | BLACK JEWEL POPCORN INC | JOHNSON VENTURES INC, PO BOX 27 | COLUMBUS | IN | 47202 | | | FIRST CLASS MAIL |
| 29315581 | Black Jewell, LLC | C/o James Art, PO Box 27 | Columbus | IN | 47202 | | | FIRST CLASS MAIL |
| 29345366 | BLACK RED WHITE | BLACK RED WHITE S.A., UL. KRZESZOWSKA 63 23-400 BILGORAJ | BILGORAJ | | | POLAND | | FIRST CLASS MAIL |
| 29332884 | BLACK RIFLE COFFEE COMPANY | BLACK RIFLE COFFEE COMPANY, DEPT 472 PO BOX 4458 | HOUSTON | TX | 77210-0225 | | | FIRST CLASS MAIL |
| 29332885 | BLACK VELVET COUTURE INC | BLACK VELVET INCORPORATED, 3334 WHILABOUT TERRACE | OAKVILLE | ON | L6L 0A8 | CANADA | | FIRST CLASS MAIL |
| 29380827 | BLACK, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418591 | BLACK, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411684 | BLACK, AKYLES KOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400084 | BLACK, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360168 | BLACK, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360416 | BLACK, ANTONIO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396471 | BLACK, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329402 | BLACK, ARABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357167 | BLACK, BEVERLY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356900 | BLACK, BUTLER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407981 | BLACK, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371923 | BLACK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392363 | BLACK, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369231 | BLACK, DANIELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397609 | BLACK, DEANNA PHIPPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378739 | BLACK, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427191 | BLACK, ERIC R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391820 | BLACK, GAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408649 | BLACK, GEORGE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407163 | BLACK, HALAIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326339 | BLACK, HALEY (MINOR) & ANITA (GUARDIAN) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350620 | BLACK, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418461 | BLACK, JANEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341842 | BLACK, JA'TERRA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367579 | BLACK, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422091 | BLACK, JOE MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423817 | BLACK, JOHN WENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376593 | BLACK, JONATHAN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405351 | BLACK, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395328 | BLACK, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385862 | BLACK, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382454 | BLACK, KALIL WILLIAM DELONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393189 | BLACK, KARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369250 | BLACK, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384144 | BLACK, KATILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383030 | BLACK, KAYDEN MEMORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343956 | BLACK, KELLY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371157 | BLACK, KERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357603 | BLACK, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388575 | BLACK, MAKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391919 | BLACK, MARRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370787 | BLACK, MARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429425 | BLACK, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343304 | BLACK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369468 | BLACK, MISTY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426658 | BLACK, PEYTON HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349424 | BLACK, RHONDA LACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372654 | BLACK, ROBERT CHRISTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419521 | BLACK, SALLI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421632 | BLACK, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418809 | BLACK, SARAH MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370136 | BLACK, SAVANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351540 | BLACK, TRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353701 | BLACKABY, PRISCILLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363869 | BLACKARD, RAY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388264 | BLACKBURN II, ARIC WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366036 | BLACKBURN, AINSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356188 | BLACKBURN, ASHTON DENEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356732 | BLACKBURN, CAMERON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421007 | BLACKBURN, JACOB L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353192 | BLACKBURN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387369 | BLACKBURN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360620 | BLACKBURN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366888 | BLACKBURN, KATHERINE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435778 | BLACKBURN, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338635 | BLACKBURN, LESLIE HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421631 | BLACKBURN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352263 | BLACKBURN, TIFFANY EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341400 | BLACKBURN, WILLIAM SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417893 | BLACKBURN, ZONA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414818 | BLACKCLOAK INC | 7025 COUNTY RD 46A SUITE 1071 #342 | LAKE MARY | FL | 32746 | | | FIRST CLASS MAIL |
| 29376522 | BLACKETT, MATTHEW ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332886 | BLACKHAWK INC | 2520 PILOT KNOB RD | MENDOTA HEIGHTS | MN | 55120 | | | FIRST CLASS MAIL |
| 29443390 | Blackhawk Incorporated | 2520 Pilot Knob Road, Suite 300 | Mendota Heights | MN | 55120 | | | FIRST CLASS MAIL |
| 29332887 | BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3260 | | | FIRST CLASS MAIL |
| 29327210 | BLACKLEDGE, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386612 | BLACKLEDGE, RAMOND A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394194 | BLACKLIN, THOMAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357126 | BLACKMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363731 | BLACKMAN, KHAMISI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423133 | BLACKMAN, MISTIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434194 | BLACKMON MOORING OF SAN ANTONIO LLC | BMS HOLDING III CORP, 4808 PERRIN CREEK | SAN ANTONIO | TX | 78217 | | | FIRST CLASS MAIL |
| 29392707 | BLACKMON, ADEN HYDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327244 | BLACKMON, AQUIANA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434238 | BLACKMON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426267 | BLACKMON, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397041 | BLACKMON, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408644 | BLACKMON, JULIAN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357675 | BLACKMON, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369462 | BLACKMON, LECOURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379729 | BLACKMON, NATHANIEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334254 | BLACKMON, RICKY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376317 | BLACKMON, ROBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408258 | BLACKMON, SHAMEKA KENYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345040 | BLACKMON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342839 | BLACKNALL, KIVETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298202 | BlackRock, Inc. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29298204 | BlackRock, Inc. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298203 | BlackRock, Inc. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368874 | BLACKSHEAR, ANNALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365377 | BLACKSHEAR, HERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354774 | BLACKSHEAR, JAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386593 | BLACKSHEAR, MAKAYLA NY'SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391823 | BLACKSHEAR, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353029 | BLACKSHEAR, NAFIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387997 | BLACKSHIRE, AMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361505 | BLACKSHIRE, TRACEY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409847 | BLACKSTON, DEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427708 | BLACKSTON, ROHN AUGUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434195 | BLACKSTONE MECHANICAL CORP | JASON MACNEVIN, 111 TOWN SQUARE PLACE STE 1203 | JERSEY CITY | NJ | 07310-2784 | | | FIRST CLASS MAIL |
| 29327013 | BLACKSTONE, LARECE DACHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409909 | BLACKWATER, TORI MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409005 | BLACKWELDER, OWEN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431105 | BLACKWELL III, JAMES RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385531 | BLACKWELL JR, MARCOS ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400583 | BLACKWELL, AIDEN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402019 | BLACKWELL, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356353 | BLACKWELL, BRIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390669 | BLACKWELL, CHELSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358638 | BLACKWELL, DAMAURI MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391537 | BLACKWELL, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400404 | BLACKWELL, DYLAN ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375512 | BLACKWELL, EL-HAILE SS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395075 | BLACKWELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342069 | BLACKWELL, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330044 | BLACKWELL, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421101 | BLACKWELL, KELSEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420130 | BLACKWELL, KYLIE ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373960 | BLACKWELL, MACKENZIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375898 | BLACKWELL, MACKENZIE SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383349 | BLACKWELL, MALIK REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424420 | BLACKWELL, PAULETTE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366627 | BLACKWELL, RONALD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407463 | BLACKWELL, SAVANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357075 | BLACKWELL, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425283 | BLACKWELL, TITIANNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364292 | BLACKWELL, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372721 | BLACKWELL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359168 | BLACKWELL, WILLIAM AUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369252 | BLACKWOOD, DAWN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396133 | BLACKWOOD, LILIANA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423982 | BLADE, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390184 | BLADE, QUINCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419076 | BLADEL, DOMINIQUE UI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404135 | BLADEN, ROBERT D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350012 | BLAHA, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408689 | BLAIN, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365365 | BLAIN, DANIEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393472 | BLAIN, JAREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331534 | BLAIN, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376065 | BLAINE, JOHNATHAN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328750 | BLAINE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352908 | BLAINE, SEAN DECLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347289 | BLAIR BOWIE/BOWIE BORDERS LLC | 4801 ST ELMO AVE | BETHESDA | MD | 20814-3045 | | | FIRST CLASS MAIL |
| 29297616 | BLAIR C DILS & JESSICA S DILS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337160 | BLAIR COUNTY TAX | COLLECTION BUREAU, 1301 12TH ST STE 103 | ALTOONA | PA | 16601-3458 | | | FIRST CLASS MAIL |
| 29334313 | BLAIR COUNTY TAX COLL BUREAU TCD07 | C/O BLAIR TCD, PO BOX 307 | DUNCANSVILLE | PA | 16635-0307 | | | FIRST CLASS MAIL |
| 29298494 | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 423 ALLEGHENY STREET | HOLLIDAYSBURG | PA | 16648 | | | FIRST CLASS MAIL |
| 29409629 | BLAIR II, DENNIS GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411989 | BLAIR, ABBEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395675 | BLAIR, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394271 | BLAIR, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324510 | BLAIR, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366561 | BLAIR, ANDREW DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417915 | BLAIR, ATESE LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422803 | BLAIR, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400344 | BLAIR, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373232 | BLAIR, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426750 | BLAIR, CASEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377119 | BLAIR, CHASE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398618 | BLAIR, DALONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393647 | BLAIR, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385572 | BLAIR, DIVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430742 | BLAIR, EUDORIS RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372715 | BLAIR, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375661 | BLAIR, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403224 | BLAIR, GINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349511 | BLAIR, IAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351969 | BLAIR, JOHN ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411275 | BLAIR, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408562 | BLAIR, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374040 | BLAIR, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421570 | BLAIR, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380877 | BLAIR, KESI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405967 | BLAIR, LOLA JEAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404591 | BLAIR, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325944 | BLAIR, NICHOLAS CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368777 | BLAIR, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373771 | BLAIR, ROLANDO SATONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387026 | BLAIR, SANIA IREALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408273 | BLAIR, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424318 | BLAIR, THOMAS LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342875 | BLAIR, VICKEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398017 | BLAIR, WILIYHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435559 | BLAIR-VELIZ, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391878 | BLAIS, DEREK JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422133 | BLAIS, NOAH MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378636 | BLAISE, ANARIA JAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395304 | BLAISE, CASEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377340 | BLAISE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420012 | BLAISE, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369616 | BLAKE JR, CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372641 | BLAKE, ALYSSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386695 | BLAKE, ANNETTE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361870 | BLAKE, ASHLEE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329349 | BLAKE, ASLAN VLADIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407528 | BLAKE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396383 | BLAKE, BRANDON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 175 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434421 | BLAKE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388604 | BLAKE, CHRISTIAN JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403670 | BLAKE, D'ASIA ALIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382103 | BLAKE, EMILY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349912 | BLAKE, HAILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409991 | BLAKE, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390243 | BLAKE, HAYDEN CLINT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385610 | BLAKE, ISAIAH TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376774 | BLAKE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383097 | BLAKE, JADA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362074 | BLAKE, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328687 | BLAKE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401899 | BLAKE, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394058 | BLAKE, JORDAN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371488 | BLAKE, KARA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424731 | BLAKE, KATHLEEN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399748 | BLAKE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404300 | BLAKE, KAYLYNN AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393714 | BLAKE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392532 | BLAKE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431392 | BLAKE, MELVIN GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375330 | BLAKE, MERCADIES AIREONNA CAPREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331025 | BLAKE, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404457 | BLAKE, PAUL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410910 | BLAKE, RITA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371310 | BLAKE, SHARNETTE ALEYERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331045 | BLAKE, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329881 | BLAKE, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331805 | BLAKE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393684 | BLAKE, TRAVIS STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372655 | BLAKE, TYMEKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409541 | BLAKELY, DESTINY TANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435009 | BLAKELY, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396857 | BLAKELY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419171 | BLAKELY, EVELYN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348875 | BLAKELY, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350431 | BLAKELY, MARISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374358 | BLAKELY, RYAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425517 | BLAKELY, SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379295 | BLAKELY, WILLIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407816 | BLAKEMORE, DIANNIA MICKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425466 | BLAKENEY, CHRISTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375615 | BLAKENEY, JASON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365776 | BLAKENEY, LAWRENCE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361787 | BLAKES, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350072 | BLAKLEY, NANCY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374762 | BLAKNEY, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401758 | BLALOCK, ANDREW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326341 | BLAMO, TENNEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359493 | BLAN, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374531 | BLANCARTE, JOSUE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340294 | BLANCARTE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379965 | BLANCAS, CAITLYN BRINAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412841 | BLANCETT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330845 | BLANCHARD, AMBERLY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377361 | BLANCHARD, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 176 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393162 | BLANCHARD, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354636 | BLANCHARD, LEVAUGHN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354153 | BLANCHARD, LEXXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327912 | BLANCHARD, MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377633 | BLANCHARD, MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367762 | BLANCHARD, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424478 | BLANCHARD, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388212 | BLANCHAT, EVAN ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389737 | BLANCHE, GREGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396973 | BLANCHETTE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421733 | BLANCHETTE-GILLETTE, CAMERON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381522 | BLANCHFIELD, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357576 | BLANCO, ALDO I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395531 | BLANCO, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339875 | BLANCO, AYMEE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412042 | BLANCO, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411705 | BLANCO, CRUZ ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428332 | BLANCO, IRESEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422666 | BLANCO, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420683 | BLANCO, JEIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402875 | BLANCO, JONATHAN ADRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352065 | BLANCO, JORGE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410698 | BLANCO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405146 | BLANCO, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432450 | BLANCO, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412204 | BLANCO, RANDY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388684 | BLAND, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428651 | BLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342911 | BLAND, DEBORAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426598 | BLAND, EDWARD KENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351518 | BLAND, HEATHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371333 | BLAND, JESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366237 | BLAND, KELEETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381318 | BLAND, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428040 | BLAND, SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354819 | BLAND, TARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405759 | BLAND, TIFFANY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331813 | BLAND, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412377 | BLAND, TYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429343 | BLANDENBURG, AGNES MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426898 | BLANDENBURG, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378950 | BLANDFORD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395076 | BLANDFORD, TRACEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347291 | BLANDING VILLAGE I LLC | M&G PROPERTY MANAGEMENT LLC, M&G PROPERTY MANAGEMENT LLC, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | | | FIRST CLASS MAIL |
| 29299423 | BLANDING VILLAGE I LLC | 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | | | FIRST CLASS MAIL |
| 29359638 | BLANDING, CRAIG E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386098 | BLANDING, KEANDRE DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419830 | BLANDING, SHONOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325451 | BLANDON, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409016 | BLANFORD, JASON BEATTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353971 | BLANGO, RONDA CHESNUT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326963 | BLANK ROME LLP | ATTN: REGINA S. KELBON, MICHAEL C. GRAZIANO, 1201 N. MARKET STREET, SUITE 800 | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 29387896 | BLANK, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406433 | BLANK, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423304 | BLANK, TOBIN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362721 | BLANK, TOD THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355760 | BLANKEMEIER, DAVID JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413675 | BLANKEN, BRIANE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370061 | BLANKENBAKER, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358464 | BLANKENBECKLER, ARIANNA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376420 | BLANKENBURG, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403271 | BLANKENEMEYER, KYLEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425413 | BLANKENSHIP, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327232 | BLANKENSHIP, CALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391287 | BLANKENSHIP, ELEXUS SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376337 | BLANKENSHIP, GREGORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359772 | BLANKENSHIP, IZAAC MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327501 | BLANKENSHIP, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385818 | BLANKENSHIP, JORDAN NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381788 | BLANKENSHIP, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394467 | BLANKENSHIP, NYKIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354544 | BLANKENSHIP, RALPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391040 | BLANKENSHIP, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407049 | BLANKENSHIP, TESSA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425737 | BLANKENSHIP, TYLER DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360578 | BLANKS, CHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411196 | BLANKSON, ISAIAH ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334297 | BLANNARD, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429346 | BLANSETT, KATHERINE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404829 | BLANTON III, WILLIE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424491 | BLANTON, BRADLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344081 | BLANTON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397834 | BLANTON, DRAKE EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376131 | BLANTON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399959 | BLANTON, JEANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413017 | BLANTON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338995 | BLANTON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369182 | BLANTON, KYLE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431425 | BLANTON, LARFAYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357565 | BLANTON, PATRICIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409085 | BLANTON, SARAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388306 | BLAQUE, JOLIEA CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340206 | BLAS PINEDA, MARIA YULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326355 | BLAS, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390824 | BLAS, ARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380750 | BLAS, EMENDA JAILINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338644 | BLAS, HERMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430034 | BLAS, KARLI MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368989 | BLAS, KELSEY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369762 | BLASCIK, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418622 | BLASH, KESHONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339764 | BLASINGAME, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405097 | BLASIO, JERAMIAH ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420668 | BLASSINGAME, PATRINIA SHENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399935 | BLATT, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412093 | BLAUCH, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355412 | BLAUM, CHAD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352022 | BLAVCKWELL, SHIRLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398077 | BLAY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347177 | BLAYDES, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351810 | BLAYDES, SHARON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405893 | BLAYLOCK, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351000 | BLAYLOCK, ANGELO GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402372 | BLAYLOCK, BRITNI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354299 | BLAYLOCK, EIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394181 | BLAYLOCK, MARK VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330984 | BLAZEBY, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417817 | BLAZEK, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358841 | BLAZEK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375750 | BLEAU, SYDNEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358437 | BLEAU-QUINTIN, EVAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409561 | BLEDSOE, DEANTHONY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382889 | BLEDSOE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384946 | BLEDSOE, KELLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388269 | BLEDSOE, LADASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416671 | BLEDSOE, LERRANCE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404821 | BLEDSOE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366790 | BLEDSOE, SHANARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337161 | BLEEKER BRODNEY AND ANDREWS | 9247 N MERIDIAN ST STE 101 | INDIANAPOLIS | IN | 46260-1813 | | | FIRST CLASS MAIL |
| 29341036 | BLEH, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359245 | BLEICHNER, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416604 | BLEILE, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328948 | BLEILER, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400717 | BLEININGER, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374785 | BLEMASTER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332888 | BLENDERBOTTLE | SUNDESA LLC, 250 S 850 E | LEHI | UT | 84043-3992 | | | FIRST CLASS MAIL |
| 29332889 | BLENDJET | BLENDJET INC., 535 GETTY CT. | BENICIA | CA | 94510 | | | FIRST CLASS MAIL |
| 29423795 | BLENMAN, DEZEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348925 | BLESING, EMMA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356861 | BLESING, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364681 | BLESSIKE, PATRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337162 | BLESSING HOSPITAL | PO BOX 458 | PARIS | TN | 38242-0458 | | | FIRST CLASS MAIL |
| 29360413 | BLESSING, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327352 | BLESSINGTON, KEVIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434197 | BLETHEN GAGE & KRAUSE PLLP | 100 WARREN ST SUITE 400 | MANKATO | MN | 56001 | | | FIRST CLASS MAIL |
| 29340021 | BLEVINS, ABAGAIL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370053 | BLEVINS, ALYSIA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428072 | BLEVINS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367596 | BLEVINS, AZAEH GENESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392182 | BLEVINS, BLAKE COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355098 | BLEVINS, CAYLEE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405234 | BLEVINS, CODY GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340693 | BLEVINS, CODY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377337 | BLEVINS, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339009 | BLEVINS, CONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466388 | Blevins, Cona | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362244 | BLEVINS, CURTIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371782 | BLEVINS, EMILY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359268 | BLEVINS, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376405 | BLEVINS, HEATHER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395402 | BLEVINS, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365502 | BLEVINS, KYLEIGH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371380 | BLEVINS, LYDIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406002 | BLEVINS, MADISON ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354002 | BLEVINS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390984 | BLEVINS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 179 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403541 | BLEVINS, RICHELLE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379042 | BLEVINS, SETH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353155 | BLEVINS, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392104 | BLEVINS, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365885 | BLEVINS, TREVALIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413123 | BLEVINS, VELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362312 | BLEW, TRUDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358770 | BLEYER, DARRIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331123 | BLICHARSKI, NICHOLAS FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297496 | BLICKE, LINDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353820 | BLIESE, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426698 | BLIESENER, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330783 | BLIGH, SCOTT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327189 | BLINDAUER, LINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358296 | BLINN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408157 | BLISS, CAYNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370432 | BLISS, MIRANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396633 | BLISS, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402294 | BLISS, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423847 | BLISSETT, LATONYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328569 | BLISSETT, MANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421075 | BLISSETT, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361209 | BLISS-STEVENS, CORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311901 | Blistex Inc | 1800 Swift Drive | Oak Brook | IL | 60523 | | | FIRST CLASS MAIL |
| 29332890 | BLISTEX INC | 4576 SOLUTIONS CTR | CHICAGO | IL | 60677-4005 | | | FIRST CLASS MAIL |
| 29324650 | BLITT AND GAINES | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | | | FIRST CLASS MAIL |
| 29332892 | BLK & BOLD, LLC | BLK & BOLD, LLC, 5016 PARK AVE, DES MOINES | DES MOINES | IA | 50321 | | | FIRST CLASS MAIL |
| 29332893 | BLK INTERNATIONAL | BLK INTERNATIONAL LLC, 26565 AGOURA ROAD | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29347292 | BLM VICTORVILLE | C/O LUKO MGMT, 5862 BOLSA AVE STE 108 | HUNTINGTON BEACH | CA | 92649-1169 | | | FIRST CLASS MAIL |
| 29388861 | BLOCH, BARRETT XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393241 | BLOCHER, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356286 | BLOCK, CHARLES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339996 | BLOCK, DAMIAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419647 | BLOCK, DEBRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346369 | BLOCK, GINA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415903 | BLOCK, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422285 | BLOCK, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430766 | BLOCK, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412195 | BLOCK, KYANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358533 | BLOCK, SCOTT FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410914 | BLOCK, ZACHARY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400602 | BLOCKER, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391249 | BLOCKER, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411110 | BLOCKER, LAPRIEST OTHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335501 | BLOCKMON, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407459 | BLOCK-SIMMONS, RAESHANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407006 | BLOCKSON, ANIAS TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404804 | BLOCKSON, MICHELE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427881 | BLOEDORN, JADA JULIE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368027 | BLOEMHARD, ARIANA EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407791 | BLOMQUIST, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328415 | BLOMQUIST, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385260 | BLOMQUIST, JENNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388990 | BLONDIN, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398980 | BLONDIN, PAUL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342512 | BLONGIEWICZ, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368314 | BLOODWORTH, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332894 | BLOOM&FIELD | BLOOM&FIELD, PO BOX 361517 | LOS ANGELES | CA | 90036 | | | FIRST CLASS MAIL |
| 29371523 | BLOOM, EMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435586 | BLOOM, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411725 | BLOOM, JEREMY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436355 | BLOOM, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434198 | BLOOMBERG INDUSTRY GROUP INC | PO BOX 419889 | BOSTON | MA | 02241-9889 | | | FIRST CLASS MAIL |
| 29345816 | BLOOME LLC | BLOOME LLC, PO BOX 95158 | SOUTH JORTDAN | UT | 84095 | | | FIRST CLASS MAIL |
| 29385605 | BLOOMER, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376471 | BLOOMER, JEAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326369 | BLOOMINGBIRD, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343410 | BLOOMINGDALE, BARBARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347293 | BLOOMINGTON WHITEHALL INVESTMENT LL | PO BOX 633 | BLOOMINGTON | IN | 47402-0633 | | | FIRST CLASS MAIL |
| 29299275 | BLOOMINGTON WHITEHALL INVESTMENT LLC | SHOHATEE, SAM, PO BOX 633 | BLOOMINGTON | IN | 47402 | | | FIRST CLASS MAIL |
| 29326877 | BLOOMQUIST, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340503 | BLOOMSTINE, SCOTT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385380 | BLOSCH, DUPREE LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375871 | BLOSCH, JASON VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429857 | BLOSCHICHAK, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388541 | BLOSSER, JENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434199 | BLOSSMAN GAS & APPLIANCE | 1629 HIGHWAY 31 N | PRATTVILLE | AL | 36067-6826 | | | FIRST CLASS MAIL |
| 29345817 | BLOSSOMING APPAREL LLC | BLOSSOMING APPAREL LLC, 3250 WILSHIRE BLVD, STE 1700 | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29388156 | BLOUGH, JODI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306179 | BLOUNT COUNTY CLERK | 345 COURT ST | MARYVILLE | TN | 37804-5906 | | | FIRST CLASS MAIL |
| 29306180 | BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804 | | | FIRST CLASS MAIL |
| 29335588 | BLOUNT COUNTY TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804-5906 | | | FIRST CLASS MAIL |
| 29307885 | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY | 345 COURT ST | MARYVILLE | TN | 37804 | | | FIRST CLASS MAIL |
| 29411753 | BLOUNT, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382833 | BLOUNT, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363015 | BLOUNT, AUSTIN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391256 | BLOUNT, BRENDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355661 | BLOUNT, BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407512 | BLOUNT, CHRISTIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424434 | BLOUNT, JACQUETTE JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374236 | BLOUNT, KALONJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418442 | BLOUNT, LATAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380489 | BLOUNT, MAKAYLA SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400065 | BLOUW, JEREMY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397720 | BLOW, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395524 | BLOWERS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345818 | BLOX SNACKS, INC. | BLOX SNACKS, INC., 1108 LAVACA STREET | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 29357735 | BLOXHAM, SARAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368990 | BLOXSOM, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339051 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29339054 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29339055 | BLSI, ET AL. V. VISA - INTERCHANGE | WILLKIE FARR & GALLAGHER LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019 | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29339052 | BLSI, ET AL. V. VISA - INTERCHANGE | PAUL WEISS RIFKIND WHARTON & GARRISON, LLP-NY, 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29339050 | BLSI, ET AL. V. VISA - INTERCHANGE | ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29326401 | BLSI, ET AL. V. VISA - INTERCHANGE | HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 181 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385239 | BLUBAUGH, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373261 | BLUBAUGH, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428417 | BLUBAUGH, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347295 | BLUE ASH OH REALTY LLC | 295 MADISON AVE 37TH FL | NEW YORK | NY | 10017-6343 | | | FIRST CLASS MAIL |
| 29345819 | BLUE BUFFALO LTD | BLUE BUFFALO COMPANY LTD, 11 RIVER ROAD | WILTON | CT | 06897-6010 | | | FIRST CLASS MAIL |
| 29345820 | BLUE CROSS LABORATORIES | 20950 CENTRE POINTE PKWY | SANTA CLARITA | CA | 91350-2975 | | | FIRST CLASS MAIL |
| 29347296 | BLUE DIAMOND CROSSING LLC | C/O BLUE DIAMOND CROSSING II LLC, 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | | | FIRST CLASS MAIL |
| 29305812 | BLUE DIAMOND CROSSING LLC | 8375 W FLAMINGO RD STE 200 | LAS VEGAS | NV | 89147-4149 | | | FIRST CLASS MAIL |
| 29446965 | Blue Diamond Growers | 1802 C Street | Sacramento | CA | 95811 | | | FIRST CLASS MAIL |
| 29345821 | BLUE DIAMOND GROWERS | PO BOX 96269 | CHICAGO | IL | 60693-6299 | | | FIRST CLASS MAIL |
| 29345822 | BLUE DOG BAKERY | BLUE DOG BAKERY, 3302 FUHRMAN AVE E STE 301 | SEATTLE | WA | 98102-7115 | | | FIRST CLASS MAIL |
| 29345824 | BLUE DOT SAFES CORPORATION | BLUE DOT SAFES CORPORATION, 2707 N GAREY AVE | POMONA | CA | 91767-1809 | | | FIRST CLASS MAIL |
| 29414105 | BLUE GRASS NEWSMEDIA LLC | ADVOCATE MESSENGER, 330 S FOURTH STREET | DANVILLE | KY | 40422 | | | FIRST CLASS MAIL |
| 29329366 | BLUE JR, MAURICE MARVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345825 | BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC, 7306 FITZGERALD DR | LAREDO | TX | 78041 | | | FIRST CLASS MAIL |
| 29463220 | Blue Owl | 399 Park Avenue, Floor 37 | New York | NY | 10022 | | | FIRST CLASS MAIL |
| 29466909 | Blue Owl | | | | | | connor.casas@kirkland.com | EMAIL |
| 29456841 | Blue Owl Real Estate Capital LLC | 30 North La Salle, Suite 4140 | Chicago | IL | 60602 | | | FIRST CLASS MAIL |
| 29434200 | BLUE RIDGE ENERGY | ATTN CANDI MILLER, 2375 NC HWY 163 | WEST JEFFERESON | NC | 28694-8478 | | | FIRST CLASS MAIL |
| 29302184 | BLUE RIDGE ENERGY/NC | PO BOX 112, PAYMENT PROCESSING | LENOIR | NC | 28645-0112 | | | FIRST CLASS MAIL |
| 29434201 | BLUE RIDGE MOUNTAIN WATER INC. | PO BOX 211329 | MONTGOMERY | AL | 36121-1329 | | | FIRST CLASS MAIL |
| 29332895 | BLUE SKIES MARKETING INC | BLUE SKIES MARKETING INC, 8668 E VIA DE MCCORMICK | SCOTTSDALE | AZ | 85258 | | | FIRST CLASS MAIL |
| 29332896 | BLUE SKY CLAYWORKS, INC. | BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | | | FIRST CLASS MAIL |
| 29347297 | BLUE SPRINGS DEVELOPERS INC | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | | | FIRST CLASS MAIL |
| 29434202 | BLUE YONDER | PO BOX 841983 | DALLAS | TX | 75284-1983 | | | FIRST CLASS MAIL |
| 29330930 | BLUE, CHRISTA JEANEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375893 | BLUE, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410674 | BLUE, EMARI QUADEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361732 | BLUE, FRANKLIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339059 | BLUE, JACKIE (1748 CARY) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363739 | BLUE, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355659 | BLUE, JANEIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376824 | BLUE, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382359 | BLUE, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406257 | BLUE, LYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366512 | BLUE, MALAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386921 | BLUE, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354239 | BLUE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396615 | BLUE, STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378995 | BLUE, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422936 | BLUE, SUSAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353714 | BLUE, TYIWONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347299 | BLUEBIRD ARROWHEAD PHOENIX LLC | CONSOLIDATED TOMOKA LAND CO, C/O INDIGO DEVELOPMENT LLC, 1530 CORNERSTONE BLVD STE 100 | DAYTONA BEACH | FL | 32117-7129 | | | FIRST CLASS MAIL |
| 29334571 | BLUEBIRD GERMANTOWN MD LLC | CONSOLIDATED-TOMOKA LAND CO, 1530 CORNERSTONE BLVD STE 100 | DAYTONA BEACH | FL | 32117-7129 | | | FIRST CLASS MAIL |
| 29434203 | BLUEFETCH LLC | 1440 DUTCH VALLEY PL NE STE 1200 | ATLANTA | GA | 30324 | | | FIRST CLASS MAIL |
| 29414106 | BLUEFIELD DAILY TELEGRAPH | COMMUNITY HOLDI, PO BOX 1599 | BLUEFIELD | WV | 24701-1599 | | | FIRST CLASS MAIL |
| 29377998 | BLUEFORD, BORN RAHMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345144 | BLUEGRACE LOGISTICS | PO BOX 4964 DEPT 108 | HOUSTON | TX | 77210-4964 | | | FIRST CLASS MAIL |
| 29334572 | BLUEGRASS PARTNERS LLC | 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | | | FIRST CLASS MAIL |
| 29396563 | BLUEITT, JADE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332897 | BLUEOCO LLC | BLUEOCO LLC, 2950 PRAIRIE ST SW 1000 | GRANDVILLE | MI | 49418 | | | FIRST CLASS MAIL |
| 29332898 | BLUESTONE DECOR LLC | BLUESTONE DECOR LLC, 347 5TH AVENUE, 5TH FLOOR | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29438815 | BLUESTONE DECOR LLC | 347 FIFTH AVE SUITE 506 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29438810 | BLUESTONE DECOR LLC | 347 FIFTH AVE SUITE506 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29438845 | Bluestone Décor LLC | 347 Fifth Ave, Suite 506 | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29332899 | BLUESTONE NYC INC | BLUESTONE NYC IN, P.O. BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29332900 | BLUETRITON BRANDS | BLUETRITON BRANDS, INC, 900 LONG RIDGE RD BLDG 2 | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 29345108 | BLUEVINE CAPITAL INC | PO BOX 931513 | ATLANTA | GA | 31193-1513 | | | FIRST CLASS MAIL |
| 29324651 | BLUFFS AT FAIRWAY HILLS LLLP | 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | | | FIRST CLASS MAIL |
| 29436505 | BLUM BOULDERS ASSOCIATES 1, LLC | C/O RAWSON, BLUM & LEON, FOUR EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 29334573 | BLUM BOULDERS ASSOCIATES I LLC | RB VILLAGE ORANGE IV LLC, C/O ARIZONA COMMERCIAL, PO BOX 103969 | PASADENA | CA | 39690-7060 | | | FIRST CLASS MAIL |
| 29436506 | BLUM BOULDERS ASSOCIATES I, LLC | C/O ARIZONA COMMERCIAL, 212 E GURLEY STREET | PRESCOTT | AZ | 86301 | | | FIRST CLASS MAIL |
| 29370018 | BLUM, HARRISON BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422849 | BLUM, MASON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376097 | BLUM, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412212 | BLUME, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390269 | BLUMENFELD, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345367 | BLUMENTHAL DISTRIBUTING DBA OFFICE | BLUMENTHAL DISTRIBUTING INC, PO BOX 4148 | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29396827 | BLUNJ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386034 | BLUNT JR, CALVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411798 | BLUNT, ALTRARUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398051 | BLUNT, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367398 | BLUNT, GYASI EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382221 | BLUNT, KALEEMA NIEEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417823 | BLUNT, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366105 | BLUNT, THERESA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434204 | BLUSKY RESTORATION CONTRACTORS LLC | 2750 SIGNAL PARKWAY | SIGNAL HILL | CA | 90755 | | | FIRST CLASS MAIL |
| 29415635 | BLUST, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364010 | BLUST, ELIZABETH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432794 | BLUTECKER, STACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363185 | BLY, NAJAHMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373651 | BLY, RACHEL SUSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402766 | BLYMYER, BRENTON ELLSWORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407612 | BLYMYER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352512 | BLYMYER, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328922 | BLYSTONE, AARON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342195 | BLYTHE, HANNAH RENIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425692 | BLYTHE, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374888 | BLYTHE, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334574 | BMA BEACHWOOD LLC | MARQUEE CAPITAL, 301 N BROADWAY STE 300 | MILWAUKEE | WI | 53202-2660 | | | FIRST CLASS MAIL |
| 29433238 | BMA BEACHWOOD, LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC, 600 N PLANKINTON AVE | MILWAUKEE | WI | 53203 | | | FIRST CLASS MAIL |
| 29434205 | BMI BROADCAST MUSIC INC | PO BOX 630893 | CINCINNATI | OH | 45263-0893 | | | FIRST CLASS MAIL |
| 29334575 | BMS CAMDEN ASSOCIATES LLC | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | | | FIRST CLASS MAIL |
| 29345145 | BNSF LOGISTICS LLC | 75 REMITTANCE DR DEPT 1767 | CHICAGO | IL | 60675-1767 | | | FIRST CLASS MAIL |
| 29321420 | BO DO KO USA INC. | 1457 GLENN CURTISS ST. | CARSON | CA | 90746 | | | FIRST CLASS MAIL |
| 29384806 | BOAFO, FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354059 | BOAKYE, JORDAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384535 | BOALS, JACOB TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391955 | BOALTS, HARMONEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417101 | BOAN, BLAKE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385797 | BOAN, HIEDI KAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326417 | BOANNO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434206 | BOARD OF COUNTY COMMISSIONER | PALM BEACH COUNTY, FINANCE DEPARTMENT, PO BOX 3977 | WEST PALM BEACH | FL | 33402 | | | FIRST CLASS MAIL |
| 29306181 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST ST | MIAMI | FL | 33178-2312 | | | FIRST CLASS MAIL |
| 29335589 | BOARD OF EQUALIZATION | C/O CASHIER UNIT, MIC:13, PO BOX 942879 | SACRAMENTO | CA | 94279-0013 | | | FIRST CLASS MAIL |
| 29306182 | BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | | | FIRST CLASS MAIL |
| 29335590 | BOARD OF HEALTH | 40 CENTER ST | FAIRHAVEN | MA | 02719-2995 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29465040 | Board of Public Utilities | 540 Minnesota Avenue | Kansas City | KS | 66104 | | | FIRST CLASS MAIL |
| 29304637 | BOARD OF PUBLIC UTILITIES-CHEYENNE, WY | 2416 SNYDER AVE | CHEYENNE | WY | 82001 | | | FIRST CLASS MAIL |
| 29302186 | BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | 29342 | | | FIRST CLASS MAIL |
| 29304639 | BOARD OF PUBLIC WORKS-HANNIBAL MO | PO BOX 1589 | HANNIBAL | MO | 63401-1589 | | | FIRST CLASS MAIL |
| 29302189 | BOARD OF WATER WORKS OF PUEBLO, CO | P.O. BOX 755 | PUEBLO | CO | 81002-0755 | | | FIRST CLASS MAIL |
| 29358592 | BOARDWINE, CONNER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339074 | BOAS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429532 | BOAS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407436 | BOATENG, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389381 | BOATMAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404081 | BOATMAN, CATEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432455 | BOATMAN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326430 | BOATMAN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430811 | BOATMAN, MARK MANUEL-ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428179 | BOATNER, AMAIYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373822 | BOATNER, HEAVEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425965 | BOATRIGHT, AARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396029 | BOATRIGHT, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396545 | BOATWRIGHT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383010 | BOAZ, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408531 | BOAZ, RYIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334576 | BOB & OBERITA HAGER | 474 EASTERN BYP | RICHMOND | KY | 40475-2326 | | | FIRST CLASS MAIL |
| 29305428 | BOB BASSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414820 | BOB SMITH WINDOW CLEANING | JEFFREY E SMITH, PO BOX 2117 | EAU CLAIRE | WI | 54702-2117 | | | FIRST CLASS MAIL |
| 29350956 | BOB, AAMARI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382132 | BOBADILLA, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388674 | BOBAK, HAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392857 | BOBAY, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384304 | BOBAY, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362146 | BOBB, BETH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400734 | BOBB, CASI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395383 | BOBB, VIVICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389567 | BOBBETT, KARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360570 | BOBBITT, AMIYAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402104 | BOBBITT, DE'ARION T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357787 | BOBBITT, JAYNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392945 | BOBBITT, KATHLEEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297672 | BOBBY L CARR & MARY L CARR JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414825 | BOBBY TS LAWN MAINTENANCE AND POWER | BOBBY L THORINGTON JR, 169 CHURCH ST | HOPE HULL | AL | 36043 | | | FIRST CLASS MAIL |
| 29340760 | BOBE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415491 | BOBELU, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330175 | BOBER, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355408 | BOBIAN III, RUDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374801 | BOBKO, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355017 | BOBLITZ, SAVANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389822 | BOBLITZ, TYLER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340493 | BOBO, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409136 | BOBO, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370902 | BOBO, JALYSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417695 | BOBO, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332901 | BOBOS OAT BARS | SIMPLY DELICIOUS INC, 4501 VIKING WAY | LOVELAND | CO | 80538 | | | FIRST CLASS MAIL |
| 29392084 | BOBROWSKY, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332904 | BOBS RED MILL NATURAL FDS | 13521 SE PHEASANT CT | PORTLAND | OR | 97222-1248 | | | FIRST CLASS MAIL |
| 29441122 | Bob's Red Mill Natural Foods, Inc. | PO Box 736177 | Dallas | TX | 75373-6177 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29440771 | Bob's Red Mill Natural Foods, Inc. | Attn: Legal, 13521 SE Pheasant Ct | Milwaukie | OR | 97222-0000 | | | FIRST CLASS MAIL |
| 29421453 | BOBZIEN, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334577 | BOCALISI REALTY INVESTORS LLC | 89 ACCESS RD STE 1 | NORWOOD | MA | 02062-5292 | | | FIRST CLASS MAIL |
| 29381930 | BOCANEGRA, ADRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375742 | BOCANEGRA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350915 | BOCANEGRA, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381949 | BOCHERT, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363599 | BOCK, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358676 | BOCKHEIM, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376455 | BOCKMAN, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387538 | BOCO, ANNA LIZA DE ONO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355498 | BODAS-TURNER, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371361 | BODDEN, JE'SIYAH JEAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426118 | BODDEN, KATHERINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370101 | BODDEN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339940 | BODDERY, BONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379194 | BODDERY, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382503 | BODDIE, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329735 | BODDIE, TAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364413 | BODE, MATTHEW AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403736 | BODENHAMER, ALYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358702 | BODEY, AUSTIN RYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348800 | BODEY, KALEY EMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360253 | BODICK, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324653 | BODIE ENGER LAW | BODIE ENGER LAW LLC, 1763 N FRANKLIN ST | DENVER | CO | 80218-1124 | | | FIRST CLASS MAIL |
| 29369542 | BODINE, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326433 | BODLE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414827 | BODNAR DELIVERY | VICTOR Z BODNAR, 32 YATES ST | FORTY FORT | PA | 18704 | | | FIRST CLASS MAIL |
| 29358399 | BODNAR, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427989 | BODNER, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370649 | BODNER, TIFFANY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400605 | BODO, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406157 | BODONI, CHRISTOPHER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410638 | BODPALLIWAR, SWATI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332079 | BODRAY, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376925 | BODWELL, CAMERON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332905 | BODY & EARTH INC | 846 N 15TH S #C | PHILADELPHIA | PA | 19130-2258 | | | FIRST CLASS MAIL |
| 29332906 | BODYGOOD NUTRITION, LLC | BODYGOOD NUTRITION LLC, 2033 SAN ELIJO AVE #490 | CARDIFF | CA | 92007 | | | FIRST CLASS MAIL |
| 29396067 | BOE, NICOLAS OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426553 | BOEDEKER, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357123 | BOEHLAND, BRANDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367955 | BOEHLER, MICHAEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329334 | BOEHM, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341498 | BOEHM, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349814 | BOEHNEN, KASMARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422522 | BOEHNEN, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370966 | BOEING, SARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360643 | BOELTER, BENJAMIN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375670 | BOERNER, CRYSTAL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385267 | BOERSEN, ANDREW KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372049 | BOESENBERG, ABIGAIL JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352751 | BOETTCHER JR., JEREMY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334155 | BOETTCHER, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376601 | BOETTCHER, JAMES FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350250 | BOETTCHER, TRACY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424293 | BOETTGE, MATTHEW SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381084 | BOGAN, CHRISTINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381745 | BOGAN, DSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408528 | BOGAN, JERONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445595 | Bogan, Vanessa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367198 | BOGAN, WILLIAM JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349504 | BOGARDUS, MARY HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379716 | BOGART, RAYMOND C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347372 | BOGDAN, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420707 | BOGERD, JACKSON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369833 | BOGGS, BETHANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369646 | BOGGS, COLTON DELANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368131 | BOGGS, DANNY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343984 | BOGGS, DAVID RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326683 | BOGGS, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343686 | BOGGS, GINGER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385725 | BOGGS, JAYDEN D'ANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404530 | BOGGS, JEREMY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385104 | BOGGS, KAELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366568 | BOGGS, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376243 | BOGGS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363072 | BOGGS, ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404471 | BOGGS, SA'MIYA LA'TRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328394 | BOGGS, SAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324511 | BOGGS, SUSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351818 | BOGGS, SUSIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428627 | BOGGS, TAMMY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372199 | BOGGS, TANNER BRODIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378519 | BOGLE, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329729 | BOGLE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339093 | BOGLE, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418797 | BOGLE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405316 | BOGLE, TANER ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356607 | BOGNAR, BRANDON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327468 | BOGNAR, RICHARD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419290 | BOGUE, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395765 | BOGUE, JEANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375271 | BOGUES, LEVERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367038 | BOGUS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377447 | BOGUS, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421203 | BOGUSLAWSKI, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343900 | BOGUSLAWSKI, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424893 | BOHANNAN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368877 | BOHANNON III, MICHAEL EVERETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418297 | BOHANNON, BROOKE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366722 | BOHANNON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417242 | BOHIGIAN, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379620 | BOHLEY, DANIEL HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350195 | BOHM, BRADLEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368236 | BOHMER, QUESSIE MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398999 | BOHN, MARIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373153 | BOHN, TYLER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379974 | BOHN, TYREL SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434366 | BOHNAK, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426718 | BOHON, DEENAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393186 | BOHON, JAMES GRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416982 | BOHON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29366671 | BOIARDI, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397466 | BOIKO, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332328 | BOILEAU, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404312 | BOIRO, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359046 | BOIS, NATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408508 | BOISE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374657 | BOISSONEAU, MARK N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373637 | BOISSONEAULT, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336478 | BOISVENU, ALEXANDER LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398854 | BOISVENU, NICHOLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400195 | BOISVERT, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425885 | BOISVERT, GERALD JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368694 | BOISVERT, KENEDIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381129 | BOITNOTT, BRAXTON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341823 | BOITNOTT, GABRIELA MAIRYM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393060 | BOITNOTT, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400008 | BOJALAD, GAVIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418889 | BOJE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392638 | BOJORQUEZ, ASHLYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409380 | BOJORQUEZ, RAUL EMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422760 | BOJORQUEZ, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405245 | BOL MONROY, JAQUELINE DAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398387 | BOL, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400325 | BOLAJI, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430974 | BOLAN, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327931 | BOLAND, JACOB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349933 | BOLAND, JAYNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369312 | BOLAND, JENNIFER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372989 | BOLANDER, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410226 | BOLANDER, MIKE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353199 | BOLANOS SALAS, JAMAL DAHRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397730 | BOLANOS SANCHEZ, BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375668 | BOLANOS VAQUERA, ASTRID LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352994 | BOLANOS ZAPATA, ELSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428356 | BOLANOS, EMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411741 | BOLANOS, LUIS RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379186 | BOLANOS, MILTON D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412045 | BOLANOS, ROSALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389944 | BOLANOS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390764 | BOLAR-DIXON, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371290 | BOLDEN, ADRIANNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399998 | BOLDEN, AMIRYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398885 | BOLDEN, CHRYSTAL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403811 | BOLDEN, DESTINY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385394 | BOLDEN, GREGORY CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327964 | BOLDEN, JASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422062 | BOLDEN, KAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361685 | BOLDEN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412882 | BOLDEN, RANDOLPH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379655 | BOLDEN, TREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366423 | BOLDERY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408411 | BOLDING, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374016 | BOLDON, ANTONAZAH Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408796 | BOLDS, ALLEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425174 | BOLDUC, JUDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326026 | BOLDWARE, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 187 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384967 | BOLEK, ANNABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391322 | BOLEN, BETHANY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329341 | BOLEN, MICHELE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376695 | BOLER, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329622 | BOLES, BRANDON LAMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385496 | BOLES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327763 | BOLES, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378255 | BOLES, SHASHAUNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381113 | BOLES, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430193 | BOLEWARE, HERMAN CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345368 | BOLEY INTERNATIONAL HK | UNITS 1B/2B 10F TOWER 2 S | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29394763 | BOLEY, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389541 | BOLEY, PATRICK LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391206 | BOLGER, JEMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324654 | BOLHOUSE LAW OFFICES | BOLHOUSE HOFSTEE & MCLEAN PC, 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418-1384 | | | FIRST CLASS MAIL |
| 29428546 | BOLICK, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372622 | BOLIN, MADISON MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407799 | BOLIN, REAGAN COLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358232 | BOLING, DE'MARCUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395303 | BOLING, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396731 | BOLINGER, REBECCA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427475 | BOLISH JR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394881 | BOLIVAR, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372975 | BOLL, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424723 | BOLLENBACHER, BRENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380112 | BOLLENBACHER, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365721 | BOLLENBACHER, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362306 | BOLLEPALLY, PRASHANTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341936 | BOLLER, DEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392446 | BOLLER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400044 | BOLLETTE, ARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387686 | BOLLIGAR, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372379 | BOLLING, ANIYAH JOURDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342633 | BOLLING, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390684 | BOLLING, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356533 | BOLLINGER, VIRGINIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406576 | BOLLMANN, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412521 | BOLMER, BROCK ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385328 | BOLOGNONE, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375926 | BOLSER, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367340 | BOLT, CRYSTAL EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405344 | BOLT, CRYSTAL RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388206 | BOLT, MALIA ALOHILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361878 | BOLTE, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392335 | BOLTER, SHANE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404632 | BOLTON, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358519 | BOLTON, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352195 | BOLTON, AMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421638 | BOLTON, BILLIJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387759 | BOLTON, CHIARA AHNAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350579 | BOLTON, CHRISTOPHER BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380913 | BOLTON, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399509 | BOLTON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368387 | BOLTON, DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426297 | BOLTON, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392889 | BOLTON, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339787 | BOLTON, JESSELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369685 | BOLTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360194 | BOLTON, KAYLEE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391221 | BOLTON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375063 | BOLTON, MIRANDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410323 | BOLTON, NAOMI AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406135 | BOLTON, RHIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361378 | BOLTON, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372265 | BOLTON, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381590 | BOLTON, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376562 | BOLTON, SEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343002 | BOLTON, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361805 | BOLTON, ZACKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328897 | BOLTZ, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297478 | BOLTZ, ELAINE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297479 | BOLTZ, PAUL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345146 | BOLUS FREIGHT SYSTEM | 700 N KEYSER AVE | SCRANTON | PA | 18504-9721 | | | FIRST CLASS MAIL |
| 29410678 | BOLWERK, NATHAN TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377197 | BOLYARD, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391152 | BOLYARD, DANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393577 | BOMAN, TEMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389355 | BOMAR, ERIC WRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375744 | BOMAR, MAQUELLE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382223 | BOMBARD, JACOB H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406084 | BOMBARD, JOCELYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361074 | BOMHOLD, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334055 | BOMMER, JODI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380144 | BOMSE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332907 | BON BINI DBA STEPPING STONES | BON BINI DBA STEPPING STONES, 56 W 36TH | NEW YORK | NY | 10018-7903 | | | FIRST CLASS MAIL |
| 29326447 | BONACASSIO, MANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388646 | BONACCORSI, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397046 | BONACCORSI, MALINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29447114 | Bonaccorso, Marie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432358 | BONACCORSO, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370127 | BONACHEA, DEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345827 | BONAKEMI USA INC | BONAKEMI USA INC, 4110 PROPEL WAY | MONROE | NC | 28110 | | | FIRST CLASS MAIL |
| 29329952 | BONAM, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386121 | BONANNO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421820 | BONAPARTE, TARISHA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368364 | BONAUDI, AINSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406906 | BONAWITZ, JARRID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414828 | BOND BRAND LOYALTY INC | 6900 MARITZ DRIVE | MISSISSAUGA | ON | L5W 1L8 | CANADA | | FIRST CLASS MAIL |
| 29349214 | BOND JR., MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349197 | BOND, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390661 | BOND, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385386 | BOND, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399414 | BOND, ERICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358974 | BOND, JASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427276 | BOND, KATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417879 | BOND, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391253 | BOND, NAKETA OCTAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385471 | BOND, NOAH CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383770 | BOND, REBECCA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379196 | BOND, SACHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383278 | BOND, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349563 | BONDAL, CHARITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401254 | BONDANK, WILLIAM MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399248 | BONDAR, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324656 | BONDED ADJUSTMENT CO | 1229 W 1ST AVE | SPOKANE | WA | 99201-4101 | | | FIRST CLASS MAIL |
| 29414829 | BONDED FILTER COMPANY | PO BOX 5418 | CAROL STREAM | IL | 60197-5418 | | | FIRST CLASS MAIL |
| 29370712 | BONDRA, OLIVIA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434207 | BONDS HOME & LAWN CARE SERVICES | PO BOX 1005 | ABERDEEN | MD | 21001 | | | FIRST CLASS MAIL |
| 29364988 | BONDS, ANGELIKA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426476 | BONDS, BREYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352212 | BONDS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352295 | BONDS, CRYSTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324505 | BONDS, DEBORAH LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350350 | BONDS, ERICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399571 | BONDS, JERMYIA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418751 | BONDS, KALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340392 | BONDS, KATANA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408907 | BONDS, KEWANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405052 | BONDS, LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383446 | BONDS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380142 | BONDS, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361774 | BONE JR, DAVID RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358336 | BONE, JERICK L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383651 | BONE, REGINAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397506 | BONE, WILLIAM ANOTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339411 | BONELLA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426875 | BONENFANT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363323 | BONENFANT, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367934 | BONENFANT, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429145 | BONES, ARIANNA CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375634 | BONESTEEL, ELLEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329043 | BONESTEEL, KAYLYNN BROOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354791 | BONET, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402082 | BONET, ELIJHA ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385925 | BONET, KEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383089 | BONETTE, MORGAN KAYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398514 | BONETTI, CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328349 | BONEY, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342703 | BONEY, EUGENE NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329186 | BONEY, MORGAN TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355016 | BONEY, TEHJ JAMAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422332 | BONGALIS-RANEY, MERANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330967 | BONGCAC, NORLITO T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371137 | BONGIORNO, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318498 | Bonham Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | | | FIRST CLASS MAIL |
| 29373678 | BONHAM, CHAUNTE LAQUELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412312 | BONHEUR ANTOINE, NOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401302 | BONHOTE, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345828 | BONIDE PRODUCTS | BONIDE PRODUCTS, LLC, 6301 SUTLIFF RD | ORISKANY | NY | 13424 | | | FIRST CLASS MAIL |
| 29428163 | BONIFACIO, ANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389104 | BONIFAZ, CHRISTOPHER ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360761 | BONILLA HERNANDEZ, CESAR EDWARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370414 | BONILLA, ADOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367751 | BONILLA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365366 | BONILLA, BERNARDO XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352350 | BONILLA, BRYAN TYQUANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395631 | BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342657 | BONILLA, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350064 | BONILLA, FATIMA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398313 | BONILLA, FRANSUAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384477 | BONILLA, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382297 | BONILLA, JONNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353396 | BONILLA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428664 | BONILLA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357261 | BONILLA, KAROL BONILLA ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384543 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432272 | BONILLA, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397349 | BONILLA, MARTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376973 | BONILLA, MARX ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364414 | BONILLA, MELISSA LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360496 | BONILLA, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340646 | BONILLA, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430871 | BONILLA, SANTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370515 | BONILLA, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387886 | BONILLA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366477 | BONILLA, WYACHE JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362446 | BONIOWSKI-BROWN, LESLIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339109 | BONIS, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304641 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | NAPLES | FL | 34101-1689 | | | FIRST CLASS MAIL |
| 29334578 | BONIUK INTERESTS LTD | C/O MILA PROPERTIES INC, 3720 SAN JACINTO AVE | HOUSTON | TX | 77004-3922 | | | FIRST CLASS MAIL |
| 29331152 | BONNEAU, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374999 | BONNER, ADDISON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359074 | BONNER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334815 | BONNER, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419265 | BONNER, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360451 | BONNER, BRYCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407904 | BONNER, CARLA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358729 | BONNER, CAYDEN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411907 | BONNER, DANFRENEE TAIYUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409249 | BONNER, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377448 | BONNER, JACK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405418 | BONNER, JOHN ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382170 | BONNER, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378815 | BONNER, KEITH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388088 | BONNER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347032 | BONNER, KEVIN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363339 | BONNER, KIERRA JANIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341085 | BONNER, NORMA ESQUIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351785 | BONNER, RHONDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331457 | BONNER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349114 | BONNER, SHARON DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340676 | BONNER, SHAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426318 | BONNER, TANAYIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381349 | BONNER, TA'NYSHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352003 | BONNER, TERRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368573 | BONNER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384507 | BONNER, ZION S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363454 | BONNETT, DIEGO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405775 | BONNETT, JOSHUA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345829 | BONNEVAL WATER LLC | BONNEVAL WATER LLC, 309 EAST PACES FERRY RD | ATLANTA | GA | 30305 | | | FIRST CLASS MAIL |
| 29324657 | BONNEVILLE BILLING & COLL INC | PO BOX 821449 | VANCOUVER | WA | 98682-0033 | | | FIRST CLASS MAIL |
| 29324658 | BONNEVILLE BILLING & COLLECTIONS | INC, PO BOX 150612 | OGDEN | UT | 84415-0612 | | | FIRST CLASS MAIL |
| 29324660 | BONNEVILLE BILLING & COLLECTIONS IN | 1104 MAIN ST STE 440 | VANCOUVER | WA | 98660-2955 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324659 | BONNEVILLE BILLING & COLLECTIONS IN | C/O MICHAEL BORGE, 207 E 19TH ST | VANCOUVER | WA | 98663-3301 | | | FIRST CLASS MAIL |
| 29324661 | BONNEVILLE CO SHERIFF'S OFC. | 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | | | FIRST CLASS MAIL |
| 29306183 | BONNEVILLE COUNTY TREASURER | TAX COLLECTOR, 605 N CAPITAL AVE | IDAHO FALLS | ID | 83402-3582 | | | FIRST CLASS MAIL |
| 29308127 | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY | 605 N. CAPITAL AVE | IDAHO FALLS | ID | 83402 | | | FIRST CLASS MAIL |
| 29417304 | BONNEY, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325720 | BONNIE PLANTS LLC | 1727 US HWY 223 | UNION SPRINGS | AL | 36089-4789 | | | FIRST CLASS MAIL |
| 29434212 | BONNIER CORP | PO BOX538167 | ATLANTA | GA | 30353-8167 | | | FIRST CLASS MAIL |
| 29368259 | BONOGOFSKI, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378343 | BONORA, CHRISTOPHER M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417324 | BONSANGUE, ANNELICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356525 | BONSELL, ETHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401530 | BONSIGNORE, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400834 | BONSU, KWADWO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306184 | BOOHER & ASSOCIATES | PO BOX 666 | LEWISTOWN | PA | 17044-0666 | | | FIRST CLASS MAIL |
| 29375446 | BOOHER, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369654 | BOOK, CINDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421941 | BOOK, AALINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366694 | BOOKER, ARMONNI N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369310 | BOOKER, ASHIRA MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389278 | BOOKER, BRASHARD DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349680 | BOOKER, BROOKE LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396566 | BOOKER, CHARLESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423643 | BOOKER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363149 | BOOKER, DAVINA ANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405822 | BOOKER, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361281 | BOOKER, ERIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367555 | BOOKER, ESENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340368 | BOOKER, JAILAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403864 | BOOKER, JANET LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400075 | BOOKER, JAYDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352752 | BOOKER, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423359 | BOOKER, JA'ZIYAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389170 | BOOKER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375808 | BOOKER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353389 | BOOKER, KERON RHAKIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429904 | BOOKER, LARRY BOOKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340963 | BOOKER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393090 | BOOKER, MICKAYLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424048 | BOOKER, OLIVIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411580 | BOOKER, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391191 | BOOKER, SELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356062 | BOOKER, TASHA SHAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351150 | BOOKER, THELMA MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383516 | BOOKER, TRENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406398 | BOOKER, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411309 | BOOKER, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340020 | BOOKER, TYTIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424324 | BOOKER, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405532 | BOOKER, WHYTNI ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374195 | BOOKERT, DEAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348874 | BOOKMAN, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428293 | BOOMER, DOROTHY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375355 | BOOMER, EMALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349335 | BOOMER, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345830 | BOOMI BEVERAGES INC O/A BOOMI COFFE | BOOMI BEVERAGES INC., 5 GREAT VALLEY PARKWAY, SUITE 210 | MALVERN | PA | 19355 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434214 | BOOMI LP | BAYSHORE HOLDINGS 2021 LP, PO BOX 842848 | BOSTON | MA | 02284-2848 | | | FIRST CLASS MAIL |
| 29335591 | BOONE COUNTY | NET PROFIT TAX, PO BOX 457 | FLORENCE | KY | 41022-0457 | | | FIRST CLASS MAIL |
| 29335592 | BOONE COUNTY COLLECTOR | PO BOX 1152 | HARRISON | AR | 72602-1152 | | | FIRST CLASS MAIL |
| 29306185 | BOONE COUNTY COLLECTOR OF REVENUE | 801 E. WALNUT, ROOM 118 | COLUMBIA | MO | 65201-4890 | | | FIRST CLASS MAIL |
| 29334314 | BOONE COUNTY FINANCE DEPT | PO BOX 457 | FLORENCE | KY | 41022-0457 | | | FIRST CLASS MAIL |
| 29335593 | BOONE COUNTY FISCAL COURT | PO BOX 457 | FLORENCE | KY | 41042-0457 | | | FIRST CLASS MAIL |
| 29335594 | BOONE COUNTY GOVERNMENT CENTER | 801 E WALNUT RM # 118 | COLUMBIA | MO | 65201-4890 | | | FIRST CLASS MAIL |
| 29335595 | BOONE COUNTY SHERIFF | PO BOX 198 | BURLINGTON | KY | 41005-0198 | | | FIRST CLASS MAIL |
| 29437550 | Boone County Tax Collector | PO Box 1152 | Harrison | AR | 72602 | | | FIRST CLASS MAIL |
| 29335597 | BOONE COUNTY TREASURER | P O BOX 6469 | INDIANAPOLIS | IN | 46206-6469 | | | FIRST CLASS MAIL |
| 29308011 | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | HARRISON | AR | 72601 | | | FIRST CLASS MAIL |
| 29307886 | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY | 8100 EWING BLVD. | FLORENCE | KY | 41042 | | | FIRST CLASS MAIL |
| 29308291 | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY | 107 N 7TH ST. | COLUMBIA | MO | 65201 | | | FIRST CLASS MAIL |
| 29334579 | BOONE INVESTMENT GROUP LLC | C/O SFRE INC, PO BOX 68 | LAGUNA BEACH | CA | 92652-0068 | | | FIRST CLASS MAIL |
| 29407352 | BOONE, BRAEDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427432 | BOONE, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410760 | BOONE, COURTLAND D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411096 | BOONE, DARNELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400365 | BOONE, DEVON CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396425 | BOONE, JAKAESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339113 | BOONE, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339112 | BOONE, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432448 | BOONE, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358314 | BOONE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326462 | BOONE, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410781 | BOONE, KADEJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367109 | BOONE, KATELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391589 | BOONE, KATELYN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340962 | BOONE, LAQUITA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383445 | BOONE, MORIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376760 | BOONE, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414885 | BOONE, RAYON COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392301 | BOONE, SIERRA QUIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405793 | BOONE, STEPHEN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360930 | BOONE, SYDNI PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381080 | BOONE, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418203 | BOONE, TIERNEY TRANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430411 | BOONE, WINTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380147 | BOONE, ZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351455 | BOONIE, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404986 | BOOS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434215 | BOOSTERS INC | PO BOX 70156 | MONTGOMERY | AL | 36107 | | | FIRST CLASS MAIL |
| 29428673 | BOOTEN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384093 | BOOTH II, THOMAS CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376764 | BOOTH, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411266 | BOOTH, ATHYELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374687 | BOOTH, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421479 | BOOTH, CALVIN BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422591 | BOOTH, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408141 | BOOTH, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407394 | BOOTH, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418595 | BOOTH, JAYLEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357160 | BOOTH, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386089 | BOOTH, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366374 | BOOTH, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359673 | BOOTH, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384867 | BOOTH, MONIQUE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370931 | BOOTH, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329897 | BOOTH, RYAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360114 | BOOTH, SANYA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356759 | BOOTH, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378937 | BOOTH, SUSAN ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329902 | BOOTH, TRAVIS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342720 | BOOTH, WARREN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386655 | BOOTHE, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401771 | BOOTHE, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412983 | BOOTHE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404870 | BOOTS, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356888 | BOOTS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364772 | BOOTZ, BROCK MACLANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380094 | BOOZE, ANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377174 | BOOZEL, ISAIAH ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405892 | BOOZER, ADAM STANFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405319 | BOOZER, DEVINE JAMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358128 | BOOZER, JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419180 | BOOZER, LESLIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330372 | BOOZER, STANLEY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334581 | BOP TELLER LLC | 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | | | FIRST CLASS MAIL |
| 29305766 | BOP TELLER, LLC | C/O TWIST REALTY LP, ATTN: ALLISON TWIST, 6136 FRISCO SQUARE BLVD STE 400-441 | FRISCO | TX | 75034-3246 | | | FIRST CLASS MAIL |
| 29409938 | BOQUIN, JEANELLY STEPHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297678 | BORAWSKI, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431962 | BORAWSKI, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341458 | BORBOA, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378975 | BORBON, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399861 | BORCZUCH, CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330941 | BORDE, JASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373444 | BORDEAU, BILLIE JO JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423212 | BORDEAUX, JARMAL RALDUE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380176 | BORDELON, ASHLEY NASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400016 | BORDELON, MACI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325721 | BORDEN DAIRY | NEW DAIRY OPCO LLC, PO BOX 679378 | DALLAS | TX | 75267-9378 | | | FIRST CLASS MAIL |
| 29325723 | BORDEN DAIRY COMPANY OF KENTUCKY LL | NEW DAIRY OPCO LLC, PO BOX 933179 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29338349 | BORDEN DAIRY LOUISIANA | NEW DAIRY OPCO LLC, PO BOX 679378 | DALLAS | TX | 75267-9378 | | | FIRST CLASS MAIL |
| 29338350 | BORDEN DAIRY OF CINCINNATI | NEW DAIRY OPCO LLC, PO BOX 933179 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29383372 | BORDEN, KYLE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406382 | BORDEN, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365682 | BORDER, BARBARA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377571 | BORDERS, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387105 | BORDERS, SONJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427711 | BORDERS, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344784 | BORDES, KIMBERLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375520 | BORDETTE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344793 | BORDETTE, BRYAN JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359755 | BOREK, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392118 | BOREL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428785 | BORELLI, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369144 | BORELLI, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379733 | BOREMAN, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434216 | BOREN BROTHERS LLC | 7017 AMERICANA PARKWAY | REYNOLDSBURG | OH | 43068 | | | FIRST CLASS MAIL |
| 29345147 | BOREN BROTHERS LOGISTICS LLC | PO BOX 798 | DUBLIN | OH | 43017-0898 | | | FIRST CLASS MAIL |
| 29434218 | BOREN BROTHERS WASTE SERVICES | BOREN BROTHERS LLC, 808 RHOADS AVENUE | COLUMBUS | OH | 43205-2572 | | | FIRST CLASS MAIL |
| 29368127 | BOREN, BRANDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341269 | BOREN, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436008 | BOREN, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365615 | BORER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371642 | BORER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425210 | BORGEN, TIM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392500 | BORGES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330598 | BORGIA, ADAM TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340750 | BORGMAN, LISA KARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432234 | BORHAN, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411008 | BORHAN, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404340 | BORIA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297994 | BORIEUX, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326467 | BORIGHT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412296 | BORING, BAILEY PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339690 | BORING, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418416 | BORING, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358123 | BORJA, HECTOR FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350483 | BORJA, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364188 | BORJAS, CASSANDRA DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396796 | BORJAS, CECELIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417011 | BORJAS, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398762 | BORJAS, ELIJAH NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348768 | BORK, AISLINN CALLISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410942 | BORK, GARY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434717 | BORLAND, JAMES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427599 | BORLAND, RACHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388161 | BORLAND, VILEYNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345831 | BORMIOLI ROCCO GLASS CO INC | BORMIOLI ROCCO GLASS CO INC, 41 MADISON AVE 17TH FL | NEW YORK | NY | 10010-2202 | | | FIRST CLASS MAIL |
| 29423560 | BORNEMANN, TAMARA CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416049 | BORNHEIMER, JACOB E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345832 | BORNIBUS USA LLC | BORNIBUS US LLC, 160 W 97TH ST, APT 5J | NEW YORK | NY | 10025-9234 | | | FIRST CLASS MAIL |
| 29395587 | BORNINO, DOMINICK WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368014 | BORON, NATHALIE EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418037 | BOROR, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304642 | BOROUGH OF BOYERTOWN, PA | 100 SOUTH WASHINGTON STREET | BOYERTOWN | PA | 19512 | | | FIRST CLASS MAIL |
| 29434219 | BOROUGH OF CHAMBERSBURG | PO BOX 1009. | CHAMBERSBURG | PA | 17201-0909 | | | FIRST CLASS MAIL |
| 29334582 | BOROUGH OF CHAMBERSBURG | DIRECTOR OF FINANCE, 100 S 2ND ST | CHAMBERSBURG | PA | 17201-2515 | | | FIRST CLASS MAIL |
| 29335598 | BOROUGH OF CHAMBERSBURG | ATTN: JODY MAYER, PO BOX 1009 | CHAMBERSBURG | PA | 17201-2515 | | | FIRST CLASS MAIL |
| 29302192 | BOROUGH OF CHAMBERSBURG, PA | P.O. BOX 1009 | CHAMBERSBURG | PA | 17201-0909 | | | FIRST CLASS MAIL |
| 29335599 | BOROUGH OF CLIFTON HEIGHTS | 30 S SPRINGFIELD RD | CLIFTON HEIGHTS | PA | 19018-2215 | | | FIRST CLASS MAIL |
| 29348218 | BOROUGH OF DUNMORE | OFFICE OF THE BOROUGH TREASURER, 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | | | FIRST CLASS MAIL |
| 29300026 | BOROUGH OF DUNMORE | 400 S BLAKELY ST | DUNMORE | PA | 18512-2235 | | | FIRST CLASS MAIL |
| 29414831 | BOROUGH OF EPHRATA | 124 S STATE ST. | EPHRATA | PA | 17522 | | | FIRST CLASS MAIL |
| 29302193 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET | EPHRATA | PA | 17522 | | | FIRST CLASS MAIL |
| 29304645 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET, WATER DEPARTMENT | GLASSBORO | NJ | 08028 | | | FIRST CLASS MAIL |
| 29308608 | BOROUGH OF LANSDALE, PA | PO BOX 665 | SOUDERTON | PA | 18964 | | | FIRST CLASS MAIL |
| 29334315 | BOROUGH OF MACUNGIE | MACUNGIE BORO LST, 21 LOCIST ST | MACUNGIE | PA | 18062-1105 | | | FIRST CLASS MAIL |
| 29348219 | BOROUGH OF PARAMUS | C/O TAX COLLECTOR, 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | | | FIRST CLASS MAIL |
| 29300027 | BOROUGH OF PARAMUS | 1 W JOCKISH SQ UPPER LEVEL | PARAMUS | NJ | 07652-2728 | | | FIRST CLASS MAIL |
| 29414832 | BOROUGH OF PARAMUS POLICE DEPARTMEN | 1 CARLOUGH DRIVE | PARAMUS | NJ | 07652-2724 | | | FIRST CLASS MAIL |
| 29414833 | BOROUGH OF SOUTH PLAINFIELD | BUREAU OF FIRE PREVENTION, 123 MAPLE AVE | SOUTH PLAINFIELD | NJ | 07080-3406 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348221 | BOROUGH OF STATE COLLEGE | 243 S ALLEN ST | STATE COLLEGE | PA | 16801-4806 | | | FIRST CLASS MAIL |
| 29414834 | BOROUGH OF WEST HAZELTON | GENERAL FUND, 100 SOUTH FOURH ST | WEST HAZLETON | PA | 18202-3835 | | | FIRST CLASS MAIL |
| 29300028 | BOROUGH OF WEST HAZLETON | 12 S 4TH ST | HAZLETON | PA | 18202-3899 | | | FIRST CLASS MAIL |
| 29348222 | BOROUGH OF WEST MIFFLIN | ADMINISTRATION OFFICE, 1020 LEBANON RD | WEST MIFFLIN | PA | 15122 | | | FIRST CLASS MAIL |
| 29380678 | BOROWICZ, JOLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341536 | BOROWITZ, RYDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423101 | BOROWSKI, ASHLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416287 | BOROWSKI, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340720 | BOROWSKI, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364502 | BOROWSKI, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328510 | BOROWSKY, JAYE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375005 | BORQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387516 | BORREGO, AMANDA LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356529 | BORREGO, GABRIEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358670 | BORREGO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349574 | BORREGO, JULITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372349 | BORREGO, MARICELIA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392478 | BORRELI, SERGIO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432421 | BORRELLI, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364513 | BORRELLI, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351163 | BORRERO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373398 | BORRERO, NELIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421731 | BORRERO, REINALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425078 | BORRERO, ZYASHIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366430 | BORRESEN, TRACE RYDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428112 | BORRI, STEVEN GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394745 | BORROMEO, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364777 | BORSCHELL III, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370301 | BORTEYE, KELVIN NII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379971 | BORTZ, BRENDAN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343885 | BORTZ, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398307 | BORTZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404182 | BORUM, GRETA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360466 | BORUS, TEIGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429812 | BORUSKY, JANELL LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384656 | BORYS, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368925 | BORYSEWICZ, ARIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336356 | BORZILLIERI, PETER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345834 | BOS BRANDS INC | 13918 E MISSISSIPPI AVE #60055 | AURORA | CO | 80012-3603 | | | FIRST CLASS MAIL |
| 29387319 | BOSAK, KRISTIN AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404298 | BOSAK, REBECCA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403868 | BOSCH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423960 | BOSCH, KATLYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364487 | BOSCO, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372772 | BOSCO, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365258 | BOSCO, SHELBY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425982 | BOSE, NATALIA JANAI' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364504 | BOSHART, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390784 | BOSHES, GIANNI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331798 | BOSIER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430295 | BOSIER, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342689 | BOSILOVICK, SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355033 | BOSKOVICH, NEIL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330060 | BOSLEY, JOHNNA DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343441 | BOSLEY, LANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425187 | BOSMAN, KARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328049 | BOSQUE, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394138 | BOSQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377938 | BOSQUEZ, ALIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421873 | BOSQUEZ, TAYLOR LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427398 | BOSS, CARLA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365688 | BOSS, CHASITY NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358720 | BOSS, DAVID DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377966 | BOSSARD, MARY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383984 | BOSSERT, SARAH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337966 | BOSSI, KYLE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411835 | BOSSIER CITY POLICE DEPARTMENT | PO BOX 6216 | BOSSIER CITY | LA | 71171-6216 | | | FIRST CLASS MAIL |
| 29298561 | BOSSIER CITY UTILITIES DEPT. LA | P.O. BOX 5337 | BOSSIER CITY | LA | 71171-5337 | | | FIRST CLASS MAIL |
| 29308159 | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY | 204 BURT BLVD., THIRD FLOOR, PO BOX 430 | BENTON | LA | 71006 | | | FIRST CLASS MAIL |
| 29337163 | BOSSIER PARISH SHERIFF | PO BOX 850 | BENTON | LA | 71006-0850 | | | FIRST CLASS MAIL |
| 29300029 | BOSSIER PARISH TAX COLLECTOR | P.O. BOX 850 | BENTON | LA | 71006-0850 | | | FIRST CLASS MAIL |
| 29418398 | BOSSIO, JOSIAH NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393728 | BOSSLEY, CARA ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446939 | Bost, Anita Marie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298051 | BOSTEDER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352834 | BOSTIC, JA'LINDA ALEXUS-LANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407409 | BOSTIC, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356885 | BOSTIC, SOLOMON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381174 | BOSTICK, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367107 | BOSTICK, FRANCES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371178 | BOSTICK, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349100 | BOSTICK, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345835 | BOSTON AMERICA CORP | BOSTON AMERICA CORP, 55 SIXTH RD STE 8 | WOBURN | MA | 01801-6200 | | | FIRST CLASS MAIL |
| 29414836 | BOSTON CONSULTING GROUP | PO BOX 75200 | CHICAGO | IL | 60675-5200 | | | FIRST CLASS MAIL |
| 29345836 | BOSTON INTERNATIONAL | BOSTON INTERNATIONAL IMPORT EXPORT, 8084 W BEECHWOOD AVE | FRENCH LICK | IN | 47432 | | | FIRST CLASS MAIL |
| 29462924 | Boston International Import Export Inc. | 8084 W. Beechwood Avenue | French Lick | IN | 47432 | | | FIRST CLASS MAIL |
| 29462955 | Boston International Import Export Inc. | 8084 W. Beechwood Avenue | French Lick | IN | 47432-9386 | | | FIRST CLASS MAIL |
| 29345837 | BOSTON WAREHOUSE CORP | BOSTON WAREHOUSE CORP, 59 DAVIS AVE | NORWOOD | MA | 02062-3031 | | | FIRST CLASS MAIL |
| 29317325 | Boston Warehouse Trading Corp | Attn: Bill Brochu, 59 Davis Ave | Norwood | MA | 02062 | | | FIRST CLASS MAIL |
| 29311225 | BOSTON WAREHOUSE TRADING CORP | 59 DAVIS AVENUE | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 29354001 | BOSTON, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421526 | BOSTON, CORRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391837 | BOSTON, FABION VERNAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416600 | BOSTON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425003 | BOSTON, MARY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432345 | BOSTON, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339121 | BOSTON, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407485 | BOSTON, TATTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426694 | BOSTON, TYSHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378642 | BOSTROM, PHIL WYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414837 | BOSTWICK BRAUN INDUSTRIAL | BOSTWICK BRAUN COMPANY, PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | | | FIRST CLASS MAIL |
| 29368901 | BOSTWICK, DAVID EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354651 | BOSTWICK, KATHRYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407457 | BOSTWICK, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406850 | BOSWELL, ANTONIO DEMETROUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389673 | BOSWELL, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361485 | BOSWELL, DEUNTAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383855 | BOSWELL, DEXTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429258 | BOSWELL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408275 | BOSWELL, MADISON KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331030 | BOSWELL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343463 | BOSWELL, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343140 | BOSWELL, RONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424651 | BOSWELL, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421485 | BOSWELL, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351080 | BOSWELL, ZOE DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377484 | BOTCHWAY, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397435 | BOTDORF, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341556 | BOTELHO, TYLER DOYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419127 | BOTELHO, VINCENZO SAGEGREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410950 | BOTELLO MEJIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385043 | BOTELLO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406097 | BOTELLO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403737 | BOTELLO, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431320 | BOTELLO, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424824 | BOTES, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380693 | BOTET, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421764 | BOTSFORD, SYDNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298071 | BOTT, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405246 | BOTTA, MALINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331245 | BOTTGER, CHRISTIANA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338667 | BOTTINO, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414838 | BOTO GILBERT LANCASTER PC | 970 MCHENRY AVE | CRYSTAL LAKE | IL | 60014 | | | FIRST CLASS MAIL |
| 29410064 | BOTTO, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365631 | BOTTOLFS, JANIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328833 | BOTTOMS, JAKOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430195 | BOTTOMS, JANAY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386589 | BOTTOMS, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340637 | BOTTONE, TRACY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421802 | BOTZ, MERRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373310 | BOU, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367068 | BOUBACAR, SAHBIRAH MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332908 | BOUCHARD BELGIAN CHOCOLATE | BOUCHARD NV, SKALDENSTRAAT 11 | GHENT | | | BELGIUM | | FIRST CLASS MAIL |
| 29417465 | BOUCHARD, DOMINIK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396144 | BOUCHARD, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370736 | BOUCHARD, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393407 | BOUCHER, ED JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340148 | BOUCHER, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384991 | BOUCHER, NAILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360765 | BOUCHETT, JACKSON STRYDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389413 | BOUCHOR, MAXWELL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429320 | BOUDREAU, ERICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407767 | BOUDREAU, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329464 | BOUDREAUX, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425207 | BOUDREAUX, CHERYL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380437 | BOUDREAUX, JENNY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359087 | BOUDREAUX, TINA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390182 | BOUDREAUX, TREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340212 | BOUDRIAULT, ADAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408070 | BOUDRY, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384550 | BOUFFARD, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383444 | BOUGH, AUTUMN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427869 | BOUGH, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327102 | BOUGHAMER, LINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342476 | BOUGIE, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367137 | BOUGOR, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297491 | BOUGORD, JACQUELYN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377151 | BOUKNIGHT, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373828 | BOULAY, ROBERT JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335490 | BOULAY, SAMANTHA KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393511 | BOULDEN, GISELLE ANTONINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412592 | BOULDEN, SARAH DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362387 | BOULDEN, SIAS ELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348223 | BOULDER COUNTY PUBLIC HEALTH | 3450 BROADWAY | BOULDER | CO | 80304-1824 | | | FIRST CLASS MAIL |
| 29300031 | BOULDER COUNTY TAX COLLECTOR | PO BOX 471 | BOULDER | CO | 80306 | | | FIRST CLASS MAIL |
| 29348224 | BOULDER COUNTY TREASURER-TAXES | PO BOX 471 | BOULDER | CO | 80306-0471 | | | FIRST CLASS MAIL |
| 29301855 | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY | 1750 33RD STREET | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 29337164 | BOULDER TOWNSHIP CONSTABLES OFFICE | 501 AVENUE G | BOULDER CITY | NV | 89005-2721 | | | FIRST CLASS MAIL |
| 29377316 | BOULDIN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398168 | BOULER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417171 | BOULER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370428 | BOULETTE, BRETT RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405584 | BOULTER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397109 | BOULWARE, ANGEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401712 | BOULWARE, CORNISHA JALENE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375474 | BOULWARE, KANETRAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420688 | BOULWARE, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408091 | BOUMPANI, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422882 | BOUNCHALEUN, JULIET JENJIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365196 | BOUND, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356588 | BOUNDS, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428506 | BOUNLUTAY, KAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395219 | BOUNPHENGSY, ROMEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332909 | BOUNTIFUL COMPANY | NATURES BOUNTY CO/THE BOUNTIFUL CO, 60 ORVILLE DRIVE | BOHEMIA | NY | 11716 | | | FIRST CLASS MAIL |
| 29431345 | BOUPLON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355325 | BOURBEAU, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379542 | BOURBONNAIS, AIDEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401329 | BOURDEAU, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350837 | BOUREY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330897 | BOURG, KEITH GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407886 | BOURGEOIS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363678 | BOURGEOIS, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426653 | BOURGEOIS, TREY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401306 | BOURKE, SHEILA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427449 | BOURLAND, CLINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400134 | BOURNE, JAYDEN DERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426954 | BOURNE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382251 | BOURQUE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371968 | BOURQUE, COURTNEY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356022 | BOUSHEY, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412095 | BOUSLEY, ROY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428685 | BOUSMAN, KRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355044 | BOUSQUET, EVAN DAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353580 | BOUSQUET, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351841 | BOUTELLE, SHERRI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370916 | BOUTTE, ALORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363646 | BOUTWELL, AUNDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427406 | BOUTWELL, JORDAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340101 | BOUTWELL, NICKOLAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372357 | BOUTWELL-DIXON, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374263 | BOUVIA, ERIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346178 | BOUVIA, JONNA' M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349091 | BOUVIA, KATELYN ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396405 | BOUVIER, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396271 | BOUYE, LEJEND RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397360 | BOUYE, ROBERT PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339122 | BOUYER, ANTHONY V. JASMINE MEADOWS PROPERTIES, LP, ET AL. (4030 VENTURA, CA) | MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR | FOOTHILL RANCH | CA | 92610 | | | FIRST CLASS MAIL |
| 29386532 | BOUZANQUET, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352286 | BOVA, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411488 | BOVA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366807 | BOVA, WAYNE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375437 | BOVAIR, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396309 | BOVAN, REGINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371617 | BOVE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400550 | BOVELL, RAHJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427291 | BOVIA, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400012 | BOW, KALIEB ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414840 | BOWDEN FENCE CO | NIEKAMP FENCE CO, 1560 HARMON AVE | COLUMBUS | OH | 43223-3312 | | | FIRST CLASS MAIL |
| 29407970 | BOWDEN, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429706 | BOWDEN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433830 | BOWDEN, CLARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381365 | BOWDEN, ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400032 | BOWDEN, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385184 | BOWDEN, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385789 | BOWDISH, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414841 | BOWDOIN COLLEGE PARENTS FUND | 4100 COLLEGE STATION | BRUNSWICK | ME | 04011 | | | FIRST CLASS MAIL |
| 29414842 | BOWEN OPERATIONS INC | DBA SERVPRO OF MONTGOMERY, 5939 TROY HIGHWAY | MONTGOMERY | AL | 36116 | | | FIRST CLASS MAIL |
| 29429283 | BOWEN, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360034 | BOWEN, BRIAUNNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334590 | BOWEN, CORDELRO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375870 | BOWEN, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384450 | BOWEN, DEMONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360690 | BOWEN, ELISE ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398834 | BOWEN, FRANK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419152 | BOWEN, JOHN MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388724 | BOWEN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365148 | BOWEN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424918 | BOWEN, KYLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352778 | BOWEN, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426681 | BOWEN, MATTHEW HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386611 | BOWEN, PEGGY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429242 | BOWEN, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358667 | BOWEN, SKYLAR LATRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419933 | BOWEN, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330836 | BOWEN, TRAVAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348954 | BOWEN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352096 | BOWEN, WANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377179 | BOWEN, ZACHARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353868 | BOWENS, DEMARIEA DONYEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435643 | BOWENS, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382392 | BOWENS, VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424796 | BOWER, ADAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328604 | BOWER, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424970 | BOWER, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411227 | BOWER, MATTHEW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434220 | BOWERS DELIVERY AND MOVING | ROBERT B BOWERS, 721 OVERLOOK DR | WINTERSVILLE | OH | 43953 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 200 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361740 | BOWERS, ALANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354623 | BOWERS, ALLISON PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331093 | BOWERS, ALYSSA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365368 | BOWERS, BRANDEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368322 | BOWERS, BRANDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362088 | BOWERS, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394755 | BOWERS, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339123 | BOWERS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336645 | BOWERS, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397740 | BOWERS, DAVETTA SUE | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29423415 | BOWERS, DAVIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354567 | BOWERS, HALEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374332 | BOWERS, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339877 | BOWERS, JONATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417914 | BOWERS, JUSTICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365023 | BOWERS, KAJINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408807 | BOWERS, KELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357232 | BOWERS, LAVONIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412366 | BOWERS, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396443 | BOWERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351984 | BOWERS, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373640 | BOWERS, ROBERT WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371941 | BOWERS, SHAWN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323814 | BOWERS, SHELLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376444 | BOWERS, STORMI ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368527 | BOWERS, VICTORIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388901 | BOWERS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376081 | BOWERSOCK, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349372 | BOWERSOX, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328336 | BOWERY, PAMELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369328 | BOWERY, TSHONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297164 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, PO Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29300032 | BOWIE CITY TAX COLLECTOR (PRINCE GEORGES) | 15901 FRED ROBINSON WAY | BOWIE | MD | 20716 | | | FIRST CLASS MAIL |
| 29434221 | BOWIE COUNTY CLERKS OFFICE | 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | | | FIRST CLASS MAIL |
| 29301617 | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY | 710 JAMES BOWIE DR | NEW BOSTON | TX | 75570 | | | FIRST CLASS MAIL |
| 29391119 | BOWIE, DEVONTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409774 | BOWIE, JAMEEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331293 | BOWIE, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339124 | BOWIE, T'RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407707 | BOWINS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341012 | BOWKER, ELLEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403996 | BOWLEN, JACQULYNN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339125 | BOWLES, ASSUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388638 | BOWLES, CHADWICK GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382299 | BOWLES, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385452 | BOWLES, ISIAH MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370856 | BOWLES, JAMES MATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370289 | BOWLES, KALEIGH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355587 | BOWLES, KIMORA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380186 | BOWLES, LAWANDA PATRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354535 | BOWLES, LORETTA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403007 | BOWLES, MARCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370312 | BOWLES, QUAMONTE MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373524 | BOWLIN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389606 | BOWLIN, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421719 | BOWLIN, CARMEN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370642 | BOWLIN, ELIZABETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369845 | BOWLIN, JESSE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370633 | BOWLIN, KY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337165 | BOWLING GREEN MUNICIPAL COURT | 711 S DUNBRIDGE RD | BOWLING GREEN | OH | 43402-8720 | | | FIRST CLASS MAIL |
| 29298562 | BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | BOWLING GREEN | KY | 42102-0360 | | | FIRST CLASS MAIL |
| 29327954 | BOWLING, CHAMIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377464 | BOWLING, CHRISTOPHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388505 | BOWLING, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354336 | BOWLING, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365788 | BOWLING, GENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381856 | BOWLING, ISABEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421265 | BOWLING, KAITLYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395259 | BOWLING, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418688 | BOWLING, LIZA LUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361345 | BOWLING, MEGAN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374819 | BOWLING, NEHLYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406144 | BOWLING, ROY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372818 | BOWLING, STEVE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337166 | BOWMAN HEINTZ BOSCIA & VICIAN | 8605 BROADWAY | MERRILLVILLE | IN | 46410-5598 | | | FIRST CLASS MAIL |
| 29396946 | BOWMAN JR, DENNIS L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434222 | BOWMAN TRAILER LEASING | BOWMAN SALES AND EQUIPMENT INC, PO BOX 433 | WILLIAMSPORT | MD | 21795-0433 | | | FIRST CLASS MAIL |
| 29349264 | BOWMAN, ALYSSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417909 | BOWMAN, AMANDA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424936 | BOWMAN, AUJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361388 | BOWMAN, BRANDON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358074 | BOWMAN, BRYAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383851 | BOWMAN, CAITLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329909 | BOWMAN, CAROLYN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329091 | BOWMAN, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412318 | BOWMAN, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362568 | BOWMAN, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418226 | BOWMAN, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395633 | BOWMAN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362361 | BOWMAN, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341528 | BOWMAN, GREGORY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365256 | BOWMAN, JAKALI'ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359816 | BOWMAN, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391006 | BOWMAN, JOSH DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410480 | BOWMAN, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406731 | BOWMAN, KRISTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350942 | BOWMAN, LESLIE EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387450 | BOWMAN, MADDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359762 | BOWMAN, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396503 | BOWMAN, MAGGIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347966 | BOWMAN, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326398 | BOWMAN, MIKE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421518 | BOWMAN, NIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370912 | BOWMAN, NIRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393509 | BOWMAN, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383987 | BOWMAN, SAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422911 | BOWMAN, THERESA ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381461 | BOWMAN, TIFFANY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426047 | BOWMAN, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427581 | BOWMAN, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339127 | BOWMAN, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368377 | BOWSER JR, EDGAR DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408986 | BOWSER, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409752 | BOWSER, CAMERON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361128 | BOWSER, CHRISTOPHER SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350381 | BOWSER, HANNAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377699 | BOWSER, KATIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423046 | BOWSHER, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435804 | BOWYER, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410745 | BOX, BENJAMIN WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352364 | BOX, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370719 | BOXLEY, ANTHONY DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379949 | BOXLEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371278 | BOXLEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405613 | BOXLEY, LATOYA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422715 | BOYAINYGOYTIA, DOLORES DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371030 | BOYAJIAN, MATTHEW STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424331 | BOYCE, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374203 | BOYCE, ISAAC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352805 | BOYCE, LEESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375250 | BOYCE, LOREN AMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416267 | BOYCE, MALCOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395464 | BOYCE, MIKKA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403568 | BOYCE, OLIVIA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341663 | BOYCE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421178 | BOYCE, ROBERT HOBBS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331082 | BOYCE, RONALD LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390392 | BOYCE, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387094 | BOYCE, TRAMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351706 | BOYD BAUM, STEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348226 | BOYD COUNTY SHERIFF | PO BOX 558 | CATLETTSBURG | KY | 41129-0558 | | | FIRST CLASS MAIL |
| 29307939 | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 2800 LOUISA STREET | CATLETTSBURG | KY | 41129 | | | FIRST CLASS MAIL |
| 29408030 | BOYD JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352946 | BOYD MONTGOMERY, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381189 | BOYD, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339129 | BOYD, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370089 | BOYD, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429128 | BOYD, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397001 | BOYD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363566 | BOYD, AUBREE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395319 | BOYD, AVA MONTANA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359071 | BOYD, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355042 | BOYD, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327134 | BOYD, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397222 | BOYD, BRYSON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428282 | BOYD, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367034 | BOYD, CEVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363489 | BOYD, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379678 | BOYD, CODY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355577 | BOYD, CODY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327475 | BOYD, COLLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363822 | BOYD, CORENA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406132 | BOYD, DE'ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409544 | BOYD, DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389623 | BOYD, DOUGLAS SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372923 | BOYD, DYLAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379654 | BOYD, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404668 | BOYD, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408005 | BOYD, ERIYONA TONYA'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397832 | BOYD, ETHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381582 | BOYD, EUNICE NIKEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382330 | BOYD, EVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351884 | BOYD, FELICIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391389 | BOYD, FELISHA WALSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427924 | BOYD, GANNON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340083 | BOYD, GAVYN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339585 | BOYD, GINGER KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415877 | BOYD, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375135 | BOYD, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327410 | BOYD, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406870 | BOYD, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431013 | BOYD, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330308 | BOYD, JASON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404701 | BOYD, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407519 | BOYD, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382777 | BOYD, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339911 | BOYD, JUANITA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387893 | BOYD, KAIAH HARMONY RAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390394 | BOYD, KAITLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380119 | BOYD, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403186 | BOYD, KELLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357995 | BOYD, KRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416308 | BOYD, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410936 | BOYD, KY'RE JAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373498 | BOYD, LACORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370261 | BOYD, LANIYAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374253 | BOYD, LAQUITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383394 | BOYD, LETRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376519 | BOYD, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352863 | BOYD, LOGAN GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405550 | BOYD, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360960 | BOYD, LYDIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416572 | BOYD, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363007 | BOYD, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383589 | BOYD, MESSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385730 | BOYD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416662 | BOYD, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406702 | BOYD, MYERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371147 | BOYD, NATAIYA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349725 | BOYD, PAMELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357346 | BOYD, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421968 | BOYD, RILEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326468 | BOYD, ROSALIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403874 | BOYD, SAMANTHA ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336314 | BOYD, SHAELICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360493 | BOYD, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331510 | BOYD, SHANNONJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405964 | BOYD, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413209 | BOYD, TIMOTHY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350567 | BOYD, TIMOTHY O'BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356501 | BOYD, TOJANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392331 | BOYD, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427847 | BOYD, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341214 | BOYD, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329156 | BOYD-PHILLIPS, BRENDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338351 | BOYDS WHOLESALE MEATS | 234 N SPRING ST | KLAMATH FALLS | OR | 97601 | | | FIRST CLASS MAIL |
| 29338560 | BOYDSTUN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332910 | BOYER BROTHERS CANDY CO | 821 17TH ST | ALTOONA | PA | 16602 | | | FIRST CLASS MAIL |
| 29363050 | BOYER, ABREANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400985 | BOYER, ANDREW ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429251 | BOYER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363953 | BOYER, CHLOE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390020 | BOYER, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410960 | BOYER, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399613 | BOYER, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324655 | BOYER, GUY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369014 | BOYER, IAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405264 | BOYER, JALYNA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410818 | BOYER, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359199 | BOYER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425034 | BOYER, LAKISHA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363996 | BOYER, LYNETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373106 | BOYER, MARGARET MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380885 | BOYER, MARYN SYLVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364248 | BOYER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402889 | BOYER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377897 | BOYER, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420861 | BOYER, TARON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396006 | BOYER, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434224 | BOYERS FOOD MARKET | BOYERS FOOD MARKETS INC, 672 MAIN ST | LYKENS | PA | 17048 | | | FIRST CLASS MAIL |
| 29362092 | BOYERS, HOLLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353286 | BOYETT, DERRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403097 | BOYETT, INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374828 | BOYETTE, LUCAS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358924 | BOYETTE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393450 | BOYETTE, SPENCER MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408486 | BOYETTE, STACEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368632 | BOYINGTON, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359133 | BOYK, SUE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411598 | BOYKIN JR, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418681 | BOYKIN, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392137 | BOYKIN, CLEO TRICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425970 | BOYKIN, JERONE RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374694 | BOYKIN, JHONATHAN JALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428411 | BOYKIN, JYQUAN CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394219 | BOYKIN, SHAREENA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396890 | BOYKIN, TALEASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376629 | BOYKINS, DEMONA MICHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367236 | BOYKINS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389245 | BOYKINS, XHAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332911 | BOYLAN BOTTLING COMPANY | BOYLAN BOTTLING COMPANY, 6 E 43RD ST 18TH FL | NEW YORK | NY | 10017-4677 | | | FIRST CLASS MAIL |
| 29427808 | BOYLAN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354871 | BOYLAN, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418438 | BOYLAND, CHASITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398469 | BOYLAND, XZAVION C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348227 | BOYLE COUNTY HEALTH DEPT | 448 S THIRD ST | DANVILLE | KY | 40422-2069 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348228 | BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | DANVILLE | KY | 40422-1848 | | | FIRST CLASS MAIL |
| 29348229 | BOYLE COUNTY TAX ADMINISTRATOR | 321 W MAIN ST STE 117 | DANVILLE | KY | 40422-1848 | | | FIRST CLASS MAIL |
| 29301647 | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | DANVILLE | KY | 40422 | | | FIRST CLASS MAIL |
| 29361726 | BOYLE, CARRIE JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387751 | BOYLE, CHARLIZE CORINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407710 | BOYLE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426754 | BOYLE, DEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340239 | BOYLE, EVAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374835 | BOYLE, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330315 | BOYLE, LLOYD WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430758 | BOYLE, LORETTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351658 | BOYLE, THEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369609 | BOYLEN, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381158 | BOYLES, ADELAIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418569 | BOYLES, EMMA LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403833 | BOYLES, HAILEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427326 | BOYLES, TELLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369558 | BOYLES, TERRELL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434225 | BOYLL ENTERPRISES OF INDIANA LLC | 2612 N 14TH ST | TERRE HAUTE | IN | 47804 | | | FIRST CLASS MAIL |
| 29404578 | BOYNTON, NYJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398000 | BOYT, KAILYE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406181 | BOYTON, YESHUAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427035 | BOZA, ASHLEY LAZARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393451 | BOZEK, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341386 | BOZEK, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421849 | BOZEMAN, GABRIEL LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431664 | BOZEMAN, JIMIRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354913 | BOZEMAN, KEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423863 | BOZIER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332105 | BOZINSKI, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399338 | BOZKAN, ANIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377399 | BOZZO, NICHOLAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345369 | BP INDUSTRIES INC. | BP INDUSTRIES INC., 5300 CONCOURS | ONTARIO | CA | 91764-5399 | | | FIRST CLASS MAIL |
| 29332912 | BPG INTERNATIONAL INC | BRANDYWINE PRODUCT GROUP INT'L INC, 3 MILL RD STE 201 | WILMINGTON | DE | 19806-2147 | | | FIRST CLASS MAIL |
| 29334583 | BQFA HOLDING COMPANY LLC | C/O COLLIERS INTERNATIONAL, PO BOX 3546 | LITTLE ROCK | AR | 72203-3546 | | | FIRST CLASS MAIL |
| 29420154 | BRAASCH, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332019 | BRAATZ, AALIAH SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404504 | BRABAW, CARRIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409782 | BRABHAM, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354091 | BRABHAM, CHANTZ AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355146 | BRABHAM, KHADIJAH S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367122 | BRABSON JR., MICHAEL O'SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384088 | BRACAMONTES, DENNIA CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364994 | BRACAMONTES, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422866 | BRACCILI, CHRISTOPHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420196 | BRACE, NATALIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383315 | BRACELY, SHUNTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362756 | BRACERO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422660 | BRACERO, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402678 | BRACEY, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370880 | BRACEY, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426164 | BRACEY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367946 | BRACEY, JEANINE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371431 | BRACEY, KAMARI SANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383188 | BRACEY, KEARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377006 | BRACKEN, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391642 | BRACKEN, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419050 | BRACKEN, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371131 | BRACKEN, TYLER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388560 | BRACKENBURY, JOHN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378283 | BRACKETT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362391 | BRACKETT, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389427 | BRACKETT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388416 | BRACKETT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356856 | BRACKEY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354379 | BRACKIN, MYLIA MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385429 | BRACKMAN, ANAYAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429753 | BRACY AGEE, CLAYTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423487 | BRACY, TREVOR RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380440 | BRADBURY, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435001 | BRADBURY, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386027 | BRADBURY, MARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446339 | Bradbury, Sara | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396475 | BRADDEN JR, MARIO ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350380 | BRADDOCK II, THEODORE VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383159 | BRADDOCK JR, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374295 | BRADDOCK, DEANGELO B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351439 | BRADDY, SALINA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375528 | BRADEN, CAMERON KUTZNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359483 | BRADEN, DEBRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376159 | BRADEN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396482 | BRADEN, LEILANI THEREASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374554 | BRADEN, WILLIAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364022 | BRADEN-KOPCSEK, PHILIP ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434226 | BRADENTON FALSE ALARM | REDUCTION PROGRAM, PO BOX 865784 | ORLANDO | FL | 32886-5784 | | | FIRST CLASS MAIL |
| 29354186 | BRADER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414107 | BRADFORD PUBLISHING COMP | OLEAN TIMES HERALD, PO BOX 370 | WEST FRANKFORT | IL | 62896 | | | FIRST CLASS MAIL |
| 29406705 | BRADFORD, AARON S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366437 | BRADFORD, AMYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355369 | BRADFORD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366273 | BRADFORD, BRITTANY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327928 | BRADFORD, CONTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328036 | BRADFORD, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402803 | BRADFORD, JONATHAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378737 | BRADFORD, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354210 | BRADFORD, LIBERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355797 | BRADFORD, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362068 | BRADFORD, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349093 | BRADFORD, SUSAN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329687 | BRADFORD, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401523 | BRADFORD, TITUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350559 | BRADFORD, TRACEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422691 | BRADFORD, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340094 | BRADFORD, YANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392321 | BRADHAM, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419819 | BRADHAM, ZENANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409855 | BRADICH, AYDEN MYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434228 | BRADLEY ARANT BOULT CUMMINGS | PO BOX 340025 | NASHVILLE | TN | 37203-0025 | | | FIRST CLASS MAIL |
| 29434229 | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: J. KEITH WINDLE, PO BOX 830709 | BIRMINGHAM | AL | 35283-0709 | | | FIRST CLASS MAIL |
| 29400913 | BRADLEY BACKS, AYANNA NAJUMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306186 | BRADLEY COUNTY TRUSTEES OFFICE | 1701 KEITH ST NW | CLEVELAND | TN | 37311-4381 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307894 | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY | 155 OCOEE ST COURTHOUSE | CLEVELAND | TN | 37311 | | | FIRST CLASS MAIL |
| 29373899 | BRADLEY, ALYSSA JOANN LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367766 | BRADLEY, AMBER KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346620 | BRADLEY, ANGELA CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382367 | BRADLEY, AUTUMN DETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430583 | BRADLEY, BRANDON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329691 | BRADLEY, CHANCE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352905 | BRADLEY, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436416 | BRADLEY, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427583 | BRADLEY, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364450 | BRADLEY, DANA LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368510 | BRADLEY, DANILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399964 | BRADLEY, DASHANAE LASHALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406617 | BRADLEY, DESMOND K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355653 | BRADLEY, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429275 | BRADLEY, ELVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367845 | BRADLEY, ERICKA CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389188 | BRADLEY, GEORGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397612 | BRADLEY, HADIYAH SALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416747 | BRADLEY, HERMINA THELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420042 | BRADLEY, JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340424 | BRADLEY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426053 | BRADLEY, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406222 | BRADLEY, JA'NASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325366 | BRADLEY, JASON PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424459 | BRADLEY, JAZMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382798 | BRADLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400051 | BRADLEY, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424187 | BRADLEY, KELLCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405749 | BRADLEY, KENDRICK LE'THEIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420948 | BRADLEY, KENNETH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364229 | BRADLEY, KERTEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408358 | BRADLEY, LAMAHJ LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401225 | BRADLEY, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359899 | BRADLEY, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382268 | BRADLEY, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378202 | BRADLEY, MEGAN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358777 | BRADLEY, MIRAFLOR S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372823 | BRADLEY, NA'TURELLE LA'SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365813 | BRADLEY, NYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341866 | BRADLEY, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422750 | BRADLEY, RIHANNA JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329035 | BRADLEY, ROBERT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326470 | BRADLEY, ROOSEVELT (1057 PELHAM AL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326471 | BRADLEY, ROOSEVELT (4184 MARIETTA GA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373818 | BRADLEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349650 | BRADLEY, SHAMONN LASHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406946 | BRADLEY, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388015 | BRADLEY, TABITHA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425284 | BRADLEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395868 | BRADLEY, TIERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409110 | BRADLEY, TONYA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404163 | BRADLEY, TRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407011 | BRADLEY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390958 | BRADLEY, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434231 | BRADS HAULING & DELIVERY INC | 1791 KILAGA SPRINGS RD | LINCOLN | CA | 95648 | | | FIRST CLASS MAIL |
| 29332913 | BRADS ORGANICS | 7 HOOVER AVE | HAVERSTRAW | NY | 10927-1068 | | | FIRST CLASS MAIL |
| 29332915 | BRADSHAW INTERNATIONAL | BRADSHAW INTERNATIONAL, P.O. BOX 103017 | PASADENA | CA | 91189-3017 | | | FIRST CLASS MAIL |
| 29456924 | Bradshaw International, Inc. | 9409 Buffalo Avenue | Rancho Cucamonga | CA | 91730 | | | FIRST CLASS MAIL |
| 29356153 | BRADSHAW, ADAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423580 | BRADSHAW, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409956 | BRADSHAW, CANDY RACHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353087 | BRADSHAW, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411932 | BRADSHAW, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408259 | BRADSHAW, ERIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405922 | BRADSHAW, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393725 | BRADSHAW, JALEESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429081 | BRADSHAW, JOSHUA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351768 | BRADSHAW, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421709 | BRADSHAW, KYLA SUEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427014 | BRADSHAW, MALIK HA'SAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392302 | BRADSHAW, MARCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365881 | BRADSHAW, SOPHIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431065 | BRADSHAW, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387176 | BRADSTREET, JARROD FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370964 | BRADT, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426910 | BRADT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407758 | BRADWELL, KERTREESE BRADWELL LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377438 | BRADY JR, AVERAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412092 | BRADY, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400933 | BRADY, ASHLYN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377997 | BRADY, BAILEY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355145 | BRADY, BOWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393761 | BRADY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368037 | BRADY, BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387576 | BRADY, CORTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410083 | BRADY, DAKOTA ALOYSIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356673 | BRADY, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366813 | BRADY, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363357 | BRADY, ISABELLE VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359921 | BRADY, JACKSON B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410935 | BRADY, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377855 | BRADY, JAMES OLEN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384148 | BRADY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341208 | BRADY, MIRIAM G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403473 | BRADY, NOAH FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297547 | BRADY, PATRICK NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369068 | BRADY, ROBERT GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407395 | BRADY, SETH JERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331758 | BRADY, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432041 | BRADY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369797 | BRADY-BINTU, JANICE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363316 | BRAGDON, JACOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397774 | BRAGG, ALEX THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329230 | BRAGG, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409271 | BRAGG, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398460 | BRAGG, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371176 | BRAGG, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362129 | BRAGG, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388665 | BRAGGS, ATIQ ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379979 | BRAGGS, CHELEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332916 | BRAHA INDUSTRIES INC. | BRAHA INDUSTRIES INC., 10 W 33RD ST | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29424579 | BRAIDWOOD, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421482 | BRAILSFORD, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402631 | BRAINARD, JEAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377541 | BRAINARD, JESSE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425920 | BRAINARD, KARISSA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329196 | BRAINERD, SUSAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424882 | BRAITHWAITE, KARI SHAREE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432050 | BRAITHWAITE, MARGARET E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331361 | BRAIWICK JR ATTORNEY, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384110 | BRAKE, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425821 | BRAKE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423231 | BRAKE, RONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418870 | BRAKE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375095 | BRAKE, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362196 | BRAKEBILL, JONATHAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363829 | BRALA-LUPO, BARBARA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424652 | BRAMAN, CIARA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365533 | BRAMAN, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395407 | BRAMBILA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402478 | BRAMBILA, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391866 | BRAMBLETT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359248 | BRAME, ALYSSA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434232 | BRAMIDAN USA INC | 311 W GERR LANE | ADDISON | IL | 60101 | | | FIRST CLASS MAIL |
| 29360799 | BRAMLETT, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472210 | Bramli USA | 300 Telfair Road | Savannah | GA | 31415-9546 | | | FIRST CLASS MAIL |
| 29332917 | BRAMLI USA INC | BRAMLI USA INC, 300 TELFAIR RD BLDG 500 | SAVANNAH | GA | 31415-9504 | | | FIRST CLASS MAIL |
| 29409347 | BRAMMER, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329699 | BRANA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361568 | BRANAN, ASHLYNNE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436263 | BRANCATO, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408685 | BRANCATO, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401145 | BRANCATO-FOLSTER, DEVYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337168 | BRANCH BANKING & TRUST CO | 275 S MAIN ST STE 111 | ROCKY MOUNT | VA | 24151-1758 | | | FIRST CLASS MAIL |
| 29337169 | BRANCH BANKING & TRUST COMPANY | 104 COURT STREET STE 3 | TAZEWELL | VA | 24651-6256 | | | FIRST CLASS MAIL |
| 29308067 | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY | 31 DIVISION ST. | COLDWATER | MI | 49036 | | | FIRST CLASS MAIL |
| 29345370 | BRANCH HOANG THONG WOOD | ONE MEMBER CO LTD, BLOCK 2D3 2D4 CN3 CN8 CN10 ST | BAC TAN UYEN DISTRICY | | | VIETNAM | | FIRST CLASS MAIL |
| 29332918 | BRANCH OUT | BRANCHOUT FOODS, 205 SE DAVIS AVE | BEND | OR | 97702 | | | FIRST CLASS MAIL |
| 29395275 | BRANCH, ANAYRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420765 | BRANCH, ANTHONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377069 | BRANCH, ARIEL DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427622 | BRANCH, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388140 | BRANCH, FELICIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360001 | BRANCH, HARMONIE NAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339927 | BRANCH, JACOB A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367776 | BRANCH, JARED R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426086 | BRANCH, JAYON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297374 | BRANCH, JENNIFER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328461 | BRANCH, KAREN SARAH-ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353737 | BRANCH, KILEY CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430415 | BRANCH, LAMOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380722 | BRANCH, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343465 | BRANCH, MIKYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348005 | BRANCH, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370362 | BRANCH, OLIVYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409617 | BRANCH, PORTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443919 | Branch, Rachelle | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421478 | BRANCH, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373824 | BRANCH, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380865 | BRANCHE-CAMACHO, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466439 | BranchOut Food Inc | 205 SE Davis Ave | Bend | OR | 97702 | | | FIRST CLASS MAIL |
| 29332919 | BRANCO ENTERPRISES | PO BOX 280 | ASHEBORO | NC | 27204-0280 | | | FIRST CLASS MAIL |
| 29410963 | BRANCO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332920 | BRAND BUZZ LLC | BRAND BUZZ LLC, 115 KENNEDY DR | SAYREVILLE | NJ | 08872-1459 | | | FIRST CLASS MAIL |
| 29345838 | BRAND CASTLE LLC | BRAND CASTLE LLC, PO BOX 266 | MARIRTTA | OH | 45750-0266 | | | FIRST CLASS MAIL |
| 29345839 | BRAND CENTRAL MARKETING | BRAND CENTRAL MARKETING, 150 E 7TH ST | PATERSON | NJ | 07522-1607 | | | FIRST CLASS MAIL |
| 29345840 | BRAND PASSPORT INC | 18 E 41ST ST STE 1901 | NEW YORK | NY | 10017-6260 | | | FIRST CLASS MAIL |
| 29395118 | BRAND, AMYA SANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389992 | BRAND, CHEYENNE JOSLYN NIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429169 | BRAND, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365734 | BRAND, JULIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397313 | BRAND, KEVIN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349302 | BRAND, MILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387924 | BRAND, SPENCER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392844 | BRAND, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402519 | BRANDEBOURG, AARON JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373549 | BRANDELMAYR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432650 | BRANDENBURG PROPERTIES | WILLIAM BARON, 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | | | FIRST CLASS MAIL |
| 29400279 | BRANDENBURG, KRISTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405035 | BRANDENBURG, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339881 | BRAND-FLU, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342940 | BRANDI, OTILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326472 | BRANDO, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414846 | BRANDON J BRODERICK ESQ LLC | 65 STATE ROUTE 4 IST FLOOR | RIVER EDGE | NJ | 07661 | | | FIRST CLASS MAIL |
| 29406586 | BRANDON, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396969 | BRANDON, BRIANNA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391228 | BRANDON, JARAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406074 | BRANDON, JAZMYNE SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398964 | BRANDON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431159 | BRANDON, KAREN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394353 | BRANDON, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345371 | BRANDS INTERNATIONAL | BRANDS INTERNATIONAL CORP, 594 NEWPARK BLVD | NEWMARKET | ON | L3X 2S2 | CANADA | | FIRST CLASS MAIL |
| 29431503 | BRANDSTED, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353125 | BRANDSTED, MARLENE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338418 | BRANDSTETTER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397195 | BRANDT, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408629 | BRANDT, CURT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366060 | BRANDT, DOUGLAS GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328570 | BRANDT, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408884 | BRANDT, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363046 | BRANDT, TANYA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434878 | BRANHAM, DAPHNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386228 | BRANHAM, DAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352600 | BRANHAM, EMILY ANISHE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427819 | BRANHAM, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381951 | BRANHAM, JASON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351577 | BRANHAM, OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365816 | BRANHAM, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385332 | BRANHAM, SHAUN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383282 | BRANHAM, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363124 | BRANIGAN, NADIYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 211 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358979 | BRANIGAN, OLAQUANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434099 | BRANN, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397917 | BRANN, MAXWELL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350614 | BRANNEN, KATHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403106 | BRANNEN, SONJA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423411 | BRANNER-JOHNSON, AMARRION RESHAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406562 | BRANNING, SEAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394736 | BRANNOCK, MATTHEW ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398879 | BRANNON, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383533 | BRANNON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425843 | BRANNON, DAHQUAYA BRANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425055 | BRANNON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372264 | BRANNON, NICOLAS MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368661 | BRANSOM, ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385220 | BRANSON, DAXTON ZADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373096 | BRANSON, SALLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376417 | BRANSON, ZOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424351 | BRANSTETTER, KARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361964 | BRANSTOOL, RICHARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328616 | BRANT, CATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377413 | BRANT, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329732 | BRANT, MELISSA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399479 | BRANT, TIAMEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404465 | BRANTLEY, ALYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405385 | BRANTLEY, CAMREN JEREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411308 | BRANTLEY, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370934 | BRANTLEY, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390493 | BRANTLEY, WENDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341353 | BRANTNER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428304 | BRANTON WRENNE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358190 | BRANYON, GAVIN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388906 | BRASCH, JALYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347300 | BRASH HOLDINGS LLC | C/O STEVE JOE, 94 PANORAMA | COTO DE CAZA | CA | 92679 | | | FIRST CLASS MAIL |
| 29417558 | BRASHEAR, ANGELIQUE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404754 | BRASHEAR, WILLIAM JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365909 | BRASHEARS, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374125 | BRASHEARS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362286 | BRASHER, MITZY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351128 | BRASHER, PATSY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351503 | BRASHER, SKYLER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409563 | BRASIE, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393526 | BRASIER, DYLAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376815 | BRASSIE, CASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430835 | BRASWELL, KAWASKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403436 | BRASWELL, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364631 | BRASWELL, MELINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425267 | BRASWELL, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419782 | BRASWELL, MORGAN LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420697 | BRASWELL, THOMASINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338586 | BRATCHER, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369325 | BRATCHER, PAUL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372351 | BRATLIEN, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396404 | BRATTAIN, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401972 | BRATTEN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359501 | BRATTON, KEITH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336571 | BRATTON, SHAWN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421664 | BRATTON, SINAH WL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382849 | BRATTON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367839 | BRATZ, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347344 | BRATZ, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425624 | BRAUCHLE, JOSEPH EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354620 | BRAUDAWAY, CIERRA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372070 | BRAUGHLER, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398312 | BRAUGHT, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354414 | BRAULT, KASY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411527 | BRAUN, ANDREW ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363235 | BRAUN, AUSTIN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371949 | BRAUN, BARBARA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378275 | BRAUN, JACQUELINE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374642 | BRAUN, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421016 | BRAUN, JODI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427582 | BRAUN, SUSIE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381133 | BRAUNIG, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409126 | BRAUNING, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418949 | BRAUNING, DAGMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371114 | BRAUTLACHT, JULIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360996 | BRAVO BERNAL, DAIRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345841 | BRAVO GLOBAL DEVELOPMENTS LLC | BRAVO GLOBAL DEVELOPMENTS LLC, 13211 SONALI SPRINGS DR | CONROE | TX | 77302-6987 | | | FIRST CLASS MAIL |
| 29424290 | BRAVO MENDEZ, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337594 | BRAVO, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349109 | BRAVO, BRIANNA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387798 | BRAVO, CYNTHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423972 | BRAVO, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422365 | BRAVO, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350547 | BRAVO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421803 | BRAVO, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418609 | BRAVO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394458 | BRAVO, KAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436344 | BRAVO, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330082 | BRAVO, MARIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374124 | BRAVO, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353622 | BRAVO, NAKIRAH STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376256 | BRAVO, NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349508 | BRAVO, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404256 | BRAVO, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372065 | BRAVO, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378261 | BRAVO, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387279 | BRAVO, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384123 | BRAVO, YARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337282 | BRAWDY, DONNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359765 | BRAWE, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341997 | BRAWLEY, ADAM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392360 | BRAWLEY, JACOB TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344000 | BRAWLEY, JOELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326473 | BRAWLEY, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427410 | BRAWLEY, STONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404272 | BRAWN, JENNIFER JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414935 | BRAWNER, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385834 | BRAWNER, KADEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422877 | BRAXTON, CYIAN JAMIERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356797 | BRAXTON, JACQUELINE RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 213 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327966 | BRAXTON, JAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421539 | BRAXTON, KISHA BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379220 | BRAXTON, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386130 | BRAXTON, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361513 | BRAXTON, ROSE BRENDA-TAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367517 | BRAY, ANIYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426305 | BRAY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327358 | BRAY, CALVIN JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432611 | BRAY, DASHAWANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387379 | BRAY, FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386216 | BRAY, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367637 | BRAY, JAKAYLA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353321 | BRAY, JESSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392673 | BRAY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362685 | BRAY, MARANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410731 | BRAY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368735 | BRAY, RHODA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368707 | BRAY, TANIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327794 | BRAY, TIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425724 | BRAYBOY, DAYLAN MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360749 | BRAYBOY, RACHEL ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351431 | BRAYFIELD, ZOE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403500 | BRAYMAN, MARK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426112 | BRAYMER, MACKENZIE ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430570 | BRAZEAL, VELDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383738 | BRAZEAU, HEIDI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430218 | BRAZELL, KENNTAEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353147 | BRAZELL, TIFFANY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376274 | BRAZIEL, ALFRED AMOD MARKIETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421883 | BRAZIEL, JAYLA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403947 | BRAZIER, DAEISHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375628 | BRAZIL, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350791 | BRAZIL, TINA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306187 | BRAZORIA COUNTY CLERK | 111 E LOCUST ST STE 200 | ANGLETON | TX | 77515-4676 | | | FIRST CLASS MAIL |
| 29306188 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566 | | | FIRST CLASS MAIL |
| 29301700 | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 111 E LOCUST ST | ANGLETON | TX | 77515 | | | FIRST CLASS MAIL |
| 29306189 | BRAZOS COUNTY CLERK | 300 E 26TH ST STE 120 | BRYAN | TX | 77803-5393 | | | FIRST CLASS MAIL |
| 29335601 | BRAZOS COUNTY HEALTH DEPT. | 201 N TEXAS AVE | BRYAN | TX | 77803-5388 | | | FIRST CLASS MAIL |
| 29335602 | BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | BRYAN | TX | 77802-1430 | | | FIRST CLASS MAIL |
| 29301816 | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY | 300 E 26TH ST | BRYAN | TX | 77803 | | | FIRST CLASS MAIL |
| 29433411 | BRAZOSPORT FACTS | SOUTHERN NEWSPAPERS, PO BOX 549 | CLUTE | TX | 77531-0549 | | | FIRST CLASS MAIL |
| 29342855 | BRAZZLE, DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347301 | BRC NORTH HILLS LLC | C/O BLUE RIDGE CAPITAL LLC, 2566 SHALLOWFORD RD NE STE 104 | ATLANTA | GA | 30345-1253 | | | FIRST CLASS MAIL |
| 29299514 | BRC NORTH HILLS, LLC | C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104 | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| 29332148 | BRDGE TERMINAL TRANSPORT | PO BOX 7917 | CHARLOTTE | NC | 28241-7917 | | | FIRST CLASS MAIL |
| 29347302 | BRE BALLROOM PARENT HOLDCO LLC | BRE DDR BR EASTCHASE TX LLC, 10920 VIA FRONTERA STE 220 | SAN DIEGO | CA | 92127 | | | FIRST CLASS MAIL |
| 29347303 | BRE DDR GREAT NORTHERN LLC | RETAIL VALUE INC, C/O DEPT 101465 61413 75940, PO BOX 9183404 | CHICAGO | IL | 60691-3404 | | | FIRST CLASS MAIL |
| 29347305 | BRE RETAIL NP MEMPHIS | BRIXMOR OPERATING PARTNERSHIP LP, COMMONS OWNER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29347307 | BRE RETAIL NP OWNER 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | | | FIRST CLASS MAIL |
| 29413897 | BRE RETAIL RESIDUAL NC OWNER L.P. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347308 | BRE RETAIL RESIDUAL NC OWNER LP | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP #4127015, PO BOX 645349 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29347304 | BRE RETAIL RESIDUAL OWNER 1 LLC | SUPER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645346 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29305817 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 645346 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29432863 | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C. | C/O BRIXMOR PROPERTY GROUP, EVIE GROSS, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29347309 | BRE RETAIL RESIDUAL OWNER I LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29347310 | BRE RETAIL RESIDUAL SHOPPES AT VALL | FORGE OWNER LLC, 450 LEXINGTON AVE 13TH FL | NEW YORK | NY | 10017-3956 | | | FIRST CLASS MAIL |
| 29306085 | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER LLC | KENNEDY, CHRIS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29298113 | BREAKAGE CONTROL ACCOUNT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414865 | BREAKEY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395345 | BREAKFIELD, MATTHEW ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326474 | BREAKUPS TO MAKEUP LLC - ART AND TAGLINE | THE MARTINEZ GROUP PLLC, MARTINEZ, ESQ., FRANK J., 55 POPLAR STREET, SUITE 1-D | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 29405215 | BREAN, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327441 | BREAUD, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391364 | BREAUD, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384112 | BREAULT, KALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394239 | BREAUX, BRIANNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376237 | BREAUX, CLAIRE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408441 | BREAUX, JANYAH ALIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403611 | BREAUX, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388147 | BREAUX, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384876 | BREAUX, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385040 | BREAUX, VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389595 | BREAZEALE, THOMAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425798 | BRECEDA, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341592 | BRECHAN NEWELL, LORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434234 | BRECHBUHLER SCALES INC.. | 1424 SCALE ST SW | CANTON | OH | 44706 | | | FIRST CLASS MAIL |
| 29434235 | BRECK SCHOOL | 123 OTTAWAY AVE N | GOLDEN VALLEY | MN | 55422 | | | FIRST CLASS MAIL |
| 29418894 | BRECKEL, CASEY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428391 | BRECKENRIDGE, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353269 | BRECKENRIDGE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389316 | BREDBENNER, BAILLEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326590 | BREDE, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380324 | BREDEMEYER, CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382905 | BREECH, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337172 | BREEDEN PROPERTY MANAGEMENT | 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9057 | | | FIRST CLASS MAIL |
| 29417144 | BREEDEN, CAMERON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328751 | BREEDEN, DEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369138 | BREEDEN, JUSTIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327941 | BREEDEN, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363183 | BREEDEN, TAYLOR NACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362737 | BREEDING, TERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353011 | BREEDLOVE, JAY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375650 | BREEDLOVE, MARIAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427738 | BREEDLOVE, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355899 | BREEDLOVE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406686 | BREEDS, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329928 | BREEN, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356030 | BREEN, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350542 | BREEN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334584 | BREEZEWOOD SHOPPING CENTER INC | C/O THALHIMER, PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | | | FIRST CLASS MAIL |
| 29306081 | BREEZEWOOD SHOPPING CENTER, INC. | HALL, MIKE, PO BOX 5160, C/O THALHIMER | GLENN ALLEN | VA | 23058-5160 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388452 | BREEZLEY, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338625 | BREEZLEY, BRENDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337173 | BREEZY POINT APARTMENTS LP | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29384063 | BREHM, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358478 | BREHMER, LYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361318 | BREHON, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394302 | BREIDEL, RANDALL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428674 | BREIDENBACH, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297441 | BREIDER, CHARLENE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334585 | BREIHAN PROPERTIES LLC | VALCOUR DEVELOPMENT CO, C/O ERIC JOHNSON, 8330 WATSON RD SUITE 200 | ST LOUIS | MO | 63119-4862 | | | FIRST CLASS MAIL |
| 29361873 | BREINER, COHL JEFFEREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379051 | BREISCH, AMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367694 | BREISCH, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385465 | BREITBECK, DESIREE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380924 | BREITWEG, DOMINICK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332149 | BREKKE STORAGE | JERALD R BREKKE, PO BOX 1518 | BERTHOUD | CO | 80513-1518 | | | FIRST CLASS MAIL |
| 29407643 | BRELAND, GREGORY SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374249 | BRELLETHIN, TYLER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371063 | BREMER, JAMES ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352098 | BREMER, JOSEPH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353101 | BREMER, KAMRYN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306191 | BREMERTON-KITSAP COUNTY | 109 AUSTIN DR | BREMERTON | WA | 98312-1805 | | | FIRST CLASS MAIL |
| 29350383 | BREMNER, DINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414638 | BRENBARGER, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413450 | BRENDA RIGSBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388380 | BRENDA, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414863 | BRENDLE SPRINKLER COMPANY | PO BOX 210609 | MONTGOMERY | AL | 36121-0609 | | | FIRST CLASS MAIL |
| 29382347 | BRENEMAN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367355 | BRENHUBER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393032 | BRENISH, RYLAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366951 | BRENN, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436180 | BRENNAN, BRIAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367710 | BRENNAN, JANE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419235 | BRENNAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373308 | BRENNAN, KIERA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417662 | BRENNAN, KIRSTEN MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407846 | BRENNAN, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363944 | BRENNAN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388282 | BRENNAN, SCOTT MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418520 | BRENNAN, SHARON ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410629 | BRENNAN, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373206 | BRENNECKE, PHILLIP ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419889 | BRENNEMAN, KAREN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375109 | BRENNER, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350455 | BRENNER, GREG JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368394 | BRENNER, MASON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386806 | BRENOWITZ, TONYA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420962 | BRENSON, BOBBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431523 | BRENSON, LACHANDRA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379466 | BRENSON, LOTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414864 | BRENT HANDA CO LPA | 336 SOUTH HIGH STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29370394 | BRENT, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383817 | BRENT, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343288 | BRENT, ETHAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324173 | BRENT, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328472 | BRENT, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419735 | BRENT, KEITH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363908 | BRENTARI, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348804 | BRENTARI, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432414 | BRENTON, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385455 | BRENTS, RAIDEN MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345843 | BRENTWOOD | BRENTWOOD, 20639 S FORDYCE AVE | CARSON | CA | 90810-1019 | | | FIRST CLASS MAIL |
| 29345844 | BRENTWOOD APPLIANCES INC | BRENTWOOD APPLIANCES INC, 3099 E 46 ST | VERNON | CA | 90058-4109 | | | FIRST CLASS MAIL |
| 29341274 | BREON, DANIEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355393 | BRESETT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365990 | BRESHEARS, CAITLYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409859 | BRESHEARS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361775 | BRESHEARS, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399462 | BRESLER, LOGAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397386 | BRESLIN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431154 | BRESSLER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383289 | BRESSLER, CHRISTOPHER JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421253 | BRESSLER, MORGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388440 | BRETHAUER, MARGARET R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377615 | BRETHERTON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341050 | BRETON, JUAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397572 | BRETSNYDER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385492 | BRETT, BRIANNA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401129 | BRETT, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394315 | BRETZ, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351399 | BRETZ, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412484 | BREUER, MAEGAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446017 | Brevard County Tax Collector | PO Box 2500 | Titusville | FL | 32781 | | | FIRST CLASS MAIL |
| 29306192 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | | | FIRST CLASS MAIL |
| 29301574 | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY | 400 SOUTH STREET 2ND FLOOR | TITUSVILLE | FL | 32780 | | | FIRST CLASS MAIL |
| 29328190 | BREVETT, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417165 | BREVETT, HOPETON LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351999 | BREWER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330983 | BREWER, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383016 | BREWER, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408771 | BREWER, BRITTNEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355416 | BREWER, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371275 | BREWER, CHELSEA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361467 | BREWER, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428657 | BREWER, DAWN NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410735 | BREWER, DERRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403795 | BREWER, EMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343474 | BREWER, GRASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382198 | BREWER, HAPPY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381259 | BREWER, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422512 | BREWER, HOLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370528 | BREWER, II, DANNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327981 | BREWER, JAIDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410089 | BREWER, JAYDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373483 | BREWER, JETTA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358920 | BREWER, JORIONTE THADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429845 | BREWER, JOSEPH JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420435 | BREWER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337396 | BREWER, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377523 | BREWER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412501 | BREWER, KATHRYN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417815 | BREWER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330618 | BREWER, KEVIN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397377 | BREWER, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424763 | BREWER, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427655 | BREWER, MELISSA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367241 | BREWER, MILLIE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342037 | BREWER, MISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423188 | BREWER, NYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365635 | BREWER, PAULETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371165 | BREWER, RAFE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325443 | BREWER, REBECCA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340961 | BREWER, RONALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402071 | BREWER, SKYLER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373505 | BREWER, TAILOR NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375640 | BREWER, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404459 | BREWER, ZACHARY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360607 | BREWINGTON, KRISTINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354103 | BREWINGTON, NATHAN DAVID O'CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358620 | BREWINGTON, RAJAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350442 | BREWINGTON, TYREL LERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345845 | BREWSTER HOME FASHIONS LLC | BREWSTER HOME FASHIONS LLC, 67 PACELLA PARK DRIVE | RANDOLPH | MA | 02368-1755 | | | FIRST CLASS MAIL |
| 29387529 | BREWSTER, ALEIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415890 | BREWSTER, JOHN ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410390 | BREWSTER, KASSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409385 | BREWSTER, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386255 | BREWSTER, LEVI KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366455 | BREWSTER, RAHKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368208 | BREWSTER, RHEANNA JOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359830 | BREWSTER, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382788 | BREWTON, ANDRECIO DEMETRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389637 | BREWTON, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424443 | BREWTON, SHARIFF ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379105 | BREWTON, SHONTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404548 | BREWTON, TRAE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372091 | BREZA, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356095 | BREZOVSKY, GABRIELLE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334587 | BRF III WILMINGTON LLC | 1111 BENFIELD BLVD STE 100 | MILLERSVILLE | MD | 21108-3003 | | | FIRST CLASS MAIL |
| 29334588 | BRFI A&P LEXINGTON PARK LLC | C/O BALBOA RETAIL PARTNERS, PO BOX 512230 | LOS ANGELES | CA | 90051-0230 | | | FIRST CLASS MAIL |
| 29412182 | BRHANU, HAWANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432187 | BRIAN K MARLATT EX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345846 | BRIAN TRADING COMPANY | BRIAN TRADING COMPANY LLC, 303 S 21ST AVENUE | HOLLYWOOD | FL | 33020 | | | FIRST CLASS MAIL |
| 29324662 | BRIAN YORK CIRCIUT COURT | PO BOX 6137 | TALLADEGA | AL | 35161-6137 | | | FIRST CLASS MAIL |
| 29378207 | BRIAN, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336717 | BRIANAS, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383426 | BRIANNA, BRIANNA MEYERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423739 | BRIBIESCA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364402 | BRICCO, THAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334589 | BRICE SHANNON LLC | 3872 HIGH GREEN DR | MARIETTA | GA | 30068-2575 | | | FIRST CLASS MAIL |
| 29413558 | BRICE SQUARE, LLC | C/O THE TEMPLES CO, PO BOX 405 | VIDALIA | GA | 30475-0405 | | | FIRST CLASS MAIL |
| 29428401 | BRICE, APRIL CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392481 | BRICE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385444 | BRICE, KYLIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413197 | BRICE, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342849 | BRICENO, BARBARA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297898 | BRICENO, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418652 | BRICENO, MIGUEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391044 | BRICENO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420555 | BRICEST, TAYLIAH LANEE SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308612 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST | BRICK | NJ | 08724-2399 | | | FIRST CLASS MAIL |
| 29429611 | BRICKER, DAVID GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402110 | BRICKER, KOLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352262 | BRICKER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409495 | BRICKEY, CHELSEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414867 | BRICKFLATS MOBILE STORAGE | JAEMONT INVESTMENTS INC, 457 RODGER RD | CLINTWOOD | VA | 24228 | | | FIRST CLASS MAIL |
| 29386697 | BRICKHOUSE, LINETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429626 | BRICKHOUSE-HAYES, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299574 | BRICKTOWN PLAZA ASSOCIATES | C/O SKYLINE MANAGEMENT CO, 600 OLD COUNTRY ROAD, SUITE 555 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 29421113 | BRICKWEDDE, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356423 | BRICKWEDDE, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334592 | BRICKYARD PLAZA SHOPPING | BRIGHT-MEYERS M, 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | | | FIRST CLASS MAIL |
| 29463225 | Bricz LLC | 6 Concourse Parkway, Suite 2050 | Atlanta | GA | 30328 | | | FIRST CLASS MAIL |
| 29371697 | BRIDE, ISAIAH T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381835 | BRIDENTHAL, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398788 | BRIDEWELL, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395880 | BRIDEWELL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305355 | BRIDGE 33 CAPITAL | JEFF WRIGHT, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29414868 | BRIDGE POINTE | PO BOX 117435 | ATLANTA | GA | 30368-7435 | | | FIRST CLASS MAIL |
| 29373385 | BRIDGE, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350987 | BRIDGE, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378708 | BRIDGEMAN, FREDERICK DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371880 | BRIDGEMAN, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425418 | BRIDGEMAN, RYLEE KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334593 | BRIDGEPORT PLAZA ASSOCIATES LLC | C/O AMERICAS REALTY MGMT CO LLC, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29306030 | BRIDGEPORT PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29367104 | BRIDGERS, CATHRYN BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383339 | BRIDGES, ALEXIS ANN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361623 | BRIDGES, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394372 | BRIDGES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375369 | BRIDGES, CARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428054 | BRIDGES, GEORGE ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385107 | BRIDGES, IKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428318 | BRIDGES, JAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425894 | BRIDGES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382073 | BRIDGES, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349206 | BRIDGES, JESSICA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356135 | BRIDGES, JULIA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359486 | BRIDGES, KEITH ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425199 | BRIDGES, KIMBERLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411159 | BRIDGES, KONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350830 | BRIDGES, MARIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388438 | BRIDGES, MICHELE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329265 | BRIDGES, MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359307 | BRIDGES, RAPROMISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412174 | BRIDGES, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359030 | BRIDGES, TAMARA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389331 | BRIDGES, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341062 | BRIDGES, YMONNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367997 | BRIDGES-JONES, MIRACLE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372794 | BRIDGEWATER, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414872 | BRIDGEWAY DESIGNS | TAMARA SALVETTI, 437 RIDGE ROAD | JACKSONVILLE | NC | 28540 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 219 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338352 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP, 1415 W 44TH STREET | CHICAGO | IL | 60609 | | | FIRST CLASS MAIL |
| 29370740 | BRIDGFORTH, WILLOW ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340032 | BRIDLE, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372507 | BRIDWELL, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390498 | BRIDWELL, GUY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365487 | BRIDWELL, KAITLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410506 | BRIEDWELL, KOY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345847 | BRIEFLY STATED | BRIEFLY STATED, 350 5TH AVE 7TH FL | NEW YORK | NY | 10118-0701 | | | FIRST CLASS MAIL |
| 29371743 | BRIEN, MADISON SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411852 | BRIENZA, DAMIEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397850 | BRIERE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414873 | BRIGADE FIRE PROTECTION INC | 7435 MONTGOMERY RD | PLAIN CITY | OH | 43064 | | | FIRST CLASS MAIL |
| 29403693 | BRIGANDI, ANTHONY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361642 | BRIGGLE, JERYME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369359 | BRIGGS, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393190 | BRIGGS, ALVARESCHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388989 | BRIGGS, ANIJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426158 | BRIGGS, CHRISTIAN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378009 | BRIGGS, CIERA MON'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394261 | BRIGGS, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404526 | BRIGGS, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410238 | BRIGGS, JASON CHANCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405761 | BRIGGS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416222 | BRIGGS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390363 | BRIGGS, NASIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428236 | BRIGGS, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421850 | BRIGGS, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353293 | BRIGGS, TAYLOR RHNAE-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349451 | BRIGGS, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362372 | BRIGGS, WALTER I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425636 | BRIGHAM, BRITTANY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415429 | BRIGHAM, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341872 | BRIGHAM, MISTARYA DE'CHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343125 | BRIGHAM, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334594 | BRIGHT MEYERS MILLEDGEVILLE | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | | | FIRST CLASS MAIL |
| 29418964 | BRIGHT, ADELAIDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428857 | BRIGHT, ALAN JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354431 | BRIGHT, ANNE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373977 | BRIGHT, CHRISTOPHER RAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383631 | BRIGHT, DAYLEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398045 | BRIGHT, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367401 | BRIGHT, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394111 | BRIGHT, JHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421943 | BRIGHT, KAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362825 | BRIGHT, RAYMOND M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368616 | BRIGHT, RILEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329895 | BRIGHT, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399098 | BRIGHT, TAVARES DONATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386662 | BRIGHTMAN, SANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298564 | BRIGHTRIDGE | P.O. BOX 2058 | JOHNSON CITY | TN | 37605 | | | FIRST CLASS MAIL |
| 29323710 | BrightRidge | 2600 Boones Creek Rd | Johnson City | TN | 37615 | | | FIRST CLASS MAIL |
| 29414874 | BRIGHTVIEW ENTRERPRISE SOLUTIONS LL | 3849 SOLUTION CENTER | CHICAGO | IL | 60677-3008 | | | FIRST CLASS MAIL |
| 29345109 | BRIGHTVIEW FUNDING LLC | 401 PLYMOUTH ROAD STE 500 | PLYMOUTH MEETING | PA | 19462 | | | FIRST CLASS MAIL |
| 29325478 | BRIGHTWELL, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433932 | BRIGHTWELL, KAYDENCE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341537 | BRIGHTWELL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345848 | BRIGHTZ, LTD | BRIGHTZ, LTD., 8000 YANKEE ROAD | OTTAWA LAKE | MI | 49267 | | | FIRST CLASS MAIL |
| 29355621 | BRIGMAN, DAWN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386614 | BRIGMAN, KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430005 | BRIGNER-GAVIN, KIMBERLY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327536 | BRILES, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408567 | BRILEY, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341335 | BRILEY, SAN-TOY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373314 | BRILEY, TEARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423479 | BRILHANTE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370444 | BRILL, CATHILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415043 | BRILL, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349897 | BRILL, ERIC H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360523 | BRIM, DEVIN MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330814 | BRIM, GARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344078 | BRIM, JACOB GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349726 | BRIM, MIKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332921 | BRIMHALL FOODS CO., INC | BRIMHALL FOODS CO., INC, 3045 BARTLETT CORP DR | BARTLETT | TN | 38133 | | | FIRST CLASS MAIL |
| 29389253 | BRIMMAGE, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435010 | BRIMMER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385977 | BRINCHEK, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375715 | BRINDAMOUR, CONNOR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368758 | BRINDAMOUR, STEPHANIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342989 | BRINEGAR, LARRY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407382 | BRINER, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414875 | BRINES REFRIGERATION HEATING | AND COOLING INC, 23800 NORTHWESTERN HWY STE 140 | SHOUTHFIELD | MI | 48075-7739 | | | FIRST CLASS MAIL |
| 29383937 | BRINEY, BENJAMIN WELLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349783 | BRINGA, DAYLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390100 | BRINGAS, GIZELLE ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330813 | BRINGAZI, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366035 | BRINGHURST, CHARIS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336738 | BRINGIER, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350310 | BRINGMAN, CHRISTINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330037 | BRINKER, ANDRE LEMIEUX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412927 | BRINKER, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378704 | BRINKERHOFF, KAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418272 | BRINKERHOFF, LINDSEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389167 | BRINKLEY, ARVALESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375449 | BRINKLEY, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415039 | BRINKLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417464 | BRINKLEY, GEORGE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397426 | BRINKLEY, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421792 | BRINKLEY, JIBRYLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349879 | BRINKLEY, JOSIAH ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359236 | BRINKLEY, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383781 | BRINKLEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399024 | BRINKMAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412063 | BRINLEE, WESLEY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396970 | BRINLEY, JOSEPH ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306193 | BRINSFIELD SOL JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400090 | BRINSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411726 | BRINSON, DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395336 | BRINSON, DELOIS SHAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343157 | BRINSON, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358182 | BRINSON, DONNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414466 | BRINSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419481 | BRINSON, JEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417545 | BRINSON, MICAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382674 | BRINSON, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358277 | BRINT, TAMOYA SHADIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365351 | BRINTLEY, NAHDIR DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414878 | BRIO | 519 SOMERVILLE AVE #334 | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 29366051 | BRIONES, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397838 | BRIONES, JOSE EMELIANEOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409348 | BRIONES, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380709 | BRIONES, NAJA KRISETTE RICASATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359895 | BRIONES, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328642 | BRIOSO, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366414 | BRISBANE, FAITH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401889 | BRISBON, ALEXANDER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367006 | BRISBON, KHALIL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370845 | BRISBON, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328889 | BRISCHLER, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332922 | BRISCO APPAREL COMPANY | BRISCO APPAREL COMPANY, 5314 16TH AVE UNIT 60 | BROOKLYN | NY | 11204-1425 | | | FIRST CLASS MAIL |
| 29382722 | BRISCO, MICHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379158 | BRISCOE, DEJA JANESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360514 | BRISCOE, ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423376 | BRISCOE, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389301 | BRISCOE, JESSI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372953 | BRISCOE, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418813 | BRISCOE, TRAYMIR NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399669 | BRISCOE, VIJAY NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393519 | BRISCO-WILLIAMS, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355828 | BRISENO, LUCIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420753 | BRISENO, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364056 | BRISLIN, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378217 | BRISSETT, VALDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344179 | BRISTER, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369649 | BRISTER, STEFON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335604 | BRISTOL BURLINGTON HEALTH DISTRICT | 240 STAFFORD AVE | BRISTOL | CT | 06010-4617 | | | FIRST CLASS MAIL |
| 29306194 | BRISTOL CITY TAX COLLECTOR | PO BOX 1348 | BRISTOL | TN | 37621-1348 | | | FIRST CLASS MAIL |
| 29307691 | BRISTOL COUNTY , MA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 9 COURT STREET | TAUNTON | MA | 02780 | | | FIRST CLASS MAIL |
| 29308614 | BRISTOL TENNESSEE ESSENTIAL SERVICES | P.O. BOX 549 | BRISTOL | TN | 37621-0549 | | | FIRST CLASS MAIL |
| 29336832 | BRISTOL, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324663 | BRISTOW LAW PLLC | KYLE JAMES BRISTOW, PO BOX 46209 | MT CLEMENS | MI | 48046-6209 | | | FIRST CLASS MAIL |
| 29431106 | BRISTOW, ALMA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420162 | BRISTOW, JAIDYN LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410618 | BRISTOW, JANELL ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358497 | BRISTOW, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367247 | BRITAIN, ERIC XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332923 | BRITANNICA HOME FASHION | PO BOX 842932 | BOSTON | MA | 02284-2932 | | | FIRST CLASS MAIL |
| 29324665 | BRITANY PLACE APTS | GARNS RM 3202, 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29434261 | BRITE WAY WINDOW CLEANING SVCS | CHARLES E RODGERS, 1011 E THIRD ST | BERWICK | PA | 18603 | | | FIRST CLASS MAIL |
| 29401671 | BRITNELL, TONYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405474 | BRITO SALINAS, JOSE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328142 | BRITO, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431023 | BRITO, BRIANA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326477 | BRITO, CARLOS (4104 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339131 | BRITO, CARLOS (4123 COLORADO SPRINGS CO) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407241 | BRITO, ERICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 222 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361083 | BRITO, KAHEALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402398 | BRITO, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366795 | BRITO, MIKAYLA MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380685 | BRITO, RICARDO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342680 | BRITT, AARON CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414670 | BRITT, ANNA KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407141 | BRITT, DESTINEE BELICIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373189 | BRITT, QUINN AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413098 | BRITT, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412478 | BRITT, TARA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391581 | BRITT, TASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395990 | BRITT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328827 | BRITTAIN, LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407343 | BRITTAIN, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425509 | BRITTING, ROBB JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362164 | BRITTINGHAM, CHARLEEN ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341392 | BRITTINGHAM, CHETH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412132 | BRITTON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367428 | BRITTON, BRYANT MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362989 | BRITTON, CHINELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407284 | BRITTON, DENNIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387207 | BRITTON, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433034 | BRITTON, KENDRICK MARTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385183 | BRITTON, KE'NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368234 | BRITTON, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359713 | BRITTON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370192 | BRITTON, TAYLOR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421370 | BRITTON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434266 | BRITTS EXPRESS DELIVERY LLC | 7810 PALMER RD SW | REYNOLDSBURG | OH | 43068 | | | FIRST CLASS MAIL |
| 29360804 | BRIX, CONNOR RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305348 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29305375 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299216 | BRIXMOR | EVIE GROSS, C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29413395 | BRIXMOR | EVIE GROSS, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299217 | BRIXMOR | EVIE GROSS, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29334595 | BRIXMOR COCONUT CREEK OWNER LLC | SUPER LLC, C/O BRIXMOR PROP GRP ID #1414109, PO BOX 645341 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |
| 29305447 | BRIXMOR COCONUT CREEK OWNER, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29347311 | BRIXMOR GA APOLLO II TX LP | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29347312 | BRIXMOR GA MOUNDSVILLE LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29347313 | BRIXMOR GA PANAMA CITY LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29433251 | BRIXMOR GA PANAMA CITY, LLC | C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29347314 | BRIXMOR GA SPRINGDALE | BRIXMOR OPERATING PARTNERSHIP LP, MOBILE LIMITED PARTNERSHIP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29347315 | BRIXMOR GA WASHTENAW FOUNTAIN LLC | BRIXMOR OPEARTING PARTNERSHIP LP, LEASE # 5161046, PO BOX 645341. | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29299755 | BRIXMOR GA WASHTENAW FOUNTAIN, LLC | ATTN: VP - REGIONAL LEGAL SERVICES, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29347317 | BRIXMOR HOLDINGS 1 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, L# 1707021, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264-5324 | | | FIRST CLASS MAIL |
| 29347320 | BRIXMOR HOLDINGS 12 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, L 1449209, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29347319 | BRIXMOR HOLDINGS 12 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645312 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |
| 29347318 | BRIXMOR HOLDINGS 12 SPE LLC | SUPER LLC, PO BOX 645312 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |
| 29299714 | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29299620 | BRIXMOR HOLDINGS 12 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29347321 | BRIXMOR LEHIGH SC LLC | BRIXMOR OPERATING PARTNERSHIP LP, REF 4125045, PO BOX 645344 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29432878 | BRIXMOR MIRACLE MILE LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29334596 | BRIXMOR MIRACLE MILE LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 3034011, 1 FAYETTE ST STE 150 | CONSHOHOCKEN | PA | 19428-2081 | | | FIRST CLASS MAIL |
| 29334597 | BRIXMOR NEW GARDEN SC OWNER LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |
| 29334598 | BRIXMOR PARK SHORE SC LLC | SUPER LLC, C/O BRIXMOR PROPERTY GROUP/4118040, PO BOX 645349 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29413879 | BRIXMOR PROPERTY GROUP | LONG, LAUREN, 100 PARK AVENUE, Suite 600N | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29299746 | BRIXMOR PROPERTY GROUP | LONG, LAUREN, ONE FAYETTE ST., STE 150 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29413802 | BRIXMOR SPE 4 LLC | C/O BRIXMOR PROPERTY GROUP - ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29334599 | BRIXMOR SPE 4 LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4102034, PO BOX 645349 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29334600 | BRIXMOR WATSON GLEN LLC | BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4097057, C/O BRIXMOR PROPERTY GROUP, PO BOX 645344 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29298505 | BRIXMOR WATSON GLEN, LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29334602 | BRIXMOR WESTGATE DUBLIN LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29334603 | BRIXMOR/IA CAYUGA PLAZA LLC | BRIXMOR OPERATING PARTNERSHIP LP, BRIXMOR PROPERTY GROUP L1851037, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29432757 | BRIXMOR/IA CAYUGA PLAZA LLC | PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29334604 | BRIXMOR/IA COLUMBUS CENTER LLC | L 1850024, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29305434 | BRIXMOR/IA RUTLAND PLAZA, LLC | C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29334605 | BRIXTON FORK TIC LLC | PO BOX 502776SAN DIEGO | CA | CA | 92150-2776 | | | FIRST CLASS MAIL |
| 29299654 | BRIXTON FORK TIC, LLC | ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC, 120 S SIERRA AVE | SOLANA BEACH | CA | 92075 | | | FIRST CLASS MAIL |
| 29365595 | BRIZUELA, BRANDON ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352117 | BRLETICH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325840 | BROAD FACTORS CORP | PO BOX 685 MIDTOWN STATION | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29298566 | BROAD RIVER WATER AUTHORITY | PO BOX 1269 | RUTHERFORDTON | NC | 28139-1269 | | | FIRST CLASS MAIL |
| 29429982 | BROADEN, ARZION I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409682 | BROADEN, JACOB A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429809 | BROADEN, QUINDARIUS DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388457 | BROADHURST, ANSON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395688 | BROADIE, CORNISHA LARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364874 | BROADIE, SHAELA ANZINGHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356329 | BROADNAX, JAMARCUS DEVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368455 | BROADNAX, JOSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435703 | BROADNAX, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400251 | BROADNAX, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350336 | BROADNAX, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417039 | BROADNAX, RAEMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405443 | BROADNAX, RAESHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434267 | BROADRIDGE ICS | PO BOX 416423 | BOSTON | MA | 02241-6423 | | | FIRST CLASS MAIL |
| 29350877 | BROADWATER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415421 | BROADWATER, KAYLEN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324666 | BROADWAY AUTO CREDIT INC | PO BOX 11567 | GREEN BAY | WI | 54307-1567 | | | FIRST CLASS MAIL |
| 29334606 | BROADWAY SQUARE COMPANY | JRF PROPERTIES LLC, 132 SHERLAKE LN | KNOXVILLE | TN | 37922-2307 | | | FIRST CLASS MAIL |
| 29340799 | BROADWAY, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386343 | BROADWAY, DARCY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398585 | BROADWAY, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424719 | BROADWAY, TALEIGHYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343343 | BROADWAY, TYLER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352895 | BROADY, LORENZO LARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384818 | BROBST, HALEY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424223 | BROCCOLO, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365223 | BROCHU, DEBRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405388 | BROCHU, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434269 | BROCK & STOUT LLC | PO DRAWER 311167 | ENTERPRIOSE | AL | 36330 | | | FIRST CLASS MAIL |
| 29434270 | BROCK 2 LOGISTICS LLC | CRAIG L BROCK, 2601 W LAKE AVE SUITE A6 #200 | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 29359620 | BROCK, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339132 | BROCK, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382922 | BROCK, BRIANNA NASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379824 | BROCK, BRITTANIE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379982 | BROCK, BYRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404057 | BROCK, CHEYANNE BETTYROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364478 | BROCK, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428601 | BROCK, DESTINY-MARIAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355355 | BROCK, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384675 | BROCK, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418470 | BROCK, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356349 | BROCK, GABBRIELL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420415 | BROCK, GABRIEL LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340197 | BROCK, GABRIEL REINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343323 | BROCK, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328315 | BROCK, GEORGIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331104 | BROCK, HANNAH EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397424 | BROCK, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356566 | BROCK, JERMIAH ISIAH-LATERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381195 | BROCK, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404011 | BROCK, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405786 | BROCK, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335585 | BROCK, KIMBERLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424782 | BROCK, LEEA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375378 | BROCK, MARGARET C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369530 | BROCK, MATTHEW BENTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356332 | BROCK, MELISSA ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349098 | BROCK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389910 | BROCK, NEHEMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349230 | BROCK, SANDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426808 | BROCK, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396022 | BROCK, STEVEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330355 | BROCK, TRAVIS MICHAEL WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385313 | BROCK, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407180 | BROCK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413013 | BROCK, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423175 | BROCKDORFF, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401743 | BROCKELMAM, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408575 | BROCKINGTON JR, KENNETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428814 | BROCKINGTON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357007 | BROCKINGTON, RASHOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352717 | BROCKMAN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401652 | BROCKMAN, KYA MONEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392368 | BROCKMAN, LIBBY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372086 | BROCKMAN, LILYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365175 | BROCKMAN, SERENITY RAYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409422 | BROCKMEYER, JOCELYN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351657 | BROCKS, RACHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355406 | BROCKTON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395161 | BROCKTON, ZYQUERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361325 | BRODE, SAMANTHA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342395 | BRODEAK, WENDY CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335301 | BRODERICK, JENNIFER DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363426 | BRODEUR, LINDA MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407873 | BRODHEAD, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378181 | BRODIE, KENYA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434271 | BRODSKY AND SMITH LLC | 333 EAST CITY AVENUE SUITE 805 | BALA SYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 29356138 | BRODT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396510 | BRODUS, TANSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347457 | BROEMAN, DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384524 | BROERMAN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390712 | BROGAN JR., MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395522 | BROGAN, GAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363383 | BROGAN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402614 | BROGAN, TRACI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353204 | BROGDEN, ARLAINA SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369517 | BROGNA, HARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376085 | BROHL, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408285 | BROKAW, EMMA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434272 | BROKEN ARROW ELECTRIC SUPPLY INC | PO BOX 22105 | TULSA | OK | 74121-2105 | | | FIRST CLASS MAIL |
| 29421437 | BROKENLEG, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412728 | BROKLOFF, NED A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366573 | BROMELL, DEONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349937 | BROMFIELD, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382984 | BROMLEY, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378920 | BRONDO, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424938 | BRONER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414880 | BRONIEC ASSOCIATES INC | PO. BOX 748 | NORCROSS | GA | 30091-0748 | | | FIRST CLASS MAIL |
| 29387948 | BRONN, JOSHUA EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374204 | BRONNER, SHARTONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425144 | BRONSCHIDLE, JULIET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419054 | BRONSON, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356229 | BRONSON, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373775 | BRONSON, BRIAN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398459 | BRONSON, DONTE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375664 | BRONSON, SCOTT MCQUEN LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419822 | BRONSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389409 | BRONSORD, SUSAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342832 | BROOKE, MAUREEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413223 | BROOKER, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397840 | BROOKER, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420049 | BROOKER, RYVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391333 | BROOKINS, KAHLEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375914 | BROOKMAN, JASMIN RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341002 | BROOKOVER, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414883 | BROOKS & BROOKS PA | 6812 SHELDON ROAD | TAMPA | FL | 33615 | | | FIRST CLASS MAIL |
| 29414884 | BROOKS CLEANING SERVICES INC | DERRICK ALLEN BROOKS, PO BOX 2121 | ANDERSON | SC | 29622-2121 | | | FIRST CLASS MAIL |
| 29428695 | BROOKS JR, ANTONIO DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344226 | BROOKS JR, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384978 | BROOKS, ADDISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384353 | BROOKS, ADINA SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343211 | BROOKS, AJAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430107 | BROOKS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370936 | BROOKS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401885 | BROOKS, ALYSSIA JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418380 | BROOKS, AMANI ZANASI'A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387736 | BROOKS, ANDREA CATHERYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343989 | BROOKS, ANDREA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355428 | BROOKS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394530 | BROOKS, ANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328624 | BROOKS, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405534 | BROOKS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393287 | BROOKS, BRIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391512 | BROOKS, CARLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356446 | BROOKS, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374959 | BROOKS, CAROLYN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410269 | BROOKS, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366155 | BROOKS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370522 | BROOKS, CHRISTOPHER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430116 | BROOKS, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383388 | BROOKS, CRYSTAL HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394320 | BROOKS, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393586 | BROOKS, DANTE LEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407469 | BROOKS, DEASIA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406287 | BROOKS, DENI T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394592 | BROOKS, DEVEREX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339824 | BROOKS, DINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405008 | BROOKS, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357699 | BROOKS, ELISHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435113 | BROOKS, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358501 | BROOKS, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385599 | BROOKS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390282 | BROOKS, GABRIAL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388626 | BROOKS, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364716 | BROOKS, HARVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353937 | BROOKS, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353577 | BROOKS, HEATHER LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377012 | BROOKS, HOLLY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397843 | BROOKS, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431009 | BROOKS, JADI LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397722 | BROOKS, JAE'LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430739 | BROOKS, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349784 | BROOKS, JAQWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375434 | BROOKS, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389341 | BROOKS, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401754 | BROOKS, JERMIAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426383 | BROOKS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327317 | BROOKS, JOAN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369553 | BROOKS, JOSHUA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369016 | BROOKS, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367011 | BROOKS, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398915 | BROOKS, JUSTIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362740 | BROOKS, KAIYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381966 | BROOKS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373239 | BROOKS, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417256 | BROOKS, KARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405079 | BROOKS, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410578 | BROOKS, KEISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408380 | BROOKS, KENDALL LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373255 | BROOKS, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 227 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354649 | BROOKS, KENYATTA TANEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402580 | BROOKS, KESHAWNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433013 | BROOKS, KEUNDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337841 | BROOKS, KIARRA JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366642 | BROOKS, KIYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390532 | BROOKS, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381472 | BROOKS, LAUREN ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419728 | BROOKS, LEXUS AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411897 | BROOKS, LTERRIUS DONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349839 | BROOKS, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377840 | BROOKS, MALIA TATE WIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396529 | BROOKS, MARAGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412134 | BROOKS, MARKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424242 | BROOKS, MARSHALL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376349 | BROOKS, MEGAN AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341991 | BROOKS, MEKHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359417 | BROOKS, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429218 | BROOKS, MONAA CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395308 | BROOKS, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385433 | BROOKS, MYRNA LAMAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424031 | BROOKS, NABIA ALIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350861 | BROOKS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427868 | BROOKS, NOLAN CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419725 | BROOKS, NYSAIR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425969 | BROOKS, PARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339133 | BROOKS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409164 | BROOKS, QUINSTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391903 | BROOKS, RAQWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408447 | BROOKS, RASHEDA NACOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379975 | BROOKS, ROCHELLE LOUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328293 | BROOKS, RYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406044 | BROOKS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428975 | BROOKS, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382859 | BROOKS, SAPPHIRA GERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428877 | BROOKS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344306 | BROOKS, SHAMEKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372128 | BROOKS, SHAVONYA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331546 | BROOKS, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403150 | BROOKS, SKIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382821 | BROOKS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371602 | BROOKS, TAMYJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401061 | BROOKS, TANYA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418282 | BROOKS, THEARTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372551 | BROOKS, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390060 | BROOKS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344872 | BROOKS, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339134 | BROOKS, TRANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356574 | BROOKS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387884 | BROOKS, TROY PERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353412 | BROOKS, TYRISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403294 | BROOKS, VALENCIA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339135 | BROOKS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359956 | BROOKS, WARNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394349 | BROOKS, WILLIAM HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298097 | BROOKS, WILLIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327114 | BROOKS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359408 | BROOKS, ZAKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378630 | BROOKS, ZAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415953 | BROOKSHIRE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411650 | BROOKSHIRE, JAMES ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385276 | BROOKSHIRE, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334607 | BROOKSIDE 1161 CORPORATE LLC | PO BOX 80016 | INDIANAPOLIS | IN | 46280-0016 | | | FIRST CLASS MAIL |
| 29347322 | BROOKWOOD CAPITAL GROUP LLC | PO BOX 688 | WHITE BLUFF | TN | 37187-0688 | | | FIRST CLASS MAIL |
| 29324667 | BROOKWOOD LOANS OF VIRGINIA LLC | 4110 CHANIN BRIDGE RD | FAIRFAX | VA | 22030-4020 | | | FIRST CLASS MAIL |
| 29347323 | BROOKWOOD MSC LLC | BROOKWOOD MSC INVESTORS LLC, 138 CONANT STREET | BEVERLY | MA | 01915-1672 | | | FIRST CLASS MAIL |
| 29381296 | BROOM, ALAYNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366510 | BROOM, CRYSTAL DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388971 | BROOM, SIRMICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324668 | BROOME COUNTY SHERIFF | ATTN CIVIL OFFICE, PO BOX 2047 | BINGHAMTON | NY | 13902-2047 | | | FIRST CLASS MAIL |
| 29308100 | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY | 60 HAWLEY STREET | BINGHAMTON | NY | 13901 | | | FIRST CLASS MAIL |
| 29419600 | BROOME, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377430 | BROOME, KITTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328220 | BROOME, VINSON JERODO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308181 | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1 DESCOMBES DRIVE | BROOMFIELD | CO | 80020 | | | FIRST CLASS MAIL |
| 29364551 | BROOMFIELD, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354743 | BROPHY, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363089 | BROPHY-PATTERSON, JAYDEN TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352587 | BRORBY, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371440 | BROSCHART, TYLER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339136 | BROSCOI, FLOAREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350707 | BROSEUS, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384518 | BROSIE, BRAXTON ROYCE LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431248 | BROSIOUS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328483 | BROSSETT, LACEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419340 | BROSSETT, STEPHANIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330095 | BROTEN, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332924 | BROTHERS INTERNATIONAL FOOD HOLDING | BROTHERS INTERNATIONAL FOOD LLC, 1175 LEXINGTON AVE | ROCHESTER | NY | 14606 | | | FIRST CLASS MAIL |
| 29433226 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES, 1625 W. BIG BEAVER ROAD SUITE D | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 29299805 | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC | ATTN: ARCHIE MOJARES, 1625 W. BIG BEAVER ROAD SUITE D | TROY | MI | 48098 | | | FIRST CLASS MAIL |
| 29332926 | BROTHERS TRADING LLC | BROTHERS TRADING LLC, PO BOX 2234 | SAN GABRIEL | CA | 91778 | | | FIRST CLASS MAIL |
| 29330077 | BROTHERS, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392168 | BROTHERS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357408 | BROTHERS, BRITTANY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359719 | BROTHERS, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423792 | BROTHERS, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347695 | BROTHERS, MICHAEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389804 | BROTHERS, SAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351819 | BROTHERTON, CONNIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400215 | BROTHERTON, JACKIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340947 | BROTHERTON, SHANNON RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365308 | BROTT, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340737 | BROUGH, DENNIS JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418045 | BROUGH, DEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337073 | BROUGHTON JR, ALBERT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412142 | BROUGHTON, ARKIERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384369 | BROUGHTON, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397034 | BROUGHTON, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362899 | BROUGHTON, CAROLYN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368904 | BROUGHTON, JAMEELAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394332 | BROUGHTON, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375155 | BROUGHTON, KRISTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360612 | BROUGHTON, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349080 | BROUGHTON, REBECCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369228 | BROUILLARD, KAYLAMAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392159 | BROUILLARD, KYERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353585 | BROUILLETTE, JAMES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384277 | BROUSHET, DAVID MARSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423310 | BROUSSARD, BYRON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414936 | BROUSSARD, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353327 | BROUSSARD, CODY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418026 | BROUSSARD, DARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365894 | BROUSSARD, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394331 | BROUSSARD, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420602 | BROUSSARD, TAZI D'OLA CLARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370998 | BROW, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29319135 | Broward County | c/o Records, Taxes and Treasury, Attn: Bankruptcy Section, 115 S. Andrews Ave., Rm. 423, A-100 | Ft. Lauderdale | FL | 33301 | | | FIRST CLASS MAIL |
| 29474105 | Broward County | c/o Records, Taxes & Treasury, Attn: Bankruptcy Section, 115 S. Andrews Ave. A-100 | Ft. Lauderdale | FL | 33301 | | | FIRST CLASS MAIL |
| 29306195 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | FORT LAUDERDALE | FL | 33301-1895 | | | FIRST CLASS MAIL |
| 29335605 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE ROOM A100 | FORT LAUDERDALE | FL | 33301-1895 | | | FIRST CLASS MAIL |
| 29301582 | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY | BROWARD COUNTY PERMITTING, LICENSING AND CONSUMER PROTECTION DIVISION, BOX 302 | PLANTATION | FL | 33324 | | | FIRST CLASS MAIL |
| 29393175 | BROWDEN JR., KEVIN LAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429351 | BROWDER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360149 | BROWDER, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401380 | BROWDER, KEARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407263 | BROWDER, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387241 | BROWDER, SIERRA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411891 | BROWELL, OCIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378823 | BROWER, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398639 | BROWER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350634 | BROWER, SCOTT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420474 | BROWER, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414886 | BROWERSTACK INC | 452 LEGACY DR STE 100 | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 29385154 | BROWN BULL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335608 | BROWN CO APPRAISAL DISTRICT | 403 FISK AVE | BROWNWOOD | TX | 76801-2929 | | | FIRST CLASS MAIL |
| 29317191 | Brown County Appraisal District | 403 Fisk Avenue | Brownwood | TX | 76801-2929 | | | FIRST CLASS MAIL |
| 29296770 | Brown County Appraisal District | McCreary, Veslka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29306197 | BROWN COUNTY HEALTH DEPT | PUBLIC HEALTH DIVISION, 2198 GLENDALE AVE | GREEN BAY | WI | 54303-6405 | | | FIRST CLASS MAIL |
| 29306198 | BROWN COUNTY TREASURER | 305 E WALNUT ST | GREEN BAY | WI | 54305-3600 | | | FIRST CLASS MAIL |
| 29301701 | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY | 200 S BROADWAY ST | BROWNWOOD | TX | 76801 | | | FIRST CLASS MAIL |
| 29308267 | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY | 305 E WALNUT ST | GREEN BAY | WI | 54301 | | | FIRST CLASS MAIL |
| 29414887 | BROWN ENTERPRISES | BROWN, ED, 8841 CORPORATE SQUARE CT | JACKSONVILLE | FL | 32216-1981 | | | FIRST CLASS MAIL |
| 29405551 | BROWN HILL, WAHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428740 | BROWN II, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340751 | BROWN JR, CONMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415652 | BROWN JR, ELVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412307 | BROWN JR, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414888 | BROWN LAW FIRM LLC | ANDREW JACOB BROWN, 2000 PARK ST STE 100 | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339137 | BROWN MAYNOR, DAVIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411048 | BROWN THOMAS, RALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395982 | BROWN THOMAS, RALICIA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332150 | BROWN TRUCKING COMPANY | PO BOX 525203 | ATLANTA | GA | 30353-5203 | | | FIRST CLASS MAIL |
| 29367468 | BROWN, AARON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397687 | BROWN, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385940 | BROWN, ADAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398550 | BROWN, ADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429990 | BROWN, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420070 | BROWN, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428882 | BROWN, AHREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393545 | BROWN, ALEIGHA RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374890 | BROWN, ALESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401447 | BROWN, ALEX J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327370 | BROWN, ALEX M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388877 | BROWN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380417 | BROWN, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411482 | BROWN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411947 | BROWN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354665 | BROWN, ALEXIS SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395458 | BROWN, ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384977 | BROWN, ALEYA AJALAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328193 | BROWN, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359336 | BROWN, ALIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339138 | BROWN, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466677 | Brown, Alisha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413091 | BROWN, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399626 | BROWN, ALISHA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405788 | BROWN, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382528 | BROWN, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397541 | BROWN, ALLYSSA KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388469 | BROWN, ALONIA LATRECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433995 | BROWN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367706 | BROWN, AMANDA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407383 | BROWN, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420335 | BROWN, AMIRACLE DASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394591 | BROWN, AMIYA T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374814 | BROWN, AMYIAH TEAUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391393 | BROWN, ANAR DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382408 | BROWN, ANDRE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434023 | BROWN, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340623 | BROWN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376796 | BROWN, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430776 | BROWN, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372247 | BROWN, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430802 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434050 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363130 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356552 | BROWN, ANTHONY KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358832 | BROWN, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362433 | BROWN, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336623 | BROWN, ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343154 | BROWN, ANTONY LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376581 | BROWN, ARIONE ROYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356320 | BROWN, ARMANI TED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406466 | BROWN, ARMEDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381190 | BROWN, ARTURIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418712 | BROWN, ASHANTI I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395785 | BROWN, ASHANTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410178 | BROWN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376493 | BROWN, ASHLEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360704 | BROWN, ASHLI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422384 | BROWN, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354838 | BROWN, ASHYLA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370440 | BROWN, AUBREE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342528 | BROWN, AUJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351750 | BROWN, AUTUMN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422357 | BROWN, AYANA AKILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382669 | BROWN, BAILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434141 | BROWN, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426975 | BROWN, BARBARA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391898 | BROWN, BASHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349401 | BROWN, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377416 | BROWN, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358410 | BROWN, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417452 | BROWN, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358957 | BROWN, BENJAMIN HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297764 | BROWN, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329355 | BROWN, BERNETTE TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376211 | BROWN, BERNICE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382320 | BROWN, BETH RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369742 | BROWN, BOE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395034 | BROWN, BRANDI CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365962 | BROWN, BRANDI LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414845 | BROWN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427807 | BROWN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418914 | BROWN, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384674 | BROWN, BRETTLEY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340784 | BROWN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382296 | BROWN, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397964 | BROWN, BRIANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381079 | BROWN, BRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408103 | BROWN, BRITTANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417924 | BROWN, BRITTANY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341289 | BROWN, BRITTNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354679 | BROWN, BROOKLYN MELODR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408495 | BROWN, CALIPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395786 | BROWN, CAMERON DEQUION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368301 | BROWN, CAMERON WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369499 | BROWN, CANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379952 | BROWN, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361864 | BROWN, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384424 | BROWN, CASSANDRA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362124 | BROWN, CASSANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371203 | BROWN, CEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370416 | BROWN, CHANNELL KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330375 | BROWN, CHANTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434385 | BROWN, CHANTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372280 | BROWN, CHARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365901 | BROWN, CHARISMA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414994 | BROWN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351174 | BROWN, CHARMION PORSCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410224 | BROWN, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331040 | BROWN, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398579 | BROWN, CHRIS'AUNDRIA BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359974 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350017 | BROWN, CHRISTOPHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400662 | BROWN, CHRISTOPHER NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376146 | BROWN, CHRISTOPHER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366174 | BROWN, CHYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328242 | BROWN, CIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374773 | BROWN, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410010 | BROWN, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377124 | BROWN, CINDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404738 | BROWN, CLORISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405523 | BROWN, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428701 | BROWN, CODY JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410844 | BROWN, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395223 | BROWN, COREY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403507 | BROWN, COREY JERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434790 | BROWN, CORNITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389477 | BROWN, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383917 | BROWN, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366232 | BROWN, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377221 | BROWN, CRYSTAL LASHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394176 | BROWN, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429777 | BROWN, CRYSTAL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356536 | BROWN, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353611 | BROWN, CYAN ALAYHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386864 | BROWN, CYANI EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378265 | BROWN, CYLAS EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398699 | BROWN, CYNTHEA NICHOLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371564 | BROWN, CYONNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403653 | BROWN, DAISEAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445235 | Brown, Damara | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354165 | BROWN, DAMAREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329320 | BROWN, DAMIEN JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418428 | BROWN, DAMON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410887 | BROWN, DAMOY DERVENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357670 | BROWN, DANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357948 | BROWN, DANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362174 | BROWN, DANIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366953 | BROWN, DANIEL BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402601 | BROWN, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330691 | BROWN, DANTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382829 | BROWN, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355489 | BROWN, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420281 | BROWN, DARIAN DE'ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349590 | BROWN, DARIUS JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423224 | BROWN, DA-VEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375244 | BROWN, DAVIANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387987 | BROWN, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421144 | BROWN, DAVID LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360200 | BROWN, DAVINE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353310 | BROWN, DAX DANGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404387 | BROWN, DAYTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386453 | BROWN, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396979 | BROWN, DEJANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 233 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379221 | BROWN, DELAMARRAE RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361289 | BROWN, DEMARCUS LAVEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346908 | BROWN, DEMARIO DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329067 | BROWN, DEMETRICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358862 | BROWN, DENIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368430 | BROWN, DENICE K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415489 | BROWN, DENIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327437 | BROWN, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352144 | BROWN, DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366360 | BROWN, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417413 | BROWN, DEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348807 | BROWN, DERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383810 | BROWN, DERRIONTEZ N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335426 | BROWN, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411013 | BROWN, DESMAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429366 | BROWN, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421196 | BROWN, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407716 | BROWN, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410570 | BROWN, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327896 | BROWN, DEVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373167 | BROWN, DEWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405500 | BROWN, DIAMONISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390746 | BROWN, DIANA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420573 | BROWN, DIANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420081 | BROWN, DILLARD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377577 | BROWN, DIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380810 | BROWN, DONOVAN AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429616 | BROWN, DONTAVEOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368839 | BROWN, DRAVELL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365225 | BROWN, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411210 | BROWN, DUSTIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359297 | BROWN, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370909 | BROWN, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419960 | BROWN, DYLAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421926 | BROWN, EASTON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401568 | BROWN, EDGERRIN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354398 | BROWN, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415632 | BROWN, ELDRIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356902 | BROWN, ELEXIS LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349596 | BROWN, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418111 | BROWN, ELIJAH JECORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405170 | BROWN, ELIZABETH DARLENE DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419478 | BROWN, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380392 | BROWN, EMILY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417836 | BROWN, EMMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408505 | BROWN, ERIC JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370135 | BROWN, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360854 | BROWN, ERICA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371667 | BROWN, ERICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395166 | BROWN, ERICA SHENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372562 | BROWN, ERYIS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359374 | BROWN, ESTHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329002 | BROWN, ESTRELLITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415717 | BROWN, ETHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357361 | BROWN, EULONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370752 | BROWN, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 234 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378478 | BROWN, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365290 | BROWN, EVIE REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330057 | BROWN, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342838 | BROWN, FALEILELAGI F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355172 | BROWN, FATOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430477 | BROWN, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353581 | BROWN, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361153 | BROWN, FRANCES KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423627 | BROWN, FRANCHESTER LA'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350043 | BROWN, FRANKLIN ROOSEVELT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357064 | BROWN, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356103 | BROWN, FREDIA ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419510 | BROWN, GABRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372996 | BROWN, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394350 | BROWN, GAGE GUNNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385929 | BROWN, GAIL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429710 | BROWN, GAIL REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430840 | BROWN, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412804 | BROWN, GARY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423393 | BROWN, GENESIS ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383275 | BROWN, GREGG AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429628 | BROWN, GREGORY T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340432 | BROWN, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415927 | BROWN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407693 | BROWN, HALEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384975 | BROWN, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411803 | BROWN, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379478 | BROWN, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392213 | BROWN, HUNTER BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394285 | BROWN, ICEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356956 | BROWN, ILAIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360175 | BROWN, IRELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356387 | BROWN, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355584 | BROWN, ISAIAH NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342622 | BROWN, IZABELLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382782 | BROWN, JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375829 | BROWN, JACARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388961 | BROWN, JACARRAH ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340279 | BROWN, JACINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365895 | BROWN, JACOB ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359127 | BROWN, JACQUELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429179 | BROWN, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407438 | BROWN, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387562 | BROWN, JAHMIR LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359618 | BROWN, JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352592 | BROWN, JAMAR REMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384054 | BROWN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360712 | BROWN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392394 | BROWN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391266 | BROWN, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368498 | BROWN, JAMIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396522 | BROWN, JAMILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404796 | BROWN, JAMONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430883 | BROWN, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377772 | BROWN, JAQUAZ JACARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429497 | BROWN, JAQUEZ OBRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 235 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29356579 | BROWN, JARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359399 | BROWN, JARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422532 | BROWN, JARREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395028 | BROWN, JASMEINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342254 | BROWN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385614 | BROWN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435588 | BROWN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327335 | BROWN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403170 | BROWN, JAYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360846 | BROWN, JAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380445 | BROWN, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429392 | BROWN, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400093 | BROWN, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376095 | BROWN, JENAH CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435615 | BROWN, JENITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419100 | BROWN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372554 | BROWN, JERDAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380726 | BROWN, JEREMIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391829 | BROWN, JERIMIAH MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422505 | BROWN, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417975 | BROWN, JERRICA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330073 | BROWN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425511 | BROWN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421130 | BROWN, JESSICA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406435 | BROWN, JESSICA TIERA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420970 | BROWN, JESSIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362410 | BROWN, JEWLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330430 | BROWN, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399081 | BROWN, JOANNA TILAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328145 | BROWN, JODIE JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362390 | BROWN, JOEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399711 | BROWN, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361412 | BROWN, JOHNATHON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379749 | BROWN, JOHNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380800 | BROWN, JOHNNY ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371104 | BROWN, JOJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330521 | BROWN, JONATHAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393091 | BROWN, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358756 | BROWN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375822 | BROWN, JOSEPH ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405034 | BROWN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363911 | BROWN, JOSHUA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446887 | Brown, Joshua D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409455 | BROWN, JOSHUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446882 | Brown, Joshua D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338725 | BROWN, JOSHUA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425137 | BROWN, JOURDEN BRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396207 | BROWN, JUDI ALYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427251 | BROWN, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405423 | BROWN, JUQUEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361426 | BROWN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370834 | BROWN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420068 | BROWN, JUSTIN BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426765 | BROWN, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398229 | BROWN, JUVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365821 | BROWN, JUWAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 236 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384465 | BROWN, KALONJI SHILOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349226 | BROWN, KAMARI ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367462 | BROWN, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392601 | BROWN, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366684 | BROWN, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367174 | BROWN, KARMINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374933 | BROWN, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403502 | BROWN, KASEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422761 | BROWN, KAUNDRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422534 | BROWN, KAYLA AKEVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401730 | BROWN, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408307 | BROWN, KEIARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358809 | BROWN, KEISHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329018 | BROWN, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386481 | BROWN, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394322 | BROWN, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357340 | BROWN, KERI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359476 | BROWN, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385833 | BROWN, KEVARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411329 | BROWN, KEVIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399903 | BROWN, KEVIN RAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349332 | BROWN, KHALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400522 | BROWN, KHAMARI ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361516 | BROWN, KIANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375112 | BROWN, KIARA DASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398992 | BROWN, KIMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361587 | BROWN, KIMAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414255 | BROWN, KIMBERLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341340 | BROWN, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389211 | BROWN, KIMMILER YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353455 | BROWN, KIMORA LESHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390603 | BROWN, KQUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389575 | BROWN, KRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362643 | BROWN, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359083 | BROWN, KURTIS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408418 | BROWN, KYERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402293 | BROWN, KYLA REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387383 | BROWN, KYMESHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397584 | BROWN, KYRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420450 | BROWN, L B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385232 | BROWN, LAILA NIKIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390028 | BROWN, LAKATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364481 | BROWN, LAQUANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405854 | BROWN, LARRENEZIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374759 | BROWN, LA-RYN DENICCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396130 | BROWN, LASHONDA JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366779 | BROWN, LASHUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398896 | BROWN, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354014 | BROWN, LATOYA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380914 | BROWN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400025 | BROWN, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384963 | BROWN, LAURI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425719 | BROWN, LAVANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374260 | BROWN, LAVINNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355898 | BROWN, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362886 | BROWN, LEIGHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431529 | BROWN, LENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380651 | BROWN, LE'ONA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430214 | BROWN, LIBERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364871 | BROWN, LILLIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350228 | BROWN, LINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402623 | BROWN, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405331 | BROWN, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336560 | BROWN, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404577 | BROWN, LISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410765 | BROWN, LOGAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362844 | BROWN, LOIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335647 | BROWN, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328654 | BROWN, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402040 | BROWN, LUCAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417499 | BROWN, LUCILLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398426 | BROWN, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417961 | BROWN, MACIAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427488 | BROWN, MADELINE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386739 | BROWN, MAIYA ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429820 | BROWN, MAKAYLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342498 | BROWN, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402305 | BROWN, MALACHI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409028 | BROWN, MALACHI JAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338590 | BROWN, MARCUS LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342433 | BROWN, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431769 | BROWN, MARGARET F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429971 | BROWN, MARIANNAH NA COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373826 | BROWN, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352761 | BROWN, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404517 | BROWN, MARSHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341028 | BROWN, MARTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425318 | BROWN, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425863 | BROWN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362725 | BROWN, MATTHEW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365981 | BROWN, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411869 | BROWN, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419148 | BROWN, MAURICE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375798 | BROWN, MEESHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405050 | BROWN, MELANIE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380399 | BROWN, MELINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387858 | BROWN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361335 | BROWN, MELISSA CLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432126 | BROWN, META | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365869 | BROWN, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368342 | BROWN, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406163 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388712 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371855 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357848 | BROWN, MICHAEL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351532 | BROWN, MICHAEL KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358396 | BROWN, MINA JOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379400 | BROWN, MIRAIAH YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373438 | BROWN, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399136 | BROWN, MONTARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382576 | BROWN, MONTRAVIOS TOBIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406325 | BROWN, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370454 | BROWN, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378589 | BROWN, MORGAN JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397373 | BROWN, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396307 | BROWN, MYKAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381321 | BROWN, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401303 | BROWN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373304 | BROWN, NATOSHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330617 | BROWN, NAZIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367154 | BROWN, NEIJAH SOMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359687 | BROWN, NEIL DAMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362646 | BROWN, NEKESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361373 | BROWN, NEVAEH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372258 | BROWN, NIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343690 | BROWN, NIAYSIA SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418176 | BROWN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359318 | BROWN, NICOLAS JOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424911 | BROWN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349491 | BROWN, NICOLE ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389111 | BROWN, NIGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405656 | BROWN, NIKKI LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418615 | BROWN, NYKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342573 | BROWN, NYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405172 | BROWN, OMANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352170 | BROWN, O'NIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359064 | BROWN, ONJI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381304 | BROWN, OSCARIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351098 | BROWN, PALMIRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412266 | BROWN, PAMALA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350647 | BROWN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331154 | BROWN, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399003 | BROWN, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412352 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375284 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381902 | BROWN, PATRICK R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417366 | BROWN, PATSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422198 | BROWN, PATTI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356519 | BROWN, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335156 | BROWN, PETER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357520 | BROWN, PHYLIS DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428952 | BROWN, POINCIANA MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405559 | BROWN, QIU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327270 | BROWN, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367518 | BROWN, QUINCEY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392408 | BROWN, QUINTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400821 | BROWN, RACHAEL FLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386245 | BROWN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357079 | BROWN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430072 | BROWN, RADARIOUS O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360635 | BROWN, RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359788 | BROWN, RAJEE ROMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399336 | BROWN, RAKIM RENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398287 | BROWN, RANTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431522 | BROWN, RASHAAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401873 | BROWN, RASHARD SERONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363142 | BROWN, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330531 | BROWN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356600 | BROWN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423200 | BROWN, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362589 | BROWN, RICKY JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412442 | BROWN, RICKY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390938 | BROWN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392386 | BROWN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297612 | BROWN, ROBIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385432 | BROWN, ROBYN LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410181 | BROWN, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429980 | BROWN, RODNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405607 | BROWN, RODNEY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361730 | BROWN, RODRIQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342759 | BROWN, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419985 | BROWN, ROLAND EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412556 | BROWN, RONALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391395 | BROWN, RONDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423281 | BROWN, RONNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400847 | BROWN, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339139 | BROWN, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410166 | BROWN, ROY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354755 | BROWN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398299 | BROWN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359675 | BROWN, RYAN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407194 | BROWN, RYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407818 | BROWN, SABRINA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326481 | BROWN, SAHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362518 | BROWN, SAM HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397340 | BROWN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427022 | BROWN, SAMANTHA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359829 | BROWN, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385799 | BROWN, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385037 | BROWN, SARIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389059 | BROWN, SAVANNAH FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377265 | BROWN, SCOTT FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385160 | BROWN, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377209 | BROWN, SERENITY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359597 | BROWN, SEVEN JAVAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410524 | BROWN, SEVEN JAVAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418091 | BROWN, SHAKIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340324 | BROWN, SHAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397710 | BROWN, SHAMIKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349446 | BROWN, SHANE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406362 | BROWN, SHANEA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360714 | BROWN, SHANICE LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406716 | BROWN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393501 | BROWN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373765 | BROWN, SHAQUADRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376488 | BROWN, SHARON PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354875 | BROWN, SHAWN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408077 | BROWN, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371035 | BROWN, SHAWNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390030 | BROWN, SHAYMAYA DEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383287 | BROWN, SHAYONNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411872 | BROWN, SHELLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342742 | BROWN, SHELLY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426823 | BROWN, SHEMEEKA MARIE - SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 240 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417298 | BROWN, SHEMEKA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354484 | BROWN, SHERELANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354133 | BROWN, SHERITA SHENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417412 | BROWN, SHIB ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425488 | BROWN, SHIOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342211 | BROWN, SHIRLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402806 | BROWN, SHONTREIA KIOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395261 | BROWN, SHYTIFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407004 | BROWN, SIERRA-NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384398 | BROWN, SIMONE MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341072 | BROWN, SKYLAR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365107 | BROWN, SKYLER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339783 | BROWN, SOLEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358248 | BROWN, SORAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385398 | BROWN, SOSKIA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341341 | BROWN, SPENCER ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386804 | BROWN, SPENCER THOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328288 | BROWN, STACEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349916 | BROWN, STANLEY ELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350443 | BROWN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369151 | BROWN, STEPHENIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342768 | BROWN, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429355 | BROWN, STEVIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413166 | BROWN, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326482 | BROWN, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427362 | BROWN, SYLVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408737 | BROWN, SYLVIA NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426234 | BROWN, SYROL MCKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357933 | BROWN, TAEVON LASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368652 | BROWN, TAKAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374965 | BROWN, TAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355032 | BROWN, TALIBAH DESHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385890 | BROWN, TAMISHA TRISHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326483 | BROWN, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373978 | BROWN, TANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331730 | BROWN, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393842 | BROWN, TANYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357754 | BROWN, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417760 | BROWN, TASHANDA CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358004 | BROWN, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378058 | BROWN, TATYANNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358547 | BROWN, TAWANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350752 | BROWN, TAYSHAANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326484 | BROWN, TEMESHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369724 | BROWN, TENEYSHA BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428630 | BROWN, TENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362954 | BROWN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406350 | BROWN, TERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381868 | BROWN, TESHOME E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350870 | BROWN, THOMAS AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410415 | BROWN, THOMAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356248 | BROWN, THOMAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368837 | BROWN, TIANKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418515 | BROWN, TIERRA DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356901 | BROWN, TIFFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354746 | BROWN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363933 | BROWN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424881 | BROWN, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358135 | BROWN, TIMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342908 | BROWN, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342421 | BROWN, TINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420965 | BROWN, TINA TUREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363456 | BROWN, TJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331812 | BROWN, TOMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403506 | BROWN, TONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424663 | BROWN, TONYA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418267 | BROWN, TOSHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355165 | BROWN, TOY'NESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381481 | BROWN, TRACEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340656 | BROWN, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384735 | BROWN, TRACIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353493 | BROWN, TRAE DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355191 | BROWN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348764 | BROWN, TRAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360264 | BROWN, TREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297761 | BROWN, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381516 | BROWN, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352248 | BROWN, TRENTON JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327607 | BROWN, TRENTON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340798 | BROWN, TREVON ROCHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384100 | BROWN, TRINESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431189 | BROWN, TUSHON DEQUON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399344 | BROWN, TYETEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421885 | BROWN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358943 | BROWN, TYLER CAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384901 | BROWN, TYLER LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391644 | BROWN, VALENCIA FREDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331935 | BROWN, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419524 | BROWN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331964 | BROWN, VICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349875 | BROWN, VICTORIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388784 | BROWN, WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343504 | BROWN, WALTER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378031 | BROWN, WHITNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429185 | BROWN, WIILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402794 | BROWN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388853 | BROWN, WILLIAM HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332957 | BROWN, WILLIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391522 | BROWN, WINTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380039 | BROWN, WOODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419350 | BROWN, XAVIER Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423850 | BROWN, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424533 | BROWN, YUSEF DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326485 | BROWN, YVONNE (372 AUSTELL GA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358880 | BROWN, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419430 | BROWN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425908 | BROWN, ZACHARY GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357924 | BROWN, ZACHARY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414030 | BROWN, ZARIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402615 | BROWN, ZECHARIAH JERMEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362884 | BROWN, ZEKE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407558 | BROWN, ZHANE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359759 | BROWN, ZION ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373535 | BROWN-BARNES, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380462 | BROWN-BEARD, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417682 | BROWN-CLAUD, NAIMAD DRANAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395460 | BROWN-DAVIS, ABDUL-HAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379723 | BROWNE, CHERILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417374 | BROWNE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368422 | BROWNE, KIMBERLY JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384470 | BROWNE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390459 | BROWN-EDWARDS, JOSEPH KENNYTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327651 | BROWNELL, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383811 | BROWNELL, NELLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381073 | BROWNELL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378420 | BROWNER, DESTINY MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326486 | BROWNER, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417723 | BROWNFIELD, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427172 | BROWNFIELD, BENNETT KNOWLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400454 | BROWNFIELD, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430070 | BROWNFIELD, HAZEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332927 | BROWNIE BRITTLE LLC | BROWNIE BRITTLE LLC, 2253 VISTA PKWY #8 | WEST PALM BEACH | FL | 33411-2722 | | | FIRST CLASS MAIL |
| 29335791 | BROWNING, APRIL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434359 | BROWNING, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329374 | BROWNING, DEBBIE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361691 | BROWNING, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423050 | BROWNING, GENA SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366863 | BROWNING, IZCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343952 | BROWNING, JOSHUA CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384001 | BROWNING, JUDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360237 | BROWNING, KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363682 | BROWNING, NAKEA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325014 | BROWNING, PATRICIA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429568 | BROWNING, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327461 | BROWNING, RONNEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359576 | BROWN-KEMP, CIARA LACHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396606 | BROWN-LEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396468 | BROWNLEE, DOROTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356748 | BROWNLEE, LATERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391530 | BROWNLEE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379736 | BROWNLEE, MELINDA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353853 | BROWNLEE, OMARION JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371840 | BROWNLEE, RASHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361026 | BROWNLEE, WANDA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343753 | BROWN-POLK, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419009 | BROWNRIGG, THRISTIAN EDWARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401310 | BROWN-ROBINSON, KHALIL DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317358 | Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP, PO Box 2916 | McAllen | TX | 78502 | | | FIRST CLASS MAIL |
| 29414889 | BROWNSVILLE POLICE DEPT | 600 E JACKSON ST | BROWNSVILLE | TX | 78520-6058 | | | FIRST CLASS MAIL |
| 29298567 | BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | DALLAS | TX | 75266-0566 | | | FIRST CLASS MAIL |
| 29433414 | BROWNWOOD BULLETIN | PO BOX 631218 | CINCINNATI | OH | 45263-1218 | | | FIRST CLASS MAIL |
| 29339141 | BROYHILL V. HEAVNER FURNITURE MARKET (BROYHILL TRADEMARK) | NARRON WENZEL, PA, WENZEL, ESQ, JASON W., 102 S THIRD ST, PO BOX 1567 | SMITHFIELD | NC | 27577 | | | FIRST CLASS MAIL |
| 29339143 | BROYHILL V. SLUMBERLAND'S FURNITURE (BROYHILL TRADEMARK) | 80 S 8TH ST STE 3100 | MINNEAPOLIS | MN | 55402-2206 | | | FIRST CLASS MAIL |
| 29363546 | BROYLES, ANDREW ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358051 | BROYLES, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344749 | BROYLES, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394734 | BROYLES, WILLIAM ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433472 | BROZAK, CASSANDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367712 | BROZO, ADAM F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370285 | BRUBAKER, AMELIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387713 | BRUBAKER, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369109 | BRUBAKER, BRADY ATHOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341918 | BRUBAKER, LILIAN RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385203 | BRUBAKKEN, VANESSA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412666 | BRUCE A KINTNER & SHARON L KINTNER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431872 | BRUCE A KINTNER & SHARON L KINTNER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414890 | BRUCE R MILLAR PC | 151 N MAIN STREET | JONESBORO | GA | 30236 | | | FIRST CLASS MAIL |
| 29359016 | BRUCE, BOBBY DURAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421139 | BRUCE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405310 | BRUCE, CHANCE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419628 | BRUCE, COREY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339144 | BRUCE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434921 | BRUCE, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330447 | BRUCE, DESTINY ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366348 | BRUCE, HEATHER CHEL'LON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417582 | BRUCE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325116 | BRUCE, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416201 | BRUCE, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355842 | BRUCE, JUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402312 | BRUCE, KENDRICK DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426928 | BRUCE, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383897 | BRUCE, MIKALYNN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409044 | BRUCE, NATHAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371931 | BRUCE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420768 | BRUCE, SHAWNTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427094 | BRUCE, TERRY DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408357 | BRUCE, ZACH TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329224 | BRUCHERT, NADIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324669 | BRUCK LAW OFFICES | 322 E MICHIGAN ST FL 6TH | MILWAUKEE | WI | 53202-5012 | | | FIRST CLASS MAIL |
| 29400186 | BRUCKE, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393054 | BRUCKLACHER, CASEY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394878 | BRUCKMAN, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349528 | BRUDER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422819 | BRUE, ELIZABETH SCOUT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348830 | BRUEDERLE, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329015 | BRUEDERLE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330537 | BRUEGGE, LAURIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352463 | BRUEN, BRADY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397811 | BRUEN, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339146 | BRUFFEY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389492 | BRUGGEMAN, DARRELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402952 | BRUGGEMAN, ERIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385020 | BRUGGEMAN, LEXIE LEIGHERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389702 | BRUGGINK, KAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411867 | BRUGMAN, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387853 | BRUININKS, BETTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372739 | BRULE, ARIEL LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409871 | BRUMAGIN, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400367 | BRUMBALOW, TERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341306 | BRUMBELOE, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386522 | BRUMENSCHENKEL, ERIC E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399201 | BRUMETT, ALEXIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389091 | BRUMFIELD, DARIUS MONTREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426188 | BRUMFIELD, FAITH ROSETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405687 | BRUMFIELD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364270 | BRUMFIELD, MICHAEL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425728 | BRUMFIELD, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330508 | BRUMFIELD, WIRT NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377652 | BRUMLEY, BRADLEY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380478 | BRUMLEY, COLTON CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399683 | BRUMLEY, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381248 | BRUMLEY, NATASHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358251 | BRUMMETT, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364154 | BRUNDAGE, ZACHARY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392570 | BRUNDEGE, MISSOURI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364281 | BRUNEAU, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374652 | BRUNEL, TALITHIA DORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398609 | BRUNELLE, SHANNON LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434273 | BRUNER CORP | DEPT 888083 | KNOXVILLE | TN | 37995-0001 | | | FIRST CLASS MAIL |
| 29411461 | BRUNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373016 | BRUNER, ERVANTIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371748 | BRUNER, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371815 | BRUNER, MCKRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424404 | BRUNET, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342692 | BRUNETTE, ALEJANDRA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392816 | BRUNETTE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341948 | BRUNETTE, GAGE MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383281 | BRUNETTE, KYLE LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359521 | BRUNETTI, OLIVIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396298 | BRUNJES, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475405 | Brunk, Andrea | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475597 | Brunk, Andrea | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427992 | BRUNKHORST, KENDALL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383969 | BRUNNER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344741 | BRUNNER, TAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414699 | BRUNNING, ARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352244 | BRUNO, ASHLEY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415046 | BRUNO, CALEB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351277 | BRUNO, CHRISTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383177 | BRUNO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340914 | BRUNO, JEFFREY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423082 | BRUNO, TERRENCE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348848 | BRUNO, XIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373764 | BRUNOLI, DEANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434274 | BRUNS BUILDING & DEVELOPMENT | BRUNS CONSTRUCTION ENTERPRISES INC, 1429 CRANBERRY RD | ST HERNY | OH | 45883 | | | FIRST CLASS MAIL |
| 29339148 | BRUNS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429246 | BRUNS, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411299 | BRUNSON, DEMETRIA KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391959 | BRUNSON, JAIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422159 | BRUNSON, LARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385622 | BRUNSON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420414 | BRUNSON, PAMELA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378872 | BRUNSON, SHIRNEATA LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298568 | BRUNSWICK & TOPSHAM WATER DISTRICT | PO BOX 489 | TOPSHAM | ME | 04086 | | | FIRST CLASS MAIL |
| 29433415 | BRUNSWICK BEACON | LANDMARK COMMUNITY NEWS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | | | FIRST CLASS MAIL |
| 29433416 | BRUNSWICK BEACON | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | AK | 42002-1200 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308618 | BRUNSWICK COUNTY NC PUBLIC UTILITIES | PO BOX 580217 | CHARLOTTE | NC | 28258-0217 | | | FIRST CLASS MAIL |
| 29335611 | BRUNSWICK COUNTY REVENUE DEPT | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | | | FIRST CLASS MAIL |
| 29306199 | BRUNSWICK COUNTY TAX COLLECTOR | PO BOX 580335 | CHARLOTTE | NC | 28258-0335 | | | FIRST CLASS MAIL |
| 29301588 | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY | 30 GOVERNMENT CENTER DRIVE NE | BOLIVIA | NC | 28422 | | | FIRST CLASS MAIL |
| 29434275 | BRUNSWICK COUNTY. | FIRE INSPECTION PERMITS, PO BOX 249 | BOLIVIA | NC | 28422 | | | FIRST CLASS MAIL |
| 29313285 | Brunswick Limited Partnership | 35110 Euclid Avenue, 2nd Floor | Willoughby | OH | 44094 | | | FIRST CLASS MAIL |
| 29432909 | BRUNSWICK LIMITED PARTNERSHIP | 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | | | FIRST CLASS MAIL |
| 29433417 | BRUNSWICK NEWS | BRUNSWICK NEWS PUBLISHING COMPANY I, PO BOX 1557 | BRUNSWICK | GA | 31521-1557 | | | FIRST CLASS MAIL |
| 29437325 | BRUNSWICK PROPERTY MANAGEMENT LLC | BRUNSWICK MZL LLC, C/O KATZ PROPERTIES, 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | | | FIRST CLASS MAIL |
| 29432905 | BRUNSWICK PROPERTY MANAGEMENT LLC | TOM SMITH, 535 FIFTH AVENUE 12TH FLOOR | NEW YORK | NY | 10017-3628 | | | FIRST CLASS MAIL |
| 29298570 | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | BRUNSWICK | ME | 04011-1685 | | | FIRST CLASS MAIL |
| 29397026 | BRUNSWICK, CHRISTIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308620 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 96401 | CHARLOTTE | NC | 28296-0401 | | | FIRST CLASS MAIL |
| 29326285 | BRUNT, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332928 | BRUNTON INTL | 3310 QUEBEC ST | DALLAS | TX | 75247-6608 | | | FIRST CLASS MAIL |
| 29411796 | BRUNTON, ANDREA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405837 | BRUNTON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368136 | BRUSCHI, RUBEN EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424401 | BRUSH, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407184 | BRUSHABER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343324 | BRUSHWOOD, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367455 | BRUSKOTTER, SAMUEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300034 | BRUSMAK CLEMENT & HARRISON PC | 17400 DALLAS PKWY STE 212 | DALLAS | TX | 75287-7306 | | | FIRST CLASS MAIL |
| 29350894 | BRUSS, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325674 | BRUSTAD, JUSTIN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350744 | BRUTON, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344200 | BRUTUS, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339149 | BRUYETTE, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347929 | BRUZZONE, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300035 | BRYAN COUNTY TAX COLLECTOR | 323 W BEECH | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29335612 | BRYAN COUNTY TREASURER | 323 W BEECH | DURANT | OK | 74701-4363 | | | FIRST CLASS MAIL |
| 29339721 | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY | 300 W. EVERGREEN STREET, ROOM 100 | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29435871 | BRYAN JR, LARRY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434279 | BRYAN LAW FIRM OF SC LLP | 17 E CALHOUN STREET PO BOX 2038 | SUMTER | SC | 29151-2038 | | | FIRST CLASS MAIL |
| 29324670 | BRYAN MUNICIPAL COURT | PO BOX 546 | BRYAN | OH | 43506-0546 | | | FIRST CLASS MAIL |
| 29297522 | BRYAN RODTS & KERMIT RODTS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426992 | BRYAN, ACACIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396229 | BRYAN, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337511 | BRYAN, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419945 | BRYAN, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367168 | BRYAN, AVA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434726 | BRYAN, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341964 | BRYAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330650 | BRYAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377961 | BRYAN, JACK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397209 | BRYAN, JAMIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456940 | Bryan, John | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372300 | BRYAN, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426806 | BRYAN, KIMBERLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406229 | BRYAN, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341299 | BRYAN, MARQ COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354704 | BRYAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417964 | BRYAN, NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 246 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329473 | BRYAN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425066 | BRYAN, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370817 | BRYAN, RICARDO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366589 | BRYAN, RUBI EMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407285 | BRYAN, RUDOLPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366859 | BRYAN, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362405 | BRYAND, DADE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385820 | BRYANT, AALIYAH MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385774 | BRYANT, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342549 | BRYANT, ALLEN SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328196 | BRYANT, ALTHEA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370971 | BRYANT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430786 | BRYANT, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393116 | BRYANT, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407324 | BRYANT, ANGELA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375777 | BRYANT, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430449 | BRYANT, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369692 | BRYANT, AREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417907 | BRYANT, ARMONTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426708 | BRYANT, ASHLEY JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419901 | BRYANT, ASHLEY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375123 | BRYANT, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410763 | BRYANT, AUSTYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418517 | BRYANT, AVRAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403724 | BRYANT, BAYLEY MORRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359541 | BRYANT, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358287 | BRYANT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406794 | BRYANT, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406227 | BRYANT, BROOKLYNN TERRIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428397 | BRYANT, CALEB ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339150 | BRYANT, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393513 | BRYANT, CANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360153 | BRYANT, CARRIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330395 | BRYANT, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368731 | BRYANT, CHARLIE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415040 | BRYANT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354677 | BRYANT, COREYONTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398638 | BRYANT, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341091 | BRYANT, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371763 | BRYANT, DAVID CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360070 | BRYANT, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367064 | BRYANT, DUSTIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435916 | BRYANT, DWAYNE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381937 | BRYANT, EDNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382486 | BRYANT, FELESHA LASHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344142 | BRYANT, JACQUELINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382391 | BRYANT, JACQUELINE VICTORIA TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409294 | BRYANT, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407915 | BRYANT, JASMINE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384043 | BRYANT, JASON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356708 | BRYANT, JESSE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383580 | BRYANT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385979 | BRYANT, JESSICA RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424310 | BRYANT, JONATHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402080 | BRYANT, JUAN GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393136 | BRYANT, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 247 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360768 | BRYANT, KALVYN EVANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377322 | BRYANT, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382928 | BRYANT, KEMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382941 | BRYANT, KEYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376373 | BRYANT, KRISTY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388600 | BRYANT, LAKUISHA DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425984 | BRYANT, LESLIE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399757 | BRYANT, MADISON LAVIGNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422672 | BRYANT, MAGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428873 | BRYANT, MARIAH SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351898 | BRYANT, MASHANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380118 | BRYANT, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378025 | BRYANT, MICHAEL KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359599 | BRYANT, MYA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387628 | BRYANT, NANCY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405508 | BRYANT, NATHANIEL WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383467 | BRYANT, NICKTORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431371 | BRYANT, NOBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327761 | BRYANT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417089 | BRYANT, SAMUEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361816 | BRYANT, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342341 | BRYANT, STANLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381331 | BRYANT, SYDNEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353795 | BRYANT, TAMMY CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339965 | BRYANT, TAYLOR MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384915 | BRYANT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419454 | BRYANT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400239 | BRYANT, TIMOTHY JOSEPH-CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396617 | BRYANT, TONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395447 | BRYANT, TRAVIS W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400546 | BRYANT, TRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368427 | BRYANT, TYSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430846 | BRYANT, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360602 | BRYANT, WENDY JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348521 | BRYANT, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383121 | BRYANT, WILLIAM HARPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421311 | BRYANT, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353015 | BRYANT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398123 | BRYANT, ZUAITORYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354696 | BRYANT-BUTLER, TIEREEOTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369185 | BRYANT-JOHNSON, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434280 | BRYCE DOWNEY & LENKOV LLC | 200 N LASALLE ST STE 2700 | CHICAGO | IL | 60601-1099 | | | FIRST CLASS MAIL |
| 29393759 | BRYCE, LARA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381167 | BRYCE, PAUL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362094 | BRYCE, TIFFANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410018 | BRYCE, TYLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376549 | BRYER, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389166 | BRYERS, VINCENT DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341038 | BRYINGTON, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425305 | BRYLES, QUINTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394886 | BRYSON, BRENDUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417704 | BRYSON, CHRISTIAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373182 | BRYSON, JORDIN TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368251 | BRYSON, JULIAN CRISTIAN-SINCLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353042 | BRYSON, KELLEI LEAHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417788 | BRYSON, KYLE PORTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 248 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378495 | BRYSON, NIKKETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342621 | BRYSON, SHANNON DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368145 | BRYSON, TRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346965 | BRZEZINSKI, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343428 | BSM ENTERPRISE LTD | BSM ENTERPRISE LTD, MIN'AN COMMERCIAL BUILDING, #160-16 | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29332929 | B-STOCK SOLUTIONS | B-STOCK SOLUTIONS, 2121 S EL CAMINO REAL | SAN MATEO | CA | 94403 | | | FIRST CLASS MAIL |
| 29347326 | BSV DEKALB LLC | C/O BROAD STREET REALTY LLC, 1PO BOX 825370 | PHILADELPHIA | PA | 19182-5392 | | | FIRST CLASS MAIL |
| 29366955 | BUABENG, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407672 | BUACHUM, KANYARAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434282 | BUBALO LAW PLC | 9300 SHELBYVILLE RD STE 210 | LOUISVILLE | KY | 40222 | | | FIRST CLASS MAIL |
| 29402376 | BUBALO, ADISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421088 | BUBECK, BART G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374860 | BUBERT, JENNIFER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327205 | BUBP, WILLIAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418124 | BUCAGO, JOSHUA YUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328018 | BUCARDO, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402431 | BUCCELLATO, BOGDAN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361288 | BUCCILLA, JAMIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324671 | BUCHANAN COUNTY | 411 JULES ST STE 331 | SAINT JOSEPH | MO | 64501-1735 | | | FIRST CLASS MAIL |
| 29348230 | BUCHANAN COUNTY COLLECTOR OF | 411 JULES ST STE 123 | SAINT JOSEPH | MO | 64501-1729 | | | FIRST CLASS MAIL |
| 29434283 | BUCHANAN ENTERPRISES INC | DBA BUCHANAN MAINTENANCE, 2131 WOODRUFF RD STE 2100, BOX 112 | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 29434284 | BUCHANAN WILLIAMS & O'BRIEN PC | 1105 E 32ND STREET STE 5 | JOPLIN | MO | 64804 | | | FIRST CLASS MAIL |
| 29442229 | Buchanan, Andre | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420477 | BUCHANAN, ANDRE DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391809 | BUCHANAN, BEAUTIFUL SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390373 | BUCHANAN, BRANDON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368817 | BUCHANAN, BRIANNA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375823 | BUCHANAN, COLE HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364228 | BUCHANAN, CONNOR JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379298 | BUCHANAN, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396985 | BUCHANAN, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415567 | BUCHANAN, DORICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391794 | BUCHANAN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421415 | BUCHANAN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341372 | BUCHANAN, ERIC WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338080 | BUCHANAN, HAL WILKERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425888 | BUCHANAN, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329709 | BUCHANAN, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430890 | BUCHANAN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359130 | BUCHANAN, KELLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393148 | BUCHANAN, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427196 | BUCHANAN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386295 | BUCHANAN, LADONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399866 | BUCHANAN, MARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428189 | BUCHANAN, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328848 | BUCHANAN, MARGIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372703 | BUCHANAN, MARQUITA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341255 | BUCHANAN, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434604 | BUCHANAN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341800 | BUCHANAN, MIEANNA ELEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408398 | BUCHANAN, MYKAYLA ROSHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350419 | BUCHANAN, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409094 | BUCHANAN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342101 | BUCHANAN, SHERRIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331790 | BUCHANAN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405370 | BUCHANAN, TRISTAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403618 | BUCHANAN, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403167 | BUCHANAN, URIAH MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363789 | BUCHER, ELEANOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419431 | BUCHER, NEVAEH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421354 | BUCHHOLZ, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343546 | BUCHMILLER, KYLER LUCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371276 | BUCHTA, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378356 | BUCICH, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369003 | BUCIO, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332930 | BUCK WILD BISON | BUCK WILD BISON, 18 DEVONSHIRE DRIVE | CHARLES TOWN | WV | 25414 | | | FIRST CLASS MAIL |
| 29429486 | BUCK, ALEX JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389332 | BUCK, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422701 | BUCK, CHEYENNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368935 | BUCK, CONOR JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415416 | BUCK, DAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366295 | BUCK, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412262 | BUCK, DONALD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400885 | BUCK, JORDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361694 | BUCK, KAITLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364479 | BUCK, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369463 | BUCK, QUINTEN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382554 | BUCK, RACHEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396267 | BUCK, TIMOTHY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395299 | BUCK, VANESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366695 | BUCK, WHITNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375625 | BUCKALLEW, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342486 | BUCKELEW, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389031 | BUCKETT, QUENSTAZIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434285 | BUCKEYE BOXES INC | 601 N HAGUE AVE | COLUMBUS | OH | 43204-1498 | | | FIRST CLASS MAIL |
| 29411891 | BUCKEYE POWER SALES CO INC | PO BOX 489 | BLACKLICK | OH | 43004-0489 | | | FIRST CLASS MAIL |
| 29414892 | BUCKEYE RANCH | 4653 EAST MAIN STREET | WHITEHALL | OH | 43213 | | | FIRST CLASS MAIL |
| 29298572 | BUCKEYE WATER DISTRICT, OH | P.O. BOX 105 | WELLSVILLE | OH | 43968-0015 | | | FIRST CLASS MAIL |
| 29365551 | BUCKHALTER, ARIE JAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331662 | BUCKHALTER, CLIFTON LEVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429380 | BUCKHANAN, NYSSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324672 | BUCKINGHAM CIRCUIT COURT | PO BOX 107 | BUCKINGHAM | VA | 23921-0107 | | | FIRST CLASS MAIL |
| 29381285 | BUCKINGHAM, ALYSSA MARYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378532 | BUCKINGHAM, AUBREY CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431708 | BUCKINGHAM, CHARLES H | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29421729 | BUCKINGHAM, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358235 | BUCKLAND, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406051 | BUCKLAND, HONEY HAVEN WILLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324673 | BUCKLES & BUCKLES PLC | PO BOX 1150 | BIRMINGHAM | MI | 48012-1150 | | | FIRST CLASS MAIL |
| 29433418 | BUCKLEY NEWSPAPERS INC | DBA IMPACT OF LAUREL, PO BOX 449 | BAY SPRINGS | MS | 39422 | | | FIRST CLASS MAIL |
| 29373058 | BUCKLEY, ANDREW KOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402692 | BUCKLEY, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341521 | BUCKLEY, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462710 | Buckley, Corey | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363957 | BUCKLEY, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341615 | BUCKLEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371396 | BUCKLEY, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330316 | BUCKLEY, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362353 | BUCKLEY, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404121 | BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358377 | BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398069 | BUCKLEY, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386999 | BUCKLEY, KRISTINA DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388185 | BUCKLEY, MALYEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327287 | BUCKLEY, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350272 | BUCKLEY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350965 | BUCKMAN, AMNESTY STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385791 | BUCKMAN, KOLBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358126 | BUCKMAN, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358929 | BUCKMAN, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357333 | BUCKMASTER, CHRISTINA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364764 | BUCKNELL, COURTNEY KE'SHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400412 | BUCKNER, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370305 | BUCKNER, DYLAN ONEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423074 | BUCKNER, EDNA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394882 | BUCKNER, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370737 | BUCKNER, JACOB AYDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380686 | BUCKNER, KENYAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428132 | BUCKNER, LARRY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372901 | BUCKNER, MALIK LAVALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324572 | BUCKNER, NINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344189 | BUCKNER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372076 | BUCKNER, SHANNON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378455 | BUCKNER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328823 | BUCKNER, TAMARA SHARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403472 | BUCKNER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425442 | BUCKNER, ZOIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382795 | BUCKO, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348231 | BUCKS COUNTY | WEIGHTS & MEASURES, 1260 ALMSHOUSE RD 4TH FL | DOYLESTOWN | PA | 18901-2886 | | | FIRST CLASS MAIL |
| 29348232 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE RD | DOYLESTOWN | PA | 18901-2886 | | | FIRST CLASS MAIL |
| 29307722 | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 55 E COURT STREET, 2ND FLOOR | DOYLESTOWN | PA | 18901 | | | FIRST CLASS MAIL |
| 29421956 | BUCKSON, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392734 | BUCKWALTER, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381010 | BUCKWALTER, KAITLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408630 | BUCKWALTER, SUSAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378074 | BUCO, RENEE ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414893 | BUCS BUCKEYE UNITED CONTAINER CORP | KENNETH I MELTON, 14189 EATON PIKE | NEW LEBANON | OH | 45345-9726 | | | FIRST CLASS MAIL |
| 29315290 | BUCS Buckeye United Container Services, LLC | 14189 Dayton Eaton Pike | New Lebanon | OH | 45345 | | | FIRST CLASS MAIL |
| 29300037 | BUCYRUS CITY HEALTH DEPARTMENT | 500 S SANDUSKY AVE | BUCYRUS | OH | 44820-2623 | | | FIRST CLASS MAIL |
| 29370893 | BUDA, JACK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363783 | BUDA, ROBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363520 | BUDAY, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444376 | Budd Family, LP | 2907 N Patterson St, Attn: Alise Thompson | Valdosta | GA | 31602 | | | FIRST CLASS MAIL |
| 29446270 | Budd Family, LP | 2907 N Patterson St | Valdosta | GA | 31602 | | | FIRST CLASS MAIL |
| 29427964 | BUDD, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353382 | BUDD, JOSLYN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427054 | BUDD, RYAN AZOR EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405089 | BUDD, STEVEN EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431472 | BUDDALA, PRASANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339151 | BUDDE, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332931 | BUDDEEZ INC. | BUDDEEZ INC., 1106 CROSSWINDS CT | WENTZVILLE | MO | 63385-4855 | | | FIRST CLASS MAIL |
| 29340029 | BUDDEMEIER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350509 | BUDDEMEIER, HEATHER ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349892 | BUDDENHAGEN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300038 | BUDGET HEATING & AIR CONDITION | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624-5089 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422650 | BUDHOO, JAHVONNE JAHIEME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371967 | BUDNIK, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413133 | BUDRO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332932 | BUDS BEST COOKIES | BUDS BEST COOKIES, 2070 PARKWAY OFFICE CIRCLE | HOOVER | AL | 35244-1805 | | | FIRST CLASS MAIL |
| 29317304 | Bud's Best Cookies, Inc. | 2070 Parkway Office Circle | Hoover | AL | 35244 | | | FIRST CLASS MAIL |
| 29372848 | BUDZ, MADDIE ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355280 | BUDZIAK, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397991 | BUDZICHOWSKI, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362097 | BUECHEL, TONYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352178 | BUECHELE, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351253 | BUEHL, MATTHEW SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433840 | BUEHLER, MARTHA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425651 | BUEHRER, JAMES MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350234 | BUEKER, GREGORY GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405791 | BUELIN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418550 | BUELL, CASSIDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380008 | BUELL, DEANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343963 | BUELL, LISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423636 | BUELL, RILEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337176 | BUENA VISTA COMBINED COURT | 2039 SYCAMORE AVE | BUENA VISTA | VA | 24416-3133 | | | FIRST CLASS MAIL |
| 29354876 | BUENAVENTURA, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368230 | BUENDIA, KARINA ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366449 | BUENGER, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406961 | BUENO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401644 | BUENO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369894 | BUENO, ASHTON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341026 | BUENO, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390219 | BUENO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408400 | BUENO, CHRISTOPHER SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361119 | BUENO, EFNY ZAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329948 | BUENO, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360217 | BUENO, KYLE ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382384 | BUENO, LUIS SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365977 | BUENO, NATHAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411512 | BUENO, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370895 | BUENO, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354212 | BUENO, XAVIER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384533 | BUFF, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408431 | BUFF, JOANNA THI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419061 | BUFFA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433419 | BUFFALO NEWS | THE BUFFALO NEWS INC, PO BOX 288 | TONAWANDA | NY | 14151 | | | FIRST CLASS MAIL |
| 29348233 | BUFFALO TRACE DIST HEALTH DEPT | 130 E SECOND ST | MAYSVILLE | KY | 41056-1265 | | | FIRST CLASS MAIL |
| 29390994 | BUFFARDI, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327810 | BUFFINGTON, ANNABELLE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408164 | BUFFINGTON, IVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384861 | BUFFKIN, ABIGAIL LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349074 | BUFFONG, JAIDEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381493 | BUFFORD, AIRRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408071 | BUFFTON, SEAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410978 | BUFKIN, THEIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374939 | BUFORD, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359009 | BUFORD, DAVIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380909 | BUFORD, JASON ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332933 | BUGATTI GROUP INC | THE BUGATTI GROUP INC, 4710 NW 15TH AVE | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29406651 | BUGBEE, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386985 | BUGBEE, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353794 | BUGGS, CAYLA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360725 | BUGGS, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381885 | BUGGS, SHANYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409997 | BUGIELSKI, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326488 | BUGL, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345849 | BUHBLI ORGANICS INC | BUHBLI ORGANICS INC., 53 LA FRANCE ROAD | BRAMPTON | ON | L6S 3V7 | CANADA | | FIRST CLASS MAIL |
| 29411007 | BUHRMAN, MATTHEW JACOB LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378691 | BUI, LINH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379896 | BUICE, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327426 | BUIE, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372681 | BUIE, AISHIA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384327 | BUIE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326490 | BUIE, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414896 | BUILDING AIR SERVICES HVAC LLC | 10460 68TH ST NORTH | PINELLAS PARK | FL | 33782-2360 | | | FIRST CLASS MAIL |
| 29354943 | BUILTA, MILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366172 | BUITRAGO, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398172 | BUITRAGO, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329165 | BUITRON, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367424 | BUJANOS, ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365090 | BUK, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417587 | BUKER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386110 | BUKER, WILLIAM BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419876 | BUKHARI, ZEHRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433610 | BUKOVSKY, VICTORIA REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373226 | BUKURU, OSEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406933 | BULAICH, TRACY LORINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414897 | BULBSDEPOT.COM | RADIANT SOLUTIONS GROUP LLC, 3915 OAK STREET | CINCINNATI | OH | 45227-3109 | | | FIRST CLASS MAIL |
| 29359077 | BULGER, SUBRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382271 | BULKLEY, DARSI REA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376157 | BULL, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387819 | BULL, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395021 | BULL, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400957 | BULLA, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351850 | BULLARD, AMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384527 | BULLARD, ANGEL LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425291 | BULLARD, CELESTE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426636 | BULLARD, CHRISHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385692 | BULLARD, FAITH OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415941 | BULLARD, HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367420 | BULLARD, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363319 | BULLARD, JELANI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372649 | BULLARD, JENTRY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399565 | BULLARD, KALYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372286 | BULLARD, MARQUIETTA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425648 | BULLARD, SEAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392912 | BULLAS, ZACH PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374481 | BULLE, PACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363656 | BULLERS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433420 | BULLETIN | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | | | FIRST CLASS MAIL |
| 29359631 | BULLETT, KAILI EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358157 | BULLETTS, ASHTYN KEHLYNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345850 | BULLIBONE PET PRODUCTS LLC | BULLIBONE PET PRODUCTS LLC, P.O. BOX 20487 | ALBUQUERQUE | NM | 87154 | | | FIRST CLASS MAIL |
| 29397779 | BULLINGTON, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406043 | BULLINS, DEWEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417864 | BULLIS, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365577 | BULLIS, JUANITA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 253 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377320 | BULLIS, TERI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348235 | BULLITT COUNTY HEALTH DEPT | 181 LEES VALLEY RD | SHEPHERDSVILLE | KY | 40165-6143 | | | FIRST CLASS MAIL |
| 29307870 | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY | 300 SOUTH BUCKMAN STREET, PO BOX 768 | SHEPHERDSVILLE | KY | 40165 | | | FIRST CLASS MAIL |
| 29348236 | BULLOCH COUNTY TAX COMM | PO BOX 245 | STATESBORO | GA | 30459-0245 | | | FIRST CLASS MAIL |
| 29300041 | BULLOCH COUNTY TAX COMMISSIONER | PO BOX 245 | STATESBORO | GA | 30459 | | | FIRST CLASS MAIL |
| 29308006 | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY | 115 N MAIN ST | SATESBORO | GA | 30458 | | | FIRST CLASS MAIL |
| 29362571 | BULLOCH, KRISTINE NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360304 | BULLOCK, ANDREW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386450 | BULLOCK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372012 | BULLOCK, DARRELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401679 | BULLOCK, DELMON PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395361 | BULLOCK, ELIJAH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417525 | BULLOCK, IRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381605 | BULLOCK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435605 | BULLOCK, JEANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408017 | BULLOCK, JOHN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397347 | BULLOCK, JOSHUA LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346075 | BULLOCK, JOSHUA MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423272 | BULLOCK, JOSHUA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398258 | BULLOCK, KAMRYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425869 | BULLOCK, LESSEL JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403337 | BULLOCK, MAKAYLA RAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422879 | BULLOCK, MARCUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405809 | BULLOCK, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378898 | BULLOCK, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431379 | BULLOCK, QUIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422683 | BULLOCK, RICKY EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354716 | BULLOCK, ROWEN NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409344 | BULLOCK, SARAH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355867 | BULLOCK, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339427 | BULLOCK, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401756 | BULLOCK, SHAVONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389081 | BULLOCK, TENESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407810 | BULLOCK, THOMASINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403189 | BULLOCK, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380384 | BULLOCKS, ZENNIPHYR LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353489 | BULLOCKS, BARBARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357348 | BULLS, MAR'NEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418846 | BULLUCK, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327832 | BULMER, BRANDON ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406092 | BULMER, JEREMY EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388826 | BULSON, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424525 | BULT, JOHN DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371905 | BULYGO, RACHEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371960 | BUMBALOUGH, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408538 | BUMBAUGH, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345852 | BUMBLE BEE FOODS INC | PO BOX 842660 | BOSTON | MA | 02284-2660 | | | FIRST CLASS MAIL |
| 29418539 | BUMBREY, LEROY VERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376750 | BUMGARDNER, ELLYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329493 | BUMGARDNER, JOHN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420039 | BUMP, JEREMY EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366867 | BUMP, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329137 | BUMPERS, ALAYSIA ZYANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342257 | BUMPERS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363188 | BUNCE, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383859 | BUNCH, ALEXANDRA SCARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362160 | BUNCH, BRANDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401994 | BUNCH, BRANDON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385235 | BUNCH, CAINE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335740 | BUNCH, DAVINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356334 | BUNCH, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384994 | BUNCH, JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370717 | BUNCH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421775 | BUNCH, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400266 | BUNCH, MARY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365477 | BUNCH, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409401 | BUNCH, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355450 | BUNCH, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350167 | BUNCH, VALARIE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348237 | BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 | ASHEVILLE | NC | 28802-3140 | | | FIRST CLASS MAIL |
| 29308314 | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 COLLEGE ST | ASHEVILLE | NC | 28801 | | | FIRST CLASS MAIL |
| 29355345 | BUNDRUM, LOGAN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431436 | BUNDY, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395162 | BUNDY, CYNTHIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355330 | BUNDY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330694 | BUNDY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426413 | BUNDY, TATE AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403515 | BUNDY, URIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423668 | BUNGERT, CAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414898 | BUNGII | BUNGII LLC, 11011 KING ST STE 280 | OVERLAND PARK | KS | 66210 | | | FIRST CLASS MAIL |
| 29440733 | Bungii LLC | c/o Sharon L. Stolte - Sandberg Phoenix, 4600 Madison Avenue, Suite 1000 | Kansas City | MO | 64112 | | | FIRST CLASS MAIL |
| 29441326 | Bungii LLC | Kerri Thurston - Bungii LLC, 11011 King Street, Suite 280 | Overland Park | KS | 66210 | | | FIRST CLASS MAIL |
| 29362958 | BUNKERT, KATHLEEN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395965 | BUNN, AARON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350796 | BUNN, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430695 | BUNN, OTERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418757 | BUNN, ROYLONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396042 | BUNNELL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377576 | BUNNER, KYLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389632 | BUNT, EMERSEN GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396707 | BUNT, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400231 | BUNTAIN, MALAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374406 | BUNTING, COLTEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396247 | BUNTING, DARRYL MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366637 | BUNZE, LEPETIT NGUDIANKAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384649 | BUNZY, DILLON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438526 | Buona Fortuna Foods, LLC DBA California Healthy Harvest | 1573 Cummins Drive | Modesto | CA | 95358 | | | FIRST CLASS MAIL |
| 29362603 | BUONO, DESIREE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373499 | BURAGE, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385584 | BURANT, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385718 | BURBA, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404468 | BURBAGE, MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407092 | BURBEY, ANGELINA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355091 | BURBICK, ROBERT RAMESY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422199 | BURBUL, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412911 | BURBY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414899 | BURCH CORPORATION | 200 MISSIONARY RIDGE DRIVE | BIRMINGHAM | AL | 35242 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382869 | BURCH, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421703 | BURCH, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412828 | BURCH, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366341 | BURCH, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422154 | BURCH, CORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397213 | BURCH, DAVID EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343791 | BURCH, JOYCE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422669 | BURCH, LUKE DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360401 | BURCH, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351079 | BURCH, MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432040 | BURCH, NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365419 | BURCH, QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359573 | BURCH, SONYIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387784 | BURCH, TIYAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341495 | BURCH, ZACKERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429027 | BURCHARD, DAMION LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430042 | BURCHARD, GARY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378903 | BURCHARD, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340073 | BURCHETT, CORY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404671 | BURCHETT, JORDAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383450 | BURCHETTE, SETH CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364989 | BURCHFIELD, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378409 | BURCHFIELD, VICKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349422 | BURCHI, MARIANNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351792 | BURCIAGA, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404500 | BURCIAGA, JANELI ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428191 | BURD, QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384069 | BURD, RANDI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391753 | BURDA, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354451 | BURDEN, MICHAEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331447 | BURDEN, SANMONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381354 | BURDEN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343456 | BURDEN, THOMAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402199 | BURDEN, TYESHIA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409898 | BURDEN, WILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430800 | BURDETTE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342898 | BURDETTE, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343102 | BURDETTE, THOMAS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384109 | BURDGE, JON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359562 | BURDICK, AMY R P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422935 | BURDICK, CIERRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343450 | BURDICK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351207 | BURDICK, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381772 | BURDICK, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399625 | BURDICK, MITCHELL JENNINGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388519 | BURDICK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347330 | BURDKIDZ LLC | C/O REDSTONE INVESTMENTS, 5050 BELMOMT AVE | YOUNGSTOWN | OH | 44505-1020 | | | FIRST CLASS MAIL |
| 29361177 | BURDOCK, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386836 | BURDON, MARGUERITE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334741 | BURDS, STANLEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412454 | BURE, JASON BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433818 | BUREAU FOR CHILD SUPPORT | ENFORCEMENT, PO BOX 247 | CHARLESTON | WV | 25321 | | | FIRST CLASS MAIL |
| 29300043 | BUREAU OF ALCOHOL TOBACCO AND | PO BOX 371962 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 29348238 | BUREAU OF HOME FURNISHINGS | C/O B E A R, 4244 S MARKET CY STE D | SACRAMENTO | CA | 95834-1243 | | | FIRST CLASS MAIL |
| 29348239 | BUREAU OF LICENSING AND ENFORCEMENT | REVENUR PROCESSING SECTION, 407 S CALHOUN ST RM 121 | TALLAHASSEE | FL | 32399-0800 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300045 | BUREAU OF PLANT INDUSTRY | PO BOX 94756 | LINCOLN | NE | 68509-4756 | | | FIRST CLASS MAIL |
| 29306200 | BUREAU OF REVENUE AND TAXATION | C/O PROPERTY TAX DIVISION, PO BOX 130 | GRETNA | LA | 70054-0130 | | | FIRST CLASS MAIL |
| 29306201 | BUREAU OF REVENUE COLLECTIONS | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | | | FIRST CLASS MAIL |
| 29437236 | Bureau of Weights and Measures | Erie County Computroller (WM), 95 Franklin Street, 11th Floor | Buffalo | NY | 14202 | | | FIRST CLASS MAIL |
| 29318401 | Bureau of Weights and Measures | Erie County Departmen of Public Advocacy, 95 Franklin Street, Room 651 | Buffalo | NY | 14202 | | | FIRST CLASS MAIL |
| 29337178 | BUREAUS INVESTMENT GROUP | 250 N SUNNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | | | FIRST CLASS MAIL |
| 29373480 | BURES, IDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429755 | BURFIELD, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386323 | BURFORD, ADRIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358694 | BURFORD, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405244 | BURFORD, TRINITY SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406590 | BURFORD, YULITA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424713 | BURG, KEATON PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415936 | BURGAN, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417340 | BURGAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366364 | BURGAN, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351770 | BURGARD, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341165 | BURGE, ISAIAH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364261 | BURGENER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370547 | BURGER, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433942 | BURGER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363494 | BURGER, CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366997 | BURGER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421736 | BURGER, RENITH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353633 | BURGER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433513 | BURGER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434042 | BURGESS, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338589 | BURGESS, AVERY STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414795 | BURGESS, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398652 | BURGESS, CARMELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379058 | BURGESS, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427498 | BURGESS, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417217 | BURGESS, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359833 | BURGESS, EMMA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382046 | BURGESS, HUNTER SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388237 | BURGESS, IVAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328492 | BURGESS, JACQUELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324600 | BURGESS, JAMAL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329195 | BURGESS, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418425 | BURGESS, JANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349815 | BURGESS, JATYAH CLARA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401232 | BURGESS, KEIANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422766 | BURGESS, KINSEY RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406000 | BURGESS, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377374 | BURGESS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374393 | BURGESS, MELISSA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385064 | BURGESS, ONYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360750 | BURGESS, RETTA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424649 | BURGESS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412835 | BURGESS, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359051 | BURGESS, THURMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405104 | BURGESS, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381570 | BURGESS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378924 | BURGESS, WILLIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424424 | BURGETT, JOZEF PUAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422559 | BURGETT, LEIGHA FAITHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345620 | BURGETT, PAUL DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422237 | BURGHARD II, RUSSELL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427967 | BURGIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364863 | BURGIN, LARRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429847 | BURGIN, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384101 | BURGINS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422775 | BURGMAN, JADARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392661 | BURGOS COLON, SAMMY U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375358 | BURGOS, ALANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407887 | BURGOS, ANGELICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358330 | BURGOS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379668 | BURGOS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406761 | BURGOS, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381639 | BURGOS, EMMA JOSSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370977 | BURGOS, EVELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394042 | BURGOS, GLADYS MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391865 | BURGOS, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328065 | BURGOS, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371776 | BURGOS, KATHY AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387518 | BURGOS, MIRIAN ESTELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429580 | BURGOS, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375466 | BURGOS, SERGIO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403031 | BURGOS, XIOMARA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365105 | BURGOS, YAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375223 | BURGOYNE, LORENA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426835 | BURGUENO MARTINEZ, VINCENT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326491 | BURHANAN JR., CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413016 | BURHANAN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395614 | BURHOE, ABIGAIL MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373066 | BURIC, DENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347331 | BURIEN TOWN PLAZA LLC | MGP IX PROJECTS LLC, UNIT 516-001, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2113 | | | FIRST CLASS MAIL |
| 29401648 | BURINDA, BRAD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389740 | BURK JR, CHARLES FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354547 | BURK, GILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411670 | BURK, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381793 | BURK, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367513 | BURK, SHANTERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366143 | BURK, SUMMER CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416440 | BURKA, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306202 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | CHARLOTTE | NC | 28263-3072 | | | FIRST CLASS MAIL |
| 29337179 | BURKE COUNTY TAX COLLECTOR | PO BOX 219 | MORGANTON | NC | 28680-0219 | | | FIRST CLASS MAIL |
| 29301993 | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY | 602 N LIBERTY STREET | WAYNESBORO | GA | 30830 | | | FIRST CLASS MAIL |
| 29308354 | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY | 200 AVERY AVENUE | MORGANTON | NC | 28655 | | | FIRST CLASS MAIL |
| 29418555 | BURKE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400894 | BURKE, ANDREW M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400679 | BURKE, BIANCA MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363564 | BURKE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393349 | BURKE, BRETT GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329474 | BURKE, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352893 | BURKE, COLIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421793 | BURKE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393991 | BURKE, DAYSHAWNA DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402715 | BURKE, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 258 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412286 | BURKE, DONNALYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420144 | BURKE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430109 | BURKE, GABRIELLA RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386470 | BURKE, HARLEN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392298 | BURKE, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355813 | BURKE, JEFFREY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364617 | BURKE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411189 | BURKE, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431475 | BURKE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404017 | BURKE, KALI ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360484 | BURKE, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390002 | BURKE, KONTRELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326492 | BURKE, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358591 | BURKE, LINDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429328 | BURKE, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397154 | BURKE, MARC-DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365312 | BURKE, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395333 | BURKE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340429 | BURKE, NYJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349298 | BURKE, PARIS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378155 | BURKE, RONALD WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394113 | BURKE, SANDRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381747 | BURKE, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350932 | BURKE, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403899 | BURKE, TERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421377 | BURKE, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423226 | BURKE, TIMOTHY ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422744 | BURKEEN, BRADLEY JAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350106 | BURKE-GOODWIN, ERICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372663 | BURKES, IYANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374095 | BURKES, TRAVONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372859 | BURKETT, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372356 | BURKETT, KITZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384407 | BURKETT, MARSHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384285 | BURKETT, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430492 | BURKETTE JR, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360170 | BURKEY, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372665 | BURKEY, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351560 | BURKEY, HAILEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330829 | BURKEY, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420437 | BURKHALTER, KATHLEEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424837 | BURKHALTER, MYA DENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411178 | BURKHALTER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327972 | BURKHALTER, ZACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360637 | BURKHAMMER, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341638 | BURKHARDT, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383979 | BURKHARDT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364371 | BURKHARDT, KOREY NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365745 | BURKHARDT, MICHAELA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326494 | BURKHARDT, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363949 | BURKHART, BARBARA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363723 | BURKHART, CHRISTINA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348857 | BURKHART, JEANNIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402620 | BURKHART, KAREN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423362 | BURKHART, OWEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358402 | BURKHART, RODRICK BOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344723 | BURKHART, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364817 | BURKHOLDER, BRANDON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366471 | BURKHOLZ, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340636 | BURKINS, MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404901 | BURKLAND, DENISE ALANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400293 | BURKLEY, AMIR L'NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370781 | BURKLEY, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378887 | BURKMAN, SKYLAR JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423232 | BURKS, BELINDA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398016 | BURKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377223 | BURKS, COURTNEY JHORDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370815 | BURKS, JAMONZEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359036 | BURKS, LATEISHA EARNESTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396340 | BURKS, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427829 | BURKS, PAYTON G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418350 | BURKS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399363 | BURKS, SHADESHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426558 | BURKS, SHAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422510 | BURKS, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378871 | BURKS, SYLVIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374953 | BURKS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386231 | BURKS, TRISTIN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373626 | BURKS, VERSIANNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366083 | BURL, ERIC EMZYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301689 | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY | 221 N 5TH ST | BISMARCK | ND | 58501 | | | FIRST CLASS MAIL |
| 29318640 | Burleson Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29347332 | BURLESON SHOPPING CENTER LP | C/O FRANKS REAL ESTATE INC, 4516 LOVERS LANE # 282 | DALLAS | TX | 75225-6925 | | | FIRST CLASS MAIL |
| 29375059 | BURLESON, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435116 | BURLESON, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369743 | BURLESON, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372750 | BURLESON, ISIA SHARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404884 | BURLESON, JOHNATHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425529 | BURLESON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297721 | BURLESON, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363324 | BURLEW, EMYLEIGH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354584 | BURLEY, ASHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428603 | BURLEY, HAILEY MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416419 | BURLEY, LEKEVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365345 | BURLINGAME, TAMARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306203 | BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | | | FIRST CLASS MAIL |
| 29307698 | BURLINGTON COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 49 RANCOCAS RD | MT HOLLY | NJ | 08060 | | | FIRST CLASS MAIL |
| 29433422 | BURLINGTON FREE PRESS | GANNETT VERMONT PUBLISHING INC, PO BOX 822840 | PHILADELPHIA | PA | 19182-2840 | | | FIRST CLASS MAIL |
| 29298573 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | BURLINGTON | IA | 52601 | | | FIRST CLASS MAIL |
| 29341436 | BURLISON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350876 | BURMASTER, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359392 | BURMASTER, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367644 | BURMEISTER, TRINA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427857 | BURNAM JR, WAYNE DELON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398750 | BURNAM, DARRELL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389845 | BURNAM, JORDEN JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381630 | BURNAMAN, VICTORIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357738 | BURNELL, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378503 | BURNER, KOREN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372332 | BURNER, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349454 | BURNES, CRISTYN D'ONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427335 | BURNES, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367975 | BURNES, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385762 | BURNET-LUPO, LEXI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402289 | BURNETT, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409740 | BURNETT, ASHIQUE LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404931 | BURNETT, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365373 | BURNETT, CALLUM ALBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400600 | BURNETT, CHRISTIE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382852 | BURNETT, DEARION S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392243 | BURNETT, DEAVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392883 | BURNETT, DENISE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421068 | BURNETT, DESHAWN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382016 | BURNETT, ELIJAH JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352146 | BURNETT, ELIZABETH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360626 | BURNETT, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398505 | BURNETT, GABRIELLE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406330 | BURNETT, HANNAH LEBREIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418301 | BURNETT, HUNTER DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395509 | BURNETT, JAHAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340149 | BURNETT, JETTE AGGERHOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402571 | BURNETT, JIBRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355579 | BURNETT, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398933 | BURNETT, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393917 | BURNETT, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401722 | BURNETT, LYNDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330337 | BURNETT, MICHELE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373689 | BURNETT, ROSS FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329887 | BURNETT, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367497 | BURNETT, TENNY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329639 | BURNETT, TIMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414901 | BURNETTE DOBSON & PINCHAK | 711 CHERRY STREET | CHATTANOOGA | TN | 37402 | | | FIRST CLASS MAIL |
| 29384021 | BURNETTE, ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414848 | BURNETTE, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419680 | BURNETTE, DONTRELL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350554 | BURNETTE, EDEN MAHILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388474 | BURNETTE, ROBERT AUGUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395029 | BURNETTE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363460 | BURNETTE, TONYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359722 | BURNETTE, TRAVORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351382 | BURNETT-HARDY, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414902 | BURNETTI PA | 211 S FLORIDA AVE | LAKELAND | FL | 33801-4621 | | | FIRST CLASS MAIL |
| 29362039 | BURNEY, JOHNNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402920 | BURNEY, MORGAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391639 | BURNEY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398395 | BURNHAM LLL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383411 | BURNHAM, ISAAC GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376366 | BURNHAM, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400502 | BURNHAM, NETTIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353217 | BURNHAM, SINCERE LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403558 | BURNHAM, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340703 | BURNIAS, BERNADETTE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391572 | BURNINE, REGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434286 | BURNING QUESTIONS | 942 UNION STREET | SAN FRANCISCO | CA | 94133 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 261 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29326495 | BURNINGHAM, SAMUEL (4489 AMERICAN FORK UT) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330586 | BURNLEY, JAMES DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399409 | BURNLEY, NATAVIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434287 | BURNS & FARREY PC | THOMAS B FARREY III, JAMES T. HUGGARD, 2 S BOLTON ST | MARLBOROUGH | MA | 01752-2841 | | | FIRST CLASS MAIL |
| 29400320 | BURNS, ADAM JAMAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369059 | BURNS, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392058 | BURNS, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414652 | BURNS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329684 | BURNS, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340948 | BURNS, BRANDI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391428 | BURNS, BRITTANY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369712 | BURNS, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363500 | BURNS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326496 | BURNS, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395436 | BURNS, DEVYN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399569 | BURNS, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340385 | BURNS, ELIZABETH ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397225 | BURNS, GABRIELLE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395374 | BURNS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429653 | BURNS, JIMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379334 | BURNS, JONZELL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390512 | BURNS, JOSEPH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423609 | BURNS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381045 | BURNS, KALIMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380911 | BURNS, KAYLA JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385191 | BURNS, KAYLIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402271 | BURNS, KEIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341607 | BURNS, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349464 | BURNS, KENNEDY TYRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399697 | BURNS, KYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340859 | BURNS, LARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399677 | BURNS, LATISHA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342882 | BURNS, LEONE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392015 | BURNS, MAKIAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387088 | BURNS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402646 | BURNS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431576 | BURNS, MITCHELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394975 | BURNS, NANCY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331070 | BURNS, NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402125 | BURNS, NINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427347 | BURNS, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404594 | BURNS, PATRICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326774 | BURNS, PATRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432227 | BURNS, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339152 | BURNS, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434319 | BURNS, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376388 | BURNS, ROBERT ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394323 | BURNS, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350488 | BURNS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328784 | BURNS, SHAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406499 | BURNS, SIMONE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363496 | BURNS, SIVARTE TAVARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366013 | BURNS, STEPHEN WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386656 | BURNS, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408467 | BURNS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 262 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29423423 | BURNS, THOMAS AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396026 | BURNS, TIMOTHY JOHN-TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407072 | BURNS, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371721 | BURNS, WALIDAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427443 | BURNS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342632 | BURNS, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396539 | BURNSIDE, ANTHONY ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375531 | BURNSIDE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391401 | BURNSIDE, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397121 | BURNSIDE, CHRISTOPHER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416244 | BURNSIDE, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374246 | BURNSIDE, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425617 | BURNWORTH, HAILEY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425047 | BURPO, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420204 | BURR, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411774 | BURR, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365761 | BURRELL, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426485 | BURRELL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428032 | BURRELL, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393095 | BURRELL, HANNAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374966 | BURRELL, JO THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420275 | BURRELL, KATHLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401465 | BURRELL, LESONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390776 | BURRELL, MARCUS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393452 | BURRELL, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376960 | BURRELL, RECHAAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384242 | BURRELL, ROBERT STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419749 | BURRELL, RONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410120 | BURRELL, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397134 | BURRELL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417579 | BURRELL, TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405440 | BURRELL, TYSHA DONYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366947 | BURRESS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416441 | BURRESS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389161 | BURRICHTER, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369919 | BURRIES, ROSEMERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330236 | BURRIGHT, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397513 | BURRIS, AARON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382978 | BURRIS, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342605 | BURRIS, EVA CHRISTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386428 | BURRIS, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353521 | BURRIS, MARGARET ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365801 | BURRIS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408594 | BURRIS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332470 | BURRIS, RAEANNE MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382907 | BURRIS, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342322 | BURRIS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420922 | BURRISON, LATASHA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403051 | BURRISS, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329599 | BURROLA, TATIANA LESINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369607 | BURROS, NAJAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405561 | BURROUGHS, HELANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391018 | BURROUGHS, JADA GARIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380174 | BURROUGHS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352020 | BURROUGHS, PAULINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387970 | BURROUGHS, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 263 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386433 | BURROUGHS, RODNEY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358284 | BURROUGHS, SALLY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297837 | BURROW, DAVID P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434870 | BURROWS, DANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370863 | BURROWS, KRISTY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418698 | BURROWS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424904 | BURROWS, PATRICIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407924 | BURROWS, RAYMOND DIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430880 | BURRS, THAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434289 | BURRTEC WASTE INDUSTRIES INC | BURRTEC WASTE GROUP INC, PAYMENT PROCESSING CENTER, PO BOX 516512 | LOS ANGELES | CA | 90051-7801 | | | FIRST CLASS MAIL |
| 29353852 | BURRUEL, ADRIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420258 | BURRUS, AYZHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344128 | BURRUSS, KELLI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386674 | BURRUSS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354995 | BURRY, SEAMUS EUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330335 | BURSE, MARCUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337180 | BURSEY & ASSOCIATES | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | | | FIRST CLASS MAIL |
| 29382850 | BURSON, MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352932 | BURSON, TAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401830 | BURSTON, NIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428028 | BURSTYN, MICHAEL RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330821 | BURT, COLBY TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334277 | BURT, DARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354293 | BURT, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392546 | BURT, ELAYNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430489 | BURT, GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362513 | BURT, JACOB FREDERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416272 | BURT, KETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400995 | BURT, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395559 | BURT, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363939 | BURT, ROBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338700 | BURTCH, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421759 | BURT-GRAVES, ZAIVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371645 | BURTICK, STACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356102 | BURTIS, ROBERT JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324496 | BURTNETT, DEBBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339153 | BURTON ANDRADE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402336 | BURTON JR, DAVID MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409736 | BURTON, ADETDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407928 | BURTON, ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375709 | BURTON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377521 | BURTON, ARIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428688 | BURTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398410 | BURTON, AUTUMN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384801 | BURTON, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359519 | BURTON, BETTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423158 | BURTON, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424103 | BURTON, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378569 | BURTON, BRELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342430 | BURTON, BRODERICK LASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422196 | BURTON, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373574 | BURTON, CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366456 | BURTON, CARMAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370246 | BURTON, CHRISTINA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408579 | BURTON, CORRINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406459 | BURTON, CRYSTAL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373082 | BURTON, DAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343542 | BURTON, DEBRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426670 | BURTON, DERIAN MONTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431326 | BURTON, DERIUS LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370387 | BURTON, DOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401185 | BURTON, DONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339154 | BURTON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425977 | BURTON, ERICA LENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401178 | BURTON, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360420 | BURTON, EZRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370309 | BURTON, GENESIS DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396532 | BURTON, JACOB DAWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402108 | BURTON, JAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411018 | BURTON, JAVAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363592 | BURTON, JAZAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423654 | BURTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366320 | BURTON, KENNETH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341710 | BURTON, KENYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349989 | BURTON, KERRY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359008 | BURTON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354816 | BURTON, KIRBY MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349562 | BURTON, KRISTOPHER DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390708 | BURTON, KYMBERLEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398860 | BURTON, LESA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393919 | BURTON, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337271 | BURTON, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390352 | BURTON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357420 | BURTON, MIKE STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369617 | BURTON, MONICA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403058 | BURTON, MORGAN KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352955 | BURTON, MYA EMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390913 | BURTON, NAASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297331 | BURTON, NORMA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378509 | BURTON, RAINEY D'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382834 | BURTON, RAYVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401153 | BURTON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418801 | BURTON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331444 | BURTON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373662 | BURTON, SANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420743 | BURTON, SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396549 | BURTON, STARLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424412 | BURTON, TAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385138 | BURTON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327862 | BURTON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395665 | BURTON, TYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331953 | BURTON, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396288 | BURTON, VICTORIA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420413 | BURTON, YOLANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405904 | BURTON, ZAH'RIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372800 | BURT-RANDALL, SHALANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398943 | BURTRUM, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345853 | BURTS BEES | THE CLOROX SALES COMPANY, PO BOX 75601 | CHARLOTTE | NC | 28275-5601 | | | FIRST CLASS MAIL |
| 29356958 | BURTS, LONNIE SHERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389556 | BURTTRAM, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434386 | BURUM, CHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398850 | BURUS, BRENDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328930 | BURWELL, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379333 | BURWELL, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351712 | BURWELL, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373502 | BURWELL, LYNESHA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424962 | BURWELL, NURIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387553 | BURWELL, PIERRE DONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428775 | BURWELL, QUINTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377470 | BURZINSKI, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377029 | BUSBEE, CHRISTA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371562 | BUSBEE, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410879 | BUSBY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419279 | BUSBY, CHAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380836 | BUSBY, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415852 | BUSBY, OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357833 | BUSCARINO, GERTRUDE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417469 | BUSCH, ANGEL REXING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399732 | BUSCH, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378825 | BUSCH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371936 | BUSCH, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428086 | BUSCH, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397525 | BUSCH, JOSHUA ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396302 | BUSCH, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330313 | BUSCH, STACY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329113 | BUSCH, TERESA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432453 | BUSCHMAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367384 | BUSE, NIKITA HODGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435284 | BUSECK, KATILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417225 | BUSENIUS, JENNIFER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345854 | BUSH BROTHERS | PO BOX 402537 | ATLANTA | GA | 30384-2537 | | | FIRST CLASS MAIL |
| 29315303 | Bush Brothers & Company | Attn: AR Dept, 1016 E Weisgarber Rd | Knoxville | TN | 37909 | | | FIRST CLASS MAIL |
| 29356054 | BUSH JR, ALPHONSO THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329690 | BUSH, ALEX MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406727 | BUSH, AMI ROCQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416915 | BUSH, ANDERA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330534 | BUSH, BRANDY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375438 | BUSH, CATALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362795 | BUSH, CHLOE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359904 | BUSH, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359547 | BUSH, CSARDAREOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406765 | BUSH, DAVID A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351728 | BUSH, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378843 | BUSH, DEMETRIUS TRAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391709 | BUSH, DEONTAE DORRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387866 | BUSH, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329752 | BUSH, ERIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339156 | BUSH, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403140 | BUSH, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369733 | BUSH, JAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344086 | BUSH, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372229 | BUSH, KYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410523 | BUSH, LISA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427208 | BUSH, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389000 | BUSH, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381087 | BUSH, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338492 | BUSH, MICHELE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396938 | BUSH, MYISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404053 | BUSH, NIKKI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350893 | BUSH, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365556 | BUSH, TAYLOR AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352374 | BUSH, TERKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344874 | BUSH, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363186 | BUSH, TYLER WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341569 | BUSHAW, TESS ROSAMAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427973 | BUSHEE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379612 | BUSHEHRI, SHERVAAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395692 | BUSHELL JR, VICTOR LAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381494 | BUSHEY, ERIC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339754 | BUSHEY, KATHLEEN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372213 | BUSHEY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364531 | BUSHMAN, JONAH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422727 | BUSHMAN, KAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364901 | BUSHNELL, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388226 | BUSHONG, JEREMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436157 | BUSHONG, MARY LOUISE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423401 | BUSHWAY, CALEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404706 | BUSICK, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339157 | BUSINESS FUNDING SOURCE V. LB INTERNATIONAL, GOLD HILL AND HARKINS, STEVEN | BERKOVITCH & BOUSKILA, PLLC, BERKOVITCH, ESQ,. STEVEN, 80 BROAD ST, SUITE 3303 | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 29334608 | BUSINESS PROPERTIES | PARTNERSHIP NO 16, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2102 | | | FIRST CLASS MAIL |
| 29376055 | BUSK, ADAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378747 | BUSKEY, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368612 | BUSKILL, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359222 | BUSKIRK, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359389 | BUSKIRK, GERMONAE NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328354 | BUSKIRK, JUDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407140 | BUSKIRK, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425495 | BUSKIRK, SHAWN HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375872 | BUSS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385060 | BUSSELL, AANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436058 | BUSSELL, ALEXIA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356843 | BUSSEY, CHAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403560 | BUSSEY, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385351 | BUSSHER, LYMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325932 | BUSSIERE, ADELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356830 | BUSSIERE, AIDAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357758 | BUSSIERE, EDWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424908 | BUSSIERE, KILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405598 | BUSSOM, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414671 | BUSTAMANTE, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327802 | BUSTAMANTE, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427302 | BUSTAMANTE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393316 | BUSTAMANTE, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382378 | BUSTAMANTE, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411993 | BUSTAMANTE, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363671 | BUSTAMANTE, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387980 | BUSTAMANTEZ, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408918 | BUSTAMANTEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338602 | BUSTAMANTEZ, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428905 | BUSTILLOS, ALEKTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359201 | BUSTILLOS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381519 | BUSTO, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359856 | BUSTOS, ALONDRA ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410970 | BUSTOS, ANA CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352325 | BUSTOS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411243 | BUSTOS, EMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339158 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432391 | BUSTOS, ENRIQUETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411515 | BUSTOS, JOSE OCTAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390486 | BUSTOZ, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339159 | BUTANDA, SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434290 | BUTCH BUTTERWORTH | 342 GARY DR | OWEGO | NY | 13827 | | | FIRST CLASS MAIL |
| 29427863 | BUTCH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385013 | BUTCHER, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343293 | BUTCHER, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362070 | BUTCHER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432388 | BUTCHER, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375567 | BUTCHER, KELSEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324857 | BUTCHER, KENNETH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390196 | BUTCHER, LAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357645 | BUTCHER, TIMOTHY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366059 | BUTCHINO, HELEN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365047 | BUTER, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408774 | BUTER, HENRIETTE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341004 | BUTER, MARIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351515 | BUTKA, SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410319 | BUTKO, ANNETTE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337181 | BUTLER & ASSOC PA | 5835 SW 29TH ST STE 101 | TOPEKA | KS | 66614-5501 | | | FIRST CLASS MAIL |
| 29302198 | BUTLER AREA SEWER AUTHORITY | 100 LITMAN ROAD | BUTLER | PA | 16001-3256 | | | FIRST CLASS MAIL |
| 29337182 | BUTLER CO CIRCUIT CLERK | 100 N MAIN ST | POPLAR BLUFF | MO | 63901-5840 | | | FIRST CLASS MAIL |
| 29335613 | BUTLER CO HEALTH DEPT | 301 S 3RD ST | HAMILTON | OH | 45011-2913 | | | FIRST CLASS MAIL |
| 29337183 | BUTLER CO SMALL CLAIMS COURT | PO BOX 236 | GREENVILLE | NC | 36037-0236 | | | FIRST CLASS MAIL |
| 29335614 | BUTLER COUNTY COLLECTOR | 100 N MAIN ST STE 105 | POPLAR BLUFF | MO | 63901-5840 | | | FIRST CLASS MAIL |
| 29337184 | BUTLER COUNTY COURT AREA III | 9577 BECKETT RD STE 300 | WEST CHESTER | OH | 45069-4261 | | | FIRST CLASS MAIL |
| 29337185 | BUTLER COUNTY DISTICT COURT | PO BOX 236 | GREENVILLE | AL | 36037-0236 | | | FIRST CLASS MAIL |
| 29301396 | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 124 W DIAMOND STREET | BUTLER | PA | 16001 | | | FIRST CLASS MAIL |
| 29433423 | BUTLER COUNTY PUBLISHING LLC | PO BOX 7 | POPLAR BLUFF | MO | 63902 | | | FIRST CLASS MAIL |
| 29304648 | BUTLER COUNTY WATER & SEWER DEPARTMENT | PO BOX 933356 | CLEVELAND | OH | 44193-0038 | | | FIRST CLASS MAIL |
| 29301618 | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY | 100 N. MAIN STREET | POPLAR BLUFF | MO | 63901 | | | FIRST CLASS MAIL |
| 29301927 | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY | 315 HIGH ST | HAMILTON | OH | 45011 | | | FIRST CLASS MAIL |
| 29414109 | BUTLER EAGLE | EAGLE PRINTING COMPANY, PO BOX 271 | BUTLER | PA | 16003-0271 | | | FIRST CLASS MAIL |
| 29345855 | BUTLER HOME PRODUCTS LLC | BUTLER HOME PRODUCTS LLC, PO BOX 103017 | PASADENA | CA | 91189-3017 | | | FIRST CLASS MAIL |
| 29337186 | BUTLER ROWSE OBERLE PLLC | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | | | FIRST CLASS MAIL |
| 29434291 | BUTLER TOWNSHIP | FIRE MARSHALS OFICE, 290 SOUTH DUFFY RD | BUTLER | PA | 16001-2709 | | | FIRST CLASS MAIL |
| 29409154 | BUTLER, ARLETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427099 | BUTLER, ASHTON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397995 | BUTLER, AWANDA DE-LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354436 | BUTLER, BAIJAIN LE JAMEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392154 | BUTLER, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434213 | BUTLER, BONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355936 | BUTLER, BRADLEY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361387 | BUTLER, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367788 | BUTLER, BRIAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372730 | BUTLER, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417733 | BUTLER, CULLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372268 | BUTLER, CYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386902 | BUTLER, DAKOTA SHARIEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402754 | BUTLER, DALLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407277 | BUTLER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366933 | BUTLER, DANTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380255 | BUTLER, DAVID DINIOSCHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354771 | BUTLER, DAVONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343578 | BUTLER, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429716 | BUTLER, DEDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408849 | BUTLER, DENISHA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386494 | BUTLER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401041 | BUTLER, DONNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411217 | BUTLER, EBONY MORNING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409538 | BUTLER, ELISABETH NICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405758 | BUTLER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371995 | BUTLER, ERIC WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422705 | BUTLER, EVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386665 | BUTLER, FERLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435414 | BUTLER, GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426696 | BUTLER, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350972 | BUTLER, JACOB ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430730 | BUTLER, JAMARIO RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378808 | BUTLER, JANA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429226 | BUTLER, JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367239 | BUTLER, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382885 | BUTLER, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400964 | BUTLER, JOHNATHAN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381096 | BUTLER, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369778 | BUTLER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407075 | BUTLER, KALE WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387641 | BUTLER, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372601 | BUTLER, KEESHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387579 | BUTLER, KEISHA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379860 | BUTLER, KENNETH O'NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384223 | BUTLER, KHARIZMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369212 | BUTLER, KIANA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354540 | BUTLER, KIOSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394776 | BUTLER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390812 | BUTLER, LAURA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386822 | BUTLER, LAYONDRA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399486 | BUTLER, LORETTA LYNN HAZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423408 | BUTLER, MAISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327703 | BUTLER, MAKYLA GENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409972 | BUTLER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417719 | BUTLER, MATTHEW CAREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404270 | BUTLER, MELISSA SILKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418634 | BUTLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422680 | BUTLER, NIASIA VIKYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329758 | BUTLER, PARIS SHAMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410553 | BUTLER, PATSY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428082 | BUTLER, RACHAEL KARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381993 | BUTLER, REATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344454 | BUTLER, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377894 | BUTLER, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 269 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329058 | BUTLER, RUFUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385999 | BUTLER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399171 | BUTLER, SAVANNAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360266 | BUTLER, SHANIA MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366760 | BUTLER, SHAUNTERIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395146 | BUTLER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354769 | BUTLER, STEVON JALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366785 | BUTLER, TALOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444472 | Butler, Tegan | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424098 | BUTLER, TEGAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327490 | BUTLER, TODD T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398068 | BUTLER, TREVIN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347677 | BUTLER, TREY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339161 | BUTLER, TYBERIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327120 | BUTLER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430383 | BUTLER, TYWON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328745 | BUTLER, VICKI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410180 | BUTLER, VICTORRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427913 | BUTLER, YOLANDA LATASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391946 | BUTNER, LEAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410475 | BUTSCH, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424202 | BUTSCHLI, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427134 | BUTT, SHAHROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434292 | BUTTE CO DIST ATTORNEYS OFFICE | 25 COUNTY CENTER DRIVE #245 | OROVILLE | CA | 95965 | | | FIRST CLASS MAIL |
| 29301512 | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 | | | FIRST CLASS MAIL |
| 29335615 | BUTTE COUNTY CLERK | 155 NELSON AVE | OROVILLE | CA | 95965-3411 | | | FIRST CLASS MAIL |
| 29434293 | BUTTE COUNTY PUBLIC HEALTH | 202 MIRA LOMA DR | OROVILLE | CA | 95965-3500 | | | FIRST CLASS MAIL |
| 29335618 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DR STE 125 | OROVILLE | CA | 95965-3367 | | | FIRST CLASS MAIL |
| 29400592 | BUTTERFIELD, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343429 | BUTTERFLY HOME FASHIONS LLC | PO BOX 112 | PORT JEFFERSON | NY | 11777-0122 | | | FIRST CLASS MAIL |
| 29371943 | BUTTERWECK, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384501 | BUTTERY, NOAH CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354062 | BUTTKE, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379562 | BUTTON, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415419 | BUTTREY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370225 | BUTTS, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381792 | BUTTS, AQUISKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377497 | BUTTS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376591 | BUTTS, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395242 | BUTTS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378376 | BUTTS, TYLER FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363780 | BUTZ, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424761 | BUXTON, GABE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361643 | BUXTON, HAYDEN JOSEPH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362735 | BUXTON, PAUL T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411823 | BUYCKS, KYNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392730 | BUYCKS, NARIAH BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400618 | BUYERS, BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371958 | BUYNAK, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393985 | BUZBEE, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339963 | BUZBEE, ANDREW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406230 | BUZBY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343430 | BUZZ BEE TOYS (HK) CO LTD | UNIT 1206-8 TOWER B NEW MANDARIN PL | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29361327 | BUZZELL, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345856 | BUZZY INC | BUZZY INC, 1410 LAUREL BLVD STE 1 | POTTSVILLE | PA | 17901-1415 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29323333 | Buzzy, Inc. | 1410 Laurel Boulevard, Suite 1 | Pottsville | PA | 17931 | | | FIRST CLASS MAIL |
| 29305910 | BVA LP SPE LLC | GROHMAN, JACOB, C/O BIG V PROPERTIES LLC, 176 NORTH MAIN ST. STE 210 | FLORIDA | NY | 10921 | | | FIRST CLASS MAIL |
| 29334609 | BVA LP SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | | | FIRST CLASS MAIL |
| 29334610 | BVA POPLIN PLACE LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | FIRST CLASS MAIL |
| 29334611 | BVA SPRADLIN LLC | 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | FIRST CLASS MAIL |
| 29413926 | BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921 | | | FIRST CLASS MAIL |
| 29334612 | BVA WESTSIDE SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | | | FIRST CLASS MAIL |
| 29334614 | BVB NC LLC | 204 C WEST WOODLAWN RD | CHARLOTTE | NC | 28217-2174 | | | FIRST CLASS MAIL |
| 29433355 | BVB-NC, LLC | C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 29334615 | BVC CEDAR CREST LLC | C/O BIGV PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | FIRST CLASS MAIL |
| 29334616 | BVC LANCER LLC | C/O BIG V PROPERTIES LLC, 162 N MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | | | FIRST CLASS MAIL |
| 29334617 | BVH BIDDEFORD LLC | 2 LIVEWELL DR STE 201 | KENNEBUNK | ME | 04043-6763 | | | FIRST CLASS MAIL |
| 29407543 | BWEWA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343431 | BWI INC (BRITISH WHOLESALE IMPORTS) | BWI INC (BRITISH WHOLESALE IMPORTS), 5711 CORSA AVE | WESTLAKE VILLAGE | CA | 91362-4001 | | | FIRST CLASS MAIL |
| 29412655 | BYARD, JOHN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421025 | BYARD, LUCINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358366 | BYARD, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426542 | BYARS, DEVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415735 | BYAS, FAISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400377 | BYAS, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363942 | BYCHURCH, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399549 | BYER, AUTUMN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357866 | BYER, BRENNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356474 | BYERLY, JOSH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355228 | BYERLY, MARCUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417318 | BYERS, ADRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400440 | BYERS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360315 | BYERS, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391339 | BYERS, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416546 | BYERS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392781 | BYERS, MEADOW ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418488 | BYERS, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331074 | BYERS, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365082 | BYERS, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349178 | BYFORD, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400256 | BYICE, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393752 | BYKOVSKY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406437 | BYLER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398198 | BYLER, DEREK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327235 | BYLER, ISAIAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375754 | BYLER, WILMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389117 | BYNES, PAULA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370397 | BYNUM, ALEXIS CHANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407414 | BYNUM, BRIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354264 | BYNUM, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418201 | BYNUM, JA'NIYA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386748 | BYNUM, JAYDA ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399330 | BYNUM, KANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401322 | BYNUM, KEYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351378 | BYNUM, ZOEY BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408812 | BYRD, AKIYA TY'SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396395 | BYRD, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424988 | BYRD, AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402802 | BYRD, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356650 | BYRD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 271 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29434177 | BYRD, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421267 | BYRD, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392139 | BYRD, BRAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420708 | BYRD, BRANDON MARICS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364911 | BYRD, BRANDON O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340040 | BYRD, CALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432122 | BYRD, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365204 | BYRD, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375735 | BYRD, CHARLENE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350720 | BYRD, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431610 | BYRD, DALE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401651 | BYRD, DCHARVYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411149 | BYRD, DIANE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356348 | BYRD, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362460 | BYRD, DOUGLAS AVERY CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403887 | BYRD, DRE SHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355464 | BYRD, GELILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387271 | BYRD, HEATHER ROSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373459 | BYRD, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411841 | BYRD, JESSICA DOMONICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417342 | BYRD, JOLAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375962 | BYRD, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368071 | BYRD, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352428 | BYRD, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416237 | BYRD, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420763 | BYRD, KENEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412594 | BYRD, KENNETH E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416288 | BYRD, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391692 | BYRD, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418788 | BYRD, MADISON KAMRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390773 | BYRD, MAGAN DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328378 | BYRD, NANCY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399594 | BYRD, NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420834 | BYRD, QUANASIA ZANIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380593 | BYRD, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378955 | BYRD, SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351825 | BYRD, SHARON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387727 | BYRD, WILLIAM EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408767 | BYRNE, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390901 | BYRNE, JASON CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419752 | BYRNE, JUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420654 | BYRNE, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362127 | BYRNE, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408845 | BYRNES, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341653 | BYRNES, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381391 | BYROM, CHRISTY GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327762 | BYROM, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396943 | BYRON, ALLYSON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397251 | BYRON, WILLIAM DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385458 | BYRUM, KYLEE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345857 | BYTECH NY INC | BYTECH NY INC, 2585 W 13TH ST | BROOKLYN | NY | 11223-5812 | | | FIRST CLASS MAIL |
| 29394863 | BYTHWOOD, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370832 | BYTYCI, BEHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397911 | BYUS, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334618 | BYZANTINE INC. | PO BOX 1567 | BEAVER FALLS | PA | 15010-6567 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299387 | BZA BERNE SQUARE LLC | BRIAN PARRETT, C/O BEARS MANAGEMENT GROUP, LLC, 990 PEACHTREE INDUSTRIAL BLVD, PO BOX 3258 | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 29334619 | BZA BERNE SQUARE LLC | 990 PEACHTREE INDUSTRIAL BLVD | SUWANEE | GA | 30024-5257 | | | FIRST CLASS MAIL |
| 29337187 | C A G ACCEPTANCE | PO BOX 25287 | TEMPE | AZ | 85285-5287 | | | FIRST CLASS MAIL |
| 29332151 | C H ROBINSON WORLDWIDE INC | C/O MELANIE THOMPSON, PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | | | FIRST CLASS MAIL |
| 29324675 | C J AUTO INC | PO BOX 6834 | MESA | AZ | 85216-6834 | | | FIRST CLASS MAIL |
| 29345858 | C&A MARKETING | C AND A MARKETING, 114 TIVED LANE EAST | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29434296 | C&C COMMERCIAL CLEANING INC | PO BOX 100992 | PALM BAY | FL | 32910 | | | FIRST CLASS MAIL |
| 29324677 | C&F FINANCE CO | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29324676 | C&F FINANCE CO | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29324678 | C&F FINANCE COMPANY | 1345 COURT ST STE 104 | PORTSMOUTH | VA | 23704-3666 | | | FIRST CLASS MAIL |
| 29441796 | C&F Land Co | 6806 Paragon Place, Suite 120 | Richmond | VA | 23230 | | | FIRST CLASS MAIL |
| 29334620 | C&F LAND COMPANY | C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29441764 | C&F Lando Co | 6806 Paragon Place, Suite 120 | Richmond | VA | 23230 | | | FIRST CLASS MAIL |
| 29332154 | C&K TRUCKING | 6205 W 101ST | CHICAGO RIDGE | IL | 60415-1375 | | | FIRST CLASS MAIL |
| 29434297 | C&L MAINTENANCE INC | CLM MIDWESTLISA JERSTAD, 2655 ERIE ST | RIVER GROVE | IL | 60171-1505 | | | FIRST CLASS MAIL |
| 29434298 | C&L SERVICES LLC | RICKY KELLEY, 6352 PRINCESS ST | TAYLOR | MI | 48180 | | | FIRST CLASS MAIL |
| 29334621 | C.B.S. RENTAL ACCOUNT | CKS DEVELOPMENT, 2760 E SPRING ST 200 | LONG BEACH | CA | 90806-2257 | | | FIRST CLASS MAIL |
| 29345859 | C.C.A. INTERNATIONAL (NJ) | 12 HOLMES ST | MILLBURN | NJ | 07041-1602 | | | FIRST CLASS MAIL |
| 29437804 | C.L. Gupta Exports Ltd. | Vill Jivai 18 Km Stone, Delhi Road | Amroha, Uttar Pradesh | | 244221 | India | | FIRST CLASS MAIL |
| 29307623 | C.N.A | 151 N FRANKLIN STREET, FLOOR 9 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29433819 | C.S.E.D. | PO BOX 100380 | ANCHORAGE | AK | 99510-0380 | | | FIRST CLASS MAIL |
| 29305381 | C/O HIFFMAN ASSET MANAGEMENT | RYAN FADER, 1 OAKBROOK TER STE 400 | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 29305353 | C/O HUBBELL REALTY | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | | | FIRST CLASS MAIL |
| 29432644 | C/O SFLRE GROUP, LLC | 7023 BROWARD, LLC, 1650 SE 17TH ST STE 214 | FORT LAUDERDALE | FL | 33316 | | | FIRST CLASS MAIL |
| 29339162 | CA AG MERILIEN COMPLAINT | STATE OF CALIFORNIA DEPARTMENT OF JUSTICE, PUBLIC INQUIRIES UNIT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | | | FIRST CLASS MAIL |
| 29414110 | CA ALABAMA HOLDINGS INC | PO BOX 631247 | CINCINNATI | OH | 45263-1247 | | | FIRST CLASS MAIL |
| 29414111 | CA FLORIDA HOLDINGS LLC | PO BOX 631244 | CINCINNATI | OH | 45263-1344 | | | FIRST CLASS MAIL |
| 29347333 | CA NEW PLAN SARASOTA LP | CA NEW PLAN VEN, C/O BRIXMOR PROPERTY GROUP 3007023, PO BOX 645321 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29299522 | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29414112 | CA NORTH CAROLINA HOLDINGS INC | CA NORTH CAROLINA HOLDINGS INC, PO BOX 631245 | CINCINNATI | OH | 45263-1245 | | | FIRST CLASS MAIL |
| 29324679 | CA STATE DISBURSEMENT UNIT | PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | | | FIRST CLASS MAIL |
| 29375393 | CABADING, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373451 | CABALIERO DE ZAHINO, XOCHITL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396671 | CABALITASAN, JAMIL EUGENE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378618 | CABALLERO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466847 | Caballero, Araceli Lozano | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434711 | CABALLERO, CLEMENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382407 | CABALLERO, GIOVANNI SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355660 | CABALLERO, JULIETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424089 | CABALLERO, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372057 | CABALLERO, PAVEL JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350287 | CABALLERO, SHAWNLEE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365773 | CABALLERO, SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367884 | CABALLERO, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379665 | CABAN JR, REYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403307 | CABAN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331095 | CABAN, DAHIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353584 | CABAN, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324512 | CABAN, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382074 | CABAN, SHERI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424994 | CABANA, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 273 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408386 | CABANILLAS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352458 | CABANILLAS, KATELYN DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326498 | CABANILLAS, RAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324680 | CABARRUS CO TAX COLLECTOR | PO BOX 707 | CONCORD | NC | 28026-0707 | | | FIRST CLASS MAIL |
| 29335619 | CABARRUS CO TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | | | FIRST CLASS MAIL |
| 29324681 | CABARRUS COUNTY AMBULANCE | PO BOX 707 | CONCORD | NC | 28026-0707 | | | FIRST CLASS MAIL |
| 29306207 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | CHARLOTTE | NC | 28258-0347 | | | FIRST CLASS MAIL |
| 29308033 | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY | 65 CHURCH ST S | CONCORD | NC | 28025 | | | FIRST CLASS MAIL |
| 29357800 | CABBELL, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419655 | CABE, DAKOTA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351512 | CABE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345860 | CABEAU | AZUROUS, INC., 5950 CANOGA AVE. SUITE 610 | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 29429277 | CABEBE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335620 | CABELL COUNTY SHERIFF | SHERIFF TRESURER CO COURTHOUSE, PO BOX 2114 | HUNTINGTON | WV | 25721-2114 | | | FIRST CLASS MAIL |
| 29308225 | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY | 750-5TH AVNUE | HUNTINGTON | WV | 25701-2072 | | | FIRST CLASS MAIL |
| 29413356 | CABELL, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306209 | CABELL-HUNTINGTON HEALTH DEPT | 703 SEVENTH AVE | HUNTINGTON | WV | 25701-2115 | | | FIRST CLASS MAIL |
| 29408543 | CABERA, MARLON ISAIAH NEHEMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423823 | CABEZA, ABRAHAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362548 | CABEZAS, JOSHUA ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425321 | CABEZOLA, KANE ALEKZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423755 | CABEZUDO, ANAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373987 | CABIC, CORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417327 | CABIL, TYJA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428637 | CABILIN, BRENDEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324682 | CABIN CREEK ASSOCIATES LLC | PO BOX 90775 | HENRICO | VA | 23273-0778 | | | FIRST CLASS MAIL |
| 29351624 | CABLE, SIMON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414904 | CABLESANDKITS.COM | ATLANTECH RESELLERS INC, 4555 ATWATER CT STE A | BUFORD | GA | 30518 | | | FIRST CLASS MAIL |
| 29342116 | CABOR, MICHELLE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343488 | CABRAL, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358814 | CABRAL, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419122 | CABRAL, JEANNINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405229 | CABRAL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398574 | CABRAL, NATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430589 | CABRAL, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381475 | CABRALES, SHIARA LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394898 | CABREJA, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351070 | CABRERA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412111 | CABRERA, AISHA ANAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412426 | CABRERA, ANGELA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399372 | CABRERA, ARIEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419597 | CABRERA, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374054 | CABRERA, BRANDON ENGASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405603 | CABRERA, CARISSA VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395733 | CABRERA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330012 | CABRERA, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380996 | CABRERA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378559 | CABRERA, DAVID EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343543 | CABRERA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326499 | CABRERA, GABRIELA (4094 ROWLAND HTS CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329535 | CABRERA, GENESSYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406928 | CABRERA, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394964 | CABRERA, ISAIAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 274 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430961 | CABRERA, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329269 | CABRERA, JOSUE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365486 | CABRERA, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403146 | CABRERA, JUNIOR VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356399 | CABRERA, KAYLIE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399472 | CABRERA, LUCIO H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371568 | CABRERA, LUIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366292 | CABRERA, MARIA RUBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397610 | CABRERA, MARLON JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392130 | CABRERA, MIA NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372376 | CABRERA, NAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400764 | CABRERA, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430282 | CABRERA, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376948 | CABRERA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353704 | CABRIALES, AMANDA AZUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357439 | CABRIALEZ, LORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430315 | CACACE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379754 | CACCAMISE, TERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426793 | CACCAVELLI, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375242 | CACERES, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380366 | CACERES, CLARISSA MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368856 | CACERES, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324683 | CACH | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | | | FIRST CLASS MAIL |
| 29337197 | CACH LLC | 315 W CHURCH AVE SW 2ND FLOOR | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29337191 | CACH LLC | LAW OFFICE OF HAROLD SCHERR, 725 PRIMER BLVD STE 200 | LAKE MARY | FL | 32746-2127 | | | FIRST CLASS MAIL |
| 29337189 | CACH LLC | PO BOX 547816 | ORLANDO | FL | 32854-7816 | | | FIRST CLASS MAIL |
| 29337193 | CACH LLC | 887 DONALD ROSS RD | JUNO BEACH | FL | 33408-1611 | | | FIRST CLASS MAIL |
| 29337192 | CACH LLC | 13205 US HIGHWAY ONE STE 555 | JUNO BEACH | FL | 33408-2253 | | | FIRST CLASS MAIL |
| 29324685 | CACH LLC | 2075 W BIG BEAVER STE 200 | TROY | MI | 48084-3438 | | | FIRST CLASS MAIL |
| 29337190 | CACH LLC | 250 N SUNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | | | FIRST CLASS MAIL |
| 29337196 | CACH LLC | 5200 S YALE AVE STR 505 | TULSA | OK | 74135-7490 | | | FIRST CLASS MAIL |
| 29337194 | CACH LLC | PO BOX 4198 | ENGLEWOOD | CO | 80155-4198 | | | FIRST CLASS MAIL |
| 29337195 | CACH LLC | 4340 S MONACO ST STE 3 | DENVER | CO | 80237-3581 | | | FIRST CLASS MAIL |
| 29337199 | CACH, LLC | C/O NEUHEISEL LWA FIRM, 1501 W FOUNTAINHEAD PKWY STE 130 | TEMPE | AZ | 85282-1918 | | | FIRST CLASS MAIL |
| 29306210 | CACHE COUNTY ASSESSOR | 179 N MAIN STE 205 | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |
| 29335623 | CACHE COUNTY TREASURER | 179 N MAIN ST RM 205 | LOGAN | UT | 84321-5126 | | | FIRST CLASS MAIL |
| 29308218 | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY | 179 N MAIN & 199 N MAIN | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |
| 29347334 | CACHE ROAD SQUARE LP | 3801 NW CACHE RD STE 50 | LAWTON | OK | 73505-3740 | | | FIRST CLASS MAIL |
| 29414113 | CACHE VALLEY PUBLISHING | C/O ISJ PAYMENT PROCESSING CEN, PO BOX 1570 | POCATELLO | ID | 83204 | | | FIRST CLASS MAIL |
| 29360744 | CACHIMBO, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432357 | CACHIQUE, SEGUNDO RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361733 | CACHO, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357205 | CACOILO, HORACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443438 | Cactus and Pearl LLC | 110 E 9th Street, #C903 | Los Angeles | CA | 90079 | | | FIRST CLASS MAIL |
| 29332934 | CACTUS AND PEARL LLC | CACTUS AND PEARL LLC, 110 E 9TH STREET | LOS ANGELES | CA | 90079 | | | FIRST CLASS MAIL |
| 29347336 | CACTUS CROSSING LLC | PO BOX 953557 | ST LOUIS | MO | 63195-3557 | | | FIRST CLASS MAIL |
| 29414905 | CACTUS PLUMBLING AND AIR | 425 S MCCLINTOCK DR #6 | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 29429476 | CADAU, ANTHONY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400776 | CADDELL, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329590 | CADDELL, ELLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356593 | CADDELL, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422547 | CADDELL, THOMAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328618 | CADDELL, TRACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308138 | CADDO PARISH , LA CONSUMER PROTECTION AGENCY | 505 TRAVIS ST, 8TH FLOOR | SHREVEPORT | LA | 71101 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335624 | CADDO PARISH SHERIFF'S OFFICE | TAX DEPT, PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | | | FIRST CLASS MAIL |
| 29306211 | CADDO PARISH SHERIFF'S OFFICE | PO BOX 20905 | SHREVEPORT | LA | 71120-0905 | | | FIRST CLASS MAIL |
| 29410746 | CADE, BRANDIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391608 | CADE, HOWARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326501 | CADE, JEFFERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427042 | CADE, TAIRA LAPRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427640 | CADENA, ALYSSA BREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375090 | CADENA, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384419 | CADENAS, ARLENE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389596 | CADET, DEBRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366163 | CADET, ESTHERLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330466 | CADLE, LISAONA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376399 | CADMAN, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399447 | CADMAN, KRAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384881 | CADMAN, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352874 | CADOGAN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386774 | CADORETTE, CONOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354710 | CADOTTE, ORRIN TATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392598 | CADY, MARISSA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385174 | CADY, MATHEW ALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418351 | CAESAR, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391209 | CAETON, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376787 | CAFFEE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356475 | CAGE, TASHERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387971 | CAGER JR, BILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369353 | CAGLE, ALIVIA MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424069 | CAGLE, AMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419381 | CAGLE, ASHLEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407525 | CAGLE, CYNIAH DANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329205 | CAGLE, DRAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375205 | CAGLE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352388 | CAGLE, SHAY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380706 | CAGLE, TONYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388043 | CAHALL, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326502 | CAHEE, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423537 | CAHILL, DESHAUN CAHILL LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373858 | CAHILL, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361819 | CAHOON, ALLYIAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366009 | CAHOON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412422 | CAHOON, DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416442 | CAHOON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376007 | CAHYADI, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351059 | CAICEDO BOLANOS, JULIANA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361049 | CAID, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381897 | CAILLOUET, KAI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398622 | CAIN, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352198 | CAIN, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424726 | CAIN, ASHLYNNE SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381380 | CAIN, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380817 | CAIN, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382498 | CAIN, CHAYSTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430966 | CAIN, DAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363778 | CAIN, DARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378323 | CAIN, DIGNA SUQUILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401163 | CAIN, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371505 | CAIN, EMPRESS JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328839 | CAIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391382 | CAIN, JASON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428365 | CAIN, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338551 | CAIN, JOHN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395900 | CAIN, KAYLA EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396956 | CAIN, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405006 | CAIN, KRISTEN AIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401883 | CAIN, MARQUAISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429009 | CAIN, NANCY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431663 | CAIN, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363096 | CAIN, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328013 | CAIN, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342558 | CAIN, TONYA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409160 | CAIN, TORRIAN TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427611 | CAIN, TRINITY ROCHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368425 | CAIN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377411 | CAINE, GILBERT JARNIGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371760 | CAINE, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430825 | CAINE, REBEKAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430372 | CAIRE, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379021 | CAIRO, KIMBERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404109 | CAISE, ESPERITA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332936 | CAITEC INC | CAITEC INC, 4601 HOLLINS FERRY RD | HALETHORPE | MD | 21227-4625 | | | FIRST CLASS MAIL |
| 29421167 | CAJUSTE, KINDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332937 | CALA PRODUCTS | CALA PRODUCTS, 3121 S. MAIN STREET | LOS ANGELES | CA | 90007 | | | FIRST CLASS MAIL |
| 29397220 | CALA, CRYSTLE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330145 | CALABRESE, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463231 | Calabrio | 241 North 5th Avenue, Suite 1000 | Minneapolis | MN | 55401 | | | FIRST CLASS MAIL |
| 29401865 | CALABRO, CAROL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330596 | CALACI, RONALD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389858 | CALAHAN, CARTER ALAN ASHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356045 | CALAHAN, MELEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428135 | CALAMONERI, CAROLINE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397024 | CALAMUSA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349430 | CALAMUSA, LINDSAY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405847 | CALARINO, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332938 | CALBEE AMERICA INC. | CALBEE NORTH AMERICA, 20237 MASA STREET | MADERA | CA | 93638 | | | FIRST CLASS MAIL |
| 29301990 | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY | 1015 PITHON ST., P.O. BOX 1583 | LAKE CHARLES | LA | 70602 | | | FIRST CLASS MAIL |
| 29306212 | CALCASIEU PARISH TAX COLLECTOR | P.O. BOX 1450 | LAKE CHARLES | LA | 70602 | | | FIRST CLASS MAIL |
| 29382023 | CALCATERRA, MICHAEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374636 | CALCHI, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379354 | CALCIANO, LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414906 | CALCULATED HIRE | TECHNICAL YOUTH LLC, PO BOX 55767 | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 29435029 | CALDER, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330900 | CALDERA ALONZO, TERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375241 | CALDERA, ALMA LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424846 | CALDERA, KASANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373862 | CALDERA, RYAN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352917 | CALDERA, SINDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408050 | CALDERON JUAREZ, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364769 | CALDERON REYES, ROSA ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425364 | CALDERON, ALEXIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422772 | CALDERON, ALICIA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327946 | CALDERON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418285 | CALDERON, ANAHI JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435088 | CALDERON, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384227 | CALDERON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372412 | CALDERON, CHARLES WRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395366 | CALDERON, CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413188 | CALDERON, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392316 | CALDERON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379034 | CALDERON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368816 | CALDERON, JORGE EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369126 | CALDERON, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362545 | CALDERON, KARLEIGH NEAVEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327138 | CALDERON, MANUEL MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385075 | CALDERON, MATTHEW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388642 | CALDERON, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406309 | CALDERON, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387500 | CALDERON, NICHOLAS IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411158 | CALDERON, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406160 | CALDERON, ROBERT JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403329 | CALDERON, YLISA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429012 | CALDERONE, ROSS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335625 | CALDWELL CO TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | | | FIRST CLASS MAIL |
| 29306213 | CALDWELL COUNTY REGISTER OF DEEDS | 905 WEST AVENUE NW | LENOIR | NC | 28645-5138 | | | FIRST CLASS MAIL |
| 29300046 | CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 | LENOIR | NC | 28645-2200 | | | FIRST CLASS MAIL |
| 29308350 | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 905 WEST AVENUE NW | LENOIR | NC | 28645 | | | FIRST CLASS MAIL |
| 29421609 | CALDWELL, AHMAD NAFIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381311 | CALDWELL, ALEXANDER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371500 | CALDWELL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359280 | CALDWELL, ALEXIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388766 | CALDWELL, ALEXIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374752 | CALDWELL, ALONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363565 | CALDWELL, ANTHONY DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385922 | CALDWELL, ARIAUNA ALEESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408189 | CALDWELL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373946 | CALDWELL, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364720 | CALDWELL, BRANDON B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398377 | CALDWELL, BRIANNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376998 | CALDWELL, CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379104 | CALDWELL, COLIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367779 | CALDWELL, COREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404539 | CALDWELL, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349718 | CALDWELL, DAVID CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327330 | CALDWELL, DAVID MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340186 | CALDWELL, DENISHA SHAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390045 | CALDWELL, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369232 | CALDWELL, ESSZENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376898 | CALDWELL, FANTASIA DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420617 | CALDWELL, GABRIELLE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323723 | CALDWELL, JANE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378681 | CALDWELL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364540 | CALDWELL, JEHOSHUAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371578 | CALDWELL, JESSE WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430277 | CALDWELL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417401 | CALDWELL, KAYLEE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390058 | CALDWELL, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371610 | CALDWELL, KYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418278 | CALDWELL, LAMARCUS DANTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422054 | CALDWELL, LEVI PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364758 | CALDWELL, MADISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403654 | CALDWELL, MAKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349502 | CALDWELL, MALAYSIA LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399117 | CALDWELL, MASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395973 | CALDWELL, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423809 | CALDWELL, NICHOLAS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415713 | CALDWELL, NICHOLAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395003 | CALDWELL, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410311 | CALDWELL, PRESLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391944 | CALDWELL, SHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421773 | CALDWELL, TALEA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361260 | CALDWELL, TERRIA ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428425 | CALDWELL, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393732 | CALDWELL, VICTORIA KRIZMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388926 | CALE, FELIPE DOLAUTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300047 | CALEDONIA TOWNSHIP TREASURER | PO BOX 175 | CORUNNA | MI | 48817-0175 | | | FIRST CLASS MAIL |
| 29363428 | CALEIGH, CALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419172 | CALENTI, LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414907 | CALERA GROCERY AND MORE | LAST DANCE LLC, BART ROMINES, 306 E MAIN ST STE B | CALERA | OK | 74730-2103 | | | FIRST CLASS MAIL |
| 29424386 | CALERO, IVAN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365298 | CALES, SHAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379433 | CALEZ, IVETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419349 | CALEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356767 | CALFEE, ALEXANDER LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300048 | CALHOUN COUNTY LICENSE | 1702 NOBLE ST STE 107 | ANNISTON | AL | 36201-3827 | | | FIRST CLASS MAIL |
| 29307786 | CALHOUN COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 315 WEST GREEN STREET | MARSHALL | MI | 49068 | | | FIRST CLASS MAIL |
| 29301590 | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY | 1702 NOBLE STREET, SUITE 103 | ANNISTON | AL | 36201 | | | FIRST CLASS MAIL |
| 29414908 | CALHOUN PLUMBING INC | PO BOX 7883 | COLUMBUS | OH | 43207 | | | FIRST CLASS MAIL |
| 29398851 | CALHOUN, ALVESTER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351279 | CALHOUN, DAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365622 | CALHOUN, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406426 | CALHOUN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382497 | CALHOUN, JAMES N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392771 | CALHOUN, KAMERON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396343 | CALHOUN, KELVIN DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396660 | CALHOUN, KISSIE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431393 | CALHOUN, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405974 | CALHOUN, MICHAEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392911 | CALHOUN, ROSHAWN ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352298 | CALHOUN, SHYMIKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347337 | CALIBER PENSACOLA LLC | ATTN:CARRIE SCHRAMEK, 5858 CENTRAL AVENUE | ST PETERSBURG | FL | 33707-1720 | | | FIRST CLASS MAIL |
| 29360481 | CALICCHIO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332939 | CALICO | CALICO BRANDS, INC., 2055 SOUTH HAVEN AVE | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29463000 | Calico Brands, Inc. | 2055 S Haven Ave | Ontario | CA | 91761 | | | FIRST CLASS MAIL |
| 29335313 | CALIDONIO, LAURA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414909 | CALIFORNIA AIR RESOURCES BOARD | AIR POLLUTION CONTROL FUND, PO BOX 1436 | SACRAMENTO | CA | 95812 | | | FIRST CLASS MAIL |
| 29302200 | CALIFORNIA AMERICAN WATER COMPANY | PO BOX 7150, @ AMERICAN WATER COMPANY | PASADENA | CA | 91109-7150 | | | FIRST CLASS MAIL |
| 29332155 | CALIFORNIA CARTAGE EXPRESS | PO BOX 92829 | LONG BEACH | CA | 90809-2829 | | | FIRST CLASS MAIL |
| 29414910 | CALIFORNIA COOKOUT INC | 2459 ANGELA ST UNIT B | POMONA | CA | 91766 | | | FIRST CLASS MAIL |
| 29411911 | CALIFORNIA CREDITS GROUP LLC.. | CCG, 87 N RAYMOND AVE STE 526.. | PASADENA | CA | 91103 | | | FIRST CLASS MAIL |
| 29398764 | California Department of Tax and Fee Administration | Attn: Genereal Counsel, PO Box 942879 | Sacramento | CA | 94279 | | | FIRST CLASS MAIL |
| 29348244 | CALIFORNIA DEPT OF PUBLIC HEALTH | FOOD AND DRUG, PO BOX 997435 | SACRAMENTO | CA | 95899-7435 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348245 | CALIFORNIA DEPT OF TAX AND FEE | ADMISTRATION, P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | | | FIRST CLASS MAIL |
| 29414912 | CALIFORNIA DEPT OF TAX AND FEE | ADMINISTRATION, RETURN PROCESSING BRANCH, PO BOX 942879 | SACRAMENTO | CA | 94279-6009 | | | FIRST CLASS MAIL |
| 29414913 | CALIFORNIA FENCING INC | 41918 FIRENZE ST | LANCASTER | CA | 93536 | | | FIRST CLASS MAIL |
| 29332940 | CALIFORNIA HEALTHY HARVEST | BUONA FORTUNA FOODS LLC, 1573 CUMMINS DR | MODESTO | CA | 95358 | | | FIRST CLASS MAIL |
| 29434299 | CALIFORNIA IOLTA TRUST ACCOUNTS | LAW OFFICE OF HAKIMI AND SHAHRIARI, 1800 VINE STREET | LOS ANGELES | CA | 90028 | | | FIRST CLASS MAIL |
| 29434300 | CALIFORNIA LABOR & WORKFORCE | 800 CAPITOL MALL STE 5000 MIC 55 | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 29347338 | CALIFORNIA PROPERTY OWNER I LLC | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29305775 | CALIFORNIA PROPERTY OWNER I, LLC | BENNISON, PATRICK C, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29348246 | CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIV, PO BOX 944230 | SACRAMENTO | CA | 94244-2300 | | | FIRST CLASS MAIL |
| 29348247 | CALIFORNIA SECRETARY OF STATE | PO BOX 944260 | SACRAMENTO | CA | 94244-2600 | | | FIRST CLASS MAIL |
| 29433821 | CALIFORNIA STATE DISBURSEMENT | CLERK, PO BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | | | FIRST CLASS MAIL |
| 29348248 | CALIFORNIA TRAVEL AND TOURISM | COMMISSION, 555 CAPITOL MALL STE 465 | SACRAMENTO | CA | 95814-4582 | | | FIRST CLASS MAIL |
| 29302203 | CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | FIRST CLASS MAIL |
| 29304651 | CALIFORNIA WATER SERVICE-CHICO | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | FIRST CLASS MAIL |
| 29302206 | CALIFORNIA WATER SERVICE-LIVERMORE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | FIRST CLASS MAIL |
| 29308623 | CALIFORNIA WATER SERVICE-RANCHO DOMINGUE | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | FIRST CLASS MAIL |
| 29304654 | CALIFORNIA WATER SERVICE-SALINAS | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | FIRST CLASS MAIL |
| 29308627 | CALIFORNIA WATER SERVICE-STOCKTON | PO BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | FIRST CLASS MAIL |
| 29414114 | CALIFORNIAN | SALINAS NEWSPAPERS INC, PO BOX 677371 | DALLAS | TX | 75267-7371 | | | FIRST CLASS MAIL |
| 29430737 | CALIMER, DALTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407765 | CALIXTE, MALAAKE JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387071 | CALIXTO, BRANDON DOMINGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435339 | CALIXTO, GENOVEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410073 | CALIXTO, LIDIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392167 | CALKINS, ALISHA JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427394 | CALKINS, MEAGHAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422416 | CALKINS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361820 | CALKINS, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329640 | CALL, JODI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431273 | CALLAGHAN, BRYCE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367220 | CALLAHAN, ALYCIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331765 | CALLAHAN, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394046 | CALLAHAN, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384307 | CALLAHAN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428550 | CALLAHAN, JAKEIM BISHOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327361 | CALLAHAN, JEREMY EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394781 | CALLAHAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329556 | CALLAHAN, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373317 | CALLAHAN, NATHEN ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394807 | CALLAHAN, NEVAEH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344953 | CALLAHAN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408006 | CALLAJAS, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434039 | CALLANAN, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412614 | CALLANTINE, CATHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434301 | CALLARD | THE CALLARD COMPANY, 811 GREEN CREST DR | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29396501 | CALLAWAY, AIDEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411268 | CALLAWAY, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418976 | CALLAWAY, THOMAS JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420236 | CALLE, ANTHONY JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418885 | CALLEN, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372571 | CALLENDER, CIANNA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385126 | CALLENDER, KAYLA MYRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369987 | CALLENDER, WENDY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 280 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372291 | CALLEN-WOODY, HOPE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379398 | CALLERA, PAZ QUIAMBAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463232 | Callibrity Solutions LLC | 4555 Lake Forest Drive, Suite 150 | Cincinnati | OH | 45242 | | | FIRST CLASS MAIL |
| 29364121 | CALLICOAT, IDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360815 | CALLIER, DEMARCUS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351092 | CALLIES, JOE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423080 | CALLIS, EMILY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419884 | CALLIS, JONATHAN TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428200 | CALLISON, KATHRYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391380 | CALL-LANGWORTHY, KATRINA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370938 | CALLOCK, DAIJIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300052 | CALLOWAY COUNTY HEALTH DEPT | 602 MEMORY LANE | MURRAY | KY | 42071-2556 | | | FIRST CLASS MAIL |
| 29348250 | CALLOWAY COUNTY SHERIFF | 701 OLIVE ST | MURRAY | KY | 42071-1944 | | | FIRST CLASS MAIL |
| 29300053 | CALLOWAY COUNTY TAX COLLECTOR | 701 OLIVE ST | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29301634 | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY | 201 SOUTH 4TH STREET | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29380532 | CALLOWAY, BRE-ON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351304 | CALLOWAY, CLARYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362895 | CALLOWAY, DEANDRE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365124 | CALLOWAY, JAYDEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430260 | CALLOWAY, JE'DERRIAN LAMONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368593 | CALLOWAY, KRYSTAL SHANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379066 | CALLOWAY, NIKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361722 | CALLOWAY, TACORIA LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391087 | CALLOWAY, TOPAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395596 | CALLWOOD, JUSTIN KENDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387860 | CALONICO, TANGUERAY BLAZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434302 | CALRECYCLE | DEPT OF RESOURCES RECYCLING & RECOV, ACCOUNTING MS 19A, PO BOX 2711 | SACRAMENTO | CA | 95812 | | | FIRST CLASS MAIL |
| 29300054 | CALRECYCLE | ATT: ACCOUNTING MS/19A, PO BOX 2711 | SACRAMENTO | CA | 95812-2711 | | | FIRST CLASS MAIL |
| 29366277 | CALVA, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364264 | CALVANO, SHAWN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337201 | CALVARY SPV I LLC | 53 E MAIN ST | LEBANON | VA | 24266-7194 | | | FIRST CLASS MAIL |
| 29337200 | CALVARY SPV I LLC | 15660 N DALLAS PKWY STE 350 | DALLAS | TX | 75248-3348 | | | FIRST CLASS MAIL |
| 29355479 | CALVELAGE, BARBARA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349670 | CALVERLEY, JAMES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308628 | CALVERT COUNTY GOVERNMENT, MD | 175 MAIN STREET, COURTHOUSE | PRINCE FREDERICK | MD | 20678 | | | FIRST CLASS MAIL |
| 29300055 | CALVERT COUNTY HEALTH DEPT | PO BOX 980 | PRINCE FREDERICK | MD | 20678-0980 | | | FIRST CLASS MAIL |
| 29300056 | CALVERT COUNTY TAX COLLECTOR | PO BOX 2909 | PRINCE FREDERICK | MD | 20678-2909 | | | FIRST CLASS MAIL |
| 29441636 | Calvert County, Maryland | Mayers, Rodbell & Rosenbaum, P.A., Nicole C. Kenworthy, 6801 Kenilworth Ave., Ste 400 | Riverdale Park | MD | 20737 | | | FIRST CLASS MAIL |
| 29441509 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A., Nicole C. Kenworthy, 6801 Kenilworth Ave., Ste 400 | Riverdale Park | MD | 20737 | | | FIRST CLASS MAIL |
| 29308385 | CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678 | | | FIRST CLASS MAIL |
| 29389057 | CALVERT, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364063 | CALVERT, DARLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343420 | CALVERT, JOY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328682 | CALVERT, NICOLETTE ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431222 | CALVERT, SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354224 | CALVILLO CISNEROS, PAOLA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357146 | CALVILLO, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406709 | CALVILLO, LAURA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412349 | CALVILLO, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434303 | CALVIN ACCESS CONTROLS INC | TIM CALVIN ACCESS CONTROLS INC, 7585 TAWAY RIAD | RADNOR | OH | 43066-9711 | | | FIRST CLASS MAIL |
| 29433822 | CALVIN DEAN HOMOLKA II | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364612 | CALVIN, ASHLYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379892 | CALVIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380509 | CALVIN, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408007 | CALVIN, MA'NYIA SAJAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387982 | CALVIN, SAMMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392345 | CALVO OLGUIN, RODRIGO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403566 | CALVO, ALLEN MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348763 | CALVO, GRACE CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363612 | CALVO, JIMMY ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420301 | CALZADA, ANGELINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347685 | CALZADA, EMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391017 | CALZADA-JOHNSON, ALEXIS JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354005 | CALZADILLA, CARLOS RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434304 | CAM TALENT | CLINE & MOSIC TALENT AGENCY INC, 1350 W 5TH AVE STE 25 | COLUMBUS | OH | 43212-2907 | | | FIRST CLASS MAIL |
| 29347339 | CAMACHO VENTURE LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142-6158 | | | FIRST CLASS MAIL |
| 29433227 | CAMACHO VENTURE, LLC | 3001 NW 17TH AVE | MIAMI | FL | 33142 | | | FIRST CLASS MAIL |
| 29429931 | CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423564 | CAMACHO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362991 | CAMACHO, AUBREE IZABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342402 | CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400504 | CAMACHO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415465 | CAMACHO, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343897 | CAMACHO, DELFINA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386891 | CAMACHO, DENILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330048 | CAMACHO, ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420864 | CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385884 | CAMACHO, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362786 | CAMACHO, ETHAN CELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375831 | CAMACHO, ISABELLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388761 | CAMACHO, IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384206 | CAMACHO, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341524 | CAMACHO, JENIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375646 | CAMACHO, JOHN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372083 | CAMACHO, JON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417799 | CAMACHO, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386134 | CAMACHO, KANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417218 | CAMACHO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381225 | CAMACHO, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370070 | CAMACHO, MARLENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327421 | CAMACHO, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340514 | CAMACHO, PAUL RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389986 | CAMACHO, PHILLIP MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342883 | CAMACHO, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380002 | CAMACHO, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407392 | CAMACHO, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419301 | CAMACHO, VANESSA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365553 | CAMACHO, VERANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385577 | CAMACHO, VIVIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394509 | CAMACHO, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367648 | CAMACHO-LUNA, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326503 | CAMANO, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370590 | CAMARA, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343224 | CAMARA, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326504 | CAMARA, FARIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367125 | CAMARA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351365 | CAMARA, MIRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29328517 | CAMARATA, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423632 | CAMARATA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418051 | CAMARENA CORELLA, JOSUE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403582 | CAMARENA, ALEXIS REINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326505 | CAMARENA, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410811 | CAMARENA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410571 | CAMARENA, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353463 | CAMARENA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412303 | CAMARENA, JONATHON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413172 | CAMARENA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329036 | CAMARENA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383154 | CAMARENA, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389481 | CAMARENA, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430017 | CAMARENA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381287 | CAMARGO LEDESMA, MICHAELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427873 | CAMARGO, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430035 | CAMARGO, BALENTIN JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430350 | CAMARGO, GABRIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329007 | CAMARGO, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399041 | CAMARGOORDONEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434305 | CAMARILLO POLICE DEPT | COMMUNITY RESOURCE UNIT, 3701 E LAS POSAS | CAMARILLO | CA | 93010 | | | FIRST CLASS MAIL |
| 29342854 | CAMARILLO, KATHLEEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360580 | CAMARILLO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393897 | CAMAROTO, KEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397075 | CAMBEL, LEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363657 | CAMBELL, DEMETRIUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429875 | CAMBONI, CALLEN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418261 | CAMBRELEN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304657 | CAMBRIA TOWNSHIP SEWER AUTHORITY | P.O. BOX 247 | REVLOC | PA | 15948 | | | FIRST CLASS MAIL |
| 29334316 | CAMBRIA TWP TAX COLLECTOR LST | CAROL DRISKEL, PO BOX 404 | EBENSBURG | PA | 15931-0404 | | | FIRST CLASS MAIL |
| 29395484 | CAMBRIA, CRYSTAL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434306 | CAMBRIDGE ENGINEERING INC | 8429 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | | | FIRST CLASS MAIL |
| 29475149 | Cambridge Investment Inc. | c/o Whiteford, David W. Gaffey, 3190 Fairview Park Drive, Suite 800 | Falls Church | VA | 22042 | | | FIRST CLASS MAIL |
| 29347340 | CAMBRIDGE INVESTMENTS | HOWARD A KENLEY III, PO BOX 549 | NOBLESVILLE | IN | 46061-0549 | | | FIRST CLASS MAIL |
| 29337202 | CAMBRIDGE MUNICIPAL COURT | 150 HIGHLAND AVE STE 1 | CAMBRIDGE | OH | 43725-2505 | | | FIRST CLASS MAIL |
| 29347341 | CAMBRIDGE PLAZA COMPANY | 3912 PROSPECT AVE E | CLEVELAND | OH | 44115-2710 | | | FIRST CLASS MAIL |
| 29343432 | CAMBRIDGE SILVERSMITHS LTD INC | 30 HOOK MOUNTAIN RD | PINE BROOK | NJ | 07058-0625 | | | FIRST CLASS MAIL |
| 29392662 | CAMBRON, THOMAS F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324686 | CAMDEN CLARK MEDICAL CENTER | ERWARD HARMAN, PO BOX 8114 | MORGANTOWN | WV | 26506-8114 | | | FIRST CLASS MAIL |
| 29324687 | CAMDEN CO SHERIFFS OFFICE | ATTN: WAGE DEPT, 520 MARKET ST RM 200 | CAMDEN | NJ | 08102-1300 | | | FIRST CLASS MAIL |
| 29300057 | CAMDEN COUNTY TREASURER | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012-2946 | | | FIRST CLASS MAIL |
| 29434307 | CAMDEN COUNTY WEIGHTS & MEASURES | 512 LAKELAND RD STE 301 | BLACKWOOD | NJ | 08012 | | | FIRST CLASS MAIL |
| 29326988 | CAMDEN COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COURTHOUSE, SUITE 306, 520 MARKET STREET | CAMDEN | NJ | 08102 | | | FIRST CLASS MAIL |
| 29360832 | CAMDEN, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324688 | CAMELOT FINANCIAL SERVICES INC | PO BOX 30399 | MIDWEST CITY | OK | 73140-3399 | | | FIRST CLASS MAIL |
| 29434310 | CAMELOT MANUFACTURING INC | PO BOX 44 | COLDWATER | OH | 45828 | | | FIRST CLASS MAIL |
| 29440285 | Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP, Attn: Diane W. Sanders, PO Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29439307 | Cameron County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29308079 | CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY | 1100 E MONROE ST, DANCY BUILDING | BROWNSVILLE | TX | 78520 | | | FIRST CLASS MAIL |
| 29391696 | CAMERON III, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409573 | CAMERON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405918 | CAMERON, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 283 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405992 | CAMERON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352714 | CAMERON, DIANE BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428337 | CAMERON, DUSTIN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393142 | CAMERON, DWAYNE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340925 | CAMERON, HEATHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368076 | CAMERON, JALEN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404024 | CAMERON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365293 | CAMERON, JORDAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408832 | CAMERON, KAITLYN NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381295 | CAMERON, KARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435837 | CAMERON, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382738 | CAMERON, MAKAYLA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397455 | CAMERON, MISTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352118 | CAMERON, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350955 | CAMERON, SHATERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328983 | CAMERON, STEPHANIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378034 | CAMERON, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329146 | CAMERON, TYRESE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394121 | CAMERON, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325422 | CAMERON-SLEEGER, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388352 | CAMESE, LESLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380845 | CAMESI, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359936 | CAMINO, KEVIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381750 | CAMIS, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357747 | CAMIZZI, MICHELLE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364919 | CAMLEY, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387557 | CAMMARATA, LAUREN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406204 | CAMMILE-WASHINGTON, JOHNNEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373013 | CAMMON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430536 | CAMMON, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414918 | CAMP NEBAGAMON SCHOLARSHIP FUND | PO BOX 331 | EAST TROY | WI | 53120 | | | FIRST CLASS MAIL |
| 29391791 | CAMP, ALANA KELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340380 | CAMP, ANDREA JANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327280 | CAMP, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421651 | CAMP, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393350 | CAMP, ISAAC JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343532 | CAMP, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393131 | CAMP, KATHRYN ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429725 | CAMP, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356632 | CAMP, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408539 | CAMP, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391499 | CAMP, SARAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373679 | CAMPAGNONE, RUTH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343081 | CAMPANARO, MEREDITH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364766 | CAMPANY, CHASITY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347342 | CAMPBELL BLACKLIDGE PLAZA DE LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | | | FIRST CLASS MAIL |
| 29421825 | CAMPBELL BOSTON, AARON M.D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335627 | CAMPBELL CO TRUSTEE | PO BOX 72 | JACKSBORO | TN | 37757-0072 | | | FIRST CLASS MAIL |
| 29334318 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29335628 | CAMPBELL COUNTY FISCAL COURT | NET PROFIT TAX, PO BOX 645245 | CINCINNATI | OH | 45264-5245 | | | FIRST CLASS MAIL |
| 29306214 | CAMPBELL COUNTY FISCAL COURT | PO BOX 645245 | CINCINNATI | OH | 45264-5245 | | | FIRST CLASS MAIL |
| 29324689 | CAMPBELL COUNTY GENERAL SESSIONS CO | PO BOX 26 | JACKSBORO | TN | 37757-0026 | | | FIRST CLASS MAIL |
| 29335629 | CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH ST STE 216 | NEWPORT | KY | 41071-3384 | | | FIRST CLASS MAIL |
| 29306216 | CAMPBELL COUNTY TAX COLLECTOR | P.O. BOX 72 | JACKSBORO | TN | 37757 | | | FIRST CLASS MAIL |
| 29306215 | CAMPBELL COUNTY TAX COLLECTOR | 1098 MONMOUTH ST, STE 216 | NEWPORT | KY | 41071 | | | FIRST CLASS MAIL |
| 29308631 | CAMPBELL COUNTY UTILITIES/CCUSA | 20644 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301526 | CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY | 1098 MONMOUTH ST | NEWPORT | KY | 41071 | | | FIRST CLASS MAIL |
| 29308285 | CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY | 570 MAIN ST, PO BOX 435 | JACKSBORO | TN | 37757 | | | FIRST CLASS MAIL |
| 29403278 | CAMPBELL JR, ANTWAN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434892 | CAMPBELL JR, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324690 | CAMPBELL PROPERTIES | 3532 MANOR DR STE 1 | VICKSBURG | MS | 39180-5629 | | | FIRST CLASS MAIL |
| 29332941 | CAMPBELL SALES COMPANY | CAMPBELL SALES COMPANY, 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | | | FIRST CLASS MAIL |
| 29332942 | CAMPBELL SOUP CO | CAMPBELL SOUP CO, PO BOX 311 | NAPOLEON | OH | 43545-0311 | | | FIRST CLASS MAIL |
| 29377934 | CAMPBELL, AISLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404748 | CAMPBELL, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373555 | CAMPBELL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402001 | CAMPBELL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339164 | CAMPBELL, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391349 | CAMPBELL, APRIL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352986 | CAMPBELL, BAILEY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361942 | CAMPBELL, BONNIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422917 | CAMPBELL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340732 | CAMPBELL, BRANDON STEVEN LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401406 | CAMPBELL, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297398 | CAMPBELL, BRENDA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328021 | CAMPBELL, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364751 | CAMPBELL, BRIAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380098 | CAMPBELL, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426207 | CAMPBELL, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398083 | CAMPBELL, CHRISTOPHER FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381241 | CAMPBELL, CHRISTOPHER TERREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338870 | CAMPBELL, COURTNEY ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380683 | CAMPBELL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339165 | CAMPBELL, CYDNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342796 | CAMPBELL, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385541 | CAMPBELL, DAVID SANDERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411860 | CAMPBELL, DAWN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427087 | CAMPBELL, DELANIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385538 | CAMPBELL, DESTINY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366973 | CAMPBELL, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358863 | CAMPBELL, DIEZEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427268 | CAMPBELL, DUSTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361054 | CAMPBELL, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397126 | CAMPBELL, DYLAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375364 | CAMPBELL, DYLAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411009 | CAMPBELL, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408574 | CAMPBELL, EBONY KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399351 | CAMPBELL, ELIJAH CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380477 | CAMPBELL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401412 | CAMPBELL, ERIC ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371620 | CAMPBELL, ERIC N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428862 | CAMPBELL, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403845 | CAMPBELL, FISAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392555 | CAMPBELL, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382004 | CAMPBELL, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431831 | CAMPBELL, HANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364598 | CAMPBELL, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354521 | CAMPBELL, HOLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393096 | CAMPBELL, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365434 | CAMPBELL, JACK AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 285 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420057 | CAMPBELL, JACOB ELLIOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406070 | CAMPBELL, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361504 | CAMPBELL, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416058 | CAMPBELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353326 | CAMPBELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429983 | CAMPBELL, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330607 | CAMPBELL, JANICE JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391211 | CAMPBELL, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327346 | CAMPBELL, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329273 | CAMPBELL, JERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384651 | CAMPBELL, JESSICA BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388341 | CAMPBELL, JIAIR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343987 | CAMPBELL, JOE LEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373490 | CAMPBELL, JORDAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375180 | CAMPBELL, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445233 | Campbell, Joshalyn | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427372 | CAMPBELL, JOSHUA TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423908 | CAMPBELL, JYAIDA SAQUARYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396656 | CAMPBELL, KALEEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390510 | CAMPBELL, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351786 | CAMPBELL, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428689 | CAMPBELL, KHALID S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383799 | CAMPBELL, KIRA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377663 | CAMPBELL, KIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400062 | CAMPBELL, KRISTINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354880 | CAMPBELL, KYLIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356230 | CAMPBELL, LANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403195 | CAMPBELL, LAQUEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351906 | CAMPBELL, LYNN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426041 | CAMPBELL, MACK HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418156 | CAMPBELL, MAJESTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419396 | CAMPBELL, MALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375178 | CAMPBELL, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331083 | CAMPBELL, MARK LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404236 | CAMPBELL, MASON HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340557 | CAMPBELL, MCKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362025 | CAMPBELL, MELINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418896 | CAMPBELL, MINDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404970 | CAMPBELL, MIRANDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392888 | CAMPBELL, MYKAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405545 | CAMPBELL, NATIA SHAMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431082 | CAMPBELL, NICKOLAS KIE'UNTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343774 | CAMPBELL, NICOLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376991 | CAMPBELL, NOLA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391270 | CAMPBELL, ONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370860 | CAMPBELL, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418073 | CAMPBELL, PATRIC SEAMUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330180 | CAMPBELL, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373109 | CAMPBELL, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329086 | CAMPBELL, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385823 | CAMPBELL, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348429 | CAMPBELL, RAVEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324513 | CAMPBELL, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363827 | CAMPBELL, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429156 | CAMPBELL, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430932 | CAMPBELL, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 286 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29339166 | CAMPBELL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399873 | CAMPBELL, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395813 | CAMPBELL, ROY HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327531 | CAMPBELL, SABRINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399923 | CAMPBELL, SAMANTHA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392432 | CAMPBELL, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376855 | CAMPBELL, SHANEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349318 | CAMPBELL, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331531 | CAMPBELL, SHEARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371103 | CAMPBELL, SIEDAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389258 | CAMPBELL, SONNY COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415646 | CAMPBELL, STAESHA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406410 | CAMPBELL, STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384434 | CAMPBELL, STEFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355379 | CAMPBELL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390186 | CAMPBELL, SUMMERJENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368824 | CAMPBELL, TALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419066 | CAMPBELL, TASHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371159 | CAMPBELL, TATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368891 | CAMPBELL, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384237 | CAMPBELL, TEREON MILLICENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389607 | CAMPBELL, THERON ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392794 | CAMPBELL, TIFFANY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426686 | CAMPBELL, TINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404027 | CAMPBELL, TONISCHA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371634 | CAMPBELL, TRACI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390940 | CAMPBELL, TRAVARES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389175 | CAMPBELL, TRISTIN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382443 | CAMPBELL, TRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393621 | CAMPBELL, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364109 | CAMPBELL, TROYEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403451 | CAMPBELL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382927 | CAMPBELL, VICTORIA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328132 | CAMPBELL, VONDRIGUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327277 | CAMPBELL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358715 | CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329650 | CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407729 | CAMPBELL, WILLIAM BRAEDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373947 | CAMPBELL, YVONNE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363693 | CAMPBELL, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335630 | CAMPBELLSVILLE IND SCHOOL | TAYLOR CO COURT HOUSE, C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | | | FIRST CLASS MAIL |
| 29306217 | CAMPBELLSVILLE IND SCHOOL | C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR | CAMPBELLSVILLE | KY | 42718-2297 | | | FIRST CLASS MAIL |
| 29304659 | CAMPBELLSVILLE MUNICIPAL WTR SWR/KY | 110 SOUTH COLUMBIA AVENUE | CAMPBELLSVILLE | KY | 42718 | | | FIRST CLASS MAIL |
| 29423258 | CAMPER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382380 | CAMPER, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383160 | CAMPER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351083 | CAMPER, PIERCE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429928 | CAMPESE, DYLAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409199 | CAMPIS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427593 | CAMPISI, FENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410021 | CAMPISI, SHARON LIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376949 | CAMPLESI, KATHRYN JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318782 | Campo D'Oro SRL | Francesco Marcocci, Via Monti 8 | Milano | | 20123 | Italy | | FIRST CLASS MAIL |
| 29316707 | Campo D'Oro SRL | Via Monti 8 | Milano | | 20123 | Italy | | FIRST CLASS MAIL |
| 29314587 | Campo D'Oro SRL | Attn: Paolo Licata, Contrada Scunchipane SNC | Sciacca | | 92019 | Italy | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29314649 | Campo D'Oro SRL | Contrada Scunchipane SNC | Sciacca | | 92019 | Italy | | FIRST CLASS MAIL |
| 29343433 | CAMPO D'ORO SRL | CAMPO DORO DI LICATA PAOLO E SAS, CONTRADA SCUNCHIPANE SNC | SCIACCA | | | ITALY | | FIRST CLASS MAIL |
| 29327191 | CAMPO, CHARLOTTE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329911 | CAMPO, SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344120 | CAMPOMANES, VICTORIA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383227 | CAMPOS ARZOLA, WINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377695 | CAMPOS RADILLO, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393457 | CAMPOS, ALISSA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340404 | CAMPOS, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381352 | CAMPOS, ATTICUS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333979 | CAMPOS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401242 | CAMPOS, CHINYERE NECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427677 | CAMPOS, EDUINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355478 | CAMPOS, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398398 | CAMPOS, ESKARLETH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417281 | CAMPOS, JANELLE JANELLE CAMPOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354980 | CAMPOS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429824 | CAMPOS, JOVITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327328 | CAMPOS, KENNEDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359840 | CAMPOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413139 | CAMPOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357673 | CAMPOS, MARISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353536 | CAMPOS, MONICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430393 | CAMPOS, NAILEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406032 | CAMPOS, PATRIK JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342966 | CAMPOS, RAIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412925 | CAMPOS, ROSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412535 | CAMPOS, SANDRA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344498 | CAMPOS, SANDRA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346426 | CAMPOS, SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390108 | CAMPOS-CASTELLANOS, ANGEL ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379687 | CAMPOS-TORRES, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400158 | CAMPOY, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363473 | CAMPS, ALECIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389507 | CAMPUZANO, ANGEL MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397172 | CAMPUZANO, CARLOS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392746 | CAMPUZANO, MICKENZIE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414919 | CAMSO USA INC | DBA SOLIDEAL ON SITE SERVICE, PO BOX 60158 | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 29332943 | CAMSTAR PAPER INC | CAMSTAR PAPER INC, 3350 SW 148TH AVE | MIRAMAR | FL | 33027 | | | FIRST CLASS MAIL |
| 29341717 | CAMUNES, KAITLIN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354673 | CANAAN, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372872 | CANADA, BRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377485 | CANADA, JENIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380379 | CANADA, SIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306218 | CANADIAN COUNTY TREASURER | 201 N CHOCTAW AVE STE 4 | EL RENO | OK | 73036-2607 | | | FIRST CLASS MAIL |
| 29301942 | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY | 201 N. CHOCTAW AVE | EL RENO | OK | 73036 | | | FIRST CLASS MAIL |
| 29347343 | CANADIAN FOUR STATE HOLDINGS | BUREAU 900, 1000 RUE SHERBROOKE QUEST | MONTREAL | QC | H3A 3G4 | CANADA | | FIRST CLASS MAIL |
| 29299379 | CANADIAN FOUR STATE HOLDINGS LTD. | 1000 SHERBROOKE STREET WEST, SUITE 900 | MONTREAL QUEBEC | | H3A 3G4 | CANADA | | FIRST CLASS MAIL |
| 29332944 | CANADIAN GROUP O/A TCG TOYS | CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A | NORTH YORK | ON | M9L 2T6 | CANADA | | FIRST CLASS MAIL |
| 29306219 | CANADIAN/REF/TAX | 225 HENRY ST | BRANTFORD | ON | N3S 7R4 | CANADA | | FIRST CLASS MAIL |
| 29418066 | CANADY JR, SHANON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472236 | Canady, Casey Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418952 | CANADY, DAPHNE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330009 | CANADY, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410173 | CANADY, JOSHUA KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360855 | CANADY, NOAH REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359510 | CANADY, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395794 | CANADY, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378561 | CANADY, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368084 | CANALE, DOMINIC LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421286 | CANALES, AMAYA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355536 | CANALES, CELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404664 | CANALES, JAZMINE KAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340727 | CANALES, JORGE ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399207 | CANALES, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328929 | CANALES, RIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396594 | CANALES, STILEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401639 | CANARD, MELODY WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356368 | CANAS ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422808 | CANAS, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356586 | CANAVAN, KATHLEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424818 | CANAVAN, MARY-KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413095 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339167 | CANCEL, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424698 | CANCEL, TAHIRI T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414920 | CANCER RESEARCH INSTITUTE | 29 BROADWAY FL 4 | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 29348063 | CANCHE, SAIDY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424958 | CANCHOLA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395446 | CANCHOLA, MIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396197 | CANCIA, SHAWN BENJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403603 | CANCINO VAZQUEZ, WUILIAN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361010 | CANCINO, DORCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402663 | CANCIO, MERLITA GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351762 | CANDA, ERNEST M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339169 | CANDA, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418232 | CANDELARIA, AMELYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435400 | CANDELARIO, GRENEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406559 | CANDELARIO, JULIA JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354657 | CANDELARIO, LEILANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417711 | CANDELARIO, LUIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408716 | CANDELARIO, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376348 | CANDELAS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414921 | CANDI BEACH | 1167 JUNEAU AVE | AKRON | OH | 44320-3243 | | | FIRST CLASS MAIL |
| 29383149 | CANDIA-VALLES, RAUL EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332945 | CANDLE LITE COMPANY LLC | CANDLE LITE COMPANY LLC, 75 REMITTANCE DR DEPT 6978 | CHICAGO | IL | 60675-6978 | | | FIRST CLASS MAIL |
| 29327561 | CANDLER, LINVEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345861 | CANDY CLUB | CANDY CLUB LLC, 10736 JEFFERSON BLVD #325 | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |
| 29345862 | CANDY DYNAMICS | CIRCLE CITY MARKETING AND DISTRIB, 9700 N MICHIGAN RD | CARMEL | IN | 46032-9610 | | | FIRST CLASS MAIL |
| 29345863 | CANDY PEOPLE | CANDY PEOPLE, LLC, 1701 GATEWAY BLVD | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 29345864 | CANDY TREASURE | CANDY TREASURE LLC, P.O. BOX 201 | LEBANON | NJ | 08833 | | | FIRST CLASS MAIL |
| 29345865 | CANDYRIFIC LLC.. | PO BOX 638952 | CINCINNATI | OH | 45263-8952 | | | FIRST CLASS MAIL |
| 29385199 | CANE, AUDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409926 | CANE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395342 | CANE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349545 | CANE, PAIGE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380659 | CANEER, RHIANNON SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356032 | CANERY, MARIUS AZRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420727 | CANETTI, AIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361718 | CANFIELD, BRIANNA ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354083 | CANFIELD, CONNOR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336097 | CANFIELD, ELENA DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339170 | CANFIELD, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339171 | CANFIELD, NIKOLASJAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350011 | CANFIELD, VICKI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424802 | CANGELOSI, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407368 | CANIPE, LOGAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429165 | CANIPE, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343187 | CANIPE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414926 | CANITIZE USA | 16003 E SR 64 | BRADENTON | FL | 34212-9318 | | | FIRST CLASS MAIL |
| 29428522 | CANLAS, GIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400068 | CANNADAY, JOSIAH DARIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411459 | CANNADY, RONSHEKIA LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400732 | CANNARD, SHEILA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406571 | CANNATA, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330645 | CANNELLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341248 | CANNEY, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429731 | CANNING, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369024 | CANNISTRACI, MITCHELL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324691 | CANNON MOTOR COMPANY | PO BOX 252 | CALHOUN CITY | MS | 38916-0252 | | | FIRST CLASS MAIL |
| 29395207 | CANNON, ALEC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385143 | CANNON, ALEXANDRIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404801 | CANNON, AMANDA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367496 | CANNON, AYDEN R'MIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398684 | CANNON, BILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391884 | CANNON, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382311 | CANNON, CORNELIUS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395495 | CANNON, CYNTHIA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353066 | CANNON, DAKOTA ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399461 | CANNON, DANIEL TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354806 | CANNON, DAVANTE HOUSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407300 | CANNON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395638 | CANNON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428751 | CANNON, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340672 | CANNON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368775 | CANNON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407593 | CANNON, KAYPRECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380347 | CANNON, KEENAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368663 | CANNON, KENYON DERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389333 | CANNON, LORI CHRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339172 | CANNON, LUDA (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365672 | CANNON, MONICA GABRIELLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419639 | CANNON, NEVAEH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326214 | CANNON, NIIKAI KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406388 | CANNON, OLIVIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408169 | CANNON, QURAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366645 | CANNON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385617 | CANNON, TAKAIYION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379456 | CANNON, TAMMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386811 | CANNON, TAWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343126 | CANNON, THOMAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344875 | CANNON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399638 | CANNON, VAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383929 | CANNON, VURNEDETT N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420201 | CANNON-JACKSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331086 | CANNY, KEVIN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418498 | CANO, ABIGAIL SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 290 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390744 | CANO, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372886 | CANO, DAMIEN KANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393250 | CANO, DOMINIC RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417706 | CANO, GABRIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370159 | CANO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403708 | CANO, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351644 | CANO, LINDSEY CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406719 | CANO, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424425 | CANO, PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434312 | CANON FINANCIAL SERVICES IN | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | | | FIRST CLASS MAIL |
| 29437239 | Canon Financial Services, Inc. | 1040 N Kings Highway, Ste 200 | Cherry Hill | NJ | 08034 | | | FIRST CLASS MAIL |
| 29437778 | Canon Financial Services, Inc. | 158 Gaither Drive, Suite 200 | Mount Laurel | NJ | 08054 | | | FIRST CLASS MAIL |
| 29308403 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | MT. LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 29438378 | Canon Solutions America | 1800 Bruning Drive West | Itasca | IL | 60143 | | | FIRST CLASS MAIL |
| 29438630 | Canon Solutions America | 12379 Collections Center Dr | Chicago | IL | 60693 | | | FIRST CLASS MAIL |
| 29434313 | CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0123 | | | FIRST CLASS MAIL |
| 29456266 | Canon Solutions America, Inc. | 158 Gaither Drive, Suite 200 | Mount Laurel | NJ | 08064 | | | FIRST CLASS MAIL |
| 29301999 | CANON SOLUTIONS AMERICA, INC. | 4560 COMMUNICATION AVENUE, SUITE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29339973 | CANONGE, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343398 | CANPUSANO, ROBERTO E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339788 | CANSECO, IVAN JARQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386377 | CANSECO, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392594 | CANSECO, YEICO S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411427 | CANSLER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390838 | CANT, ROBERT DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434314 | CANTACTIX SOLUTIONS USA INC | 90 HIDDEN LAKE DRIVE #129 | SANFORD | FL | 32773 | | | FIRST CLASS MAIL |
| 29352724 | CANTAFIO, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367367 | CANTAVE, DEVUNTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399852 | CANTAVE, JEFFR P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358512 | CANTELA, ANTHONY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396964 | CANTELLANO, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406674 | CANTER, AMANDA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397107 | CANTER, AMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350810 | CANTER, VICKI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423134 | CANTERA, ANGELICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402989 | CANTERBURY, LAURA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426502 | CANTERO, GIANMARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389688 | CANTERO, YIRA VERUSHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367588 | CANTEY, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393328 | CANTILLON, CONSUELO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350034 | CANTILLON, KASIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384443 | CANTIN, KIMBERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434315 | CANTO SOFTWARE INC | CANTO SOFTWARE INC, 3343 PEACHTREE RD NE STE 145 | ATLANTA | GA | 30326-1427 | | | FIRST CLASS MAIL |
| 29324694 | CANTON MUNICIPAL COURT | PO BOX 24218 | CANTON | OH | 44701-4218 | | | FIRST CLASS MAIL |
| 29324693 | CANTON MUNICIPAL COURT | 218 CLEVELAND AVE SW | CANTON | OH | 44702-1906 | | | FIRST CLASS MAIL |
| 29356985 | CANTRELL, BONNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407733 | CANTRELL, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353588 | CANTRELL, DENNIS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422002 | CANTRELL, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415681 | CANTRELL, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417556 | CANTRELL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408156 | CANTRELL, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435376 | CANTRELL, KRISTY-ANN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429466 | CANTRELL, RUBYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398994 | CANTRELL, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384630 | CANTRELL, WHITNEIGH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417402 | CANTU, ANDREA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390917 | CANTU, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417618 | CANTU, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370100 | CANTU, CINDY YANILEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425993 | CANTU, CLARISSA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389061 | CANTU, DAMIAN REIGN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367572 | CANTU, DANIEL TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369129 | CANTU, ELIDA LYNEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396487 | CANTU, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339173 | CANTU, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356887 | CANTU, HAILY MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373888 | CANTU, JANICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409733 | CANTU, JASMIN JANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418946 | CANTU, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379094 | CANTU, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419351 | CANTU, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327742 | CANTU, SAMANTHA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379480 | CANTU, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379869 | CANTU, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387595 | CANTWELL, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352818 | CANTZLER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343116 | CANUL CAUICH, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421351 | CANUL, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434390 | CANUTE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371243 | CANUTO, VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334622 | CANYON 66 HOLDINGS LLC | 5141 N 40TH ST STE 200 | PHOENIX | AZ | 85018-9143 | | | FIRST CLASS MAIL |
| 29299562 | CANYON CENTER II, INC. | C/O FCM MANAGEMENT CO., LLC, 16461 SHERMAN WAY., SUITE 140 | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 29334623 | CANYON CENTER INC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 29324695 | CANYON CO SHERIFF'S OFFICE | 1115 ALBANY ST | CALDWELL | ID | 83605-3522 | | | FIRST CLASS MAIL |
| 29306220 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY ST RM 342 | CALDWELL | ID | 83605-3522 | | | FIRST CLASS MAIL |
| 29334625 | CANYON GRANDE PROPERTIES LP | 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5502 | | | FIRST CLASS MAIL |
| 29334626 | CANYON SPRINGS MARKETPLACE NORTH CO | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | | | FIRST CLASS MAIL |
| 29433359 | CANYON SPRINGS MARKETPLACE NORTH CORP | 2025 PIUONEER COURT | SAN MATEO | CA | 94403-1719 | | | FIRST CLASS MAIL |
| 29431041 | CANYON, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360055 | CANZANO, AUTUMN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368429 | CAONGUYEN, ANHTUAN LUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345866 | CAP FIXTURES | CAP & ASSOCIATES INC, C/O ADAM TINDALL, 445 MCCORMICK BLVD | COLUMBUS | OH | 43213-1526 | | | FIRST CLASS MAIL |
| 29434316 | CAP INDEX INC | CAP INDEX INC, 64 UWCHLAN AVE STE 520 | EXTON | PA | 19341-2657 | | | FIRST CLASS MAIL |
| 29342495 | CAP, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421697 | CAP, KALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426660 | CAP, MARK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391733 | CAP, SHEYLA JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434317 | CAPA | BALLETMET COLUMBUS, 55 EAST STATE STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29407973 | CAPALDO, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341115 | CAPARELLA, AUSTIN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435640 | CAPDEVILA, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414115 | CAPE COD MEDIA GROUP | LOCAL MEDIA GROUP INC, PO BOX 223532 | PITTSBURGH | PA | 15251-2532 | | | FIRST CLASS MAIL |
| 29308633 | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CTR DR | WILMINGTON | NC | 28403-0235 | | | FIRST CLASS MAIL |
| 29306221 | CAPE GIRADEAU COUNTY COLLECTOR | 1 BARTON SQ STE 303 | JACKSON | MO | 63755-1870 | | | FIRST CLASS MAIL |
| 29306222 | CAPE GIRARDEAU COUNTY PUBLIC | 1121 LINDEN ST | CAPE GIRARDEAU | MO | 63703-7708 | | | FIRST CLASS MAIL |
| 29335632 | CAPE MAY CO DEPT OF HEALTH | ENV SERVICES, 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | | | FIRST CLASS MAIL |
| 29306223 | CAPE MAY CO DEPT OF HEALTH | 4 MOORE RD DN 601 | CAPE MAY COURT HOUSE | NJ | 08210-1654 | | | FIRST CLASS MAIL |
| 29301925 | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY | CAPE MAY COUNTY CONSUMER AFFAIRS, DN 310 | CAPE MAY COURT HOUSE | NJ | 08210 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29305992 | CAPE MAY GROCERY OWNERS LLC | CLARK , JANA, C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360 | BETHESDA | MD | 20814 | | | FIRST CLASS MAIL |
| 29334627 | CAPE MAY GROCERY OWNERS LLC | C/O WILMINGTON TRUST, 7910 WOODMONT AVE STE 360 | BETHESDA | MD | 20814-3002 | | | FIRST CLASS MAIL |
| 29422462 | CAPE, TIMOTHY DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345867 | CAPELLA HOME LLC | CAPELLA HOME, PO BOX 577520 | CHICAGO | IL | 60657 | | | FIRST CLASS MAIL |
| 29351892 | CAPELLAN, JOHANNY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373496 | CAPELLAN, LUZ YANNIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345868 | CAPELLI OF NEW YORK | CAPELLI OF NEW YORK, 1217 38TH ST | BROOKLYN | NY | 11218-1928 | | | FIRST CLASS MAIL |
| 29326064 | CAPELLO, REMO J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425934 | CAPER, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370143 | CAPERS, CHANTANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432361 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432254 | CAPETILLO, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324013 | CAPETILLO, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413305 | CAPINO, AAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360092 | CAPISTRAN ALVAREZ, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434318 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | OTTAWA LAKE | MI | 49267-9524 | | | FIRST CLASS MAIL |
| 29443926 | Capital Alliance Corp. | 6246 W. Sterns Road | Ottawa Lake | MI | 49267 | | | FIRST CLASS MAIL |
| 29434320 | CAPITAL BILLING SERVICES | CAPITAL COLLECTIONS LLC, FOR FRESNO POLICE DEPT, 555 SHAW AVE STE C-1 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 29345869 | CAPITAL BRANDS DISTRIBUTION LLC | CAPITAL BRANDS DISTRIBUTION LLC, 11601 WILSHIRE BLVD 23RD FL | LOS ANGELES | CA | 90025-1506 | | | FIRST CLASS MAIL |
| 29345110 | CAPITAL BUSINESS CREDIT | PO BOX 100895 | ATLANTA | GA | 30384-4174 | | | FIRST CLASS MAIL |
| 29434321 | CAPITAL CITY CONVEYOR & SUPPLY | 7731 MORRIS RD | HILLIARD | OH | 43026-9483 | | | FIRST CLASS MAIL |
| 29311419 | Capital City Conveyor & Supply LLC | 7731 Morris Rd | Hilliard | OH | 43026 | | | FIRST CLASS MAIL |
| 29434322 | CAPITAL CITY CYLINDER LLC | 2135 F S JAMES RD | COLUMBUS | OH | 43232-3835 | | | FIRST CLASS MAIL |
| 29414116 | CAPITAL CITY PRESS LLC | PO BOX 613 | BATON ROUGE | LA | 70821-0613 | | | FIRST CLASS MAIL |
| 29433161 | CAPITAL CITY PROPERTIES LLC | PO BOX 2975 | CHEYENNE | WY | 82003-2975 | | | FIRST CLASS MAIL |
| 29298473 | CAPITAL CITY TRUST | C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 29334629 | CAPITAL CITY TRUST | C/O MID AMERICA ASSET MGMT INC, 1 PARKVIEW PLAZA 9TH FL | OAKBROOK TERRACE | IL | 60181-4400 | | | FIRST CLASS MAIL |
| 29324696 | CAPITAL CREDIT $COLLECTION | SERVICE INC., 10200 SW EASTRIDGE ST STE 201 | PORTLAND | OR | 97225-5029 | | | FIRST CLASS MAIL |
| 29434323 | CAPITAL FIRE PROTECTION | 3360 VALLEYVIEW DR | COLUMBUS | OH | 43204-1202 | | | FIRST CLASS MAIL |
| 29325841 | CAPITAL FUNDING SOLUTIONS INC | PO BOX 864267 | ORLANDO | FL | 32825 | | | FIRST CLASS MAIL |
| 29324705 | CAPITAL ONE BANK | 136 GAITHER DR STE 100 | MT LAUREL | NJ | 08054-1725 | | | FIRST CLASS MAIL |
| 29337203 | CAPITAL ONE BANK | 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-0803 | | | FIRST CLASS MAIL |
| 29337204 | CAPITAL ONE BANK | 4301 E PARHAM RD | HENRICO | VA | 23228-2745 | | | FIRST CLASS MAIL |
| 29337214 | CAPITAL ONE BANK | C/I VIRGINIA BEACH CIVIL DIVISION, 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29324700 | CAPITAL ONE BANK | 580 E MAIN ST STE 600 | NORFOLK | VA | 23510-2322 | | | FIRST CLASS MAIL |
| 29324703 | CAPITAL ONE BANK | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | | | FIRST CLASS MAIL |
| 29324704 | CAPITAL ONE BANK | 55 EAST MAIN ST 3RD FL | CHRISTIANSBURG | VA | 24073-3027 | | | FIRST CLASS MAIL |
| 29337213 | CAPITAL ONE BANK | C/O RUBIN & DEBSKI, PO BOX 47718 | JACKSONVILLE | FL | 32247-7718 | | | FIRST CLASS MAIL |
| 29337206 | CAPITAL ONE BANK | C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | | | FIRST CLASS MAIL |
| 29337209 | CAPITAL ONE BANK | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | | | FIRST CLASS MAIL |
| 29337205 | CAPITAL ONE BANK | 525 VINE ST STE 800 | CINCINNATI | OH | 45202-3122 | | | FIRST CLASS MAIL |
| 29337210 | CAPITAL ONE BANK | 30150 TELEGRAPH RD STE 444 | BINGHAM FARMS | MI | 48025-4519 | | | FIRST CLASS MAIL |
| 29337207 | CAPITAL ONE BANK | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29324697 | CAPITAL ONE BANK | 2155 BUTTERFIELD DR STE 200 | TROY | MI | 48084-3463 | | | FIRST CLASS MAIL |
| 29324699 | CAPITAL ONE BANK | 661 W GLENN AVE | WHEELING | IL | 60090-6017 | | | FIRST CLASS MAIL |
| 29337215 | CAPITAL ONE BANK | 7500 W 110TH ST STE 110 | OVERLAND PARK | KS | 66210-2372 | | | FIRST CLASS MAIL |
| 29324698 | CAPITAL ONE BANK | 575 S 10TH ST 2ND FL | LINCOLN | NE | 68508-2810 | | | FIRST CLASS MAIL |
| 29337212 | CAPITAL ONE BANK | C/O MACHOL & JOHANNES, 700 17TH STREET SUITE 200 | DENVER | CO | 80202-3502 | | | FIRST CLASS MAIL |
| 29337211 | CAPITAL ONE BANK | C/O GURSTEL CHARGO, 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | | | FIRST CLASS MAIL |
| 29337216 | CAPITAL ONE BANK USA | 215 MILL RD | WOODSTOCK | VA | 22664-2348 | | | FIRST CLASS MAIL |
| 29324707 | CAPITAL ONE BANK USA | 3880 OLD BUCKINGHAM RD STE D | POWHATAN | VA | 23139-7052 | | | FIRST CLASS MAIL |
| 29324709 | CAPITAL ONE BANK USA | 315 W CHURCH AVE SW 2ND FL | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29324708 | CAPITAL ONE BANK USA | 3160 KINGS MOUNTIAN RD STE A | MARTINSVILLE | VA | 24112-3966 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337217 | CAPITAL ONE BANK USA | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | | | FIRST CLASS MAIL |
| 29337218 | CAPITAL ONE BANK USA | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29324706 | CAPITAL ONE BANK USA | C/O WELTMAN, WEINBERG & REIS CO LPA, 2155 BUTTERFIELD DR SUITE 200 | TROY | MI | 48084-3463 | | | FIRST CLASS MAIL |
| 29337220 | CAPITAL ONE BANK USA NA | PO BOX 1269 | MT LAUREL | NJ | 08054-7269 | | | FIRST CLASS MAIL |
| 29337222 | CAPITAL ONE BANK USA NA | 1 EAST MAIN STREET | FRONT ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29337224 | CAPITAL ONE BANK USA NA | 100 E BROADWAY 1ST FL | HOPEWELL | VA | 23860-2715 | | | FIRST CLASS MAIL |
| 29337221 | CAPITAL ONE BANK USA NA | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | | | FIRST CLASS MAIL |
| 29337223 | CAPITAL ONE BANK USA NA | 3033 CAMPUS DRIVE STE 250 | PLYMOUTH | MN | 55441-2662 | | | FIRST CLASS MAIL |
| 29337225 | CAPITAL ONE BANK USA NA | PO BOX 21690 | OKLAHOMA CITY | OK | 73156-1690 | | | FIRST CLASS MAIL |
| 29337226 | CAPITAL ONE C/O | 775 CORPOATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | | | FIRST CLASS MAIL |
| 29334630 | CAPITAL ONE NA | FBO ROCKLAND CENTER ASSOC LLC, PO BOX 193 | LAUREL | NY | 11948-0193 | | | FIRST CLASS MAIL |
| 29414019 | CAPITAL PLAZA INC | 2286-3 WEDNESDAY STREET | TALLAHASSEE | FL | 32308 | | | FIRST CLASS MAIL |
| 29334631 | CAPITAL PLAZA INC | 2283 WEDNESDAY ST STE 3 | TALLAHASSEE | FL | 32308-8310 | | | FIRST CLASS MAIL |
| 29345111 | CAPITAL PLUS | GULF COAST BANK AND TRUST COMPANY, 3250 HENDERSON RD STE 201 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29298205 | Capital Research Global Investors | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345870 | CAPITAL TECHNOLOGY, INC. | CAPITAL TECHNOLOGY, INC., 13980 CENTRAL AVE. | CHINO | CA | 91710 | | | FIRST CLASS MAIL |
| 29434324 | CAPITOL CITY CYLINDER INC | CAPITAL CITY CYLINDER & SEALS LLC, 2135-F JAMES RD | COLUMBUS | OH | 43232-3828 | | | FIRST CLASS MAIL |
| 29331431 | CAPITOS, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405755 | CAPLEA, ETHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400533 | CAPO, JONATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327580 | CAPONE, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371388 | CAPORALE, ZOE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371732 | CAPOVILLA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348670 | CAPOZIO, FRANK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359538 | CAPOZZI, BETTY JANENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328122 | CAPPELLA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330170 | CAPPELLETTY, KIMRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428638 | CAPPELLO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411950 | CAPPER, VICTORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427751 | CAPPIELLO, ASHLEA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383816 | CAPPITTE, RACHEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376574 | CAPPS, ALISON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374643 | CAPPS, DANI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372639 | CAPPS, FELICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389218 | CAPPS, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355793 | CAPPS, JOHNATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387304 | CAPPS, KILEY HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372570 | CAPPS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425295 | CAPPS, ZANE MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341743 | CAPPS-ESQUILIN, DEDRA DARLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386696 | CAPRARA, MACKENZIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334632 | CAPREALTY 13 BRISTOL LLC | PO BOX 936147 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 29412035 | CAPRIOLA, PATRICIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340891 | CAPRON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391623 | CAPSHAW, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414927 | CAPSTONE MECHANICAL LLC | 755 BANFIELD RD UNIT 102 | PORTSMOUTH | NH | 03801-5647 | | | FIRST CLASS MAIL |
| 29299468 | CAPSTONE PLAZA 44 LLC | C/O NEWMARK KNIGHT FRANK, 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 29334633 | CAPSTONE PLAZA 44 LLC | PO BOX 781873 | PHILADELPHIA | PA | 19178-1873 | | | FIRST CLASS MAIL |
| 29337228 | CAPTIAL ONE BANK | 15 ASHLEY PL STE 2B | WILMINGTON | DE | 19804-1397 | | | FIRST CLASS MAIL |
| 29332947 | CAPTURE ACCESSORIES LLC | CAPTURE ACCESSORIES LLC, PO BOX 75252 | CHICAGO | IL | 60675-5252 | | | FIRST CLASS MAIL |
| 29414118 | CAPTURE NOW 360 | JEFFREY KWOKYAN FONG, 1578 24TH AVE | SAN FRANCISCO | CA | 94122 | | | FIRST CLASS MAIL |
| 29365746 | CAPUCHINO, LINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367227 | CAPUCHINO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 294 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394552 | CAPUTO, FELICIA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366481 | CAPUTO, JENNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399582 | CAPUTO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361229 | CAPWELL, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369113 | CAPWELL, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337229 | CAR CREDIT CENTER INC | PO BOX 771 | APPLETON | WI | 54912-0771 | | | FIRST CLASS MAIL |
| 29390271 | CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405439 | CARABALLO, ALAYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329593 | CARABALLO, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423681 | CARABALLO, EDWIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399368 | CARABALLO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374586 | CARABALLO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386761 | CARABALLO, LEANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408462 | CARABALLO, MARIAN DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399788 | CARADINE, AALIYAH TAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401768 | CARAGEANE, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394270 | CARAMANNA, COLTON TURNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363818 | CARAMAZZA, JOSEPH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365649 | CARAMBOT, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350764 | CARAMELLA, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362587 | CARANI, TRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397716 | CARANZA, MATEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408718 | CARATINI, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422001 | CARAVEO, ARVEY RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387186 | CARAWAY, CHASE THURMAN GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366650 | CARAWAY, CRYSTAL LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423782 | CARAWAY, TANORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412022 | CARAWAY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378506 | CARBAJAL JR, JUAN OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386185 | CARBAJAL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428402 | CARBAJAL, ELIZABETH G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349016 | CARBAJAL, JOSE ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366229 | CARBAJAL, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326508 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29316239 | Carbajal, Wendy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413152 | CARBAJAL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362343 | CARBAJAL, WIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328609 | CARBARY, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351181 | CARBAUGH, ANGELICA HOPE H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369435 | CARBAUGH, ASHILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307976 | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY | 2 HAZARD SQ | JIM THORPE | PA | 18229 | | | FIRST CLASS MAIL |
| 29411563 | CARBON, SARAH LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390975 | CARBONARA, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425718 | CARBONE, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376427 | CARBONE, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416601 | CARBONE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352418 | CARBONE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365177 | CARBONELL, CODY AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418668 | CARBONELL, OFELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391708 | CARBONELL, OLGA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366120 | CARCACHE GUTIERREZ, IVETTE JANNALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361461 | CARCAMO, ERNESTO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384841 | CARCAMO, YENEIDA YOMAIRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385441 | CARCANO, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414929 | CARD IMAGING | 2400 DAVEY RD | WOODRIDGE | IL | 60517-4951 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325488 | CARD, HUNTER GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426784 | CARD, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351876 | CARD, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412438 | CARD, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423110 | CARD, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339944 | CARDELLO, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341234 | CARDEN, HANNAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370704 | CARDEN, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371207 | CARDENAS II, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340000 | CARDENAS PEDROZA, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397352 | CARDENAS, ANITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411942 | CARDENAS, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393726 | CARDENAS, CAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371983 | CARDENAS, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327738 | CARDENAS, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352494 | CARDENAS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366981 | CARDENAS, EIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365234 | CARDENAS, EMILIA SINAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342434 | CARDENAS, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413097 | CARDENAS, FABIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419306 | CARDENAS, GEOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368972 | CARDENAS, GLORIA MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409603 | CARDENAS, HUGO ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387954 | CARDENAS, IMANI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424520 | CARDENAS, JIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352305 | CARDENAS, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374745 | CARDENAS, KERSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362706 | CARDENAS, LEONA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327377 | CARDENAS, LUIS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354583 | CARDENAS, MICHAEL VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379448 | CARDENAS, MIKE RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407617 | CARDENAS, MIRANDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420430 | CARDENAS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412694 | CARDENAS, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401969 | CARDENAS, SANDY ARILLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361491 | CARDENAS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388569 | CARDENAS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357521 | CARDENAS-MORENO, LAZARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431344 | CARDENAZ, ROJELIO SERRANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399162 | CARDENTE, JASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352716 | CARDER, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398327 | CARDIEL, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396520 | CARDIEL, ROMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391293 | CARDIELLO, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390969 | CARDIN, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332156 | CARDINAL TRANSPORTATION LTD | 700 HARRISON DR | COLUMBUS | OH | 43204-3539 | | | FIRST CLASS MAIL |
| 29329319 | CARDINAL, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414119 | CARDLYTICS | 75 REMITTANCE DR DEPT 3247 | CHICAGO | IL | 60675-3247 | | | FIRST CLASS MAIL |
| 29353803 | CARDON, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391486 | CARDONA, AMANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370794 | CARDONA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370216 | CARDONA, ARSENIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398438 | CARDONA, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429595 | CARDONA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359449 | CARDONA, JAIDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334960 | CARDONA, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 296 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29378327 | CARDONA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406472 | CARDONA, VERONICA SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407998 | CARDONA-FELIPE, HONORIA YAMILETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367502 | CARDONE, CAMILLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429191 | CARDONE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394229 | CARDOSO ORIA, CLARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382252 | CARDOSO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355608 | CARDOSO, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378655 | CARDOSO, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341629 | CARDOSO, KENNETH MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425805 | CARDOZA, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424623 | CARDOZA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377001 | CARDOZA, GENARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419653 | CARDOZA, IVONNE CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355244 | CARDOZA, JAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399984 | CARDOZA, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404849 | CARDWELL, ALYSSA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408291 | CARDWELL, MEGHAN FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414930 | CAREER RESOURCE CENTER | 40 E OLD MILL RD STE 105 | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 29397420 | CARETHERS, TERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414931 | CAREWORKS MANAGED CARE SERVICES | PO BOX 182848 | COLUMBUS | OH | 43218-2848 | | | FIRST CLASS MAIL |
| 29414933 | CAREWORKS TECHNOLOGIES LTD. | PO BOX 182878 | COLUMBUS | OH | 43218-2878 | | | FIRST CLASS MAIL |
| 29349374 | CAREY, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438924 | Carey, Bernard | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384053 | CAREY, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412753 | CAREY, CHRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349751 | CAREY, ELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343905 | CAREY, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383652 | CAREY, ONANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361259 | CAREY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408421 | CAREY, RONALD WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344571 | CAREY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405198 | CAREY, VICTORIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428008 | CAREY-KNIPP, BRIAN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332948 | CAR-FRESHNER CORPORATION | CAR-FRESHNER CORPORATION, 21205 LITTLE TREE DRIVE | WATERTOWN | NY | 13601 | | | FIRST CLASS MAIL |
| 29369699 | CARGILE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332949 | CARGILL INCORPORATED | 15407 MCGINTY RD WEST | WAYZATA | MN | 55391-2365 | | | FIRST CLASS MAIL |
| 29412499 | CARGILL, CORNELIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372528 | CARGILL, CREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403408 | CARGLE, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332157 | CARGO TRANSPORTERS INC | PO BOX 850 | CLAREMONT | NC | 28610-0850 | | | FIRST CLASS MAIL |
| 29332158 | CARGOMATIC INC | PO BOX 92026 | LAS VEGAS | NV | 89193-2026 | | | FIRST CLASS MAIL |
| 29326509 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432466 | CARGUS, LAKENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370420 | CARIAS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425655 | CARIAS, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372731 | CARICO, BENJAMIN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356323 | CARICO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387256 | CARICO, COLTON FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365416 | CARICO, TRAVIS WELDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335522 | CARIEL, JUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329420 | CARIELLO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354971 | CARIGNAN, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324711 | CARILION HEALTHCARE CORP | 120 N MAIN ST STE 1 | PEARLSBURG | VA | 24134-1688 | | | FIRST CLASS MAIL |
| 29355504 | CARINGI, SALVATORE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343434 | CARL BRANDT INC | CARL BRANDT INC, 140 SHERMAN ST | FAIRFIELD | CT | 06824-5849 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 297 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324713 | CARL M BATES TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326008 | CARL, DANIELLE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352594 | CARL, ROBERT D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352918 | CARL, TAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430124 | CARL, TYLER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389854 | CARLE III, KENNETH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385208 | CARLE, KENNETH G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427081 | CARLETON, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386484 | CARLETON, ANTHONY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380303 | CARLETON, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404828 | CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432392 | CARLIN, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405980 | CARLIN, ANGIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425220 | CARLIN, NICHOLAS BRAVINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326510 | CARLIN, NICHOLAS EEOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329935 | CARLIN, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313345 | Carlington Industries Limited | Room 1114, Sincere House, 83 Argyle | Kowloon, Hong Kong | | 523660 | China | | FIRST CLASS MAIL |
| 29343435 | CARLINGTON INDUSTRIES LIMITED | CARLINGTON INDUSTRIES LIMITED, ROOM 1114 SINCERE HOUSE 83 ARGYLE | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29320083 | Carlington Industries Limited | Room 1114, Sincere House, 83 Argyle 523660 Kowloon | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29330833 | CARLINO, EILLEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380747 | CARLINO, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332159 | CARLISLE CARRIER CORP | 6380 BRACKHILL BLVD | MECHANICSBURG | PA | 17050-2876 | | | FIRST CLASS MAIL |
| 29347345 | CARLISLE COMMERCE CENTER LTD | C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | | | FIRST CLASS MAIL |
| 29305479 | CARLISLE COMMERCE CENTER, LTD. | C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 29352171 | CARLISLE, BLAKE ALLEN-SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379697 | CARLISLE, CORDELIA ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361365 | CARLISLE, DEREK SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408668 | CARLISLE, ELAINA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359345 | CARLISLE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376124 | CARLISLE, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372615 | CARLISLE, MARTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368405 | CARLISLE, SERENITY AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422378 | CARLOCK, JORDAN MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359445 | CARLOS, CLARISSA JANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411082 | CARLOS, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353926 | CARLOS, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389184 | CARLOS, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361324 | CARLOS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402972 | CARLOW, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332950 | CARLSON PET PRODUCTS | CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE | BURNSVILLE | MN | 55306 | | | FIRST CLASS MAIL |
| 29431046 | CARLSON, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415047 | CARLSON, CHUCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396219 | CARLSON, CODY JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326512 | CARLSON, CORINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432242 | CARLSON, CORRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376784 | CARLSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364424 | CARLSON, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426319 | CARLSON, GAGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394047 | CARLSON, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365017 | CARLSON, JONATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323750 | CARLSON, KARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415459 | CARLSON, KIRSTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344104 | CARLSON, LAURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350036 | CARLSON, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360162 | CARLSON, SUSANNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331759 | CARLSON, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388064 | CARLSON, ZACHARY JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324714 | CARLTON LEGAL SERVICES PLC | 118 MACTANLY PLACE | STAUNTON | VA | 24401-2373 | | | FIRST CLASS MAIL |
| 29327883 | CARLTON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326513 | CARLTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386516 | CARLTON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425747 | CARLTON, MALEAH LE'ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411973 | CARLTON, MYKE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370953 | CARLTON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378213 | CARLTON, TRISHA LIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361794 | CARLYLE, PETER ADAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332951 | CARMA LABORATORIES INC | 9750 S FRANKLIN DR | FRANKLIN | WI | 53132-8848 | | | FIRST CLASS MAIL |
| 29354867 | CARMAN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382690 | CARMAN, ALEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402241 | CARMAN, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413006 | CARMELICH, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423892 | CARMER, CAMERON LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347346 | CARMICHAEL INVESTMENTS LLC | 1110 CIVIC CENTER BLVD STE 102 | YUBA CITY | CA | 95993-3014 | | | FIRST CLASS MAIL |
| 29414120 | CARMICHAEL LYNCH RELATE | CARMICHAEL LYNCH INC, PO BOX 74008225 | CHICAGO | IL | 60674-8225 | | | FIRST CLASS MAIL |
| 29298574 | CARMICHAEL WATER DISTRICT, CA | 7837 FAIR OAKS BLVD | CARMICHAEL | CA | 95608 | | | FIRST CLASS MAIL |
| 29364548 | CARMICHAEL, BENJAMIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328306 | CARMICHAEL, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412372 | CARMICHAEL, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329804 | CARMICHAEL, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426414 | CARMICHAEL, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401390 | CARMON, HALIE LINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409355 | CARMON, II, DARRELL KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398139 | CARMONA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358298 | CARMONA, ALONDRA JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429634 | CARMONA, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355700 | CARMONA, BRAULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425117 | CARMONA, CATHY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365803 | CARMONA, DALIZ GIOVANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423169 | CARMONA, ERIKA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356280 | CARMONA, FRANCIS VITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377755 | CARMONA, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401951 | CARMONA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356283 | CARMONA, MICHAEL PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370920 | CARMONA, YAIRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378613 | CARMOUCHE, ELDORA BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370764 | CARMULLA, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428556 | CARNAHAN, BREE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399706 | CARNAHAN, JOHN WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341332 | CARNAHAN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354215 | CARNAHAN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358573 | CARNCROSS, KAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426775 | CARNCROSS, SAMUEL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413388 | CARNEGIE COMPANIES | FRED SCALESE, 27500 DETROIT ROAD SUITE 300 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 29413823 | CARNEGIE PROPERTIES, INC. | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 29365742 | CARNEGIE, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340281 | CARNEGIE, ZOEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379600 | CARNELL, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396779 | CARNER, DIXIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390758 | CARNER, KRISTIAN COLLIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352267 | CARNERERO, OCTAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364005 | CARNES, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330232 | CARNES, DENA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420263 | CARNES, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413082 | CARNES, JONATHAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339836 | CARNES, JOSEPH KENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427728 | CARNES, KASEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373622 | CARNES, KENNEDY BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421654 | CARNES, MKAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361971 | CARNES, WILLIAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326514 | CARNEVALE, CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353783 | CARNEVALE, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408576 | CARNEVALE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398584 | CARNEY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394120 | CARNEY, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413037 | CARNEY, CAMILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339174 | CARNEY, CAMILE (20-0233176) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339175 | CARNEY, CAMILE (21-0240020) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397862 | CARNEY, JAXON PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376089 | CARNEY, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375763 | CARNEY, JOSHUA ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377395 | CARNEY, JUSTIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362784 | CARNEY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382870 | CARNEY, KHADIJAH CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328198 | CARNEY, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388071 | CARNEY, SHENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362767 | CARNEY, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409929 | CARNICLE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431636 | CARNLEY, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361934 | CARNRIKE, FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362424 | CARNUCCI, KRISTEN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306224 | CARO COMMUNITY SCHOOLS | 301 N HOOPER ST | CARO | MI | 48723-1499 | | | FIRST CLASS MAIL |
| 29398105 | CARO, EMILY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376382 | CARO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392982 | CARO, VERONICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297890 | CAROL VALENTINE CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297868 | CAROL VALENTINE CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397635 | CAROLE, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332952 | CAROLINA BEVERAGE CORPORATION | CAROLINA BEVERAGE CORPORATION, 1413 JAKE ALEXANDER BLVD SOUTH | SALISBURY | NC | 28146 | | | FIRST CLASS MAIL |
| 29414950 | CAROLINA HANDLING LLC | PO BOX 890352 | CHARLOTTE | NC | 28289-0352 | | | FIRST CLASS MAIL |
| 29434338 | CAROLINA LAW GROUP GREER LLC | 210 W POINSETT ST | GREER | SC | 29650 | | | FIRST CLASS MAIL |
| 29434340 | CAROLINA MOBILE STORAGE | 139 JED PARK PL | SUMMERVILLE | SC | 29483-7228 | | | FIRST CLASS MAIL |
| 29433424 | CAROLINA PUBLISHING | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29324715 | CAROLINE CIRCUIT COURT | PO BXO 309 | BOWLING GREEN | VA | 22424-0309 | | | FIRST CLASS MAIL |
| 29324716 | CAROLINE CO GEN DIST CT 3 | PO BOX 511 | BOWLING GREEN | VA | 22427-0511 | | | FIRST CLASS MAIL |
| 29407586 | CAROLUS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385224 | CARON, EDWARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364097 | CARON, GEORGE JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413244 | CARON, GEORGE JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360519 | CARON, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406697 | CARON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382166 | CAROON, MELISSA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411172 | CAROTHERS, LENORE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329458 | CARP, MARIE FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405540 | CARPELLOTTI, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332954 | CARPENTER | CARPENTER, 5016 MONUMENT AVE. | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 29434348 | CARPENTER ZUCKERMAN & ROWLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396064 | CARPENTER, ADRIENNE RAEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410895 | CARPENTER, ALBERT DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389113 | CARPENTER, ANDI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386182 | CARPENTER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424166 | CARPENTER, ANTONIO GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391579 | CARPENTER, BLAKE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382208 | CARPENTER, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393633 | CARPENTER, CAMRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385262 | CARPENTER, CAROLYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351934 | CARPENTER, CATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394180 | CARPENTER, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370148 | CARPENTER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393179 | CARPENTER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371723 | CARPENTER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356813 | CARPENTER, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355871 | CARPENTER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356619 | CARPENTER, DESTINY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343814 | CARPENTER, DIANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355403 | CARPENTER, ELAINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341260 | CARPENTER, EQUILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386297 | CARPENTER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429153 | CARPENTER, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379512 | CARPENTER, JESSICA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297781 | CARPENTER, JOHN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398384 | CARPENTER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365114 | CARPENTER, JOSEPH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380505 | CARPENTER, JOSIAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342624 | CARPENTER, KAYLA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386828 | CARPENTER, KENDRICK TREMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360562 | CARPENTER, KERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408785 | CARPENTER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423102 | CARPENTER, LANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381774 | CARPENTER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357705 | CARPENTER, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426424 | CARPENTER, NICHOLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385121 | CARPENTER, NORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360278 | CARPENTER, PAMELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405252 | CARPENTER, ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352930 | CARPENTER, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420028 | CARPENTER, SARAH LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349174 | CARPENTER, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350852 | CARPENTER, SHANE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344676 | CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394127 | CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418989 | CARPENTER, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341791 | CARPENTER, TAOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421323 | CARPENTER, WARREN LAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356389 | CARPENTER, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373550 | CARPER, CENIYA ANGELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380899 | CARPER, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397159 | CARPER, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428066 | CARPINTERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397372 | CARPIO, DOUGLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392748 | CARPIO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305341 | CARPIONATO | DOMENIC CARPIONATO, C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396488 | CARPITCHER, MISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370275 | CARR IV, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365276 | CARR JR, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410102 | CARR, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373905 | CARR, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431874 | CARR, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375895 | CARR, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350718 | CARR, BETTY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367542 | CARR, BRADFORD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426160 | CARR, BRIANNA SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383777 | CARR, CAMERON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374402 | CARR, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370583 | CARR, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371952 | CARR, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402610 | CARR, CYNTHIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404540 | CARR, CYNTHIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420613 | CARR, DAVID S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399622 | CARR, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434912 | CARR, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420806 | CARR, DEWALTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329114 | CARR, DIEGO ARQUERLIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362813 | CARR, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373522 | CARR, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402050 | CARR, JASPERAE NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391712 | CARR, JIMMY STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410082 | CARR, JOAKIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398365 | CARR, JOSIAH AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373708 | CARR, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421126 | CARR, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374211 | CARR, KIM LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401268 | CARR, KNOWLEDGE KARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391463 | CARR, LEONARD N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388835 | CARR, LOUSHAWNTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328776 | CARR, LUCILLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376456 | CARR, MARCHAUN BENET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365804 | CARR, NALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341779 | CARR, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430810 | CARR, RALPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425167 | CARR, ROBERT THOMAAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393702 | CARR, ROY TOMSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397206 | CARR, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398863 | CARR, SAVILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409817 | CARR, SHENAIYAH LADEEJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339176 | CARR, VERONICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365328 | CARR, XAVIEN RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367787 | CARRANO, RACHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382531 | CARRANZA CORIA, JENNYFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349652 | CARRANZA RANGEL, ABNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397855 | CARRANZA, ALICIA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405192 | CARRANZA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374555 | CARRANZA, CASSA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360989 | CARRANZA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392978 | CARRANZA, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361188 | CARRANZA, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422279 | CARRANZA, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400693 | CARRANZA, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29365594 | CARRANZA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423655 | CARRANZA, MARISSA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408840 | CARRANZA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382887 | CARRANZA, NATALYA ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405465 | CARRASCO, JEAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380558 | CARRASCO, LORENZO MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416547 | CARRASCO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378807 | CARRASCO, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426996 | CARRASCO, NATALYA LILLIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363000 | CARRASCO, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349094 | CARRASCO, SKYLA ROSEMARY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387722 | CARRASQUILLO, ARYANNA JORIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366189 | CARRAWAY, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379143 | CARRAZCO, BRYAN KAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329621 | CARREIRO, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337913 | CARREIRO, DAVID BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420362 | CARREIRO, DYLAN CHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364096 | CARREIRO, ELISABETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352115 | CARREIRO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409686 | CARREIRO, ROBERTA DA SILVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417544 | CARRELL, ALISSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405757 | CARRELL, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374561 | CARRELL, JONATHAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340117 | CARREON, DEZZIREE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350903 | CARREON, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351555 | CARREON, VIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332955 | CARRERA OF AMERICA INC | CARRERA OF AMERICA INC, 197 ROUTE 18 SOUTH STE 307N | EAST BRUNSWICK | NJ | 08816-1472 | | | FIRST CLASS MAIL |
| 29374823 | CARRERA, CAROLYN GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412497 | CARRERA, DYLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399382 | CARRERA, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389499 | CARRERA, GREYSON WOLFGANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339843 | CARRERA, JESUS JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357442 | CARRERA, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410591 | CARRERA, SILVIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429852 | CARRERO, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383471 | CARRERO, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430509 | CARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338627 | CARRICK, STEPHANIE GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328488 | CARRICO, BRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414951 | CARRIER CORPORATION | 29917 NETWORK PLACE | CHICAGO | IL | 60573-1299 | | | FIRST CLASS MAIL |
| 29395037 | CARRIER, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393924 | CARRIER, DAKOTA NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412472 | CARRIER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339177 | CARRIER, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414952 | CARRIER411 SERVICES | 1540 INTERNATIONAL PKWY STE 2000 | LAKE MARY | FL | 32746-5096 | | | FIRST CLASS MAIL |
| 29373806 | CARRILLO ALVA, KATERIN SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406464 | CARRILLO RIOS, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354441 | CARRILLO RIVERA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363455 | CARRILLO, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400003 | CARRILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371996 | CARRILLO, ALFREDO RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409875 | CARRILLO, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367476 | CARRILLO, ARLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425031 | CARRILLO, CHERISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355202 | CARRILLO, DORIANN DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375344 | CARRILLO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 303 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370656 | CARRILLO, ELIZAR ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403465 | CARRILLO, ERIC OBED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339179 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413144 | CARRILLO, FRANCYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424696 | CARRILLO, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377886 | CARRILLO, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372281 | CARRILLO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416223 | CARRILLO, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413201 | CARRILLO, KRISTINE ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327011 | CARRILLO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368397 | CARRILLO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426668 | CARRILLO, MARIA MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403349 | CARRILLO, MAYRA BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393853 | CARRILLO, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398533 | CARRILLO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410438 | CARRILLO, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408720 | CARRILLO, NOHEMY NAARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398635 | CARRILLO, ROMAN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422600 | CARRILLO, SARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374573 | CARRILLO, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397328 | CARRILLO, STHEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347348 | CARRINGTON CAPITAL INVESTMENTS IV L | FRANCIS CARRINGTON, 707 H STREET | EUREKA | CA | 95501-1836 | | | FIRST CLASS MAIL |
| 29298520 | CARRINGTON CAPITAL INVESTMENTS IV LLC | MERRIAM, MICHELLE, 707 H STREET | EUREKA | CA | 95501-1836 | | | FIRST CLASS MAIL |
| 29466896 | Carrington Capital Investments IV, LLC | | | | | | heilmanl@ballardspahr.com | EMAIL |
| 29433199 | CARRINGTON CAPITAL LLC | C/O THE CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501 | | | FIRST CLASS MAIL |
| 29347349 | CARRINGTON CAPITAL LLC | CARRINGTON COMPANY, 707 H STREET | EUREKA | CA | 95501-1836 | | | FIRST CLASS MAIL |
| 29332956 | CARRINGTON TEA CO | 7 REUTEN DRIVE | CLOSTER | NJ | 07624-2120 | | | FIRST CLASS MAIL |
| 29409086 | CARRINGTON, CHARITY RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390872 | CARRINGTON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410012 | CARRINGTON, LEIGHA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357655 | CARRINGTON, MONEA NIKIESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404102 | CARRION, ADRIEN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384859 | CARRION, CHRISTINE LORAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385467 | CARRION, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365496 | CARRION, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422908 | CARRION, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354687 | CARRION, SHAIRISDALYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418650 | CARRIZALES, CRISTOBAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360362 | CARRIZALES, ELIZETH YENI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345078 | CARRIZO, XIOMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324717 | CARROLL CO CIRCUIT COURT | PO BOX 218 | HILLSVILLE | VA | 24343-0218 | | | FIRST CLASS MAIL |
| 29324718 | CARROLL CO GENERAL DISTRICT COURT | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | | | FIRST CLASS MAIL |
| 29335633 | CARROLL COUNTY CLERK | 55 N COURT ST ROOM G-8 | WESTMINSTER | MD | 21157 | | | FIRST CLASS MAIL |
| 29335634 | CARROLL COUNTY HEALTH DEPT BUR | OF ENVIRO HEALTH, 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | | | FIRST CLASS MAIL |
| 29306225 | CARROLL COUNTY HEALTH DEPT BUR | 290 S CENTER ST | WESTMINSTER | MD | 21157-5219 | | | FIRST CLASS MAIL |
| 29301415 | CARROLL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 | | | FIRST CLASS MAIL |
| 29306226 | CARROLL COUNTY TAX COLLECTOR | PO BOX 3237 | WESTMINSTER | MD | 21158-3237 | | | FIRST CLASS MAIL |
| 29308397 | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY | 323 NEWNAN STREET | CARROLLTON | GA | 30117 | | | FIRST CLASS MAIL |
| 29298575 | CARROLL EMC | 155 NORTH HIGHWAY 113 | CARROLLTON | GA | 30117 | | | FIRST CLASS MAIL |
| 29414953 | CARROLL EMC | 155 N HIGHWAY 113 | CARROLLTON | GA | 30117-7501 | | | FIRST CLASS MAIL |
| 29348964 | CARROLL, AARON L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377872 | CARROLL, ALEATHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383033 | CARROLL, ALEXUS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403803 | CARROLL, AMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405156 | CARROLL, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400295 | CARROLL, ANISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359868 | CARROLL, AUDREY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384181 | CARROLL, AUDREY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404955 | CARROLL, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359102 | CARROLL, BARBARA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343110 | CARROLL, BELINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374812 | CARROLL, BRANDY ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407860 | CARROLL, CARISA BERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353621 | CARROLL, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400786 | CARROLL, CHARLES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368929 | CARROLL, CHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381615 | CARROLL, CHRISTIAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399954 | CARROLL, DAMIAN AUGUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428742 | CARROLL, DANIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367359 | CARROLL, DAWN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325683 | CARROLL, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352415 | CARROLL, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431084 | CARROLL, GOLDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421090 | CARROLL, HAILEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402662 | CARROLL, HEATHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353203 | CARROLL, JADEN NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338637 | CARROLL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354238 | CARROLL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404432 | CARROLL, JOSHUA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386094 | CARROLL, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410300 | CARROLL, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339797 | CARROLL, KAMRYN SAVOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418978 | CARROLL, KATINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350590 | CARROLL, KIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423432 | CARROLL, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417015 | CARROLL, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413340 | CARROLL, MALARIE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427462 | CARROLL, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383447 | CARROLL, MIKIRA SHAUNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364308 | CARROLL, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420417 | CARROLL, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374856 | CARROLL, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371571 | CARROLL, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372314 | CARROLL, SEAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349236 | CARROLL, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398914 | CARROLL, STEVEN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365681 | CARROLL, STEVEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407703 | CARROLL, TANYAH MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392937 | CARROLL, TINA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345004 | CARROLL, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347350 | CARROLLTON WHITE MARSH LLC | DIVARIS PROPERTY MGMT CORP, 4525 MAIN STREET STE 900 | VIRGINIA BEACH | VA | 23462-3375 | | | FIRST CLASS MAIL |
| 29318451 | Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder et al, Linda D Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | | | FIRST CLASS MAIL |
| 29335635 | CARROLLTON-FARMERS BRANCH ISD | PO BOX 208227 | CARROLLTON | TX | 75320-8227 | | | FIRST CLASS MAIL |
| 29306227 | CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO BOX 208227 | DALLAS | TX | 75320-8227 | | | FIRST CLASS MAIL |
| 29299826 | CARROLLTON-WHITE MARSH, LLC | SHANAHAN , LIZ, C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900 | VIRGINIA BEACH | VA | 23462 | | | FIRST CLASS MAIL |
| 29430663 | CARROW, MITCHELL ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 305 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399974 | CARRUTH, AYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358571 | CARRUTHERS, MADISON EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344886 | CARSEY, TREASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335636 | CARSON CITY BUSINESS LICENSE | BUSINESS LICENSE, 108 E PROCTOR ST | CARSON CITY | NV | 89701-4240 | | | FIRST CLASS MAIL |
| 29324719 | CARSON CITY SHERIFF'S OFFICE | CIVIL DIVISION, 911 E MUSSER ST | CARSON CITY | NV | 89701-3706 | | | FIRST CLASS MAIL |
| 29300058 | CARSON CITY TREASURER | 201 N CARSON ST STE 5 | CARSON CITY | NV | 89701-4289 | | | FIRST CLASS MAIL |
| 29302208 | CARSON CITY UTILITIES | 201 NORTH CARSON ST, STE 5 | CARSON CITY | NV | 89701 | | | FIRST CLASS MAIL |
| 29332958 | CARSON DELLOSA EDUCATION | CARSON DELLOSA PUBLISHING LLC, PO BOX 679845 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 29347351 | CARSON SOUTHGATE LLC | C/O CITY MANAGEMENT SERVICES, PO BOX 17840 | RENO | NV | 89511-1033 | | | FIRST CLASS MAIL |
| 29432900 | CARSON, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383442 | CARSON, ALEXANDER KLESMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354853 | CARSON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405950 | CARSON, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297602 | CARSON, CAROLYN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383157 | CARSON, CHARLIE CLEVELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397755 | CARSON, CHRISTINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389223 | CARSON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415398 | CARSON, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349696 | CARSON, DAPHNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351931 | CARSON, GENELL LAVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409915 | CARSON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342074 | CARSON, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373687 | CARSON, JANINE ANINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354981 | CARSON, JARVIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417082 | CARSON, JEREMY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407067 | CARSON, JIMMY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391711 | CARSON, MAHKI CAREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374654 | CARSON, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379645 | CARSON, MARTY LADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386167 | CARSON, MATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348935 | CARSON, NICHOLAS CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325906 | CARSON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342521 | CARSON, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424531 | CARSON, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388765 | CARSON, SHAWNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387521 | CARSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381198 | CARSON-BROWN, JOELETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413728 | CARSTARPHEN, KENONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404908 | CARSWELL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389432 | CARSWELL, KULEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338353 | CART & CAN LLC | CART &AMP; CAN LLC, P.O. BOX 324 | WARDEN | WA | 98857 | | | FIRST CLASS MAIL |
| 29414954 | CART RETRIEVAL INC | CART RETRIEVAL INC, 9668 MILLIKEN AVE 104-389 | RANCO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29414955 | CART RETRIEVAL SERVICE | WILLIAM V PAPPALARDO, BILL PAPPALARADO, 257 FELLSWAY WEST | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 29332959 | CART SOURCE LLC | CART SOURCE LLC, #21 7662 PHILIPS HWY | JACKSONVILLE | FL | 32256 | | | FIRST CLASS MAIL |
| 29431662 | CART, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379700 | CART, KASPER CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393255 | CART, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426084 | CARTAGENA, AVALENE BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423674 | CARTAGENA, CELIA MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396256 | CARTAGENA, DIOGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367676 | CARTAGENA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381008 | CARTAGENA, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369061 | CARTAS, JACQUELINE BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365782 | CARTAYA, FRANK ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348254 | CARTER COUNTY CLERK | MARY GOUGE, 801 E ELK AVE | ELIZABETHTON | TN | 37643-4574 | | | FIRST CLASS MAIL |
| 29300059 | CARTER COUNTY TREASURER | 25 A STREET NW STE 105 | ARDMORE | OK | 73401-9266 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300060 | CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643 | | | FIRST CLASS MAIL |
| 29348256 | CARTER COUNTY TRUSTEE | 801 E ELK AVE | ELIZABETHTON | TN | 37643-4574 | | | FIRST CLASS MAIL |
| 29301893 | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY | 25 A ST | NW ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 29301944 | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY | 801 EAST ELK AVE | ELIZABETHTON | TN | 37643 | | | FIRST CLASS MAIL |
| 29431452 | CARTER EUBANKS, PATRICK DEMETRIUF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430401 | CARTER II, REGINALD B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423476 | CARTER IV, RC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324720 | CARTER JONES COLLECTION SERVICES | 411 PINE ST | KLAMATH FALLS | OR | 97601-6020 | | | FIRST CLASS MAIL |
| 29358380 | CARTER JR, KEVIN DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405921 | CARTER, ABRAM ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428641 | CARTER, ABRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423489 | CARTER, ADAYLA LEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379849 | CARTER, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419313 | CARTER, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329020 | CARTER, AMBER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396184 | CARTER, AMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426145 | CARTER, AMYA JALASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359662 | CARTER, ANGELA MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362931 | CARTER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356652 | CARTER, ANTOINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427617 | CARTER, ARIELLE KEYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358963 | CARTER, ASHLEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398322 | CARTER, ASHLEY TATIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351586 | CARTER, AUBREY QUINTEIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400264 | CARTER, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404280 | CARTER, BREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384192 | CARTER, BRESHEA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381746 | CARTER, BRIANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356305 | CARTER, BRYCE MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355206 | CARTER, CADENCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373568 | CARTER, CAROL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420432 | CARTER, CARRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375758 | CARTER, CASE BREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418759 | CARTER, CHENIER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393840 | CARTER, CHRISTINA LAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401289 | CARTER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361666 | CARTER, CHRISTINE LINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349931 | CARTER, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378487 | CARTER, CHRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329904 | CARTER, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372333 | CARTER, CINDY FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388930 | CARTER, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376156 | CARTER, CONNIE DRUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330357 | CARTER, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328588 | CARTER, CYNTHIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342199 | CARTER, CYNTHIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364630 | CARTER, DANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325497 | CARTER, DANILO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402253 | CARTER, DAREYL K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405688 | CARTER, DAVON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411579 | CARTER, DEVONTE JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405472 | CARTER, DONALD WINFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339559 | CARTER, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420896 | CARTER, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386556 | CARTER, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343447 | CARTER, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352088 | CARTER, ERIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371606 | CARTER, ERICA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395012 | CARTER, ETHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339988 | CARTER, FATEIMA ANTYIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352743 | CARTER, FELICIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435293 | CARTER, FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337800 | CARTER, FRANKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382272 | CARTER, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404067 | CARTER, GARY RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330139 | CARTER, GARY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433820 | CARTER, GENAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325338 | CARTER, GRETCHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430655 | CARTER, HALLEE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410131 | CARTER, HANNAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356521 | CARTER, IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395703 | CARTER, IMMANUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376461 | CARTER, ISAIAH ARMON ARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389496 | CARTER, ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377674 | CARTER, JAALEN TRAVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396365 | CARTER, JAMECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420872 | CARTER, JAMECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371072 | CARTER, JAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355429 | CARTER, JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411088 | CARTER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396676 | CARTER, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380541 | CARTER, JERAMIE TERELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376199 | CARTER, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417976 | CARTER, JOEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379773 | CARTER, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351689 | CARTER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396090 | CARTER, KAMICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417775 | CARTER, KARI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342659 | CARTER, KEANU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409767 | CARTER, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419572 | CARTER, KELMISHA CARTER LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380457 | CARTER, KENDRICK BRAMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353534 | CARTER, KEVA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360108 | CARTER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385500 | CARTER, KEYERIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364916 | CARTER, KHALIL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387215 | CARTER, KILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358820 | CARTER, KIMBERLY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394560 | CARTER, KUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398812 | CARTER, LATASHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401123 | CARTER, LATEERA REKIA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404928 | CARTER, LEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412621 | CARTER, LEONARD K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436023 | CARTER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366191 | CARTER, MADISON ELIZABETH ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387171 | CARTER, MADISON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366518 | CARTER, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424822 | CARTER, MARILYN BOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416584 | CARTER, MARQUITA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418238 | CARTER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425626 | CARTER, MELISSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339180 | CARTER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418948 | CARTER, MICHELE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342011 | CARTER, MICHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380105 | CARTER, MONEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406756 | CARTER, MURIEL COX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353104 | CARTER, MYKELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424206 | CARTER, NAQUISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366062 | CARTER, NICHOLE LUANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406497 | CARTER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348310 | CARTER, NIKKI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331448 | CARTER, NIKKIA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386926 | CARTER, NOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422861 | CARTER, OLIVIA CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351730 | CARTER, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363626 | CARTER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374704 | CARTER, PAUL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329806 | CARTER, PHYLISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359462 | CARTER, RALPH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403335 | CARTER, REGINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424745 | CARTER, RICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429558 | CARTER, RICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353512 | CARTER, ROSIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363872 | CARTER, SANDRA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328960 | CARTER, SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340650 | CARTER, SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356691 | CARTER, SERENA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404483 | CARTER, SHANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343162 | CARTER, SHANTEL MARQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405254 | CARTER, SHARETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406763 | CARTER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329697 | CARTER, SHAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366868 | CARTER, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377451 | CARTER, SHON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350278 | CARTER, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387805 | CARTER, SONYA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386296 | CARTER, SONYA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428116 | CARTER, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400171 | CARTER, SYMMAJI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392729 | CARTER, TAHJ M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426685 | CARTER, TAJILEEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409127 | CARTER, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385920 | CARTER, TAMMY VIVIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313018 | Carter, Teresa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339182 | CARTER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432322 | CARTER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361846 | CARTER, TORRENCE CARTER WHITLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374821 | CARTER, TRERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430761 | CARTER, TWANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381919 | CARTER, TYLER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431407 | CARTER, VARCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326123 | CARTER, VINCENT JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374115 | CARTER, WILLIAM BAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357613 | CARTER, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427786 | CARTER, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432496 | CARTER, WILMA ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383332 | CARTER, XAVIER EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376858 | CARTER, YEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428290 | CARTER, ZYARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445243 | CARTERET COUNTY | 302 COURTHOUSE SQ | BEAUFORT | NC | 28516 | | | FIRST CLASS MAIL |
| 29433425 | CARTERET COUNTY NEWS-TIMES | CARTERET PUBLISHING CO INC, PO BOX 1679 | MOREHEAD CITY | NC | 28557-1679 | | | FIRST CLASS MAIL |
| 29348257 | CARTERET COUNTY TAX COLLECTOR | PO BOX 2189 | BEAUFORT | NC | 28516-5189 | | | FIRST CLASS MAIL |
| 29300061 | CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | BEAUFORT | NC | 28516-5189 | | | FIRST CLASS MAIL |
| 29308299 | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY | 210 CRAVEN STREET | BEAUFORT | NC | 28516 | | | FIRST CLASS MAIL |
| 29337230 | CARTER-JONES COLLECTION SVC | 1143 PINE ST | KLAMATH FALLS | OR | 97601-5853 | | | FIRST CLASS MAIL |
| 29374608 | CARTER-NOBLE, AARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351073 | CARTER'S, TYIEHESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394534 | CARTER-STOKES, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380344 | CARTHLEDGE, KEYIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351299 | CARTIAS, NYAMIZI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382976 | CARTIER, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374971 | CARTIER, KAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414960 | CARTRAC | RETAIL MARKETING SERVICES, 1020 N LAKE STREET | BURBANK | CA | 91502 | | | FIRST CLASS MAIL |
| 29465012 | Cart-Retrieval Service | Bill Pappalardo 257 Fellsway West | Medford | MA | 02155 | | | FIRST CLASS MAIL |
| 29372170 | CARTRETTE, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380684 | CARTWRIGHT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432277 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339183 | CARTWRIGHT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375734 | CARTWRIGHT, ANTWANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389344 | CARTWRIGHT, ASHTON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384153 | CARTWRIGHT, BILL KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401533 | CARTWRIGHT, BRANDI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341529 | CARTWRIGHT, CATHY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362848 | CARTWRIGHT, GERRYN A M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385658 | CARTWRIGHT, MBWANA AMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367964 | CARTWRIGHT, OMIA SANAA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354181 | CARTWRIGHT, PEYTON NIKKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331417 | CARTRETTE, SPENCER PERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331683 | CARTWRIGHT, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404811 | CARTWRIGHT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381495 | CARTWRIGHT, WILL MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365184 | CARTY, JEFFERY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359072 | CARTY, KATHLEEN GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402967 | CARTY, KYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353364 | CARUCCI, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340270 | CARUSO JR, ANTHONY CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426438 | CARUSO, ANTHONY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326947 | CARUSO, CHRISTINE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399302 | CARUSO, JOEL BRAHM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373520 | CARUSO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432159 | CARUSO, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359505 | CARUTH, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413288 | CARVAJAL, RAUL FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398145 | CARVALHO, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426028 | CARVALHO, ALISSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391739 | CARVALHO, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404782 | CARVAN, SAMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430905 | CARVER, ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387718 | CARVER, AYDEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429122 | CARVER, BRADLEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372609 | CARVER, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 310 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352180 | CARVER, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431699 | CARVER, DESTINY DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398522 | CARVER, DEZSTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383140 | CARVER, JAYLEN JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422987 | CARVER, JENNA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404611 | CARVER, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344830 | CARVER, KANISHA SHARDAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356294 | CARVER, KELLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423135 | CARVER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406539 | CARVER, LORI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350793 | CARVER, MICHAEL DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380957 | CARVER, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351285 | CARVER, THAILER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405177 | CARVER, TORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367269 | CARVER, TYLER KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383023 | CARVOO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374665 | CARWELL, JALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340680 | CARWELL, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384834 | CARWILE, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362279 | CARWILE, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428110 | CARY, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362748 | CARY, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377937 | CARY, JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339184 | CARY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345872 | CASA DECOR LLC | CASA DECOR LLC, 347 5TH AVENUE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29414962 | CASA GRANDE FARP | PO BOX 842447 | LOS ANGELES | CA | 90084-2447 | | | FIRST CLASS MAIL |
| 29433426 | CASA GRANDE VALLEY NEWSPAPERS INC | 200 W SECOND ST | CASA GRANDE | AZ | 85122 | | | FIRST CLASS MAIL |
| 29401800 | CASADAY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403345 | CASALE, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376753 | CASANOVA, ALONDRA LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419855 | CASARES, NATHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381564 | CASAREZ, ARMANDO ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391458 | CASAREZ, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402987 | CASAREZ, ETHAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370548 | CASAREZ, JUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342779 | CASAREZ, LOUIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384449 | CASAREZ, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394620 | CASAREZ, RICHARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376531 | CASAREZ, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410254 | CASAREZ, ROXANNE MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411573 | CASARI, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373209 | CASAROTTI, GINO MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399059 | CASAS, CARLOS JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404004 | CASAS, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370699 | CASAS, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388367 | CASAS, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399214 | CASAS, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435987 | CASAS, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374334 | CASAS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365163 | CASAS, MIREYLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327957 | CASAS, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352449 | CASAS, WENDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420677 | CASASNOVAS, RACHEL MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417773 | CASASOLA CASTELLANOS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337231 | CASCADE CAPITAL | 9320 E RAINTREE DR | SCOTTSDALE | CA | 85260-2016 | | | FIRST CLASS MAIL |
| 29337232 | CASCADE CAPITAL LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337233 | CASCADE COLLECTIONS INC | PO BOX 3166 | SALEM | OR | 97302-0166 | | | FIRST CLASS MAIL |
| 29300062 | CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403 | | | FIRST CLASS MAIL |
| 29348258 | CASCADE COUNTY TREASURER | PO BOX 2549 | GREAT FALLS | MT | 59403-2549 | | | FIRST CLASS MAIL |
| 29301827 | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY | 325 2ND AVE NORTH | GREAT FALLS | MT | 59401 | | | FIRST CLASS MAIL |
| 29302209 | CASCADE NATURAL GAS | PO BOX 5600 | BISMARCK | ND | 58506-5600 | | | FIRST CLASS MAIL |
| 29466853 | Cascade Organic Flour | P.O. Box 187, Justin Brown | Royal City | WA | 99357 | | | FIRST CLASS MAIL |
| 29345873 | CASCADE ORGANIC FLOUR, LLC | CASCADE ORGANIC FLOUR, LLC, P.O. BOX 187 | ROYAL CITY | WA | 99357 | | | FIRST CLASS MAIL |
| 29330347 | CASCARELLI, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407865 | CASCIO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348974 | CASCIO, JOSEPH FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381798 | CASCIO, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359669 | CASE, AARON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386688 | CASE, BRIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406641 | CASE, BRIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328134 | CASE, CECILIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340230 | CASE, CHEYENNE NALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398940 | CASE, COLTON GUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383216 | CASE, JACOB WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403268 | CASE, JONATHAN O'DELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369471 | CASE, JUANALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354577 | CASE, OLIVIA LUELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348750 | CASE, TYLER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419747 | CASEBOLT, AMY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395994 | CASEMAN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419211 | CASERTA, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350498 | CASEY JR, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418570 | CASEY, AMANDA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364038 | CASEY, CHRISTINA WYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420476 | CASEY, CYNDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417392 | CASEY, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370694 | CASEY, GABRIELLA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326515 | CASEY, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370793 | CASEY, JORDAN SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391000 | CASEY, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366585 | CASEY, JUSTIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383537 | CASEY, KRISTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398273 | CASEY, KYLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390052 | CASEY, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406757 | CASEY, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389243 | CASEY, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391566 | CASEY, MISTI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398875 | CASEY, RASHMEEN Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363262 | CASEY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406937 | CASEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430456 | CASEY, STEVEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302218 | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL) | P.O. BOX 1900 | FAIRVIEW HEIGHTS | IL | 62208 | | | FIRST CLASS MAIL |
| 29337234 | CASH ADVANCE CENTERS OF KY | 1000 E LEXINGTON AVE #7 | DANVILLE | KY | 40422-1707 | | | FIRST CLASS MAIL |
| 29337235 | CASH COW | 1208 POLK ST | MANSFIELD | LA | 71052-1103 | | | FIRST CLASS MAIL |
| 29337236 | CASH DEPOT | 3128 8TH ST | MERIDIAN | MS | 39301-4758 | | | FIRST CLASS MAIL |
| 29337237 | CASH TIME TITLE LOANS INC | PO BOX 51900 | MESA | AZ | 85208-0095 | | | FIRST CLASS MAIL |
| 29371695 | CASH, DENITRA CASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355771 | CASH, EMILY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353509 | CASH, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373329 | CASH, JONATHAN JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402426 | CASH, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331479 | CASH, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403364 | CASH, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353541 | CASH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403823 | CASH, NEVAEH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387764 | CASH, SALIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329061 | CASH, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337239 | CASHCO FINANCIAL SERVICES INC | 18673 SW TV HWY | ALOHA | OR | 97006-3153 | | | FIRST CLASS MAIL |
| 29337241 | CASHCO FINANCIAL SERVICES INC | 922 SE OAK ST | HILLSBORO | OR | 97123-4214 | | | FIRST CLASS MAIL |
| 29337238 | CASHCO FINANCIAL SERVICES INC | 1570 9TH AVE SE | ALBANY | OR | 97322-4869 | | | FIRST CLASS MAIL |
| 29348259 | CASHIER FLD CALIFORNIA DEPT OF | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | | | FIRST CLASS MAIL |
| 29328615 | CASHION, BARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420152 | CASHMAN, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405492 | CASHMAN, MARIBELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406496 | CASHMAN, RYAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346562 | CASHMER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352214 | CASHMER, TESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383880 | CASHMERE, JOSHUA AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367565 | CASHNER, DESIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434353 | CASHSTAR INC | 25 PEARL STREET 2ND FLOOR | PORTLAND | ME | 04101 | | | FIRST CLASS MAIL |
| 29402949 | CASHWELL, JAMES-WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408438 | CASIA, ALAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330819 | CASIANO, ABNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400672 | CASIANO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375672 | CASIAS, LAPOLITANAISE MENUET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371118 | CASIAS, SHAREIF LAFRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434354 | CASILIO CONCRETE | FRANK CASILO & SONS INC, PO BOX 1036 | BETHLEHEM | PA | 18016-1036 | | | FIRST CLASS MAIL |
| 29420312 | CASILLAS CARABALLO, JARED EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420046 | CASILLAS, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410531 | CASILLAS, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419560 | CASILLAS, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364148 | CASILLAS, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434766 | CASILLAS, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408080 | CASILLAS, ERIC EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351367 | CASILLAS, FILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359119 | CASILLAS, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390786 | CASILLAS, MAYBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436184 | CASILLAS, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384035 | CASILLAS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383038 | CASIMIR, SINOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350527 | CASIQUE DUQUE, PABLO RUFINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475612 | Casitas Oceanside Three LP | Werb & Sullivan, c/o Brian A. Sullivan, 1225 N. King St., Suite 600 | Wilmington | DE | 19801 | | | FIRST CLASS MAIL |
| 29475608 | Casitas Oceanside Three LP | Werb & Sullivan, Brian A. Sullivan, 1225 N. King Street, Suite 600 | Wilmington | DE | 19801 | | | FIRST CLASS MAIL |
| 29475418 | Casitas Oceanside Three LP | Kimball, Tirey & St. John LLP, c/o Christine Relph, 7676 Hazard Center Drive, Suite 900-B | San Diego | CA | 92108 | | | FIRST CLASS MAIL |
| 29347352 | CASITAS OCEANSIDE THREE LP | 1775 HANCOCK ST STE 200 | SAN DIEGO | CA | 92110-2036 | | | FIRST CLASS MAIL |
| 29433158 | CASITAS OCEANSIDE THREE, LP | ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | | | FIRST CLASS MAIL |
| 29390935 | CASKEY, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297239 | CASKEY, HERBERT TARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391683 | CASKEY, JOSEPH LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410946 | CASKEY, STACEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355321 | CASKINETT, CODY EZIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363560 | CASMIER, PARKER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427135 | CASNAVE, ANGELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417866 | CASO, LUIGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354530 | CASON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356568 | CASON, FARRIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422843 | CASON, RONALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300064 | CASPER COUNTY HEALTH DEPT | 475 S SPRUCE ST | CASPER | WY | 82601-1759 | | | FIRST CLASS MAIL |
| 29345874 | CASPER SLEEP INC. | CASPER SLEEP INC., 175 GREENWICH STREET | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 29433427 | CASPER STAR-TRIBUNE | LEE PUBLICATIONS INC, LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29340757 | CASPER, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421843 | CASPERSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326516 | CASPILLO, GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300065 | CASS COUNTY COLLECTOR | 2725 CANTRELL ROAD | HARRISONVILLE | MO | 64701-4004 | | | FIRST CLASS MAIL |
| 29300066 | CASS COUNTY HEALTH DEPT | 512 HIGH ST | LOGANSPORT | IN | 46947-2766 | | | FIRST CLASS MAIL |
| 29308056 | CASS COUNTY, IN CONSUMER PROTECTION AGENCY | 200 COURT PARK | LOGANSPORT | IN | 46947 | | | FIRST CLASS MAIL |
| 29430707 | CASS, ADAM M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382389 | CASS, ALYSSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339831 | CASS, ANTHONY FOGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381611 | CASSABERRY, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397035 | CASSADA, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388498 | CASSADY, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410050 | CASSANO, LINDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343361 | CASSARO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376889 | CASSAS, AUDRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327753 | CASSATA, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351687 | CASSAVANT, IRENA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329667 | CASSE, LILLIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384846 | CASSEDAY, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326517 | CASSEL, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413064 | CASSEL, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350068 | CASSELS, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352549 | CASSENTI, AURORA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327311 | CASSEUS, KAMORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344161 | CASSIDY, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429488 | CASSIDY, FRANCIS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369393 | CASSIDY, JACKLYN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372623 | CASSIDY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378684 | CASSIDY, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363836 | CASSIDY, LETICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416929 | CASSIDY, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403970 | CASSIDY, RHONDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386776 | CASSIDY, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417311 | CASSINI, SAMUEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365684 | CASSON, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434355 | CASSONE LEASING INC | 1950 LAKELAND AVE | RONKONKOMA | NY | 11779-7419 | | | FIRST CLASS MAIL |
| 29414823 | CASSTEVENS, BOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351122 | CASTAMORE, JENNIFER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355445 | CASTANEDA GARCIA, KARLA LISSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371384 | CASTANEDA VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395742 | CASTANEDA, ABELARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375743 | CASTANEDA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361507 | CASTANEDA, ANDREW JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405643 | CASTANEDA, AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421540 | CASTANEDA, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382657 | CASTANEDA, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378954 | CASTANEDA, IVAN ULISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342449 | CASTANEDA, JORGE VLADIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429610 | CASTANEDA, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417886 | CASTANEDA, JOSEPH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423453 | CASTANEDA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29388561 | CASTANEDA, LUCAS KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436111 | CASTANEDA, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327564 | CASTANEDA, MAXWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328023 | CASTANEDA, PEDRO ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418945 | CASTANEDA, REGINA ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426872 | CASTANEDA, RUBEN GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428984 | CASTANEDA, SANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368625 | CASTANEDA, SENAIDA CHERISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355289 | CASTANEDA, TIANNA ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376968 | CASTANO RUIZ, NICOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393698 | CASTANO, BERENIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410583 | CASTANO, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369050 | CASTANO, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401324 | CASTANON, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326518 | CASTANON, ESTEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406948 | CASTANON, KEREN JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367270 | CASTANON, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419026 | CASTANON, ROSA AGUAYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389108 | CASTEEL, ASHTON WAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326519 | CASTEEL, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400770 | CASTEEL, JOSHUA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408095 | CASTEEL, LISA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329287 | CASTEEL, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387559 | CASTEELBEASLEY, D'AZHANE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429567 | CASTELAN-OLVERA, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373328 | CASTELLANO, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424706 | CASTELLANO, IRAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339769 | CASTELLANO, JEANETTE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430965 | CASTELLANOS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387166 | CASTELLANOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353832 | CASTELLANOS, GLADYS IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409330 | CASTELLANOS, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364907 | CASTELLANOS, JACEY SURAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426907 | CASTELLANOS, JORGE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370461 | CASTELLANOS, JOSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371497 | CASTELLANOS, LIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356819 | CASTELLANOS, NELDINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409315 | CASTELLANOS, NOAH D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353109 | CASTELLANOS, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366007 | CASTELLANOS, VANESSA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375327 | CASTELLANOS, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427791 | CASTELLANOS-CUBIDES, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391765 | CASTELLETTI, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427512 | CASTELLO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345875 | CASTELLON COFFEE LLC | CASTELLON COFFEE LLC, 706 NW 106 AVE | MIAMI | FL | 33172 | | | FIRST CLASS MAIL |
| 29326521 | CASTELLON, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340599 | CASTELLON, EMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408568 | CASTELLON, ERIKA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329964 | CASTELLON, JUAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326523 | CASTELLON, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376676 | CASTELLOW, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360644 | CASTELLY, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362421 | CASTERLINE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400089 | CASTILLA CONTRERAS, DANIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340754 | CASTILLE, DAKOTA EVANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400896 | CASTILLO LOPEZ, ANIA CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423242 | CASTILLO PEDRAZA, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328005 | CASTILLO, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395046 | CASTILLO, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394926 | CASTILLO, ALEJANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361268 | CASTILLO, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402888 | CASTILLO, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377611 | CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342458 | CASTILLO, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422233 | CASTILLO, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425370 | CASTILLO, ASHLEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374618 | CASTILLO, AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356121 | CASTILLO, BRENDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401819 | CASTILLO, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357391 | CASTILLO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358556 | CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349748 | CASTILLO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362026 | CASTILLO, CRISTINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398890 | CASTILLO, CRUZ JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349067 | CASTILLO, CRYSTAL ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369713 | CASTILLO, DANNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371068 | CASTILLO, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396296 | CASTILLO, DENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329149 | CASTILLO, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369599 | CASTILLO, DORA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390032 | CASTILLO, DYLAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368977 | CASTILLO, GAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383911 | CASTILLO, GALILEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430357 | CASTILLO, GUISELLE GUISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373042 | CASTILLO, JAHNESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409019 | CASTILLO, JARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418731 | CASTILLO, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400626 | CASTILLO, JESSICA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368790 | CASTILLO, JETHER BRYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340743 | CASTILLO, JOHN JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328051 | CASTILLO, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390857 | CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419903 | CASTILLO, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372155 | CASTILLO, JOSE ELEAZAR ELEAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359274 | CASTILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380616 | CASTILLO, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435997 | CASTILLO, JULISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395942 | CASTILLO, JUSTIN ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385854 | CASTILLO, KARINA LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419892 | CASTILLO, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421728 | CASTILLO, KIHARA PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350566 | CASTILLO, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398416 | CASTILLO, LIANNI JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368358 | CASTILLO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411522 | CASTILLO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405515 | CASTILLO, MARCO JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370445 | CASTILLO, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426672 | CASTILLO, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416976 | CASTILLO, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410565 | CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353671 | CASTILLO, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339185 | CASTILLO, NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402950 | CASTILLO, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409480 | CASTILLO, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395576 | CASTILLO, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393392 | CASTILLO, PRISCILLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381588 | CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362947 | CASTILLO, ROGELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396052 | CASTILLO, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428100 | CASTILLO, SALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409858 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339186 | CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356645 | CASTILLO, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420658 | CASTILLO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352853 | CASTILLO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342333 | CASTILLO, SULEMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377893 | CASTILLO, VIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353665 | CASTILLO, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354400 | CASTILLO, YESICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357681 | CASTILLO-SOLEDAD, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408028 | CASTILLO-TATE, J'LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359782 | CASTILLO-TORRES, VANESSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380807 | CASTIN, AYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330769 | CASTINADO, BEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345876 | CASTLE BRANDS (USA) CORP | CASTLE BRANDS (USA) CORP, 1 BLUE HILL PLAZA | PEARL RIVER | NY | 10965 | | | FIRST CLASS MAIL |
| 29418400 | CASTLE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364088 | CASTLE, DANICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353156 | CASTLE, KAYLEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382326 | CASTLE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328497 | CASTLE, MARK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362222 | CASTLE, STEPHEN ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367904 | CASTLE, TINA LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411281 | CASTLEBERRY, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405707 | CASTLEBERRY, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349097 | CASTLEBERRY, KAYLEE RAY-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347327 | CASTLEBERRY, LAJOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382316 | CASTLEBERRY, MARJORIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354054 | CASTLEMAN, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349179 | CASTNER, DANIEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347353 | CASTO HEATH 30TH STREET LLC | C/O CASTO, 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | | | FIRST CLASS MAIL |
| 29347354 | CASTO INVESTMENTS COMPANY LLLP | C/O SEC COMMERCIAL REALTY GROUP, 1541 SUNSET DR STE 300 | CORAL GABLES | FL | 33143-5777 | | | FIRST CLASS MAIL |
| 29359693 | CASTO, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403382 | CASTO, EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407773 | CASTO, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355463 | CASTO, TRUDY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395848 | CASTON, THOMAS EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384018 | CASTOR, ADAM PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412515 | CASTOR, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378381 | CASTOR, JUNE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361103 | CASTOR, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385014 | CASTORO, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360982 | CASTREJON DE AVILA, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343156 | CASTREJON, JACKLIN FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406638 | CASTREJON, VALERY BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397319 | CASTREJON-SANTOYO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351024 | CASTRILLON, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391424 | CASTRO PEREZ, ANIELKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402892 | CASTRO ROQUE, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418131 | CASTRO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381009 | CASTRO SANTAMARIA, ROBERTO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427374 | CASTRO, ADRIEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388310 | CASTRO, ALONDRA JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399400 | CASTRO, AMALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359720 | CASTRO, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394918 | CASTRO, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342700 | CASTRO, ANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386429 | CASTRO, ANNALYSE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375074 | CASTRO, ANTHONY FOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391891 | CASTRO, ANTHONY TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378614 | CASTRO, BRANDYN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378441 | CASTRO, BRIANALEE MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391483 | CASTRO, CANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402331 | CASTRO, CARLOS EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391995 | CASTRO, CORAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365604 | CASTRO, CRISTINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360719 | CASTRO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419518 | CASTRO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350964 | CASTRO, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339187 | CASTRO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357695 | CASTRO, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408678 | CASTRO, EILEEN DOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367015 | CASTRO, ELVIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328971 | CASTRO, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343334 | CASTRO, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432379 | CASTRO, ERMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426619 | CASTRO, GABRIEL OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391128 | CASTRO, GENESIS X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422090 | CASTRO, HOLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390534 | CASTRO, HUGO P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405112 | CASTRO, ISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326163 | CASTRO, JASMINE REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409715 | CASTRO, JESSE ARQUIMIDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369970 | CASTRO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376433 | CASTRO, JOHNATHON BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349793 | CASTRO, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374674 | CASTRO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419592 | CASTRO, LEILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381326 | CASTRO, LEONARD H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426847 | CASTRO, LEONARDO SOLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374392 | CASTRO, LILY FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365035 | CASTRO, LIZBETH KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429774 | CASTRO, MANUEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403032 | CASTRO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367939 | CASTRO, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388781 | CASTRO, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431659 | CASTRO, MARLINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380501 | CASTRO, MELLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374322 | CASTRO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390533 | CASTRO, NANCY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328008 | CASTRO, NOAH SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339188 | CASTRO, OFELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413345 | CASTRO, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411065 | CASTRO, ORRION ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352165 | CASTRO, PAOLA GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341334 | CASTRO, PAUL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390673 | CASTRO, PAULA ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428049 | CASTRO, RANDY GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362723 | CASTRO, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372525 | CASTRO, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367254 | CASTRO, ROSE JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370157 | CASTRO, RYAN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404727 | CASTRO, SAMANTHA EDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409436 | CASTRO, SHEILA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431438 | CASTRO, STEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399426 | CASTRO, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380277 | CASTRO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365516 | CASTRO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359525 | CASTRO, YVONNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365257 | CASTRO-DICKSON, BRANDON JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340949 | CASTRUITA, BEATRIZ C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369962 | CASWELL, AMBER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351236 | CASWELL, EARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406303 | CASWELL, LINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370919 | CASWELL, RUSSELL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367981 | CASWELL, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339189 | CAT CLAWS, INC. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361016 | CATA, BRYAN JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379442 | CATALAN, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352496 | CATALAN-APAEZ, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417551 | CATALANO, ALASSANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364970 | CATALDI, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346638 | CATALDO, JONATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345877 | CATALINA SNACKS INC. | CATALINA SNACKS, INC., PO BOX 85111 | CHICAGO | IL | 60689-5111 | | | FIRST CLASS MAIL |
| 29414242 | CATALINE, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397581 | CATALINO, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402171 | CATANESE, AUSTIN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345878 | CATANIA OILS | CATANIA-SPAGNA CORPORATION, PO BOX 414439 | BOSTON | MA | 02241-0001 | | | FIRST CLASS MAIL |
| 29434429 | CATANIA, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331058 | CATANZARITI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362404 | CATAPANO, MICHAEL DARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366794 | CATARINO, PERLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348262 | CATAWBA CO TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | | | FIRST CLASS MAIL |
| 29300067 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | CHARLOTTE | NC | 28258-0071 | | | FIRST CLASS MAIL |
| 29301620 | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY | 25 GOVERNMENT DRIVE | NEWTON | NC | 28658 | | | FIRST CLASS MAIL |
| 29339191 | CATCHINGS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327048 | CATCHOT, EVAMARIE DOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328050 | CATE, RONAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379426 | CATER, LANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434356 | CATERING BY DESIGN | SANESE SERVICES, 2590 ELM RD NE | WARREN | OH | 44483 | | | FIRST CLASS MAIL |
| 29373854 | CATES, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425152 | CATES, KATLYN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406759 | CATES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331624 | CATES, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382324 | CATES, TERESA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389107 | CATES, ZMAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343436 | CATHAY HOME COLLECTION LIMITED | CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-17 | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29311484 | Cathay Home Inc | 411 Fifth Avenue, 3rd Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345879 | CATHAY HOME INC. | CATHAY HOME INC., 230 FIFTH AVENUE, SUITE 215 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29300068 | CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | CATHEDRAL CITY | CA | 92234-1208 | | | FIRST CLASS MAIL |
| 29363250 | CATHER, AUDREY ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424604 | CATHEY, MELODI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391063 | CATHEY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359737 | CATINEAU, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369745 | CATLETT, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424317 | CATLETT, DAYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410856 | CATLETT, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366028 | CATLIN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402594 | CATLIN, CATHRINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416289 | CATLIN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416832 | CATLIN, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431577 | CATO, ANTHONY ROMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423264 | CATO, BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410539 | CATO, DONOVAN TREMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356859 | CATO, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399488 | CATO, SHAKILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425120 | CATO, YAISHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339192 | CATOIRE, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358493 | CATON, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348265 | CATOOSA COUNTY TAX | 796 LAFAYETTE ST | RINGGOLD | GA | 30736-2319 | | | FIRST CLASS MAIL |
| 29300069 | CATOOSA COUNTY TAX COMMISSIONER | 796 LAFAYETTE ST | RINGGOLD | GA | 30736 | | | FIRST CLASS MAIL |
| 29308365 | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY | 800 LAFAYETTE STREET | RINGGOLD | GA | 30736 | | | FIRST CLASS MAIL |
| 29414788 | CATRON, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361340 | CATRON, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419940 | CATRON, TOBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357667 | CATTANEO, KELLY ILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346284 | CATTANO, VINCENT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337242 | CATTARAUGUS CO SHERIFFS OFFICE | 301 COURT ST | LITTLE VALLEY | NY | 14755-1090 | | | FIRST CLASS MAIL |
| 29301738 | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY | 303 COURT STREET | LITTLE VALLEY | NY | 14755 | | | FIRST CLASS MAIL |
| 29432449 | CATTS-BROADHEAD, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423834 | CAUCHON, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383342 | CAUDEL, RILEE DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394470 | CAUDELL, ANTHONY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351051 | CAUDILL, ABIGAIL JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371211 | CAUDILL, CARLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344032 | CAUDILL, CHRISTI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431607 | CAUDILL, CHRISTI JUNEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393396 | CAUDILL, JASON JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402286 | CAUDILL, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390869 | CAUDILL, JEREMY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400211 | CAUDILL, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368992 | CAUDILLO, MELINDA MONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344955 | CAUDILLO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326524 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339195 | CAUDLE, PAMELA - TURMERIC POWDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368741 | CAUDLE, RYAN DAYVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374345 | CAUFFMAN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348015 | CAUGHELL, NANCY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402661 | CAUGHEY, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394826 | CAUGHMAN, JUSTIN DURRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330751 | CAULDER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397482 | CAULEY, CORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 320 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385489 | CAULEY, JUSTIN TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379286 | CAULEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361957 | CAUSER, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356174 | CAUSEY, CLOE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401040 | CAUSEY, ETHAN CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410391 | CAUSEY, MIKAYLA AURIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389569 | CAUSLEY, STEVEN DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392670 | CAUTHEN, GARRETT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391165 | CAVACCO-PRATT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337243 | CAVALARY SPV I LLC CITIBANK | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29386049 | CAVALIERE, GAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408557 | CAVALLARO, ALEXIS ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376870 | CAVALLARO, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375727 | CAVALLARO, VICTORIA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397533 | CAVALLINO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324722 | CAVALRY | 815 NW 57TH AVE STE 401 | MIAMI | FL | 33126-2363 | | | FIRST CLASS MAIL |
| 29332160 | CAVALRY LOGISTICS LLC | 1400 DONELSON PIKE STE A2 | NASHVILLE | TN | 37217-3089 | | | FIRST CLASS MAIL |
| 29324723 | CAVALRY PORTFOLIO SERVICES LLC | 4050 E COTTON CENTEER BLVD STE 26 | PHOENIX | AZ | 85040-8862 | | | FIRST CLASS MAIL |
| 29324725 | CAVALRY SPV I LLC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29324728 | CAVALRY SPV I LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | | | FIRST CLASS MAIL |
| 29324727 | CAVALRY SPV I LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | | | FIRST CLASS MAIL |
| 29324724 | CAVALRY SPV I LLC | C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29324726 | CAVALRY SPV I LLC | 1900 E ALGONQUIN RD STE 180 | SCHAUMBURG | IL | 60173-4164 | | | FIRST CLASS MAIL |
| 29324730 | CAVALRY SPV I LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | | | FIRST CLASS MAIL |
| 29345148 | CAVALRY TRANSPORTATION | PO BOX 682466 | FRANKLIN | TN | 37068-2466 | | | FIRST CLASS MAIL |
| 29379035 | CAVANAUGH, BRIAN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352306 | CAVANAUGH, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374866 | CAVANAUGH, JEANNE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429194 | CAVANAUGH, MACKENZIE ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392924 | CAVANAUGH, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432284 | CAVANAUGH, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425414 | CAVANAUGH, NICAIAH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428631 | CAVAZOS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395648 | CAVE, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404420 | CAVE, DEMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397966 | CAVE, JARRETT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409243 | CAVE, WOLF L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359114 | CAVENAUGH, VICTOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297381 | CAVENDER, PATSY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414963 | CAVERT WIRE CO INC | CAVERT WIRE COMPANY INC, PO BOX 602673 | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 29355766 | CAVES, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397228 | CAVETT, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372727 | CAVICCHI, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349966 | CAVIN, MISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428841 | CAWOOD, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375140 | CAWOOD, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349501 | CAYCE, CHEYENNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386692 | CAYEROS DE FERNANDEZ, IRMA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413303 | CAYETANO ALBINO, YULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412238 | CAYETANO, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417756 | CAYETANO, XYRILLE ANNE PARALIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341741 | CAYNAS, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335709 | CAYSON, MELVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344092 | CAYTON, TRISTAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324731 | CAYUGA COUNTY SHERIFFS | CIVIL DIVISION, 157 GENESEE ST 3RD FL | AUBURN | NY | 13021-3478 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29307713 | CAYUGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 GENESEE STREET | AUBURN | NY | 13021 | | | FIRST CLASS MAIL |
| 29418275 | CAYWOOD, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373009 | CAYWOOD, MISSHA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328239 | CAZA, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387122 | CAZARES, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416978 | CAZARES-TELLEZ, MICHAEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333463 | CAZAREZ, CONCEPCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411193 | CAZIER, ALEXANDER RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433428 | CBA INDUSTRIES | 669 RIVER DR, PO BOX 51083 | NEWARK | NJ | 07101-5183 | | | FIRST CLASS MAIL |
| 29345882 | CBA LLC CORPORATE BARTER ADVISORS | 5000 BIRCH STREET | NEWPORT BEACH | CA | 92660-2127 | | | FIRST CLASS MAIL |
| 29324732 | CBB COLLECTIONS | PO BOX 1234 | BILLINGS | MT | 59103-1234 | | | FIRST CLASS MAIL |
| 29324733 | CBE GROUP INC | PO BOX 979110 | SAINT LOUIS | MO | 63197-9001 | | | FIRST CLASS MAIL |
| 29414964 | CBE INC | CAPITOL BUSINESS EQUIPMENT, PO BOX 1944 | MONTGOMERY | AL | 36102 | | | FIRST CLASS MAIL |
| 29414965 | CBIZ FINANCIAL SOLUTIONS INC | PO BOX 645547 | CINCINNATI | OH | 45264-5547 | | | FIRST CLASS MAIL |
| 29414966 | CBIZ INVESTMENT ADVISORY SERVICES | LLC, PO BOX 64557 | CINCINNATI | OH | 45264-5547 | | | FIRST CLASS MAIL |
| 29414967 | CBRE INC | VALUATION AND ADVISORY SERVICES, PO BOX 281620 | ATLANTA | GA | 30384-1620 | | | FIRST CLASS MAIL |
| 29414968 | CBUS RETAIL INC | 501 W SCHROCK RD | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29334636 | CC FUND 1 BIG LOTS LLC | C/O OAK REALTY PARTNERS INC, 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | | | FIRST CLASS MAIL |
| 29433123 | CC FUND 1 BIG LOTS LLC | 1155 KELLY JOHNSON BLVD STE 302 | COLORADO SPRINGS | CO | 80920-3958 | | | FIRST CLASS MAIL |
| 29334637 | CC SUMMERVILLE LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | | | FIRST CLASS MAIL |
| 29306228 | CCA-MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE E | CLEVELAND | OH | 44114-1118 | | | FIRST CLASS MAIL |
| 29306229 | CCDB-FIRE PREVENTION BUREAU | 4701 W RUSSELL RD | LAS VEGAS | NV | 89118-2231 | | | FIRST CLASS MAIL |
| 29334638 | CCF PCG FV LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29334639 | CCG AMARILLO LP | 3625 N HALL ST STE 750 | DALLAS | TX | 75219-5157 | | | FIRST CLASS MAIL |
| 29432859 | CCG AMARILLO, LP | ATTN: CINDY VESTAL, 3625 N HALL ST STE 750 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 29414969 | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | | | FIRST CLASS MAIL |
| 29414971 | CCP INDUSTRIES INC | TRANZONIC COMPANIES, PO BOX 952051 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29414972 | CCRA TRAVEL COMMERCE NETWORK | CCRA INTERNATIONAL INC, 5070 MARK IV PKWY | FORT WORTH | TX | 76106 | | | FIRST CLASS MAIL |
| 29414973 | CCSO-ALARM PERMITS | CLACKAMAS COUNTY SHERIFFS OFFICE, 2223 KAEN RD | OREGON CITY | OR | 97045-4047 | | | FIRST CLASS MAIL |
| 29337244 | CCTB DELINQUENT ACCOUNTS | 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | | | FIRST CLASS MAIL |
| 29394967 | C'DE BACA, JADIAN ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359806 | C'DE BACA, LOUIS NICASIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335640 | CDFA | DEPT OF FOOD AND AGRICULTURE, PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | | | FIRST CLASS MAIL |
| 29335641 | CDFA-90054 | CALIFORNIA DEPARTMENT OF, FOOD AND AGRICULTURE, 1220 N STREET | SACRAMENTO | CA | 95814-5603 | | | FIRST CLASS MAIL |
| 29306231 | CDFA-90059 | DEPT OF FOOD & AGRICULTURE, 1220 NORTH STREET ROOM 140 | SACRAMENTO | CA | 95814-5603 | | | FIRST CLASS MAIL |
| 29315244 | CDL 1000 INC | 212 W SUPERIOR STREET, UNIT 204 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29345149 | CDL 1000 INC | 212 W SUPERIOR ST UNIT 204 | CHICAGO | IL | 60654-5812 | | | FIRST CLASS MAIL |
| 29319233 | CDW | Attn: Manny Velazquez, 200 N. Milwaukee Ave | Vernon Hills | IL | 60061 | | | FIRST CLASS MAIL |
| 29414974 | CDW DIRECT LLC | CDW LLC, PO BOX 75723 | CHICAGO | IL | 60675-5723 | | | FIRST CLASS MAIL |
| 29343437 | CE NORTH AMERICA LLC | CE NORTH AMERICA LLC, 2600 SOUTH DOUGLAS ROAD | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 29407033 | CEASAR, BREANNA MIKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357422 | CEASAR, DARRELL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402630 | CEASAR, DEXTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397427 | CEASAR, JAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329863 | CEASAR, NEHEMIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411386 | CEAZER, ODELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339974 | CEBALLOS VALDES, JOSEFINA IVIS IVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390301 | CEBALLOS, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369130 | CEBALLOS, CHARLENE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365250 | CEBALLOS, CHELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350588 | CEBALLOS, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361146 | CEBOLLERO, ANALISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342959 | CEBREROS, JESUS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375158 | CECCHI, JEAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330767 | CECCONELLO, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335642 | CECIL COUNTY HEALTH DEPARTMENT | 401 BOW ST | ELKTON | MD | 21921-5515 | | | FIRST CLASS MAIL |
| 29307740 | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 CHESAPEAKE BLVD. | ELKTON | MD | 21921 | | | FIRST CLASS MAIL |
| 29306233 | CECIL COUNTY TREASURERS OFFICE | 200 CHESAPEAKE BLVD STE 1100 | ELKTON | MD | 21921-6652 | | | FIRST CLASS MAIL |
| 29398080 | CECIL, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350053 | CECIL, AVA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340622 | CECIL, DEEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297893 | CECIL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372041 | CECIL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329130 | CECIL, MASHAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364958 | CECIL, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418214 | CECIL, NOAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329801 | CECIL, PAMALA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390798 | CECIL, RILEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429334 | CECILIO AVILA, YARLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434364 | CED VICTORVILLE | CONSOLIDATED ELECTRICAL DISTRIBUTOR, PO BOX 847106 | LOS ANGELES | CA | 90084-7106 | | | FIRST CLASS MAIL |
| 29418147 | CEDANO, KEVIN JAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306234 | CEDAR CITY | 10 N MAIN ST | CEDAR CITY | UT | 84720-2635 | | | FIRST CLASS MAIL |
| 29334640 | CEDAR TIMPANY LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29334641 | CEDAR TREXLER PLAZA 2 LLC | CEDAR REALTY TRUST PARTNERSHIP LP, 2529 VIRGINIA BEACH BLVD, STE 200 | VIRGINIA BCH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29334642 | CEDAR-PC PLAZA LLC | CEDAR REALTY TRUST PARTNERSHIP LP, C/O CEDAR REALTY TRUST INC, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29299722 | CEDAR-PC PLAZA, LLC | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 29434365 | CEDARS ENTERPRISES TOO INC | 18757 TURFWAY PARK | YORBA LINDA | CA | 92886-7019 | | | FIRST CLASS MAIL |
| 29416224 | CEDARS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305648 | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER | C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29298114 | CEDE & CO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351849 | CEDENO, DIDALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393863 | CEDENO, GISELLE ANGELEAQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377440 | CEDENO, JANA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407583 | CEDERHOLM, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386000 | CEDERHOLM, TERRICA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368327 | CEDERSTROM, BRANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350270 | CEDERSTROM, VICKIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381740 | CEDILLO, BENITO ISIAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360510 | CEDILLO, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326525 | CEDILLO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416961 | CEDILLO, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381089 | CEDOTAL, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383422 | CEDOTAL, SOPHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373509 | CEESAY, BAYING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329564 | CEGERS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306235 | CEI FLORIDA INC | PO BOX 1600 | DEBARY | FL | 32713 | | | FIRST CLASS MAIL |
| 29390442 | CEJA, ANGEL ISAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370852 | CEJA, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423903 | CEJA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357503 | CEJA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328797 | CEJA, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429211 | CEJUDO, ETHAN PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345150 | CELADON LOGISTICS SERVICES | 4692 SOLUTION CENTER | CHICAGO | IL | 60677-4006 | | | FIRST CLASS MAIL |
| 29398517 | CELAYA AGUIRRE, MARYANNE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428492 | CELAYA, VANESSA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401776 | CELCIS, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432783 | CELEBRATION CHURCH | P.O. BOX 483 | SARALAND | AL | 36571 | | | FIRST CLASS MAIL |
| 29334643 | CELEBRATION CHURCH | PO BOX 483 | SARALAND | AL | 36571-0483 | | | FIRST CLASS MAIL |
| 29392884 | CELEDON, MARIAH BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400559 | CELESCHI, ASHLYN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326526 | CELESTAIN, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332960 | CELESTIAL SEASONS | CELESTIAL SEASONS, 16544 COLLECTION CTR | CHICAGO | IL | 60693-0165 | | | FIRST CLASS MAIL |
| 29403219 | CELESTIN, DASHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382051 | CELESTIN, TEQUILES JEANEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337245 | CELINA MUNICIPAL COURT | PO BOX 362 | CELINA | OH | 45822-0363 | | | FIRST CLASS MAIL |
| 29435723 | CELIS, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362083 | CELL, TIMOTHY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324590 | CELLI, ANDREA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332961 | CELLULAR EMPIRE DBA POM GEAR | CELLULAR EMPIRE, 1407 BROADWAY STE 2010 | NEW YORK | NY | 10018-2718 | | | FIRST CLASS MAIL |
| 29306236 | CELLVILLE CITY CLERK | LOIS E. HOCK, 101 S ILLINOIS ST | BELLEVILLE | IL | 62220-2105 | | | FIRST CLASS MAIL |
| 29391241 | CELORIO, KACIE RAYHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409017 | CENCEBAUGH, EDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381489 | CENDEJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406575 | CENDEJAS, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356532 | CENDEJAS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395041 | CENE, JOSEPH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428766 | CENTENO MORAN, CRISTOPHER CRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407686 | CENTENO, JEAN-CARLOS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363129 | CENTENO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356249 | CENTENO, RAYDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411367 | CENTENO, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334644 | CENTER ASSOCIATES REALTY CORP | 1146 FREEPORT RD | PITTSBURGH | PA | 15238-3104 | | | FIRST CLASS MAIL |
| 29334645 | CENTER FOR RESEARCH & DEVELOPMENT | WESTERN KENTUCKY UNIVERSITY, 2413 NASHVILLE RD B8 | BOWLING GREEN | KY | 42101-4101 | | | FIRST CLASS MAIL |
| 29334647 | CENTEREACH MALL ASSOCIATES 605 LLC | PO BOX 62045 | NEWARK | NJ | 07101-8061 | | | FIRST CLASS MAIL |
| 29413647 | CENTEREACH MALL ASSOCIATES 605, LLC. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29306106 | CENTER-LYNCHBURG ASSOCIATES LP | C/O CENTER ASSOCIATES, 1146 FREEPORT RD | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 29475354 | CenterPoint Energy | PO Box 1700 | Houston | TX | 77251 | | | FIRST CLASS MAIL |
| 29298579 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | | | FIRST CLASS MAIL |
| 29302221 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | | | FIRST CLASS MAIL |
| 29308649 | CENTERPOINT ENERGY/1423 | PO BOX 1423 | HOUSTON | TX | 77251-1423 | | | FIRST CLASS MAIL |
| 29308660 | CENTERPOINT ENERGY/2006 | PO BOX 2006 | HOUSTON | TX | 77252-2006 | | | FIRST CLASS MAIL |
| 29298583 | CENTERPOINT ENERGY/4849 | PO BOX 4849 | HOUSTON | TX | 77210-4849 | | | FIRST CLASS MAIL |
| 29305617 | CENTER-ROANOKE ASSOCIATES | 1146 FREEPORT ROAD | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 29400708 | CENTERS, ALEXIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363229 | CENTERS, VICKY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463237 | Centerview Partners LLC | 31 West 52nd Street, 22nd Floor | New York | NY | 10019 | | | FIRST CLASS MAIL |
| 29434369 | CENTIMARK CORPORATION | PO BOX 536254 | PITTSBURGH | PA | 15253-5904 | | | FIRST CLASS MAIL |
| 29335644 | CENTRAL APPRAISAL DISTRICT | PO BOX 1800 | ABILENE | TX | 79604-1800 | | | FIRST CLASS MAIL |
| 29296931 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29315935 | Central Appraisal District of Taylor County | P.O. Box 1800 | Abilene | TX | 79604-1800 | | | FIRST CLASS MAIL |
| 29337246 | CENTRAL BONDED COLLECTORS | PO BOX 1073 | MOSES LAKE | WA | 98837-0157 | | | FIRST CLASS MAIL |
| 29347355 | CENTRAL CENTER PLAZA LLC | 2501 CROSSING BLVD STE 146 | BOWLING GREEN | KY | 42104-5459 | | | FIRST CLASS MAIL |
| 29433823 | CENTRAL CHILD SUPPORT RECEIPTING | UNIT, PO BOX 305200 | NASHVILLE | TN | 37229-5200 | | | FIRST CLASS MAIL |
| 29334319 | CENTRAL COLLECTION AGENCY | 205 W SAINT CLAIR AVE | CLEVELAND | OH | 44113-1503 | | | FIRST CLASS MAIL |
| 29306237 | CENTRAL CONNECTICUT HEALTH DIS | HEALTH DEPARTMENT, 2080 SILAS DEANE HWY STE 100 | ROCKY HILL | CT | 06067-2334 | | | FIRST CLASS MAIL |
| 29337247 | CENTRAL CREDIT SERVICES | PO BOX 1870 | ST CHARLES | MO | 63302-1872 | | | FIRST CLASS MAIL |
| 29335646 | CENTRAL DISTRICT HEALTH DEPT | ENVIRONMENTAL HEALTH, 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | | | FIRST CLASS MAIL |
| 29306238 | CENTRAL DISTRICT HEALTH DEPT | 707 N ARMSTRONG PL | BOISE | ID | 83704-0825 | | | FIRST CLASS MAIL |
| 29337248 | CENTRAL DIV. | 351 N ARROWHEAD AVE | SAN BERNARDINO | CA | 92415-0210 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434371 | CENTRAL FIRE | DEAN W BROWN, 11279 MEDOWLARK LANE | BLOOMINGTON | CA | 92316-3265 | | | FIRST CLASS MAIL |
| 29345152 | CENTRAL FREIGHT LINES | PO BOX 847084 | DALLAS | TX | 75284-7084 | | | FIRST CLASS MAIL |
| 29332962 | CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | ATLANTA | GA | 30384-7743 | | | FIRST CLASS MAIL |
| 29433429 | CENTRAL GRIP & LIGHTING | 1200 CLEVELAND AVE | COLUMBUS | OH | 43201 | | | FIRST CLASS MAIL |
| 29302237 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601-4839 | | | FIRST CLASS MAIL |
| 29434372 | CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DR SUITE W | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 29433430 | CENTRAL KY NEWS | PAXTON MEDIA GROUP, PO BOX 1400 | PADUCAH | KY | 42002-1400 | | | FIRST CLASS MAIL |
| 29433432 | CENTRAL KY NEWS JOURNAL | LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | | | FIRST CLASS MAIL |
| 29308664 | CENTRAL MAINE POWER (CMP) | PO BOX 847810 | BOSTON | MA | 02284-7810 | | | FIRST CLASS MAIL |
| 29332963 | CENTRAL MILLS DBA FREEZE | CENTRAL MILLS INC, 473 RIDGE ROAD | DAYTON | NJ | 08810 | | | FIRST CLASS MAIL |
| 29433433 | CENTRAL NY NEWSPAPERS | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822802 | PHILADELPHIA | PA | 19182-2802 | | | FIRST CLASS MAIL |
| 29434373 | CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | COLUMBUS | OH | 43228-1049 | | | FIRST CLASS MAIL |
| 29433434 | CENTRAL OREGON MEDIA GROUP LLC | PLEASE USE VENDOR- 1012362, BEND BULLETIN, PO BOX 6020 | BEND | OR | 97708-6020 | | | FIRST CLASS MAIL |
| 29306239 | CENTRAL TAX BUREAU | 20 EMERSON LN | BRIDGEVILLE | PA | 15017-3464 | | | FIRST CLASS MAIL |
| 29306240 | CENTRAL TAX BUREAU OF PA | 1613 MAIN ST | BURGETTSTOWN | PA | 15021-1175 | | | FIRST CLASS MAIL |
| 29306241 | CENTRAL TAX BUREAU OF PA | BUSINESS PRIVILEGE, 302 BELL AVENUE SUITE 2 | MCKEES ROCKS | PA | 15136-3514 | | | FIRST CLASS MAIL |
| 29300070 | CENTRAL TAX BUREAU OF PA INC | 403 S 3RD ST 2ND FL STE A | YOUNGWOOD | PA | 15697-1196 | | | FIRST CLASS MAIL |
| 29334320 | CENTRAL TAX BUREAU OF PA INC | SHENANGO TWP EIT, 438 LINE AVE STE 2 | ELLWOOD CITY | PA | 16117-1199 | | | FIRST CLASS MAIL |
| 29345153 | CENTRAL TRANSPORT | 12225 STEPHENS RD | WAREN | MI | 48089-2010 | | | FIRST CLASS MAIL |
| 29337249 | CENTRAL VA ORTHO & SPORTS MEDICINE | 701 PRINCESS ANNE ST 2ND FLOOR | FREDERICKSBURG | VA | 22401-5970 | | | FIRST CLASS MAIL |
| 29347356 | CENTRAL VERMONT | 69 COLLEGE ST | BURLINGTON | VT | 05401-8403 | | | FIRST CLASS MAIL |
| 29436503 | CENTRAL VERMONT SHOPPING CENTER, LLC | 69 COLLEGE STREET, P. O. BOX 6 | BURLINGTON | VT | 05402-0006 | | | FIRST CLASS MAIL |
| 29434374 | CENTRAL WINDOW CLEANING | PO BOX 347154 | CLEVELAND | OH | 44134 | | | FIRST CLASS MAIL |
| 29433435 | CENTRALIA PRESS LTD | CENTRALIA MORNING SENTINEL, 232 E BROADWAY | CENTRALIA | IL | 62801 | | | FIRST CLASS MAIL |
| 29433824 | CENTRALIZED SUPPORT REGISTRY | PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | | | FIRST CLASS MAIL |
| 29339660 | CENTRE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, WILLOWBANK OFFICE BUILDING, 420 HOLMES STREET | BELLEFONTE | PA | 16823 | | | FIRST CLASS MAIL |
| 29347357 | CENTRE POINT INVESTORS LLC | C/O CAROL HIGGINS, 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29413676 | CENTRE POINT INVESTORS, LLC | ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 29332964 | CENTRIC BEAUTY LLC | CENTRIC BEAUTY LLC, 4620 GRANDOVER PKWY | GREENSBORO | NC | 27407-2944 | | | FIRST CLASS MAIL |
| 29434375 | CENTRIC SOFTWARE INC | PO BOX 748736 | LOS ANGELES | CA | 90074-8736 | | | FIRST CLASS MAIL |
| 29347358 | CENTRO GA ALBANY PLAZA LLC | C/O CENTRO GA COBBLESTONE, VILLAGE AT ST AUGUSTINE LLC, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29347359 | CENTRO GA HAYMARKET SQUARE LLC | C/O CENTRO GA WATERBURY LLC, PO BOX 645341 | CINCINNATI | OH | 45264-5341 | | | FIRST CLASS MAIL |
| 29347360 | CENTRO/IA RUTLAND PLAZA LLC | SUPER LLC, C/O CENTRO/IA QUENTIN, COLLECTION LLC LOCKBOX ACCT, PO BOX 645351 | CINCINNATI | OH | 45264-5351 | | | FIRST CLASS MAIL |
| 29332965 | CENTRUM HOME DECOR INC | CENTRUM HOME DECOR INC, 1604, 33 BAY STREET | TORONTO | ON | M5J 2Z3 | CANADA | | FIRST CLASS MAIL |
| 29315857 | Centrum Home Decor Inc. | 151 Yonge Street, 11th Floor | Toronto | ON | M5C 2W7 | Canada | | FIRST CLASS MAIL |
| 29359517 | CENTURION, CARLOS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434376 | CENTURY FIRE PROTECTION ADVANCED IN | DBA ADVANCED FIRE & SECURITY INC, PO BOX 668370 | POMPANO BEACH | FL | 33066 | | | FIRST CLASS MAIL |
| 29414975 | CENTURY FIRE PROTECTION LLC | CENTURY FIRE HOLDINGS LLC, 2450 SATELLITE BLVD | DULUTH | GA | 30096 | | | FIRST CLASS MAIL |
| 29447056 | CENTURY HOME FASHIONS INC. | 76 MIRANDA AVENUE | TORONTO | ON | M6E 5A1 | CANADA | | FIRST CLASS MAIL |
| 29332966 | CENTURY HOME FASHIONS INC. | CENTURY HOME FASHIONS INC., 76 MIRANDA AVENUE | TRONTO | ON | M6E 5A1 | CANADA | | FIRST CLASS MAIL |
| 29473654 | Century Snacks, LLC | 5560 E. Slauson Ave | Commerce | CA | 90040 | | | FIRST CLASS MAIL |
| 29332967 | CENTURY SNACKS, LLC | CENTURY SNACKS, LLC, P.O BOX 80416 | CITY OF INDUSTRY | CA | 91716 | | | FIRST CLASS MAIL |
| 29445093 | CenturyTel Service Group, LLC. dba Centurylink | Centurylink Communications-Bankruptcy, 220 N 5th St | Bismarck | ND | 58501 | | | FIRST CLASS MAIL |
| 29444990 | CenturyTel Service Group, LLC. dba Centurylink | Lumen Technologies, 931 14th Street, 9th Floor | Denver | CO | 80202 | | | FIRST CLASS MAIL |
| 29375100 | CEPEDA, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418616 | CEPEDA, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384866 | CEPEDA, SARAHI PENELOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371997 | CEPEDA, THOMAS BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429963 | CEPERO, ERIC ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411055 | CEPERO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 325 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395230 | CEPHUS, SHANIA LETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370568 | CERA, RUDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343439 | CERAMICA DEL RIO SALADO SL | CERAMICA DEL RIO SALADO SL, LAS, C. LAS PINTORAS, 2, 14540 LA R | CORDOBA | | | SPAIN | | FIRST CLASS MAIL |
| 29401962 | CERAN, MARCUS SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420224 | CERDA, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353808 | CERDA, DIEGO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356196 | CERDA, EMMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328988 | CERDA, EVELYN NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398412 | CERDA, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430911 | CERDA, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329394 | CERDA, MIKAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381476 | CERDA, SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420035 | CERDA, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369330 | CERDA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396115 | CERECERES PANDO, ANA YARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385373 | CERECERO, WILMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356141 | CERECERO-MIRANDA, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357366 | CERCEROS, RAPHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305913 | CERES MARKETPLACE INVESTORS LLC | MATTESON , DUNCAN "MATT", C/O JB MATTESON INC, 1900 S NORFOLK ST, STE 225 | SAN MATEO | CA | 94403 | | | FIRST CLASS MAIL |
| 29347361 | CERES MARKETPLACE INVESTORS LLC | 1900 S NORFOLK STREET STE 225 | SAN MATEO | CA | 94403-1166 | | | FIRST CLASS MAIL |
| 29342644 | CERETTI, BERENICE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365280 | CEREZO, MIRAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421116 | CERISE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403632 | CERJANCE, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423301 | CERNA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358231 | CERNA, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376030 | CERNOSEK, JESSICA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421556 | CEROKY, SIERRA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343929 | CERON, EDGAR MEDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377594 | CERPAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380847 | CERRI, BERNARD JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410877 | CERRILLO, LINDA DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403044 | CERRITOS, ASHLEY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417437 | CERRITOS, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341775 | CERRO, LESLIE YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362382 | CERROS, JENNIFER AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376611 | CERRUTO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340887 | CERTAIN, CATHY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396370 | CERTAIN, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414976 | CERTASITE LLC | PO BOX 772443 | DETROIT | MI | 47277-2443 | | | FIRST CLASS MAIL |
| 29414977 | CERTEGY PAYMENT SOLUTIONS LLC | PO BOX 936733 | ATLANTA | GA | 31193-6733 | | | FIRST CLASS MAIL |
| 29414978 | CERULIUM CORPORATION | 221 BRONLOW DRIVE | IRMO | SC | 29063 | | | FIRST CLASS MAIL |
| 29386410 | CERULLI, LOUIS EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400273 | CERUTI, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363341 | CERVANTES CASTANEDA, TAHLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389471 | CERVANTES FLORES, IGNACIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328979 | CERVANTES PINEDA, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361270 | CERVANTES SANCHEZ, BARBARA SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400993 | CERVANTES, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394921 | CERVANTES, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400229 | CERVANTES, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396490 | CERVANTES, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326527 | CERVANTES, AURORA (4397 TURLOCK CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423335 | CERVANTES, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408047 | CERVANTES, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421134 | CERVANTES, BRISEIDA CERVANTES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428048 | CERVANTES, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386057 | CERVANTES, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330290 | CERVANTES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430306 | CERVANTES, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384208 | CERVANTES, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389587 | CERVANTES, ISAIAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380648 | CERVANTES, IVAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348961 | CERVANTES, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356937 | CERVANTES, JISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365222 | CERVANTES, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342340 | CERVANTES, JUANA IVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391341 | CERVANTES, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421189 | CERVANTES, KIARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425957 | CERVANTES, LEONEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341680 | CERVANTES, LITZY CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408862 | CERVANTES, LUCY ARAYLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364562 | CERVANTES, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399715 | CERVANTES, MARIAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372763 | CERVANTES, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404920 | CERVANTES, SALLY MEJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417077 | CERVANTES, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378533 | CERVANTES, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401113 | CERVANTES, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417036 | CERVANTES, VICTOR HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367309 | CERVANTEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369532 | CERVANTEZ, SOPHIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350966 | CERVANYK, NICCOLE APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395814 | CERVERO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428147 | CERVINI, DANTE ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384843 | CESAIRE, MAHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356328 | CESANA, JESSICA ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404470 | CESAR, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375487 | CESAR, QUENTIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373079 | CESARIO, LEXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412219 | CESARIO, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343123 | CESENA, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407289 | CESENA, IRENE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338059 | CESENAS, MARCIA NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341305 | CESPEDES, ZOILA JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414668 | CESSNA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367911 | CESSNA, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409036 | CESTA, GABRIEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428259 | CESTARO, MONICA HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381723 | CESTERO, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432216 | CESTRA, ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326528 | CESTRA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463240 | CEVA Contract Logistics U.S., Inc. | 10751 Deerwood Park Blvd., Suite 200 | Jacksonville | FL | 32256 | | | FIRST CLASS MAIL |
| 29345154 | CEVA FREIGHT LLC | EGL INC, 15350 VICKERY DRIVE | HOUSTON | TX | 77032-2530 | | | FIRST CLASS MAIL |
| 29332968 | CEYLON ROYAL TEA LTD | INDUSTRIAL COMPLEX NO 2 | HOMAGAMA | | | SRI LANKA | | FIRST CLASS MAIL |
| 29347362 | CF PARTNERS LLC | C/O REALTY RESOURCE CAPITAL GROUP, 7600 JERICHO TRUNPIKE STE 402 | WOODBURY | NY | 11797-1705 | | | FIRST CLASS MAIL |
| 29345155 | CF TRANSPORTATION INC | 418 N BROADWAY | PORTLAND | TN | 37148 | | | FIRST CLASS MAIL |
| 29347363 | CFT NV DEVELOPMENTS LLC | 1120 N TOWN CENTER DR STE 150 | LAS VEGAS | CA | 89144-6303 | | | FIRST CLASS MAIL |
| 29299741 | CFT NV DEVELOPMENTS, LLC | KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150 | LAS VEGAS | NV | 89144 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 327 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29473653 | CFT NV Developments, LLC | c/o Cherng Family Trust, Ed Lodgen, 1120 N. Town Center Drive, Suite 150 | Las Vegas | NV | 89144 | | | FIRST CLASS MAIL |
| 29347365 | CGB PROPERTIES LTD | DBA ALAMEDA SHOPPING CENTER, 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | | | FIRST CLASS MAIL |
| 29413497 | CGB PROPERTIES LTD | 1422 E 71ST STREET UNIT D | TULSA | OK | 74126-5060 | | | FIRST CLASS MAIL |
| 29305487 | CGB PROPERTIES, LLC | MOUATHAI (TY) BLIAYA, ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD | TULSA | OK | 74128 | | | FIRST CLASS MAIL |
| 29432928 | CGCMT 2006-C4 - 5522 SHAFFER RD LLC | C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE | NORTH SYRACUSE | NY | 13212 | | | FIRST CLASS MAIL |
| 29299512 | CGCMT 2006-C4 5522 SHAFFER RD LLC | ATTN: MALL OFFICE, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801 | | | FIRST CLASS MAIL |
| 29334648 | CGCMT 2006-C4 SHAFFER RD LLC | DUBOIS MALL, 5522 SHAFFER RD STE 125 | DUBOIS | PA | 15801-1950 | | | FIRST CLASS MAIL |
| 29413884 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE | JOHNSTON | RI | 02919 | | | FIRST CLASS MAIL |
| 29334649 | CGMA DENNIS PORT LLC | C/O CARPIONATO GROUP, 1414 ATWOOD AVE | JOHNSTON | RI | 02919-4839 | | | FIRST CLASS MAIL |
| 29334650 | CH REALTY III/BATTLEFIELD LLC | PRK HOLDINGS IV LLC, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29334651 | CH TOWN & COUNTRY LLC | 907 SILVER SPUR ROAD #244 | ROLLING HILLS ESTATE | CA | 90274-4390 | | | FIRST CLASS MAIL |
| 29395184 | CHA, FONG ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381082 | CHABLE, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403820 | CHABOT, COREY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439226 | Chaby International Corp. | 10981 Decatur Rd. Unit 2 | Philadelphia | PA | 19154 | | | FIRST CLASS MAIL |
| 29329441 | CHACE, MICHAEL FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419347 | CHACEY, TRACEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400118 | CHACON JR, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423460 | CHACON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341178 | CHACON, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360532 | CHACON, MACKENZIE KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357574 | CHACON, MARIA ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417870 | CHACON, NAYMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430988 | CHACON, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403388 | CHACON, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429421 | CHACON, RONAL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398968 | CHACON, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327240 | CHADD, KEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341419 | CHADDERDON, ANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386683 | CHADDOCK, NICHOLAS EMORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355520 | CHADWELL, NITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381688 | CHADWELL, QUENTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414984 | CHADWICK LAW FIRM | 3347 WEST BEARS AVENUE | TAMPA | FL | 33618 | | | FIRST CLASS MAIL |
| 29407509 | CHADWICK, DANIEL CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372928 | CHADWICK, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374360 | CHADWICK, JANELLE EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390809 | CHADWICK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403741 | CHADWICK, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410468 | CHADWICK, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386737 | CHADWICK, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434209 | CHAFFIN, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430780 | CHAFFIN, BRAD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352035 | CHAFFIN, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377664 | CHAFFIN, JUSTIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347822 | CHAFFIN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326529 | CHAFFINS, ARIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389109 | CHAFFINS, JULIONA LE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426878 | CHAFIN, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428721 | CHAFIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370731 | CHAFIN, QUENTIN MAXIMUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359084 | CHAFINO, STEPHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353519 | CHAGNON, CATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361762 | CHAGNON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366073 | CHAGOYA, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392995 | CHAGOYAN ROCHA, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332971 | CHAGRINOVATIONS | CHAGRINOVATIONS, LLC, 427 NASSAU COURT | MARCO ISLAND | FL | 34145 | | | FIRST CLASS MAIL |
| 29376770 | CHAIBI, RAYANE HILAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411833 | CHAIDEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413153 | CHAIDEZ, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331088 | CHAIMOON, NUTTAPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421977 | CHAIN, OMAR SHERIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414985 | CHAINXY | CHAINXY SOLUTIONS INC, BOX 35011 RPO ELLERBECK | TORONTO | ON | M4K 3P5 | CANADA | | FIRST CLASS MAIL |
| 29379137 | CHAIRA, VALENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388976 | CHAIRES, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394750 | CHAIREZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340513 | CHAIRSE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333683 | CHAISSON, CLOSSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370322 | CHAISSON, ERIKA MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362245 | CHAISSON, PATRICK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401030 | CHAKLOS, JENNIFER REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375351 | CHAKOUIAN, TORY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414986 | CHALA SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368499 | CHALAIS, DAKOTA MARSHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327430 | CHALAN, EUGENIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395503 | CHALAPATI, ANAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327575 | CHALAS, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401869 | CHALFANT, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372764 | CHALFANT, JENSEN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414987 | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT, 12447 CLAYLICK RD | NEWARK | OH | 43056 | | | FIRST CLASS MAIL |
| 29383764 | CHALK, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418048 | CHALLIS, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334652 | CHALMETTE MALL LP | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | | | FIRST CLASS MAIL |
| 29305536 | CHALMETTE MALL, LP | RICHELLE URENDA, 701 NORTH POST OAK ROAD, SUITE 210 | HOUSTON | TX | 77024-4091 | | | FIRST CLASS MAIL |
| 29418808 | CHAMBERLAIN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389240 | CHAMBERLAIN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381232 | CHAMBERLAIN, CHRISTINA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341473 | CHAMBERLAIN, POLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330176 | CHAMBERLAIN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408551 | CHAMBERLAIN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425353 | CHAMBERLAIN, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423566 | CHAMBERLAIN, TORREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330887 | CHAMBERLIN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427063 | CHAMBERLINE, DONRECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434377 | CHAMBERS & NORONHA | A PROFESSIONAL CORPORATION, 2070 N TUSTIN AVE | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 29330968 | CHAMBERS, ANITA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376133 | CHAMBERS, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423227 | CHAMBERS, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349188 | CHAMBERS, CALEB FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378540 | CHAMBERS, CAMERON DAEVIONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341375 | CHAMBERS, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368926 | CHAMBERS, CHRISTOPHER ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419733 | CHAMBERS, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375503 | CHAMBERS, D'ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408233 | CHAMBERS, EILISH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326530 | CHAMBERS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361854 | CHAMBERS, EMILY MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386604 | CHAMBERS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326531 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432487 | CHAMBERS, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29466519 | Chambers, Felicia | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412528 | CHAMBERS, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435571 | CHAMBERS, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365068 | CHAMBERS, JANIYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409492 | CHAMBERS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370684 | CHAMBERS, JASON TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428985 | CHAMBERS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348986 | CHAMBERS, JENNIFER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352802 | CHAMBERS, KAYLA TRENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415300 | CHAMBERS, KEMONDRE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407668 | CHAMBERS, LAKENDRA KASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424440 | CHAMBERS, LANDON JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342050 | CHAMBERS, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424974 | CHAMBERS, MADISON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350570 | CHAMBERS, MADISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363296 | CHAMBERS, MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427742 | CHAMBERS, NAOMI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424060 | CHAMBERS, PAIGE CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328664 | CHAMBERS, RICHARD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406596 | CHAMBERS, ROBERT GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376496 | CHAMBERS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427352 | CHAMBERS, STEVE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408220 | CHAMBERS, TAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386553 | CHAMBERS, TROYCE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416765 | CHAMBERS, TYRONE FELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403538 | CHAMBERS, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388522 | CHAMBERS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334321 | CHAMBERSBURG AREA WAGE TAX | 443 STANLEY AVE | CHAMBERSBURG | PA | 17201-3600 | | | FIRST CLASS MAIL |
| 29436526 | CHAMBERS-CASTRO, CASSANDRA DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373022 | CHAMBLESS, LOGAN LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408302 | CHAMBLIN, NATHAN ANTWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400876 | CHAMBLIN, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400329 | CHAMBLISS, DEONTAE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427502 | CHAMBLISS, MONICA CLEVELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430341 | CHAMBLISS, TAYLOR TYKERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384547 | CHAMNONGCHITH, CADENCE RATTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400628 | CHAMORRO, JIMMY JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346686 | CHAMP, ANDREW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349628 | CHAMP, DREW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407048 | CHAMP, KIERSTIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431622 | CHAMPA, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372949 | CHAMPACO, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398274 | CHAMPAGNE GAUTHIER, ASHLYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378485 | CHAMPAGNE, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339622 | CHAMPAGNE, RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378707 | CHAMPAGNE, SHANERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307903 | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY | 1776 EAST WASHINGTON STREET | URBANA | IL | 61802-4581 | | | FIRST CLASS MAIL |
| 29300071 | CHAMPAIGN HEALTH DISTRICT | 1512 S US HIGHWAY 68 STE Q100 | URBANA | OH | 43078-9288 | | | FIRST CLASS MAIL |
| 29433436 | CHAMPAIGN MULTIMEDIA GROUP | DBA NEWS GAZETTE, PO BOX 616 | WEST FRANKFORT | IL | 62896 | | | FIRST CLASS MAIL |
| 29335649 | CHAMPAIGN URBANA HEALTH DIST | ENVIRONMENTAL HEALTH DIVISON, 201 W KENYON RD | CHAMPAIGN | IL | 61820-7807 | | | FIRST CLASS MAIL |
| 29334653 | CHAMPION HILLS | PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | | | FIRST CLASS MAIL |
| 29434378 | CHAMPION LAW FIRM | KIARASH SHAMLOO CHAMPION, 16000 VENTURE BLVD PH 1208 | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 29332972 | CHAMPION PACKAGING & DISTRIBUTION, | CHAMPION PACKAGING & DISTRIBUTION,, PO BOX 989 | BEDFORD PARK | IL | 60499-0989 | | | FIRST CLASS MAIL |
| 29434380 | CHAMPION RETAIL SERVICES INC | PO BOX 249 | HUMBLE | TX | 77347-0249 | | | FIRST CLASS MAIL |
| 29361892 | CHAMPION, BRAXTON WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330429 | CHAMPION, DALTON LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417309 | CHAMPION, JENNA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423770 | CHAMPION, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400798 | CHAN, ANDREW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423269 | CHAN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365608 | CHAN, MAN SAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402932 | CHAN, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348827 | CHAN, NY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377180 | CHANCE, ANGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408979 | CHANCE, ECHO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390610 | CHANCE, JAMORY MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435696 | CHANCEY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394685 | CHANCEY, TAMMI TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407257 | CHAND, CAROL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379758 | CHAND, DALTON DIVEND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434382 | CHANDLER POLICE DEPARTMENT | ALARM UNIT, PO BOX 4008 MAIL STOP 303 | CHANDLER | AZ | 85244-4008 | | | FIRST CLASS MAIL |
| 29355790 | CHANDLER, ALEXANDER FLETCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378890 | CHANDLER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328656 | CHANDLER, ARLYNE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405486 | CHANDLER, ASHLEY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378305 | CHANDLER, CHRISTIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330470 | CHANDLER, DEBRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415479 | CHANDLER, DEIDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411273 | CHANDLER, DOMINIQUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368847 | CHANDLER, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342688 | CHANDLER, GREGORY GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326532 | CHANDLER, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431351 | CHANDLER, JORDAN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424721 | CHANDLER, JUELIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364680 | CHANDLER, JULIAN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349593 | CHANDLER, KAITRIONA GABRIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429797 | CHANDLER, KAREY ROGUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401219 | CHANDLER, LYONEL F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360489 | CHANDLER, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367512 | CHANDLER, MICHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329129 | CHANDLER, MONA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379669 | CHANDLER, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430389 | CHANDLER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404918 | CHANDLER, RENEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336665 | CHANDLER, RICHARD CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415861 | CHANDLER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356485 | CHANDLER, TAMIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350576 | CHANDLER, TAYLOR MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410058 | CHANDLER, TYREE JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375614 | CHANDLER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397250 | CHANDLER-ROOKS, KAMESHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351036 | CHANDRA, PUJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432668 | CHANEY, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408073 | CHANEY, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363709 | CHANEY, CHRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374082 | CHANEY, ELI BENJAMIN-LUIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412859 | CHANEY, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352235 | CHANEY, JOSHUA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373665 | CHANEY, JUDY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339840 | CHANEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420434 | CHANEY, KRISHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 331 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430865 | CHANEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421595 | CHANEY, SKELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361804 | CHANEY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378680 | CHANEY, VIOLET FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405726 | CHANEYFIELD, DEVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365830 | CHANG, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385016 | CHANG, COUA ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400361 | CHANG, JASON F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329794 | CHANG, ROSALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380503 | CHANG, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330221 | CHANG, XIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434383 | CHANGE 4 GROWTH LLC | 371 COUNTY LINE RD W SUITE 100B | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 29312617 | Changzhou Shi ShuangAi Furniture Co., Ltd. | No. 12 Tangtou Road, Cuibei Industry Area, Henglin Town | Changzhou, Jiangsu | | 213103 | China | | FIRST CLASS MAIL |
| 29312250 | Changzhou Shi ShuangAi Furnitutre Co., Ltd. | No. 12 Tangtou Road, Cuibei Industry Area, Henglin Town | Changzhou, Jiangsu | | 213103 | China | | FIRST CLASS MAIL |
| 29345373 | CHANGZHOU SHUANG AI FURNITURE | CHANGZHOU SHUANG AI FURNITURE, CUIBEI IND AREA HENGLIN TOWN | CHANGZHOU CITY | | | CHINA | | FIRST CLASS MAIL |
| 29327350 | CHANIOT, TIM JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332826 | CHANLEY, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412998 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339198 | CHANMAN, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356478 | CHANMINARAJ, SELENA SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334382 | CHANNA, SURENDER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345883 | CHANNEL CONTROL MERCHANTS LLC | CCM WHOLESALE LLC, 6892 US HIGHWAY 49 NORTH | HATTIESBURG | MS | 39401 | | | FIRST CLASS MAIL |
| 29341246 | CHANNEY, RENEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299222 | CHANO REAL ESTATE PARTNERS | DAVID CHANO, PO BOX 80016 | INDIANAPOLIS | IN | 46280 | | | FIRST CLASS MAIL |
| 29391700 | CHANOCUA, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342216 | CHANTHALANGSY, JEFFREY HOWE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390993 | CHANTHAVILAY, THANADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345374 | CHAP MEI PLASTIC TOYS MFY LTD | CHAP MEI PLASTIC TOYS MFY LTD, UNIT 541 5/F SINO INDUSTRIAL PL | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29379717 | CHAPA, DIANNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399498 | CHAPA, JAYLIN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372109 | CHAPA, MOSES ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360091 | CHAPALA, RAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401618 | CHAPARRO ROSAS, ANDRES FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420653 | CHAPARRO, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373967 | CHAPARRO, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409481 | CHAPARRO, LAURA CATALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337251 | CHAPEL LAKE APARTMENTS LLC | 2425 NIMMO PKWY CT RM A | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29423929 | CHAPIN, JOSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377026 | CHAPLIN, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345884 | CHAPMAN BEVERAGES LLC | CHAPMAN BEVERAGES LLC, 2127 MORRIS AVE | BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 29334654 | CHAPMAN COMMONS LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH ST NE | CHARLOTTESVILLE | VA | 22902-4723 | | | FIRST CLASS MAIL |
| 29299876 | CHAPMAN COMMONS, LLC | C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 29342188 | CHAPMAN STEVENS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359625 | CHAPMAN, AARON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351923 | CHAPMAN, ANDRE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432059 | CHAPMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341320 | CHAPMAN, BOBBI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387749 | CHAPMAN, CARLEN CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384582 | CHAPMAN, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415420 | CHAPMAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341156 | CHAPMAN, DESTINIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401854 | CHAPMAN, DILLON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341328 | CHAPMAN, DOREEN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29401902 | CHAPMAN, EDWARD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389128 | CHAPMAN, ELGIE DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389268 | CHAPMAN, HEATHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335217 | CHAPMAN, HEATHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355273 | CHAPMAN, JALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359410 | CHAPMAN, JAMEEL DC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359482 | CHAPMAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396514 | CHAPMAN, JAMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348749 | CHAPMAN, JENELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426904 | CHAPMAN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364581 | CHAPMAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341376 | CHAPMAN, JOSHUA WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425060 | CHAPMAN, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411628 | CHAPMAN, KIMBERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362997 | CHAPMAN, LAWRENCE AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339200 | CHAPMAN, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425224 | CHAPMAN, LEE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376260 | CHAPMAN, LUKE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426392 | CHAPMAN, MATEO JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422791 | CHAPMAN, MIKAYLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428842 | CHAPMAN, MISTY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420527 | CHAPMAN, NATALIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411411 | CHAPMAN, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410175 | CHAPMAN, QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401697 | CHAPMAN, RANAE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375918 | CHAPMAN, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374449 | CHAPMAN, STACEY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376318 | CHAPMAN, VERONICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405271 | CHAPMAN, VICKIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417066 | CHAPMAN-HENERY, ASHLEY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376467 | CHAPPEL, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392551 | CHAPPELEAR, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412036 | CHAPPELL, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400213 | CHAPPELL, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339732 | CHAPPELL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339201 | CHAPPELL, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348741 | Chappell, Debra | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355877 | CHAPPELL, DEOVEUNE' BONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368268 | CHAPPELL, DERRICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417296 | CHAPPELL, EMMA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376819 | CHAPPELL, NICHOLAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342645 | CHAPPELL, TINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367294 | CHAPPLE, SHAROD JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378864 | CHAPPUIS, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337253 | CHAPTER 13 OFFICE | PO BOX 2115 | WINSTON SALEM | NC | 27102-2115 | | | FIRST CLASS MAIL |
| 29337252 | CHAPTER 13 OFFICE | PO BOX 1720 | GREENSBORO | NC | 27402-1720 | | | FIRST CLASS MAIL |
| 29337255 | CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | CHATTANOOGA | TN | 37401-0511 | | | FIRST CLASS MAIL |
| 29324734 | CHAPTER 13 STANDING TRUSTEE | PO BOX 190 | MEMPHIS | TN | 38101-0190 | | | FIRST CLASS MAIL |
| 29337256 | CHAPTER 13 STANDING TRUSTEE | PO BOX 610 | MEMPHIS | TN | 38101-0610 | | | FIRST CLASS MAIL |
| 29337254 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | MEMPHIS | TN | 38101-2039 | | | FIRST CLASS MAIL |
| 29337257 | CHAPTER 13 STANDING TRUSTEE | PO BOX 3789 | JACKSON | MS | 39207-3789 | | | FIRST CLASS MAIL |
| 29324741 | CHAPTER 13 TRUSTEE | DEPT 781158, PO BOX 78000 | DETROIT | MI | 48278 | | | FIRST CLASS MAIL |
| 29324738 | CHAPTER 13 TRUSTEE | PO BOX 1717 | BRUNSWICK | GA | 31521-1717 | | | FIRST CLASS MAIL |
| 29324742 | CHAPTER 13 TRUSTEE | PO BOX 340019 | NASHVILLE | TN | 37203-0019 | | | FIRST CLASS MAIL |
| 29324743 | CHAPTER 13 TRUSTEE | PO BOX 228 | KNOXVILLE | TN | 37901-0228 | | | FIRST CLASS MAIL |
| 29337269 | CHAPTER 13 TRUSTEE | PO BOX 59030 | KNOXVILLE | TN | 37950-9030 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324736 | CHAPTER 13 TRUSTEE | PO BOX 107 | MEMPHIS | TN | 38101-0107 | | | FIRST CLASS MAIL |
| 29337266 | CHAPTER 13 TRUSTEE | MARGARET BANKS, PO BOX 290 | MEMPHIS | TN | 38101-0290 | | | FIRST CLASS MAIL |
| 29337265 | CHAPTER 13 TRUSTEE | PO BOX 342 | MEMPHIS | TN | 38101-0342 | | | FIRST CLASS MAIL |
| 29337262 | CHAPTER 13 TRUSTEE | PO BOX 440 | MEMPHIS | TN | 38101-0440 | | | FIRST CLASS MAIL |
| 29324745 | CHAPTER 13 TRUSTEE | CINDY BOUDLOCHE, PO BOX 703 | MEMPHIS | TN | 38101-0703 | | | FIRST CLASS MAIL |
| 29324735 | CHAPTER 13 TRUSTEE | PO BOX 730 | MEMPHIS | TN | 38101-0730 | | | FIRST CLASS MAIL |
| 29337259 | CHAPTER 13 TRUSTEE | PO BOX 1718 | MEMPHIS | TN | 38101-1718 | | | FIRST CLASS MAIL |
| 29324739 | CHAPTER 13 TRUSTEE | PO BOX 1939 | MEMPHIS | TN | 38101-1939 | | | FIRST CLASS MAIL |
| 29337267 | CHAPTER 13 TRUSTEE | DIANA S DAUGHERTY, PO BOX 2112 | MEMPHIS | TN | 38101-2112 | | | FIRST CLASS MAIL |
| 29324740 | CHAPTER 13 TRUSTEE | PO BOX 2139 | MEMPHIS | TN | 38101-2139 | | | FIRST CLASS MAIL |
| 29337261 | CHAPTER 13 TRUSTEE | PO BOX 2159 | MEMPHIS | TN | 38101-2159 | | | FIRST CLASS MAIL |
| 29324744 | CHAPTER 13 TRUSTEE | PO BOX 613108 | MEMPHIS | TN | 38101-3108 | | | FIRST CLASS MAIL |
| 29337264 | CHAPTER 13 TRUSTEE | PO BOX 6002 | MEMPHIS | TN | 38101-6002 | | | FIRST CLASS MAIL |
| 29337268 | CHAPTER 13 TRUSTEE | PO BOX 6003 | MEMPHIS | TN | 38101-6003 | | | FIRST CLASS MAIL |
| 29337258 | CHAPTER 13 TRUSTEE | PO BOX 1313 | JACKSON | TN | 38302-1313 | | | FIRST CLASS MAIL |
| 29337263 | CHAPTER 13 TRUSTEE | PO BOX 88054 | CHICAGO | IL | 60680-1054 | | | FIRST CLASS MAIL |
| 29337270 | CHAPTER 13 TRUSTEE - TRACY L UPDIKE | PO BOX 613712 | MEMPHIS | TN | 38101-3712 | | | FIRST CLASS MAIL |
| 29324746 | CHAPTER 13 TRUSTEE EDKY | PO BOX 1766 | MEMPHIS | TN | 38101-1766 | | | FIRST CLASS MAIL |
| 29324747 | CHAPTER 13 TRUSTEE FOR THE | MIDDLE DISTRICT OF GEORGIA, PO BOX 116347 | ATLANTA | GA | 30368-6347 | | | FIRST CLASS MAIL |
| 29324748 | CHAPTER 13 TRUSTEE SAVANNAH | PO BOX 116561 | ATLANTA | GA | 30368-6561 | | | FIRST CLASS MAIL |
| 29324749 | CHAPTER 13 TRUSTEE1 | PO BOX 102043 | ATLANTA | GA | 30368-2043 | | | FIRST CLASS MAIL |
| 29324750 | CHAPTER 13 TRUSTEE-AUGUSTA | PO BOX 102173 | ATLANTA | GA | 30368-2173 | | | FIRST CLASS MAIL |
| 29433825 | CHAPTER 13 TRUSTEES | 200 JEFFERSON AVE FL 11TH | MEMPHIS | TN | 38103-2360 | | | FIRST CLASS MAIL |
| 29345375 | CHAR BROIL | CHAR BROIL, 1442 BELFAST AVE | COLUMBUS | GA | 31904-4432 | | | FIRST CLASS MAIL |
| 29434388 | CHARARA LOVELL & ASSOCIATES PLLC | 28580 ORCHARD LANE RD STE 250 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29375346 | CHARBONEAU, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434389 | CHARESSA BANKS | 348 JULIEN AVE | AKRON | OH | 44310 | | | FIRST CLASS MAIL |
| 29341241 | CHARETTE, CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371417 | CHARETTE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401097 | CHARFAUROS, FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463243 | ChargePoint | 240 East Hacienda Avenue | Campbell | CA | 95008 | | | FIRST CLASS MAIL |
| 29414989 | CHARGEPOINT INC | DEPT LA 24104 | PASADENA | CA | 91185-4104 | | | FIRST CLASS MAIL |
| 29390705 | CHARITABLE, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414990 | CHARITIES CATHOLIC | 215 EAST CHURCH ST | ELMIRA | NY | 14901 | | | FIRST CLASS MAIL |
| 29345885 | CHARITY HUB INC. | CHARITY HUB INC., 9 – 3151 LAKESHORE ROAD SUITE # 135 | KELOWNA | BC | V1W 3S9 | CANADA | | FIRST CLASS MAIL |
| 29429756 | CHARITY, BURELL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403081 | CHARITY, KAREEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363923 | CHARITY, TIMOGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353150 | CHARLAND JR, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423237 | CHARLAND, ROGER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334655 | CHARLES & MARGARET LEVIN FAMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334656 | CHARLES & RAYMOND BICHIMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437487 | Charles Amash Imports | Grip On Tools, 4628 Amash Industrial Dr. | Wayland | MI | 49348 | | | FIRST CLASS MAIL |
| 29297300 | CHARLES B ZEHNDER CUST KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308667 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | LA PLATA | MD | 20646-1630 | | | FIRST CLASS MAIL |
| 29335650 | CHARLES COUNTY HEALTH DEPT | PO BOX 1050 | WHITE PLAINS | MD | 20695-3045 | | | FIRST CLASS MAIL |
| 29300073 | CHARLES COUNTY TAX COLLECTOR | PO BOX 2607 | LA PLATA | MD | 20646-2607 | | | FIRST CLASS MAIL |
| 29335651 | CHARLES COUNTY TREASURER | PO BOX 2607 | LA PLATA | MD | 20646-2607 | | | FIRST CLASS MAIL |
| 29445149 | Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A., 6801 Kenilworth Ave., Ste 400 | Riverdale Park | MD | 20737 | | | FIRST CLASS MAIL |
| 29308018 | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY | 200 BALTIMORE STREET | LA PLATA | MD | 20646 | | | FIRST CLASS MAIL |
| 29414995 | CHARLES E BOYK LAW OFFICES LLC | 1500 TIMBERWOLF DR | HOLLAND | OH | 43528 | | | FIRST CLASS MAIL |
| 29434391 | CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC, 505 EMIL DR | FORT PIERCE | FL | 34982 | | | FIRST CLASS MAIL |
| 29434392 | CHARLES TRIANTAFILOU | 2173 TARRYTOWN LANE NE | PALM BAY | FL | 32905 | | | FIRST CLASS MAIL |
| 29434393 | CHARLES W KRANSTUBER LPA | 495 S HIGH ST STE 400 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29410001 | CHARLES YAN, REALTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434394 | CHARLES YARD & HOUSE CLEANING SVC | CHARLES A ROBINSON BEY, 719 HATHAWAY ST | OWENSBORO | KY | 42303 | | | FIRST CLASS MAIL |
| 29407563 | CHARLES, AJIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425561 | CHARLES, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373618 | CHARLES, AMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374049 | CHARLES, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415355 | CHARLES, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393487 | CHARLES, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390589 | CHARLES, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367942 | CHARLES, DENECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424838 | CHARLES, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327828 | CHARLES, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392929 | CHARLES, EVENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327363 | CHARLES, FADNELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337012 | CHARLES, FLORENCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362860 | CHARLES, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354029 | CHARLES, JAVON ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398090 | CHARLES, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329716 | CHARLES, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390981 | CHARLES, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342173 | CHARLES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425730 | CHARLES, MARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393217 | CHARLES, MATEYAH TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390210 | CHARLES, MYA AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384350 | CHARLES, NICODA NICOLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356394 | CHARLES, RASHELL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407265 | CHARLES, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377111 | CHARLES, ROBERTA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397393 | CHARLES, SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408395 | CHARLES, SANAA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387816 | CHARLES, SEAN DERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391939 | CHARLES, SHEADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401207 | CHARLES, SHELBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384562 | CHARLES, TAHJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355142 | CHARLES, TYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373202 | CHARLES, TYSHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434064 | CHARLES, WANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334322 | CHARLESTON CITY COLLECTORS OFC | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | | | FIRST CLASS MAIL |
| 29348266 | CHARLESTON CO TREASURER | PO BOX 603517 | CHARLOTTE | NC | 28260-3517 | | | FIRST CLASS MAIL |
| 29301527 | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 | | | FIRST CLASS MAIL |
| 29304661 | CHARLESTON SANITARY & CITY OF CHARLESTON | PO BOX 7949 | CHARLESTON | WV | 25356-7949 | | | FIRST CLASS MAIL |
| 29456445 | Charleston Water System | G. Shawn Earl, 103 St Philip St | Charleston | SC | 29403 | | | FIRST CLASS MAIL |
| 29456352 | Charleston Water System | PO Box B | Charleston | SC | 29403 | | | FIRST CLASS MAIL |
| 29304662 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402-0568 | | | FIRST CLASS MAIL |
| 29397916 | CHARLESTON, ASHLEY TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396976 | CHARLEY, DEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387593 | CHARLOT, AMOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380680 | CHARLOT, GRACIE-LINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360181 | CHARLOT, KORTLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434397 | CHARLOTTE ALARM MGMT SVCS | CITY OF CHARLOTTE, PO BOX 602486 | CHARLOTTE | NC | 28260-2486 | | | FIRST CLASS MAIL |
| 29300075 | CHARLOTTE COUNTY BOARD OF | 18500 MURDOCK CIR | PORT CHARLOTTE | FL | 33948-1068 | | | FIRST CLASS MAIL |
| 29434398 | CHARLOTTE COUNTY SHERIFFS OFFI | 7474 UTILITIES RD | PUNTA GORDA | FL | 33982-2417 | | | FIRST CLASS MAIL |
| 29348267 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR RM 241 | PORT CHARLOTTE | FL | 33948-1075 | | | FIRST CLASS MAIL |
| 29304663 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301581 | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948 | | | FIRST CLASS MAIL |
| 29324753 | CHARLOTTE GENERAL DIST COURT | PO BOX 127 | CHARLOTTE COURT HOUSE | VA | 23923-0127 | | | FIRST CLASS MAIL |
| 29414121 | CHARLOTTE MEDIA GROUP | TEXAS STREET MEDIA LLC, PO BOX 1104 | MATTHEWS | NC | 28106 | | | FIRST CLASS MAIL |
| 29414122 | CHARLOTTE MEDIA GROUP LLC | PO BOX 1104 | MATTHEWS | NC | 28106 | | | FIRST CLASS MAIL |
| 29324754 | CHARLOTTESVILLE GEN DIST COURT | 606 E MARKET ST | CHARLOTTESVILLE | VA | 22902-5304 | | | FIRST CLASS MAIL |
| 29324755 | CHARLOTTESVILLE JDR COURT | 411 E HIGH STREET | CHARLOTTESVILLE | VA | 22902-5119 | | | FIRST CLASS MAIL |
| 29388333 | CHARLTON, CHANI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349381 | CHARLTON, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384344 | CHARLTON, SAMANTHA HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399644 | CHARLTON, SHAWN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401606 | CHARLTON, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388800 | CHARLTON, TE'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345886 | CHARMS CO | TRI SALES FINANCE LLC, PO BOX 99403 | CHICAGO | IL | 60693-9403 | | | FIRST CLASS MAIL |
| 29377096 | CHARO, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364116 | CHARRIER, JEANNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415000 | CHARTER DILIGENCE GROUP LLC | 225 HIGH RIDGE ROAD | STAMFORD | CT | 06905 | | | FIRST CLASS MAIL |
| 29415001 | CHARTER OAK FIRE INSURANCE COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | | FIRST CLASS MAIL |
| 29300076 | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | CLINTON TOWNSHIP | MI | 48038-2900 | | | FIRST CLASS MAIL |
| 29348269 | CHARTER TOWNSHIP OF FLINT | C/O BUILDING DEPT., 1490 S DYE RD | FLINT | MI | 48532-4121 | | | FIRST CLASS MAIL |
| 29348270 | CHARTER TOWNSHIP OF GARFIELD | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684-4519 | | | FIRST CLASS MAIL |
| 29308671 | CHARTER TOWNSHIP OF MADISON, MI | 4008 SOUTH ADRIAN HIGHWAY | ADRIAN | MI | 49221 | | | FIRST CLASS MAIL |
| 29300077 | CHARTER TOWNSHIP OF MERIDIAN (INGHAM) | 5151 MARSH ROAD | OKEMOS | MI | 48864-1198 | | | FIRST CLASS MAIL |
| 29348271 | CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD | PORT HURON | MI | 48060-2492 | | | FIRST CLASS MAIL |
| 29304665 | CHARTER TOWNSHIP OF PORT HURON, MI | 3800 LAPEER RD | PORT HURON | MI | 48060 | | | FIRST CLASS MAIL |
| 29300078 | CHARTER TOWNSHIP OF UNION | 2010 S LINCOLN ROAD | MT PLEASANT | MI | 48858-9036 | | | FIRST CLASS MAIL |
| 29304666 | CHARTER TOWNSHIP OF UNION, MI | 2010 SOUTH LINCOLN ROAD | MOUNT PLEASANT | MI | 48858 | | | FIRST CLASS MAIL |
| 29348274 | CHARTER TOWNSHIP OF WATERFORD | 5200 CIVIC CENTER DRIVE | WATERFORD | MI | 48329-3715 | | | FIRST CLASS MAIL |
| 29348275 | CHARTER TWN OF YPSILANTI | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7099 | | | FIRST CLASS MAIL |
| 29348276 | CHARTER TWP OF SHELBY | DEPT 77598, PO BOX 77000 | DETROIT | MI | 48277 | | | FIRST CLASS MAIL |
| 29428911 | CHARTIER, ZACHERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396284 | CHARTRAND, MARIANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421150 | CHARTRAND, TYLER JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383322 | CHARTRAW, LYNNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415002 | CHARTWELL LAW OFFICES LLP | CHARTWELL LAW, ATTN: JAMES FLYNN, PO BOX 355 | SOUDERTON | PA | 18964-0355 | | | FIRST CLASS MAIL |
| 29345887 | CHARTWELL STUDIO INC | CHARTWELL STUDIO INC, 320 W OHIO ST 3W | CHICAGO | IL | 60654-7887 | | | FIRST CLASS MAIL |
| 29337272 | CHASE MANHATTAN BANK USA NA | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | | | FIRST CLASS MAIL |
| 29345888 | CHASE PRODUCTS CO | CHASE PRODUCTS CO, 2727 GARDNER RD | BROADVIEW | IL | 60155 | | | FIRST CLASS MAIL |
| 29298131 | Chase Products Co. | Attn: Ron Peierl, VP - Finance & Accounting, PO Box 70 | Maywood | IL | 60153 | | | FIRST CLASS MAIL |
| 29305336 | CHASE PROPERTIES | ROB MCGOVERN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29425962 | CHASE, ANJELYNN JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377771 | CHASE, ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368334 | CHASE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406386 | CHASE, DRAVEN ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424941 | CHASE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431500 | CHASE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406247 | CHASE, LANDON DACHTLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417477 | CHASE, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362805 | CHASE, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389500 | CHASE, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393458 | CHASE, SHYANNA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412412 | CHASE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420852 | CHASE, TAYLOR C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383606 | CHASE, TAYLOR N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412855 | CHASE, TERRY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344911 | CHASE, TWYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406263 | CHASSIN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403782 | CHASTAIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330718 | CHASTAIN, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384309 | CHASTAIN, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394333 | CHASTAIN, MAMIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426971 | CHASTAIN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327825 | CHASTEEN, BRAYDON LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416236 | CHASTEEN, KATHARINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378515 | CHASTEEN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415005 | CHASTITY WASHINGTON | 1315 WEST WASHINGTON STREET | PLANT CITY | FL | 33563 | | | FIRST CLASS MAIL |
| 29327043 | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 124 BULL STREET, SUITE 210 | SAVANNAH | GA | 31401 | | | FIRST CLASS MAIL |
| 29417576 | CHATHAM, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365093 | CHATMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397632 | CHATMAN, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428867 | CHATMAN, CARIS LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406404 | CHATMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367535 | CHATMAN, CITEARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371418 | CHATMAN, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367411 | CHATMAN, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374193 | CHATMAN, HASNTI VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329617 | CHATMAN, KAI KARRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394545 | CHATMAN, KELVONA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327439 | CHATMAN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385690 | CHATMAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385219 | CHATMAN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395731 | CHATMAN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331986 | CHATMAN, VIRGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375219 | CHATMON, CHRIS TEAGUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405084 | CHATMON, LATHERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368191 | CHATOM, TRISTAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351499 | CHATREAU, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378907 | CHATSAZ, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345889 | CHATTANOOGA BAKERY INC | PO BOX 111 | CHATTANOOGA | TN | 37401-0111 | | | FIRST CLASS MAIL |
| 29300080 | CHATTANOOGA CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37401-0191 | | | FIRST CLASS MAIL |
| 29308676 | CHATTANOOGA GAS COMPANY/5408 | PO BOX 5408 | CAROL STREAM | IL | 60197-5408 | | | FIRST CLASS MAIL |
| 29414123 | CHATTANOOGA TIMES FREE PRESS | CHATTANOOGA PUBLISHING COMPANY, PO BOX 2252 | BIRMINGHAM | AL | 35246-3029 | | | FIRST CLASS MAIL |
| 29415006 | CHATTANOOGA TRAILER & RENTAL | 7445 LEE HWY | CHATTANOOGA | TN | 37421-1406 | | | FIRST CLASS MAIL |
| 29345891 | CHATTEM INC | PO BOX 100770 | ATLANTA | GA | 30384-0770 | | | FIRST CLASS MAIL |
| 29329647 | CHATTERTON, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383261 | CHATTERTON, STEPHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421860 | CHATTOO, TESSIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342045 | CHAUHAN, URMISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307943 | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY | 3 N ERIE STREET | MAYVILLE | NY | 14757 | | | FIRST CLASS MAIL |
| 29333108 | CHAUVAUX, TRACY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343161 | CHAUVIN, ALLANNA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352510 | CHAUVIN, CLAUDIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370614 | CHAUVIN, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386324 | CHAUVIN, PAMELA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416617 | CHAVANELLE, MARYLYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432199 | CHAVARIN, JOSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406956 | CHAVARIN, JOSE DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410201 | CHAVARRIA, BRIANA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403880 | CHAVARRIA, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388323 | CHAVARRIA, MARCOS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342826 | CHAVARRIA, MARLEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428029 | CHAVARRIA, OFELIA EMEREC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348994 | CHAVARRIA, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360150 | CHAVARRIA, SHARINETT ARIADNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362051 | CHAVARRIA, SIGFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430418 | CHAVARRIA, SITA SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342845 | CHAVARRIA, YADIRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370262 | CHAVARRO, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426212 | CHAVELAS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406893 | CHAVERO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335652 | CHAVES COUNTY TREASURER | PO BOX 1772 | ROSWELL | NM | 88202-1772 | | | FIRST CLASS MAIL |
| 29301755 | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY | 1 ST MARY'S PLACE | ROSWELL | NM | 88203 | | | FIRST CLASS MAIL |
| 29395356 | CHAVES, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362483 | CHAVES, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407628 | CHAVEZ CEJA, FRANCELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410210 | CHAVEZ, ADRIENNE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358133 | CHAVEZ, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385247 | CHAVEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359682 | CHAVEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431440 | CHAVEZ, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356456 | CHAVEZ, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357785 | CHAVEZ, ALMA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424963 | CHAVEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405894 | CHAVEZ, AMBER BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407389 | CHAVEZ, AMEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373878 | CHAVEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391609 | CHAVEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329823 | CHAVEZ, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344584 | CHAVEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399391 | CHAVEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369947 | CHAVEZ, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396505 | CHAVEZ, ANTHONY CARRANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329880 | CHAVEZ, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350070 | CHAVEZ, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407375 | CHAVEZ, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411680 | CHAVEZ, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382642 | CHAVEZ, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411985 | CHAVEZ, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382280 | CHAVEZ, CHASSITY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424321 | CHAVEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414725 | CHAVEZ, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379380 | CHAVEZ, CRYSTAL MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424014 | CHAVEZ, CYNTHIA ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353946 | CHAVEZ, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339202 | CHAVEZ, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339203 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409735 | CHAVEZ, DAVID ARISTEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384393 | CHAVEZ, DEAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366570 | CHAVEZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372697 | CHAVEZ, DULCE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418704 | CHAVEZ, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380759 | CHAVEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429715 | CHAVEZ, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411274 | CHAVEZ, ERIC RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354386 | CHAVEZ, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421291 | CHAVEZ, ERIK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369251 | CHAVEZ, FREDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402680 | CHAVEZ, FREDDIE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410204 | CHAVEZ, GABE ANGELUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420127 | CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358972 | CHAVEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379107 | CHAVEZ, GABRIELA ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402895 | CHAVEZ, GAEL GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394082 | CHAVEZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359689 | CHAVEZ, JACQUELIN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425122 | CHAVEZ, JAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357780 | CHAVEZ, JANAE VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417379 | CHAVEZ, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423307 | CHAVEZ, JEREMIAH TORRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400849 | CHAVEZ, JESSE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420934 | CHAVEZ, JESUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353558 | CHAVEZ, JESUS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339204 | CHAVEZ, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377404 | CHAVEZ, JO'EL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390692 | CHAVEZ, JOHN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399657 | CHAVEZ, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386403 | CHAVEZ, JOVAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339205 | CHAVEZ, JUAN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412348 | CHAVEZ, JUAN PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410637 | CHAVEZ, JULIO SESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422264 | CHAVEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362842 | CHAVEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356530 | CHAVEZ, LAURIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358197 | CHAVEZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404705 | CHAVEZ, MARIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337198 | CHAVEZ, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405145 | CHAVEZ, MARIA ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431480 | CHAVEZ, MARINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417331 | CHAVEZ, MATTEO VELARDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422150 | CHAVEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382177 | CHAVEZ, MELIZA IVETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394132 | CHAVEZ, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382058 | CHAVEZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428697 | CHAVEZ, REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373012 | CHAVEZ, REYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388764 | CHAVEZ, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379829 | CHAVEZ, ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368059 | CHAVEZ, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378979 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408829 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358098 | CHAVEZ, SIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361323 | CHAVEZ, SOPHIA JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399631 | CHAVEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341931 | CHAVEZ, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364755 | CHAVEZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378647 | CHAVEZ, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399847 | CHAVEZ, VALERIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368826 | CHAVEZ, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367927 | CHAVEZ, YARELY JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 339 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29427504 | CHAVIRA, JANICE LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393578 | CHAVIS, AMYA LYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362468 | CHAVIS, CALEB LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389048 | CHAVIS, CHARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408902 | CHAVIS, CIERRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363440 | CHAVIS, DANYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357953 | CHAVIS, KOKISHA SHENTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325941 | CHAVIS, KRISTEN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364826 | CHAVIS, LAHOVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388314 | CHAVIS, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417436 | CHAVIS, NOVALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383572 | CHAVIS, SHACALA MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362112 | CHAVIS, TOMIKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423586 | CHAVIS, TORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378115 | CHAVOLLA, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378430 | CHAVOLLA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339206 | CHAYLOYAN, VARDUHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415007 | CHAZ ROBERTS LAW LLC | 100 MAGNATE DRIVE | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 29375230 | CHAZARRETA, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390366 | CHEATHAM - THOMPSON, PASSION P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408621 | CHEATHAM, ASHLEY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412335 | CHEATHAM, DAMERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426432 | CHEATHAM, DIMITRI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397570 | CHEATHAM, ERIC ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430244 | CHEATHAM, MELISSA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426776 | CHEATHAM, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326671 | CHEATHAM, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424636 | CHEATHEM, DAVID LEVITICUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377213 | CHEBANOVA, ALESYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358071 | CHECCHI, BOBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413261 | CHECCHI, EUGENIA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404062 | CHECCHI, MIKE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417389 | CHECHUCK, TRACY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337273 | CHECK & CASH USA LLC | 617 W MAIN STREET | GAYLORD | MI | 49735-1868 | | | FIRST CLASS MAIL |
| 29337274 | CHECK CITY | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1549 | | | FIRST CLASS MAIL |
| 29337275 | CHECK CITY | C/O CLERK, PO BOX 970183 | OREM | UT | 84097-0183 | | | FIRST CLASS MAIL |
| 29337276 | CHECK NOW INC #234 | C/O PETIT BOIS COLLECTIONS, 3436 MAIN STREET | MOSS POINT | MS | 39563-5102 | | | FIRST CLASS MAIL |
| 29337277 | CHECKADVANCEUSA.NET | 706 N 1890 W | PROVO | UT | 84601-1331 | | | FIRST CLASS MAIL |
| 29337278 | CHECKADVANCEUSA.NET | PO BOX 170 | PROVO | UT | 84603-0170 | | | FIRST CLASS MAIL |
| 29337279 | CHECKMATE EXPRESS CORPORATION | PO BOX 35220 | PHOENIX | AZ | 85069-5220 | | | FIRST CLASS MAIL |
| 29415009 | CHECKMATE MOVERS | RYAN JENKINS, 2289 NW 142ND PLACE | CITRA | FL | 32113 | | | FIRST CLASS MAIL |
| 29415010 | CHECKPOINT SYSTEMS INC | PO BOX 742884 | ATLANTA | GA | 30374-2884 | | | FIRST CLASS MAIL |
| 29415011 | CHECKPOINT TECHNOLOGIES INC | 1115 GUNN HWY STE 101 | ODESSA | FL | 33556-5328 | | | FIRST CLASS MAIL |
| 29434403 | CHECKSAMMY INC | 7801 ALMA DR STE 105-281 | PLANO | TX | 75001-3482 | | | FIRST CLASS MAIL |
| 29437476 | CheckSammy, Inc. | 15851 Dallas Parkway, Suite 900 | Addison | TX | 75001 | | | FIRST CLASS MAIL |
| 29437541 | CheckSammy, Inc. | 7801 Alma Dr., Suite #105-281 | Plano | TX | 75025 | | | FIRST CLASS MAIL |
| 29363432 | CHECOLA, ALLYSON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403975 | CHEEK, ASHLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328006 | CHEEK, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326533 | CHEEK, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417385 | CHEEKS, DARNECA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398736 | CHEEKS, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354565 | CHEEKS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338536 | CHEEKS, MARC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352204 | CHEEKS, RUBY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416960 | CHEEMA, JENNIFER LORRAINE KAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 340 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389911 | CHEE-METTERNICK, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359886 | CHEERS, DEMAR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350008 | CHEESEBORO, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424313 | CHEESEBORO, ZAYDEN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385899 | CHEESEBORO-LOMAX, SHAMERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404879 | CHEESEBOROUGH, KEALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339518 | CHEESEMAN, KAYELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428865 | CHEESMAN, MCKAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404205 | CHEEVER, CYNTHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419638 | CHEEVES, JORDAN IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382845 | CHEEVIS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345892 | CHEEZE KURLS LLC | CHEEZE KURLS LLC, 2915 WALKENT DR NW | GRAND RAPIDS | MI | 49544-1400 | | | FIRST CLASS MAIL |
| 29466590 | Cheeze Kurls LLC | 2915 Walkent Dr | Grand Rapids | MI | 49544-1400 | | | FIRST CLASS MAIL |
| 29326535 | CHEFF, LEAVONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435948 | CHEFF, LEAVONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431306 | CHEFFEN, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434404 | CHEHARDY SHERMAN WILLIAMS MURRAY | RECILE STAKELUM & HAYES LLP, 1 GALLERIA BLVD STE 1100 | METAIRIE | LA | 70001 | | | FIRST CLASS MAIL |
| 29304668 | CHELAN COUNTY PUBLIC UTILITY DISTRICT | P.O. BOX 1231 | WENATCHEE | WA | 98807-1231 | | | FIRST CLASS MAIL |
| 29337280 | CHELAN COUNTY SUPERIOR COURT | 350 ORONDO ST STE 501 | WENATCHEE | WA | 98801-2885 | | | FIRST CLASS MAIL |
| 29306242 | CHELAN COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 1441 | WENATCHEE | WA | 98807-1441 | | | FIRST CLASS MAIL |
| 29308205 | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY | PO BOX 1669, 135 E JOHSON AVE | CHELAN | WA | 98816 | | | FIRST CLASS MAIL |
| 29335654 | CHELAN DOUGLAS HEALTH | 200 VALLEY MALL PARKWAY | E WENATCHEE | WA | 98802-5231 | | | FIRST CLASS MAIL |
| 29378611 | CHELGREEN, HALEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360000 | CHELINI, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434405 | CHELKO CONSULTING GROUP | 24651 CENTER RIDGE RD STE 110 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 29297992 | CHELLADURAI, SUBHATRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360032 | CHELVARAJAN, RICHARD GEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337281 | CHEMICAL BANK | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | | | FIRST CLASS MAIL |
| 29434408 | CHEMSTATION OF ALABAMA | 3021 DUBLIN CIR | BESSEMER | AL | 35022-4837 | | | FIRST CLASS MAIL |
| 29298528 | CHEMUNG COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 210 LAKE STREET | ELMIRA | NY | 14902 | | | FIRST CLASS MAIL |
| 29390168 | CHEN, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385710 | CHEN, HAOXUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359469 | CHEN, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396723 | CHEN, QIAN YING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360717 | CHEN, SHAUN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406693 | CHENAIL, JARED RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423876 | CHENAULT, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358350 | CHENAULT, CHRISTEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374213 | CHENEY, ARCHER BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427179 | CHENEY, HOLLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391659 | CHENEY, KAL-EL JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398470 | CHENEY, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297932 | CHENEY, SUZANNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305372 | CHENG, Jensen F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341283 | CHENG, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386417 | CHENG, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434409 | CHEP USA | 15226 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29373051 | CHERCONIS, JOSEPH DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391800 | CHERIAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345893 | CHERITE LLC | CHERITE LLC, 1776 AVE OF THE STATES SUITE# 302 | LAKEWOOD | NJ | 08701-4592 | | | FIRST CLASS MAIL |
| 29340853 | CHERNICK, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326536 | CHERNOSKY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348856 | CHERNOW, WARREN JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418696 | CHERNYAK, GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 341 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306243 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST #225 | MURPHY | NC | 28906 | | | FIRST CLASS MAIL |
| 29337283 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST | MURPHY | NC | 28906-2947 | | | FIRST CLASS MAIL |
| 29335655 | CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST STE 225 | MURPHY | NC | 28906-2947 | | | FIRST CLASS MAIL |
| 29306244 | CHEROKEE COUNTY TAX COMM | 2780 MARIETTA HWY | CANTON | GA | 30114-8208 | | | FIRST CLASS MAIL |
| 29335657 | CHEROKEE COUNTY TREASURER | PO BOX 1267 | GAFFNEY | SC | 29342-1267 | | | FIRST CLASS MAIL |
| 29306245 | CHEROKEE COUNTY TREASURER | PO BOX 935835 | ATLANTA | GA | 31193-5835 | | | FIRST CLASS MAIL |
| 29308292 | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY | 75 PEACHTREE ST. | MURPHY | NC | 28906 | | | FIRST CLASS MAIL |
| 29301646 | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY | 110 RAILROAD AVE | GAFFNEY | SC | 29340 | | | FIRST CLASS MAIL |
| 29334658 | CHEROKEE PLAZA INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29413543 | CHEROKEE PLAZA INVESTORS, LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 29401058 | CHEROMIAH, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362313 | CHERPAK, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337284 | CHERRINGTON FIRM PLLC | 746 EAST 1910 SOUTH STE 3 | PROVO | UT | 84606-6225 | | | FIRST CLASS MAIL |
| 29345894 | CHERRY CENTRAL COOPERATIVE | CHERRY CENTRAL COOPERATIVE INC, PO BOX 72676 | CLEVELAND | OH | 44192-0002 | | | FIRST CLASS MAIL |
| 29316448 | Cherry Central Cooperative, Inc. | PO Box 988 | Traverse City | MI | 49685 | | | FIRST CLASS MAIL |
| 29335659 | CHERRY HILL TOWNSHIP | 820 MERCER ST | CHERRY HILL | NJ | 08002-2638 | | | FIRST CLASS MAIL |
| 29375288 | CHERRY JR, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388300 | CHERRY, AALIYAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360708 | CHERRY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297614 | CHERRY, CAROLYN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410337 | CHERRY, CHRISHNAH JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386452 | CHERRY, DAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379166 | CHERRY, DANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402224 | CHERRY, GINA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369813 | CHERRY, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388979 | CHERRY, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429141 | CHERRY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418806 | CHERRY, KENNETH ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407603 | CHERRY, KHAMAURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379852 | CHERRY, KONICA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435880 | CHERRY, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405987 | CHERRY, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416483 | CHERRY, MADELINE BARNDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431300 | CHERRY, MATTIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385252 | CHERRY, ROBYNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351037 | CHERRY, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430535 | CHERRY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326540 | CHERRY, TANKINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392312 | CHERRY, TIKIERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379911 | CHERRY, ZAKERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414124 | CHERRYROAD MEDIA INC | PO BOX 1688 | SHAWNEE | OK | 74802 | | | FIRST CLASS MAIL |
| 29384455 | CHERUB, AUBRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341747 | CHERY, CHELMYR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389092 | CHERY, JESHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400482 | CHERY, LEOPOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404337 | CHERY, STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432615 | CHERYBA, JORDAN SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298029 | CHERYL CICERO & ROBERT J CICERO JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412563 | CHERYL L HURLEY & PATRICK J HURLEY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337285 | CHERYL PIERCE CIRCUIT CLERK | 424 BLOUNT AVE STE 201 | GUNTERSVILLE | AL | 35976-1122 | | | FIRST CLASS MAIL |
| 29324758 | CHERYL STRONG RATCLIFF CLERK | PO BOX 1148 | SELMA | AL | 36702-1148 | | | FIRST CLASS MAIL |
| 29415014 | CHERYL, MICHAEL GAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324759 | CHESACO CAR CO INC | C/O FRADKIN & WEBER, 200 WE JOPPA RD STE 301 | TOWNSON | MD | 21286-3108 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306246 | CHESAPEAKE CITY TAX COLLECTOR | PO BOX 1606 | CHESAPEAKE | VA | 23327-1606 | | | FIRST CLASS MAIL |
| 29324760 | CHESAPEAKE GENERAL AUTHORITY | 307 ALBEMARLE DR STE 200B | CHESAPEAKE | VA | 23322-5578 | | | FIRST CLASS MAIL |
| 29332973 | CHESAPEAKE MERCHANDISING | CHESAPEAKE MERCHANDISING, 4615 B WEDGEWOOD BLVD | FREDERICK | MD | 21703-1204 | | | FIRST CLASS MAIL |
| 29317513 | Chesapeake Merchandising, Inc. | 4615-B Wedgewood Blvd. | Frederick | MD | 21703 | | | FIRST CLASS MAIL |
| 29324761 | CHESAPEAKE TREASURER | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | | | FIRST CLASS MAIL |
| 29302248 | CHESAPEAKE UTILITIES | PO BOX 826531 | PHILADELPHIA | PA | 19182-6531 | | | FIRST CLASS MAIL |
| 29368788 | CHESHIRE, BRANDI RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386355 | CHESHIRE, KEVIN ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379672 | CHESLEY, IVEY SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417481 | CHESNEY, JENNIFER LYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379726 | CHESNEY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430033 | CHESNUT, ROBERT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330632 | CHESNUT, SANDRA F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327730 | CHESNUT, TRINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392222 | CHESNUTT, CASPAR D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475342 | Chess, Shantel Cheree | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383118 | CHESSER - CLINE, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355567 | CHESSER, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366281 | CHESSER, STEVEN DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365961 | CHESTANG, DEVLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423918 | CHESTANG, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456307 | Chester and JoAnn Kerstein | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307729 | CHESTER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 313 WEST MARKET STREET | WEST CHESTER | PA | 19380 | | | FIRST CLASS MAIL |
| 29306247 | CHESTER COUNTY TREASURER | PO BOX 686 | CHESTER | SC | 29706 | | | FIRST CLASS MAIL |
| 29308391 | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 1476 J A COCHRAN BYPASS, PO BOX 580 | CHESTER | SC | 29706 | | | FIRST CLASS MAIL |
| 29304670 | CHESTER METROPOLITAN DISTRICT | P.O. BOX 550 | CHESTER | SC | 29706-0550 | | | FIRST CLASS MAIL |
| 29472403 | Chester Water Authority | PO Box 467 | Chester | PA | 19016 | | | FIRST CLASS MAIL |
| 29302252 | CHESTER WATER AUTHORITY, PA | PO BOX 71346 | PHILADELPHIA | PA | 19176-1346 | | | FIRST CLASS MAIL |
| 29417767 | CHESTER, AUSTIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372188 | CHESTER, DESHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421840 | CHESTER, DEWAYNE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402276 | CHESTER, JAKOB LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369457 | CHESTER, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354856 | CHESTER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324762 | CHESTERFIELD CIRCUIT COURT | PO BOX 125 | CHESTERFIELD | VA | 23832-0125 | | | FIRST CLASS MAIL |
| 29306248 | CHESTERFIELD COUNTY | C/O CIRCUIT COURT CLERK, PO BOX 125 | CHESTERFIELD | VA | 23832-0909 | | | FIRST CLASS MAIL |
| 29415015 | CHESTERFIELD COUNTY ALARM ORDINANCE | PERMIT & PAYMENT SYSTEM, PO BOX 76537 | BALTIMORE | MD | 21275-6537 | | | FIRST CLASS MAIL |
| 29306249 | CHESTERFIELD COUNTY TAX COLLECTOR | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | | | FIRST CLASS MAIL |
| 29335660 | CHESTERFIELD COUNTY TREASURER | PO BOX 71111 | CHARLOTTE | NC | 28272-1111 | | | FIRST CLASS MAIL |
| 29301421 | CHESTERFIELD COUNTY VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 9901 LORI ROAD | CHESTERFIELD | VA | 23832 | | | FIRST CLASS MAIL |
| 29324763 | CHESTERFIELD FEDERAL CREDIT UNION | PO BOX 90075 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29324764 | CHESTERFIELD GENERAL DIST CRT | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | | | FIRST CLASS MAIL |
| 29335661 | CHESTERFIELD TOWNSHIP | CLERKS OFFICE, 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | | | FIRST CLASS MAIL |
| 29306251 | CHESTERFIELD TOWNSHIP | 47275 SUGARBUSH RD | CHESTERFIELD | MI | 48047-5156 | | | FIRST CLASS MAIL |
| 29415016 | CHESTERFIELD TOWNSHIP POLICE | 46525 CONTINENTAL | CHESTERFIELD TOWNSHIP | MI | 48047 | | | FIRST CLASS MAIL |
| 29304672 | CHESTERFIELD TOWNSHIP, MI | 47275 SUGARBUSH ROAD | CHESTERFIELD | MI | 48047-5156 | | | FIRST CLASS MAIL |
| 29411430 | CHESTER-WILSON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399287 | CHESTNUT TILLMAN, MARTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375009 | CHETE, CAROLINE PEQUENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389807 | CHETNIK, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407979 | CHETNIK, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361449 | CHEUNG, ALISON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 343 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332974 | CHEUNGS RATTAN & IMPORTS | CHUNSAN INTERNATIONAL, 3311 WEST CASTOR ST | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 29364197 | CHEVALIER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326541 | CHEVALIER, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383791 | CHEVALIER, ELISHIA AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384019 | CHEVERE, JOSSY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392872 | CHEVERE, MILAGRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402712 | CHEVEREZ, MELISSA MARIE-MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368748 | CHEWNING, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418487 | CHEWNING, JEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424943 | CHEWNING, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332975 | CHEWY, INC | CHEWY INC, 7700 WEST SUNRISE BLVD | PLANTATION | FL | 33322 | | | FIRST CLASS MAIL |
| 29332976 | CHEYENNE PRODUCTS LLC | CHEYENNE PRODUCTS, LLC, PO BOX 207378 | DALLAS | TX | 75320-7378 | | | FIRST CLASS MAIL |
| 29335662 | CHEYENNE-LARMIE COUNTY HEALTH | DEPARTMENT, C/O DIVN OF ENVIRONMENTAL HEALTH, 100 CENTRAL AVE | CHEYENNE | WY | 82007-1330 | | | FIRST CLASS MAIL |
| 29382985 | CHEYNEY, SEAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389318 | CHEZIK, KEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415018 | CHHANU ENGINEER | 239 EAST GIBSON | JASPER | TX | 75951 | | | FIRST CLASS MAIL |
| 29297823 | CHHURN-LEE NEIMEISTER CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345376 | CHI SHUI WOODEN LTD. | CHI SHUI WOODEN LTD., 1F. NO.456,YONGSHUN RD.,NANTUN DIST | TAICHUNG CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29345377 | CHI WING RATTAN FTY | 2F BLOCK A HOPLITE IND CENTTRE 3 | KOWLOON BAY | | | CHINA | | FIRST CLASS MAIL |
| 29339594 | CHIAMULERA, VIRGINIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359306 | CHIANESE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339207 | CHIAPPA, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397345 | CHIARAMONTE, ANTHONY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342606 | CHIARELLI, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394805 | CHIASSON, AUSTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380302 | CHIBOTA, RAPHAEL MORONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332977 | CHIC HOME DESIGN | CHIC HOME DESIGN, LLC, 275 MADISON AVE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29415019 | CHICAGO CRED INC | PO BOX 61239 | PALO ALTO | CA | 94306-6239 | | | FIRST CLASS MAIL |
| 29306252 | CHICAGO DEPT OF REVENUE | 333 S STATE ST STE 300 | CHICAGO | IL | 60604-3982 | | | FIRST CLASS MAIL |
| 29332978 | CHICAGO IMPORTING CO | CHICAGO IMPORTING CO, 11200 E MAIN ST | HUNTLEY | IL | 60142 | | | FIRST CLASS MAIL |
| 29332980 | CHICAGO TAG & LABEL | CHICAGO TAG & LABEL INC, 2501 COMMERCE DR | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 29414125 | CHICAGO TRIBUNE | TRIBUNE PUBLISHING COMPANY LLC, 14839 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0148 | | | FIRST CLASS MAIL |
| 29327227 | CHICANO, ARCHIE JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385008 | CHICCINI, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420565 | CHICHESTER, TANEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414866 | CHICK, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430654 | CHICK, TYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345156 | CHICKASAW CONTAINER SERVICE | PO BOX 2182 | MOBILE | AL | 36652-2181 | | | FIRST CLASS MAIL |
| 29345157 | CHICKASAW CONTIANER SERVICE | PO BOX 2182 | MOBILE | AL | 36652-2182 | | | FIRST CLASS MAIL |
| 29332981 | CHICKEN OF THE SEA INTL | TRI-UNION SEAFOODS, LLC, DBA, CHICK, 2150 E GRAND AVE | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29332982 | CHICKEN SOUP FOR THE PET | LOVERS SOUL LLC, PO BOX 700 | COS COB | CT | 06807-0369 | | | FIRST CLASS MAIL |
| 29306253 | CHICO ENTERPRISE RECORD | PO BOX 9 | CHICO | CA | 95927-0009 | | | FIRST CLASS MAIL |
| 29351854 | CHICO, CLAUDIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379614 | CHICOINE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411509 | CHIDDISTER, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342596 | CHIDESTER, ROBERT RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415020 | CHIEF FISCAL OFFICER OF RENSSELAER | COUNTY, JONATHAN GOEBEL, 99 TROY ROAD | EAST GREENBUSH | NY | 12061 | | | FIRST CLASS MAIL |
| 29345158 | CHIEFTAIN CONTRACT SERVICES LLC | PO BOX 7762 | FLINT | MI | 48507-7762 | | | FIRST CLASS MAIL |
| 29404014 | CHIESA, TAMALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396435 | CHIGBOGU, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369450 | CHIKOMBERO, TADIWANASHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407684 | CHILCOAT, JOANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430566 | CHILCOTE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343754 | CHILCUTT, WILLIAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414469 | CHILD SUPPORT ENFORCEMENT | PO BOX 1800 | CARROLLTON | GA | 30112-1800 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 344 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414470 | CHILD SUPPORT ENFORCEMENT AGCY | STATE DISBURSEMENT, PO BOX 1860 | HONOLULU | HI | 96805-1860 | | | FIRST CLASS MAIL |
| 29414471 | CHILD SUPPORT ENFORCEMENT DIV | PO BOX 25109 | ALBUQUERQUE | NM | 87125-0109 | | | FIRST CLASS MAIL |
| 29414473 | CHILD SUPPORT SERVICE | STANDING CHAPTER 13 TRUSTEE, PO BOX 70008 | BOISE | ID | 83707-0108 | | | FIRST CLASS MAIL |
| 29414472 | CHILD SUPPORT SERVICE | PO BOX 45011 | SALT LAKE CITY | UT | 84145-5011 | | | FIRST CLASS MAIL |
| 29327281 | CHILDERS, ASHLEY LAVENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427944 | CHILDERS, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425035 | CHILDERS, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352784 | CHILDERS, JAKEIL DAHTEN MARSHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428423 | CHILDERS, JAVON KAHLIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402324 | CHILDERS, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351081 | CHILDERS, LILLIAN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400848 | CHILDERS, LOGAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395920 | CHILDERS, MATHEW TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423009 | CHILDERS, MIKAYLA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389234 | CHILDERS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423413 | CHILDERS, SHAWNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387513 | CHILDERS, VICTORIAHA HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415022 | CHILDREN OF FALLEN PATRIOTS FOUNDAT | 1818 LIBRARY ST STE 500 | RESTON | VA | 20190 | | | FIRST CLASS MAIL |
| 29332983 | CHILDRENS APPAREL NETWORK. | CHILDRENS APPAREL NETWORK., 77 SOUTH 1ST ST | ELIZABETH | NJ | 07206-1501 | | | FIRST CLASS MAIL |
| 29332984 | CHILDRENS GROUP LLC | CHILDRENS GROUP LLC, 4900 E. DUBLIN GRANVILLE RD. | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29409692 | CHILDRESS, BRANDI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421986 | CHILDRESS, DAKIYAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375431 | CHILDRESS, DETARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374930 | CHILDRESS, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426893 | CHILDRESS, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416595 | CHILDRESS, JULIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397602 | CHILDRESS, TIJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364040 | CHILDRESS-JOHNSON, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379553 | CHILDREY, JEREMY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417140 | CHILDS, AALIYAH RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398845 | CHILDS, ANTWANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388228 | CHILDS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368828 | CHILDS, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397465 | CHILDS, DENESIA JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369183 | CHILDS, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331049 | CHILDS, JANICE KEGEBEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410816 | CHILDS, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423832 | CHILDS, OLIVIA AMBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406934 | CHILDS, OLIVIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353992 | CHILDS, RODNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354341 | CHILDS, SHAILYNN DE'ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409829 | CHILDS, ZATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344896 | CHILDS-BROWN, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360653 | CHILDS-MEREDITH, LATAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358542 | CHILEL, KAREN GISELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420080 | CHILES, NAOMI ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339208 | CHILIN, NELSON V. CANYON GRANDE PROPERITIES (4098 CHINO, CA) | PO BOX 74850 | LOS ANGELES | CA | 90004-0850 | | | FIRST CLASS MAIL |
| 29389467 | CHILIN-REYES, NATALY CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324766 | CHILLICOTHE MUNICIPAL COURT | 95 E MAIN ST | CHILLICOTHE | OH | 45601-2504 | | | FIRST CLASS MAIL |
| 29304673 | CHILLICOTHE UTILITIES DEPT, OH | PO BOX 630 | CHILLICOTHE | OH | 45601-3243 | | | FIRST CLASS MAIL |
| 29412062 | CHILLOUS, MARKEVIOUS NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386153 | CHILTON, CASSANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408882 | CHILUKURI, GOPIKRISHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366943 | CHILVAS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352431 | CHIM, KHANH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389495 | CHIMA, NWABUEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377137 | CHIMENTI, JAMES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345378 | CHIN SHU WOODEN LTD | 456 YUNGSHUN RD NANTUN DIST | TAICHUNG | | | TAIWAN | | FIRST CLASS MAIL |
| 29297268 | CHIN, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379089 | CHIN, KATELYN CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382083 | CHIN, SWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345895 | CHINA FORTUNE | CHINA FORTUNE, 230 FIFTH AVENUE, SUITE 1510 | NEW YORK | NY | 10001-7704 | | | FIRST CLASS MAIL |
| 29345379 | CHINA JIANGSU INT'L ECONOMIC AND TE | CHINA JIANGSU INT, 9F, GOLDEN EAGLE HANZHONG NEW BUILD | NANJING | | | CHINA | | FIRST CLASS MAIL |
| 29345159 | CHINA SHIPPING NORTH AMERICA | AGENCY CO INC, 11 PHILLIPIS PARKWAY | MONTVALE | NJ | 07645-1810 | | | FIRST CLASS MAIL |
| 29345380 | CHINA-BASE NINGBO FOREIGN TRADE CO. | CHINA-BASE NINGBO FOREIGN TRADE CO., NO.666 TIANTONG SOUTH ROAD, YINZHOU | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 23359738 | CHINAS, YULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341075 | CHINCHILLA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345896 | CHINESE ARTS & CRAFTS INC | CHINESE ARTS & CRAFTS INC, 2923 SUPPLY AVENUE | CITY OF COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 29367651 | CHINN, ANTHONY DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398909 | CHINN, DAREAN CALISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421393 | CHINN, MASON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424392 | CHINQUEE, GEORGE ANRHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 23359917 | CHINTANKWA, TENISHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392558 | CHIODO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399910 | CHIOLERO, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367458 | CHIOMINTO, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349003 | CHIONG, MELVILLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365942 | CHIORRA, DOMINIC IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395929 | CHIOVITTI, ANGELLO ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422167 | CHIOVITTI, CARMINA SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387031 | CHIOVITTI, SANTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353182 | CHIPEWO, OLIVIA NAMONGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330163 | CHIPMAN, JEFFERY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416597 | CHIPPERFIELD, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301469 | CHIPPEWA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 319 COURT STREET | SAULT ST. MARIE | MI | 49783 | | | FIRST CLASS MAIL |
| 29446083 | Chippewa, Cherelle Monet | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428041 | CHIPPS, GARRETT RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362680 | CHIRENJE, SARAI G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355347 | CHIRICO, BRITTANY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392155 | CHISEM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421678 | CHISHOLM JR, HARRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428703 | CHISHOLM JR, KEVIN DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415472 | CHISHOLM, DEBRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328586 | CHISHOLM, GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430685 | CHISHOLM, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380744 | CHISHOLM, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361799 | CHISHOLM, LYNFAS TRAYVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355649 | CHISHTI, SUMERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427675 | CHISLEY, DANA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400116 | CHISM, JACOB JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352769 | CHISOLM, JAMARIA LANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402401 | CHISOLM, L'TRAVIAN DARRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371444 | CHISOLM, TRALASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352983 | CHISOM-SEAY, GABRIEL VASHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297739 | CHISUM, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390612 | CHITIC, INGRID SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381534 | CHITIEA, DANIEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301740 | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY | 175 MAIN ST | BURLINGTON | VT | 05401 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29363433 | CHITTUM, CASSIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340458 | CHITWOOD, PETER MATHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419001 | CHITWOOD, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398546 | CHITWOOD, YULONDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380879 | CHIU, LIANGYU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416878 | CHIVERS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342876 | CHMIEL, SCOTT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328920 | CHO, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432474 | CHOAT, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434418 | CHOATE | CHOATE HALL & STEWART LLP, TWO INTERNATIONAL STREET | BOSTON | MA | 02110-4104 | | | FIRST CLASS MAIL |
| 29378699 | CHOATE, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363458 | CHOATE, MADI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362019 | CHOATE, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361579 | CHOC, XIOMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345897 | CHOCOLETTE DISTRIBUTION LLC | CHOCOLETTE DISTRIBUTION LLC, 151 PHILIPS ROAD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 29345381 | CHOCOLITALY SRL | VIA SAN CARLO 9 | BAREGGIO | | | ITALY | | FIRST CLASS MAIL |
| 29363991 | CHOCOTECO, CARLOS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399561 | CHODY, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428538 | CHOICE, J'MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396393 | CHOICE, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382991 | CHOJNACKI, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401319 | CHON, HANNAH PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355560 | CHON-FALLUWEM, ALWIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370464 | CHONG MUI JIN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342748 | CHONG, HEAK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345898 | CHOON'S DESIGN | CHOONS DESIGN LLC, 23660 RESEARCH DR | FARMINGTON HILLS | MI | 48335 | | | FIRST CLASS MAIL |
| 29316113 | Choon's Design LLC | 23660 Research Dr, Ste A | Farmington Hills | MI | 48335 | | | FIRST CLASS MAIL |
| 29426106 | CHOPPOLLA, CORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395078 | CHOPRA, NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380141 | CHOQUETTE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409287 | CHORNEY, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405386 | CHORNEY, STEVEN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345899 | CHOSEN FOODS LLC | CHOSEN FOODS LLC, 1747 HANCOCK ST., STE A | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29370294 | CHOU, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363860 | CHOU, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431341 | CHOUBEY, PRINAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352642 | CHOUDHRY, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360432 | CHOUDRY, SHONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427429 | CHOULER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411943 | CHOUMAN, JAFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409077 | CHOWDHURY, SAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383116 | CHOWEN, KALEB MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348838 | CHOWTSE, TI JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356142 | CHREENE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426586 | CHRISHON, LAMARIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345901 | CHRISLIE | ARMINAK SOLUTIONS, 1350 MOUNTAIN VIEW CIRCLE | AZUSA | CA | 91702-1648 | | | FIRST CLASS MAIL |
| 29408906 | CHRISMAN, CELINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384711 | CHRISMAN, EMILY F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352630 | CHRISMAN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353056 | CHRISMON, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348759 | CHRISMON, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415030 | CHRIS'S HEATING & AIR | CHRISTOPHER W GREENHAW, 1305 CAROL CIRCLE | DURANT | OK | 74701-2421 | | | FIRST CLASS MAIL |
| 29340059 | CHRIST, EMILY SCHRECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436052 | CHRIST, LYNDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401816 | CHRISTEL, RANDAL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415032 | CHRISTELLE NGUETSOP | 1109 ELLIS ROAD | MELISSA | TX | 75454 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360816 | CHRISTENSEN, ALIRIE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388478 | CHRISTENSEN, BECCA LEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404888 | CHRISTENSEN, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329407 | CHRISTENSEN, KYSTEN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389789 | CHRISTENSEN, MIKELL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390766 | CHRISTENSEN, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385118 | CHRISTENSEN, NATHAN PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428805 | CHRISTENSEN, RENEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359438 | CHRISTENSEN, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360368 | CHRISTENSEN, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409452 | CHRISTENSON, EUGENIA ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362649 | CHRISTENSON, KATHERINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330205 | CHRISTENSON, KATRINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335664 | CHRISTIAN COUNTY HEALTH | PO BOX 647 | HOPKINSVILLE | KY | 42241-0647 | | | FIRST CLASS MAIL |
| 29348278 | CHRISTIAN COUNTY SHERIFF | 701 W 7TH ST | HOPKINSVILLE | KY | 42240-2191 | | | FIRST CLASS MAIL |
| 29306254 | CHRISTIAN COUNTY TAX COLLECTOR | 701 WEST 7TH ST | HOPKINSVILLE | KY | 42240 | | | FIRST CLASS MAIL |
| 29307988 | CHRISTIAN COUNTY, KY CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | | | FIRST CLASS MAIL |
| 29423531 | CHRISTIAN, BRYONA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428591 | CHRISTIAN, CORELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393099 | CHRISTIAN, DENIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352693 | CHRISTIAN, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360684 | CHRISTIAN, HERMAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390185 | CHRISTIAN, JAHKARI JAELEN VALENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472285 | Christian, Jansen | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432461 | CHRISTIAN, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435847 | CHRISTIAN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358161 | CHRISTIAN, LINDA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399623 | CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340742 | CHRISTIAN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393937 | CHRISTIAN, RAYNA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421407 | CHRISTIAN, ROSALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344079 | CHRISTIAN, SHAWN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364832 | CHRISTIAN, SHAYONNA DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406312 | CHRISTIAN, SOFIA CLARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376938 | CHRISTIAN, STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384079 | CHRISTIAN, VANDIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355271 | CHRISTIANSEN, MCKYLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424930 | CHRISTIANSEN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378482 | CHRISTIANSON, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377100 | CHRISTIANSON, ELIJAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417362 | CHRISTIANSON, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350332 | CHRISTIE, ARIS DENESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401698 | CHRISTIE, BRIANA RENEE ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406678 | CHRISTIE, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353708 | CHRISTIE, KELLY SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396452 | CHRISTIE, KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329861 | CHRISTIE, RASHAWD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361051 | CHRISTIE, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419918 | CHRISTIE, TANIKWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299241 | CHRISTIFULLI COMPANIES | NICK CHRISTIFULLI, ATTN: DAVID PEEL, 42 TAMARADE DR | LITTLETON | CO | 80127 | | | FIRST CLASS MAIL |
| 29412936 | CHRISTINE BRANKEY EX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330242 | CHRISTLEY, RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370177 | CHRISTMAN, AIYEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351422 | CHRISTMAN, BREE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374148 | CHRISTMAN, EWA KAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407373 | CHRISTMAN, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355335 | CHRISTMAN, MADISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345619 | CHRISTMAN, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436519 | CHRISTMAS, ANTOINE SAFARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363352 | CHRISTMAS, DAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397828 | CHRISTMAS, SOLANGE NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382792 | CHRISTNER, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387128 | CHRISTNER, TRINITY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393892 | CHRISTOFFERSON, MAGDELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338326 | CHRISTOFIELD, ROSALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378629 | CHRISTOPHE, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297711 | CHRISTOPHER M FLETCHER CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324767 | CHRISTOPHER MICALE TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369461 | CHRISTOPHER, BRYAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415894 | CHRISTOPHER, GRAMAJO, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383536 | CHRISTOPHER, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419046 | CHRISTOPHER, JANET LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384743 | CHRISTOPHER, JORDAN DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384091 | CHRISTOPHER, JOSH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328118 | CHRISTOPHER, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355274 | CHRISTOPHER, LAILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354799 | CHRISTOPHER, MICHELLE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379054 | CHRISTOPHER, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342880 | CHRISTOPHERSEN, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418440 | CHRISTOR, LATREVEON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408855 | CHRISTOS-HILL, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383191 | CHRISTY, ANTHONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339211 | CHRISTY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340869 | CHRISTY, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398381 | CHRISTY, TEAGAN WYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377951 | CHRISTY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414127 | CHRONICLE INDEPENDENT | PO BOX 1137 | CAMDEN | SC | 29021-1137 | | | FIRST CLASS MAIL |
| 29414128 | CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISHING, PO BOX 4010 | ELYRIA | OH | 44036-2000 | | | FIRST CLASS MAIL |
| 29433656 | CHRONICLE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352886 | CHRONIS, KOSTAS D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368517 | CHROSTOWSKI, ALLISON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340103 | CHRUSCIEL, EVELYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324768 | CHRYSLER FINANCIAL SERVICES | AMERICAS, 40600 ANN ARBOR RD STE 100 | PLYMOUTH | MI | 48170-4675 | | | FIRST CLASS MAIL |
| 29324769 | CHRYSLER FINANCIAL SERVICES AMERICA | 1345 COURT ST STE 104 | PORTMOUTH | VA | 23704-3666 | | | FIRST CLASS MAIL |
| 29378941 | CHRYSLER, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329209 | CHU, HONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407132 | CHUA, MARIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413749 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MANAGEMENT CORP, PO BOX 19068 | IRVINE | CA | 92623 | | | FIRST CLASS MAIL |
| 29347366 | CHUB ASSOCIATES | C/O PACIFIC WEST ASSET MGMT, PO BOX 19068 | IRVINE | CA | 92623-9068 | | | FIRST CLASS MAIL |
| 29307624 | CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA | | FIRST CLASS MAIL |
| 29414653 | CHUBB, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326949 | CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST, SUITE 700 | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 29307609 | CHUBB/ACE AMERICAN INSURANCE CO. | 525 W MONROE ST, STE 1100 | CHICAGO | IL | 60661-3608 | | | FIRST CLASS MAIL |
| 29434442 | CHUCKS SEPTIC TANK | SEWER & DRAIN CLEANING INC, 2136 HARDY PARKWAY | GROVE CITY | OH | 43123 | | | FIRST CLASS MAIL |
| 29338529 | CHUDEREWICZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375636 | CHUE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425403 | CHUIRAZZI, NICHOLAS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398996 | CHUKES, AMIYA SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357468 | CHUKUEZI, CHINENYENWA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416912 | CHUKWU, AMARACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390528 | CHUKWU, DOLORES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422340 | CHUKWUYEN, WANDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377542 | CHULUUN, PUREVDULAM NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320331 | Chum Fruit Snacks USA Inc. | 9450 Gemini Drive | Beaverton | OR | 97008 | | | FIRST CLASS MAIL |
| 29345902 | CHUM FRUIT SNACKS USA, INC | CHUM FRUIT SNACKS USA, INC, 71 MCMURRAY ROAD, SUITE 104 | PITTSBURGH | PA | 15241 | | | FIRST CLASS MAIL |
| 29370172 | CHUMLEY, ANNA PERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362322 | CHUMLEY, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389529 | CHUMLEY, VERONICA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314064 | Chums Fruit Snacks USA Inc. | 9450 Gemini Drive | Beaverton | OR | 97008 | | | FIRST CLASS MAIL |
| 29315502 | Chums Fruit Snacks USA LLC | 6450 Gemini Drive | Beaverton | OR | 97008 | | | FIRST CLASS MAIL |
| 29314072 | Chums Fruit Snacks USA LLC | 9450 Gemini Drive | Beaverton | OR | 97008 | | | FIRST CLASS MAIL |
| 29324514 | CHUN, PENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403260 | CHUNGU, ELIJAH PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400077 | CHUNILALL, JAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338439 | CHUN-ROMERO, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410329 | CHUPP, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367817 | CHUQUIZUTA, CLAUDIA JIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369358 | CHUQUIZUTA, JOHNNY STEPHANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352656 | CHURAKOVA, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345903 | CHURCH & DWIGHT CLOSEOUT | CHURCH & DWIGHT CO INC, PO BOX 95055 | CHICAGO | IL | 60694-5055 | | | FIRST CLASS MAIL |
| 29345904 | CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC, PO BOX 95055 | CHICAGO | IL | 60694-5055 | | | FIRST CLASS MAIL |
| 29417061 | CHURCH, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403809 | CHURCH, BARBARA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374229 | CHURCH, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377557 | CHURCH, CAMERON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356021 | CHURCH, CHARLOTTE CARLISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328941 | CHURCH, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376545 | CHURCH, DANNY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386892 | CHURCH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351656 | CHURCH, DAVID SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398911 | CHURCH, EMILY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369327 | CHURCH, GINNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354486 | CHURCH, MYA JAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374103 | CHURCH, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383283 | CHURCH, PAYTON LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343122 | CHURCH, SHARON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382344 | CHURCH, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421071 | CHURCHILL, ALFONZO TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339212 | CHURCHILL, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358598 | CHURCHILL, HARTLEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427439 | CHURCHILL, JIRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379788 | CHURCHILL, TERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364582 | CHURCHVILLE, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368012 | CHURMBLO, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434443 | CHUTE OMALLEY KNOBLOCH & TURCY LLC | TURCYCHUTE LLC, 300 EAST 5TH AVE SUITE 230 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 29381877 | CHUTE, WILLIAM CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428523 | CHUVICHIEN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404878 | CHYNOWETH, ERIC WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345905 | CI GROUP | CORP-ORATE INCENTIVES INC, 291 US 22 EAST BLDG 9 | LEBANON | NJ | 08833 | | | FIRST CLASS MAIL |
| 29384918 | CIAMPA, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385641 | CIANCIBELLO, MADDEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393049 | CIANCIO, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330050 | CIANFICHI, SAMUEL AMERICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362284 | CIANFRANO, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374445 | CIANO, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431250 | CIARCIELLO, MICHAEL CIARCIELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348904 | CIARCIELLO, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29332985 | CIBO VITA INC | CIBO VITA INC., 12 VREELAND AVE | TOTOWA | NJ | 07512 | | | FIRST CLASS MAIL |
| 29373657 | CIBRIAN, RAMONA MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421199 | CICCARELLA, BRITTANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365610 | CICCARELLA, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422576 | CICCIA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362496 | CICCONE, TACIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342670 | CICCONI, HENRY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352246 | CICENAS, ALAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433181 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453 | | | FIRST CLASS MAIL |
| 29347367 | CICERO 8148 LLC | 5916 WEST 88TH PLACE | OAK LAWN | IL | 60453-1105 | | | FIRST CLASS MAIL |
| 29340403 | CICERO, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328725 | CICERRELLA, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421501 | CICHOCKI, AMORA SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341161 | CICIORA, ERIC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425337 | CICIORA, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356785 | CID MURILLO WILLIAMS, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375911 | CID, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299766 | CIELO PASO PARKE GREEN, LP | ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 29351862 | CIELO, CAROLINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364400 | CIENFUEGOS, CESIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342102 | CIESIELSKI, SAVANNAH MURIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435356 | CIEZA, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363577 | CIEZOBKA, CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427707 | CIFARATTA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350449 | CIFRANIC, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413277 | CIFUENTES (COVID 19), LUVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379273 | CIFUENTES, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432412 | CIFUENTES, LUVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426163 | CIFUENTES, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390715 | CIGALA, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419991 | CIGARROA, NAYELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434445 | CIGNITI TECHNOLOGIES INC | 433 E LAS COLINAS BLVD STE 1300 | IRVING | TX | 75039 | | | FIRST CLASS MAIL |
| 29350103 | CILIBERTO, ELIZABETH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420893 | CIMA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422615 | CIMAGLIA-BRAND, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350341 | CIMINI, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348633 | CIMINO, ANTHONY BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353290 | CIMINO, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386249 | CIMMINO, CHARLEY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434446 | CINCINNATI BELL ANY DISTANCE | PO BOX 748001 | CINCINNATI | OH | 45274-8001 | | | FIRST CLASS MAIL |
| 29434447 | CINCINNATI BELL TECHNOLOGY | SOLUTIONS, 1507 SOLUTIONS CTR | CHICAGO | IL | 60677-1005 | | | FIRST CLASS MAIL |
| 29306255 | CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE STE 600 | CINCINNATI | OH | 45202-5799 | | | FIRST CLASS MAIL |
| 29436024 | CINNAMON, LORI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391246 | CINTA, CARMEN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434453 | CINTAS | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | | | FIRST CLASS MAIL |
| 29434454 | CINTAS FIRE | CINTAS CORP NO 2, PO BOX 636525 | CINCINNATI | OH | 45263-6525 | | | FIRST CLASS MAIL |
| 29415048 | CINTAS FIRE 636525 | CINTAS CORPORATION NO. 2, PO BOX 636525 | CINCINNATI | OH | 45263-6525 | | | FIRST CLASS MAIL |
| 29415049 | CINTAS. | PO BOX 88005. | CHICAGO | IL | 60680-1005 | | | FIRST CLASS MAIL |
| 29397167 | CINTORA CORONA, CRISTIAN JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407196 | CINTRON 3RD, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332986 | CINTRON WORLD | CINTRON WORLD, LLC, 1 WOODWARD AVE | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 29363973 | CINTRON, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411606 | CINTRON, ANGEL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353080 | CINTRON, BRYANT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348924 | CINTRON, DEYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365029 | CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403665 | CINTRON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340685 | CINTRON, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361483 | CINTRON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405835 | CINTRON, JAYLEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357041 | CIONE, LOGAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433566 | CIOTTI, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402668 | CIPITI, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415050 | CIPRIANI & WERNER P C | 650 WASHINTON RD SUITE 700 | PITTSBURGH | PA | 15228-2702 | | | FIRST CLASS MAIL |
| 29337478 | CIPRIANO, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400586 | CIPRIANO, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371473 | CIPRIANO, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369459 | CIPRIANO, LUKE HILARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359453 | CIRANDO, ANDREW MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347368 | CIRCLE 8 PROPERTIES | PO BOX 548 | GRANBURY | TX | 76048-0548 | | | FIRST CLASS MAIL |
| 29332987 | CIRCLE GLASS LLC | 13 JENSON DR | SOMERSET | NJ | 08873-1393 | | | FIRST CLASS MAIL |
| 29337287 | CIRCLEVILLE MUNICIPAL COURT | CLERK OF COURTS OFFICE, PO BOX 128 | CIRCLEVILLE | OH | 43113-0128 | | | FIRST CLASS MAIL |
| 29337286 | CIRCLEVILLE MUNICIPAL COURT | 151 E FRANKLIN ST | CIRCLEVILLE | OH | 43113-1717 | | | FIRST CLASS MAIL |
| 29413440 | CIRCLEVILLE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | | | FIRST CLASS MAIL |
| 29337288 | CIRCUIT & GENERAL SESSIONS COURT | 333 ERIC BELL DR STE D | HENDERSON | TN | 38340-2614 | | | FIRST CLASS MAIL |
| 29337290 | CIRCUIT CLERK | TALLAPOOSA COUNTY, PO BOX 189 | ALEXANDER CITY | AL | 35011-0189 | | | FIRST CLASS MAIL |
| 29337289 | CIRCUIT CLERK | 411 JULES ST STE 331 | SAINT JOSEPH | MO | 64501-1735 | | | FIRST CLASS MAIL |
| 29337291 | CIRCUIT CLERK FINANCE DEPT | 10 N TUCKER | ST LOUIS | MO | 63101-2044 | | | FIRST CLASS MAIL |
| 29337293 | CIRCUIT CLERK OF COURT | 101 S EDWRADS ST | ENTERPRISE | AL | 36330-2502 | | | FIRST CLASS MAIL |
| 29300082 | CIRCUIT COURT CLERK | 135 W CAMERON ST | CULPEPPER | VA | 22701-3045 | | | FIRST CLASS MAIL |
| 29414475 | CIRCUIT COURT CLERK | PO BOX 629 | MANCHESTER | TN | 37349-0629 | | | FIRST CLASS MAIL |
| 29337294 | CIRCUIT COURT CLERK | 115 JUSTICE CENTER STE 1237 | ROGERSVILLE | TN | 37857-6924 | | | FIRST CLASS MAIL |
| 29300083 | CIRCUIT COURT FOR CHARLES CNTY | PO BOX 370 | LA PLATA | MD | 20646-0970 | | | FIRST CLASS MAIL |
| 29337295 | CIRCUIT COURT MONTGOMERY CO | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | | | FIRST CLASS MAIL |
| 29337296 | CIRCUIT COURT OF AUTAUGE CO | 134 N COURT ST | PRATTVILLE | AL | 36067-3048 | | | FIRST CLASS MAIL |
| 29414476 | CIRCUIT COURT OF BUTLER CO | PO BOX 236 | GREENVILLE | AL | 36037-2308 | | | FIRST CLASS MAIL |
| 29337297 | CIRCUIT COURT OF CALHOUN CO | 25 W 11TH ST RM 300 | ANNISTON | AL | 36201-4595 | | | FIRST CLASS MAIL |
| 29337298 | CIRCUIT COURT OF HOUSTON CO | PO BOX 6406 | DOTHAN | AL | 36302-6406 | | | FIRST CLASS MAIL |
| 29337299 | CIRCUIT COURT OF JEFFERSON CO | 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0101 | | | FIRST CLASS MAIL |
| 29324770 | CIRCUIT COURT OF MOBILE CO | 205 GOVERNMENT ST STE 858 | MOBILE | AL | 36602-2613 | | | FIRST CLASS MAIL |
| 29324771 | CIRCUIT COURT OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | | | FIRST CLASS MAIL |
| 29324772 | CIRCUIT COURT OF SALINE COUNTY | 200 N MAIN ST | BENTON | AR | 72015-3767 | | | FIRST CLASS MAIL |
| 29324774 | CIRCUIT COURT OF ST | FRANCOIS COUNTY, 1 N WASHINGTON ST STE 102 | FARMINGTON | MO | 63640-3191 | | | FIRST CLASS MAIL |
| 29324775 | CIRCUIT COURT-CIVIL DIVISION | 205 GOVERNMENT ST RM C936 | MOBILE | AL | 36644 | | | FIRST CLASS MAIL |
| 29324776 | CIRCUIT CT OF MONTGOMERY CO | ATTN: GINA J ISHMAN, 251 S LAWRENCE ST | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 29356771 | CIRIGLIANO, FRANCIS VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411641 | CIRILO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379053 | CIRRITO, FAITH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343401 | CIRWITHIAN, JORDAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415051 | CIS SECURITY SOLUTIONS | 6526 KANNER HWY STE 229 | STUART | FL | 34997-6396 | | | FIRST CLASS MAIL |
| 29399920 | CISCELL, BRAXTON MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402446 | CISCO, KAYLA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366937 | CISCO, VALYA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415052 | CISION US INC | PR NEWSWIRE, PO BOX 417215 | BOSTON | MA | 02241-7215 | | | FIRST CLASS MAIL |
| 29400142 | CISNA, REBEKAH FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415053 | CISNEROS LAW FIRM LLP | JOE A CISNEROS, 312 LINDBERG AVE | MCALLEN | TX | 78501 | | | FIRST CLASS MAIL |
| 29394801 | CISNEROS PARRA, MAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390205 | CISNEROS RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419393 | CISNEROS, ANTHONY ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420199 | CISNEROS, ARIEL MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398654 | CISNEROS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426350 | CISNEROS, BIANCA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396010 | CISNEROS, BRYANNA MONTERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351071 | CISNEROS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422411 | CISNEROS, EMILY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431256 | CISNEROS, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327162 | CISNEROS, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385767 | CISNEROS, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367202 | CISNEROS, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420575 | CISNEROS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349209 | CISNEROS, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396797 | CISNEROS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339213 | CISNEROS, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388224 | CISNEROS, LEYLA IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383473 | CISNEROS, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358149 | CISNEROS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361772 | CISNEROS, NICHOLAS ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375724 | CISNEROS, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409417 | CISNEROS, ROSELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422651 | CISNEROS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406875 | CISNEROZ, RAEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369679 | CISSE, ABOUBACAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422309 | CISSOM, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399746 | CISTRUNK, LA'TRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332109 | CIT | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29332110 | CIT COMMERCIAL SERVICES | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 36153 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29325842 | CIT GROUP / COMMERCIAL SERVICES INC | PO BOX 36153 | CHARLOTTE | NC | 28236-6153 | | | FIRST CLASS MAIL |
| 29325844 | CIT GROUP COMMERCIAL SERV | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29325845 | CIT GROUP/ COMMERCIAL SER | THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 37998 | CHARLOTTE | NC | 28237-7998 | | | FIRST CLASS MAIL |
| 29325846 | CITI BANK NA | 388 GREENWICH ST | NEW YORK | NY | 10013-2362 | | | FIRST CLASS MAIL |
| 29324778 | CITIBANK | PO BOX 11366 | BIRMINGHAM | AL | 35202-1366 | | | FIRST CLASS MAIL |
| 29324777 | CITIBANK | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | | | FIRST CLASS MAIL |
| 29324780 | CITIBANK NA | 30600 TELEGRAPH RD STE 2370 | BINGHAM FARMS | MI | 48025-4558 | | | FIRST CLASS MAIL |
| 29324779 | CITIBANK NA | 250 N SUNNYSLOPE RD | BROOKFIELD | WI | 53005-4824 | | | FIRST CLASS MAIL |
| 29324781 | CITIBANK USA | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | | | FIRST CLASS MAIL |
| 29414129 | CITIZEN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414130 | CITIZEN NEWSPAPERS | TRUE CITIZEN, PO BOX 948 | WAYNESBORO | GA | 30830-0948 | | | FIRST CLASS MAIL |
| 29414131 | CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC, PO BOX 625 | MORRISTOWN | TN | 37815-0625 | | | FIRST CLASS MAIL |
| 29414132 | CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS, PO BOX 660 | IRVINE | KY | 40336-0660 | | | FIRST CLASS MAIL |
| 29301289 | CITIZENS BANK, N.A. | ATTN: JODY LUTZ, 100 N MAIN ST | PROVIDENCE | RI | 02903 | | | FIRST CLASS MAIL |
| 29415054 | CITIZENS CAPITAL MARKETS | 200 PUBLIC SQUARE STE 3750 | CLEVELNAD | OH | 44114 | | | FIRST CLASS MAIL |
| 29302256 | CITIZENS ENERGY GROUP/7056 | PO BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | | | FIRST CLASS MAIL |
| 29337300 | CITIZENS FINANCE COMPANY | 330 S NAPERVILLE RD STE 404 | WHEATON | IL | 60187-5442 | | | FIRST CLASS MAIL |
| 29337301 | CITIZENS FINANCE OF ILLINOIS | 262 S RANDALL RD | ELGIN | IL | 60123-5529 | | | FIRST CLASS MAIL |
| 29298587 | CITIZENS GAS FUEL CO MI | P.O. BOX 40, @ MCN ENERGY GROUP | ADRIAN | MI | 49221-0040 | | | FIRST CLASS MAIL |
| 29433437 | CITIZENS VOICE | THE SCRANTON TIMES LP, PO BOX 3478 | SCRANTON | PA | 18505-0478 | | | FIRST CLASS MAIL |
| 29415056 | CITRIX SYSTEMS INC | PO BOX 931686 | ATLANTA | GA | 31193-1686 | | | FIRST CLASS MAIL |
| 29422920 | CITRON, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433438 | CITRUS CO CHRONICLE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29307915 | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY | 110 N APOPKA AVE | INVERNESS | FL | 34450 | | | FIRST CLASS MAIL |
| 29433439 | CITRUS PUBLISHING INC | CITRUS PUBLISHING, LANDMARK COMMUNITY NEWSPAPER, 1624 N MEADOWCREST BLVD | CRYSTAL RIVER | FL | 34429 | | | FIRST CLASS MAIL |
| 29348280 | CITY & COUNTY OF DENVER | PO BOX 17420 | DENVER | CO | 80217-0420 | | | FIRST CLASS MAIL |
| 29415057 | CITY AND COUNTY OF DENVER | 201 W COLFAX AVE STE 705 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 29415058 | CITY AND COUNTY OF DENVER | PO BOX 650781 | DALLAS | TX | 75265-0781 | | | FIRST CLASS MAIL |
| 29348281 | CITY AND COUNTY OF DENVER | TREASURY DIVISION, PO BOX 660859 | DALLAS | TX | 75266-0859 | | | FIRST CLASS MAIL |
| 29300085 | CITY AND COUNTY OF DENVER | PO BOX 660859 | DALLAS | TX | 75266-0859 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415059 | CITY AND COUNTY OF SAN FRANCISCO | 49 SOUTH VAN NESS AVE | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 29300086 | CITY AND COUNTY OF SAN FRANCISCO | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | | | FIRST CLASS MAIL |
| 29300087 | CITY AUDITOR | 800 4TH AVENUE EAST STE 1 | WEST FARGO | ND | 58078-2015 | | | FIRST CLASS MAIL |
| 29348284 | CITY CLERK | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | | | FIRST CLASS MAIL |
| 29348283 | CITY CLERK | PO BOX 647 | LAUREL | MS | 39441-0647 | | | FIRST CLASS MAIL |
| 29347064 | CITY CLERK | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | | | FIRST CLASS MAIL |
| 29434455 | CITY CLERK | 1115 S MAIN STREET | WEST BEND | WI | 53095-4605 | | | FIRST CLASS MAIL |
| 29300088 | CITY COLLECTOR | PO BOX 28290 | KANSAS CITY | MO | 64188-0290 | | | FIRST CLASS MAIL |
| 29434456 | CITY COLLECTORS OFFICE | CITY OF WASHINGTON, 405 JEFFERSON ST | WASHINGTON | MO | 63090-2607 | | | FIRST CLASS MAIL |
| 29337303 | CITY CONSTABLE | PO BOX 1471 | BATON ROUGE | LA | 70821-1471 | | | FIRST CLASS MAIL |
| 29300089 | CITY COUNTY TAX COMMISSIONER | PO BOX 4724 | MACON | GA | 31208-4724 | | | FIRST CLASS MAIL |
| 29337304 | CITY COURT OF HOUMA | 8046 MAIN ST | HOUMA | LA | 70360-4427 | | | FIRST CLASS MAIL |
| 29308687 | CITY FINANCE DIRECTOR | PO BOX 35012, CITY OF BELLINGHAM, WA | SEATTLE | WA | 98124-3412 | | | FIRST CLASS MAIL |
| 29300090 | CITY HALL | 628 MYRICK ST | WAYNESBORO | GA | 30830-1472 | | | FIRST CLASS MAIL |
| 29300091 | CITY INCOME TAX BUREAU | CITY | ALLEGHENY COLLEGE | PA | 16335 | | | FIRST CLASS MAIL |
| 29434457 | CITY LIGHTING PRODUCTS CO | PO BOX 2452 | WEST CHESTER | PA | 19380-2452 | | | FIRST CLASS MAIL |
| 29434458 | CITY OF ABILENE | ALARM PROGRAM, PO BOX 141596 | IRVING | TX | 75014-1596 | | | FIRST CLASS MAIL |
| 29348288 | CITY OF ABILENE | ENVIRONMENTAL HEALTH, PO BOX 60 | ABILENE | TX | 79604-0060 | | | FIRST CLASS MAIL |
| 29300093 | CITY OF ABILENE | PO BOX 60 | ABILENE | TX | 79604-0060 | | | FIRST CLASS MAIL |
| 29308689 | CITY OF ABILENE, TX | PO BOX 3479 | ABILENE | TX | 79604-3479 | | | FIRST CLASS MAIL |
| 29434459 | CITY OF ADA FINANCE DEPT | ALARMS PERMITS, 231 S TOWNSEND | ADA | OK | 74820 | | | FIRST CLASS MAIL |
| 29300094 | CITY OF ADAMSVILLE | C/O DEPT OF REVENUE, PO BOX 309 | ADAMSVILLE | AL | 35005-0309 | | | FIRST CLASS MAIL |
| 29348289 | CITY OF ADRIAN TREASURER | 135 E MAUMEE ST | ADRIAN | MI | 49221 | | | FIRST CLASS MAIL |
| 29308690 | CITY OF ADRIAN, MI | 135 E MAUMEE ST, UTILITIES DEPARTMENT TREASURER'S OFFICE | ADRIAN | MI | 49221 | | | FIRST CLASS MAIL |
| 29348290 | CITY OF AIKEN | PO BOX 2458 | AIKEN | SC | 29802-2458 | | | FIRST CLASS MAIL |
| 29308691 | CITY OF AIKEN, SC | P.O. BOX 1608 | AIKEN | SC | 29802-1608 | | | FIRST CLASS MAIL |
| 29335665 | CITY OF ALAMOGORDO | 1376 NINTH STREET | ALAMOGORDO | NM | 88310-5855 | | | FIRST CLASS MAIL |
| 29302259 | CITY OF ALAMOGORDO, NM | P.O. BOX 2978 | ALAMOGORDO | NM | 88311 | | | FIRST CLASS MAIL |
| 29335666 | CITY OF ALBANY | PO BOX 447 | ALBANY | GA | 31702-0447 | | | FIRST CLASS MAIL |
| 29434460 | CITY OF ALBANY POLICE DEPT | 2600 PACIFIC BLVD SW | ALBANY | OR | 97321 | | | FIRST CLASS MAIL |
| 29298593 | CITY OF ALBEMARLE, NC | P.O. BOX 160 | ALBEMARLE | NC | 28002-0190 | | | FIRST CLASS MAIL |
| 29298594 | CITY OF ALBERT LEA, MN | 221 E CLARK | ALBERT LEA | MN | 56007-2496 | | | FIRST CLASS MAIL |
| 29335668 | CITY OF ALBUQUERQUE | C/O BUS/FOOD LICENSE, PO BOX 25700 | ALBUQUERQUE | NM | 87125 | | | FIRST CLASS MAIL |
| 29434462 | CITY OF ALBUQUERQUE | PO BOX 25700 | ALBUQUERQUE | NM | 87125 | | | FIRST CLASS MAIL |
| 29306258 | CITY OF ALCOA | 223 ASSOCIATES BLVD | ALCOA | TN | 37701-1948 | | | FIRST CLASS MAIL |
| 29302262 | CITY OF ALCOA UTILITIES, TN | P.O. BOX 9610 | ALCOA | TN | 37701 | | | FIRST CLASS MAIL |
| 29335671 | CITY OF ALEXANDRIA | C/O ENVIRONMENTAL HEALTH DIVISION, 4480 KING ST RM 360 | ALEXANDRIA | VA | 22302-1300 | | | FIRST CLASS MAIL |
| 29335670 | CITY OF ALEXANDRIA | PO BOX 34850 | ALEXANDRIA | VA | 22334-0850 | | | FIRST CLASS MAIL |
| 29335672 | CITY OF ALEXANDRIA | C/O PERSONAL PROPERTY TAX, PO BOX 34901 | ALEXANDRIA | VA | 22334-0901 | | | FIRST CLASS MAIL |
| 29306259 | CITY OF ALEXANDRIA | PO BOX 71 | ALEXANDRIA | LA | 71309-0071 | | | FIRST CLASS MAIL |
| 29335673 | CITY OF ALHAMBRA | 111 S 1ST ST | ALHAMBRA | CA | 91801-0511 | | | FIRST CLASS MAIL |
| 29434463 | CITY OF ALHAMBRA | CITY HALL - FINANCE DEPARTMENT, 111 S 1ST ST | ALHAMBRA | CA | 91801-3796 | | | FIRST CLASS MAIL |
| 29302264 | CITY OF ALHAMBRA, CA | PO BOX 6304 | ALHAMBRA | CA | 91801 | | | FIRST CLASS MAIL |
| 29306260 | CITY OF ALLEN | 305 CENTURY PKWY | ALLEN | TX | 75013-8042 | | | FIRST CLASS MAIL |
| 29335676 | CITY OF ALLENTOWN | 435 W HAMILTON ST | ALLENTOWN | PA | 18101-1699 | | | FIRST CLASS MAIL |
| 29306261 | CITY OF ALLENTOWN | 435 W HAMILTON ST RM 110 | ALLENTOWN | PA | 18101-1699 | | | FIRST CLASS MAIL |
| 29434464 | CITY OF ALLIANCE | SAFETY SERVICE DEPT, 504 E MAIN ST | ALLIANCE | OH | 44601 | | | FIRST CLASS MAIL |
| 29347065 | CITY OF ALLIANCE OHIO | PO BOX 2025 | ALLIANCE | OH | 44601-2400 | | | FIRST CLASS MAIL |
| 29298597 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET | ALLIANCE | OH | 44601 | | | FIRST CLASS MAIL |
| 29335677 | CITY OF ALPHARETTA | BUSINESS LICENSING & CODE ENFORCE, 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | | | FIRST CLASS MAIL |
| 29306262 | CITY OF ALPHARETTA | 2 PARK PLAZA | ALPHARETTA | GA | 30009-3680 | | | FIRST CLASS MAIL |
| 29348292 | CITY OF ALPHARETTA | C/O FINANCE DEPARTMENT-TAX, PO BOX 117022 | ATLANTA | GA | 30368-7022 | | | FIRST CLASS MAIL |
| 29348293 | CITY OF ALTON | BUSINESS REGULATORY OFFICER, 101 EAST THIRD STREET STE 102 | ALTON | IL | 62002-6239 | | | FIRST CLASS MAIL |
| 29434465 | CITY OF ALTON ARFAM | PO BOX 66914 | SAINT LOUIS | MO | 63166-6914 | | | FIRST CLASS MAIL |
| 29434466 | CITY OF AMARILLO | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105 | | | FIRST CLASS MAIL |
| 29302266 | CITY OF AMARILLO - UTILITY BILLING DEPT | P.O. BOX 100 | AMARILLO | TX | 79105-0100 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306264 | CITY OF AMARILLO HEALTH DEPT. | ENVIRONMENTAL HEALTH, PO BOX 1971 | AMARILLO | TX | 79105-1971 | | | FIRST CLASS MAIL |
| 29306265 | CITY OF ANAHEIM | BUS | ANAHEIM | CA | 92803 | | | FIRST CLASS MAIL |
| 29446335 | City of Anaheim | Matt Cabral, 201 S Anaheim | Anaheim | CA | 92805 | | | FIRST CLASS MAIL |
| 29434467 | CITY OF ANAHEIM | ANAHEIM FIRE & RESCUE, ATTN:AR, PO BOX 448 | ANAHEIM | CA | 92815 | | | FIRST CLASS MAIL |
| 29446113 | City of Anaheim | Credit and Collections, P.O BOX 3069 | Anaheim | CA | 92803-3069 | | | FIRST CLASS MAIL |
| 29306266 | CITY OF ANAHEIM | PO BOX 61042 | ANAHEIM | CA | 92803-6142 | | | FIRST CLASS MAIL |
| 29302268 | CITY OF ANAHEIM, CA | PO BOX 3069 | ANAHEIM | CA | 92803-3069 | | | FIRST CLASS MAIL |
| 29348296 | CITY OF ANDALUSIA | PO BOX 429 | ANDALUSIA | AL | 36420-1208 | | | FIRST CLASS MAIL |
| 29306268 | CITY OF ANDERSON | 1887 HOWARD ST | ANDERSON | CA | 96007-3396 | | | FIRST CLASS MAIL |
| 29306269 | CITY OF ANNISTON | PO BOX 2168 | ANNISTON | AL | 36202-2168 | | | FIRST CLASS MAIL |
| 29434468 | CITY OF ANTIOCH | PO BOX 142317 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29300095 | CITY OF ANTIOCH | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | | | FIRST CLASS MAIL |
| 29348299 | CITY OF APOPKA | 120 E MAIN ST | APOPKA | FL | 32703-5346 | | | FIRST CLASS MAIL |
| 29304675 | CITY OF APOPKA, FL | 150 E 5TH ST | APOPKA | FL | 32703 | | | FIRST CLASS MAIL |
| 29300096 | CITY OF APPLETON | DEPT OF FINANCE, PO BOX 2519 | APPLETON | WI | 54912 | | | FIRST CLASS MAIL |
| 29415060 | CITY OF ARCADIA | FARP, PO BOX 140547 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29348301 | CITY OF ARCADIA | BUSINESS LICENSE OFFICE, 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | | | FIRST CLASS MAIL |
| 29300097 | CITY OF ARCADIA | 240 WEST HUNTINGTON DR | ARCADIA | CA | 91066-6021 | | | FIRST CLASS MAIL |
| 29304676 | CITY OF ARCADIA, CA | P.O. BOX 60021 | ARCADIA | CA | 91066-6021 | | | FIRST CLASS MAIL |
| 29308694 | CITY OF ARDMORE, OK | P.O. BOX 249 | ARDMORE | OK | 73402 | | | FIRST CLASS MAIL |
| 29475358 | City of Arlington | P.O. Box 90231 | Arlington | TX | 76004 | | | FIRST CLASS MAIL |
| 29415061 | CITY OF ARLINGTON | MS 07-0100 FIRE PREV OFFICE, PO BOX 90231 | ARLINGTON | TX | 76004-3231 | | | FIRST CLASS MAIL |
| 29415062 | CITY OF ARLINGTON | POLICE ALARM OFFICE, 620 W DIVISION ST | ARLINGTON | TX | 76011-7421 | | | FIRST CLASS MAIL |
| 29300098 | CITY OF ARLINGTON HEALTH DEPT | 101 W ABRAM ST 2ND FLOOR | ARLINGTON | TX | 76010-7102 | | | FIRST CLASS MAIL |
| 29300099 | CITY OF ARNOLD | 2101 JEFFCO BLVD | ARNOLD | MO | 63010-2746 | | | FIRST CLASS MAIL |
| 29335511 | CITY OF ARVADA | 8101 RALSTON RD | ARVADA | CO | 80002-2400 | | | FIRST CLASS MAIL |
| 29308695 | CITY OF ASHEBORO, NC | PO BOX 2628 | ASHEBORO | NC | 27204-2628 | | | FIRST CLASS MAIL |
| 29415064 | CITY OF ASHEVILLE | ACCOUNTING DIVISION, PO BOX 7148 | ASHEVILLE | NC | 28802 | | | FIRST CLASS MAIL |
| 29415065 | CITY OF ASHEVILLE FALSE ALARM | REDUCTION PROGRAM, PO BOX 935989 | ATLANTA | GA | 31193-5939 | | | FIRST CLASS MAIL |
| 29335679 | CITY OF ASHLAND | CITY CASHIER, PO BOX 1839 | ASHLAND | KY | 41105-1839 | | | FIRST CLASS MAIL |
| 29347066 | CITY OF ASHLAND | OCCUP. LICENSE TAX, PO BOX 1839 | ASHLAND | KY | 41105-1839 | | | FIRST CLASS MAIL |
| 29300100 | CITY OF ASHLAND | P.O. BOX 1839 | ASHLAND | KY | 41105-1839 | | | FIRST CLASS MAIL |
| 29308696 | CITY OF ASHLAND, KY | P.O. BOX 1839 | ASHLAND | KY | 41105 | | | FIRST CLASS MAIL |
| 29415066 | CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | | | FIRST CLASS MAIL |
| 29335680 | CITY OF ATASCADERO | 6500 PALMA | ATASCADERO | CA | 93422-4292 | | | FIRST CLASS MAIL |
| 29300102 | CITY OF ATHENS | PO BOX 1089 | ATHENS | AL | 35612-1089 | | | FIRST CLASS MAIL |
| 29335681 | CITY OF ATHENS | 815 N JACKSON ST | ATHENS | TN | 37303-2652 | | | FIRST CLASS MAIL |
| 29300103 | CITY OF ATHENS SALES TAX DIV | PO BOX 1324 | HARTSELLE | AL | 35640-1324 | | | FIRST CLASS MAIL |
| 29304680 | CITY OF ATHENS UTILITIES | PO BOX 748222 | ATLANTA | GA | 30374-8222 | | | FIRST CLASS MAIL |
| 29304681 | CITY OF ATHENS, OH-WATER DEPT. | 8 E WASHINGTON ST, CITY HALL | ATHENS | OH | 45701 | | | FIRST CLASS MAIL |
| 29308700 | CITY OF ATHENS, TN | 815 N JACKSON ST | ATHENS | TN | 37303-2652 | | | FIRST CLASS MAIL |
| 29415068 | CITY OF ATTLEBORO | ATTLEBORO FIRE DEPARTMENT, 1476 WEST ST | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 29300106 | CITY OF ATTLEBORO | PO BOX 4173 | WOBURN | MA | 01888-4173 | | | FIRST CLASS MAIL |
| 29300105 | CITY OF ATTLEBORO | C/O CITY HALL ATTN MAYORS OFFICE, 77 PARK STREET | ATTLEBORO | CT | 02703-2334 | | | FIRST CLASS MAIL |
| 29415067 | CITY OF ATTLEBORO | ATTLEBORO CITY CLERK, 77 PARK ST | ATTLEBORO | MA | 02703-2334 | | | FIRST CLASS MAIL |
| 29335683 | CITY OF ATTLEBORO | HEALTH DEPARTMENT, FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | | | FIRST CLASS MAIL |
| 29300104 | CITY OF ATTLEBORO | FRANK WOJCIECHOWSKI, 77 PARK ST | ATTLEBORO | MA | 02703-2353 | | | FIRST CLASS MAIL |
| 29335684 | CITY OF ATTLEBORO | 77 PARK STREET | ATTLEBORO | MA | 02703-2353 | | | FIRST CLASS MAIL |
| 29415069 | CITY OF ATTLEBORO FIRE DEPARTMENT | SUPT OF FIRE ALARM, 100 UNION ST | ATTLEBORO | MA | 02703-2905 | | | FIRST CLASS MAIL |
| 29304683 | CITY OF ATTLEBORO, MA | PO BOX 4173 | WOBURN | MA | 01888-4173 | | | FIRST CLASS MAIL |
| 29335686 | CITY OF ATWATER | PO BOX 367 | FRESNO | CA | 93637-3548 | | | FIRST CLASS MAIL |
| 29415070 | CITY OF ATWATER | 750 BELLEVUE RD | ATWATER | CA | 95301-2867 | | | FIRST CLASS MAIL |
| 29415071 | CITY OF AUBURN | POLICE DEPT-ALARM BILLING, 60 COURT ST | AUBURN | ME | 04210 | | | FIRST CLASS MAIL |
| 29335687 | CITY OF AUBURN | 60 COURT ST | AUBURN | ME | 04210-5983 | | | FIRST CLASS MAIL |
| 29335689 | CITY OF AUBURN | C/O FINANCE DEPT, 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | | | FIRST CLASS MAIL |
| 29347067 | CITY OF AUBURN ALABAMA | 144 TICHENOR AVE STE 6 | AUBURN | AL | 36830-4785 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306272 | CITY OF AUBURNDALE | PO BOX 186 | AUBURNDALE | FL | 33823-0186 | | | FIRST CLASS MAIL |
| 29335690 | CITY OF AUGUSTA | TAX COLLECTORS OFFICE, 16 CONY ST | AUGUSTA | ME | 04330-5200 | | | FIRST CLASS MAIL |
| 29434469 | CITY OF AURORA | 44 E DOWNER PL | AURORA | IL | 60507 | | | FIRST CLASS MAIL |
| 29434470 | CITY OF AURORA | 15151 E ALAMEDA PARKWAY | AURORA | CO | 80012-1555 | | | FIRST CLASS MAIL |
| 29335691 | CITY OF AURORA | 15151 E ALAMEDA PKWY STE 1100 | AURORA | CO | 80012-1555 | | | FIRST CLASS MAIL |
| 29347068 | CITY OF AURORA TAX | LICENSING DIVISION, PO BOX 33001 | AURORA | CO | 80041-3001 | | | FIRST CLASS MAIL |
| 29335513 | CITY OF AURORA TAX DIVISION | PO BOX 913200 | DENVER | CO | 80291-3200 | | | FIRST CLASS MAIL |
| 29348303 | CITY OF AUSTELL | 5000 AUSTELL POWDER SPRINGS RD 141 | AUSTELL | GA | 30106-2430 | | | FIRST CLASS MAIL |
| 29308704 | CITY OF AUSTIN, TX | PO BOX 2267 | AUSTIN | TX | 78783-2267 | | | FIRST CLASS MAIL |
| 29306274 | CITY OF AVON PARK | 110 E MAIN ST | AVON PARK | FL | 33825-3800 | | | FIRST CLASS MAIL |
| 29308705 | CITY OF AVON PARK, FL | 110 EAST MAIN ST | AVON PARK | FL | 33825 | | | FIRST CLASS MAIL |
| 29306275 | CITY OF AZUSA | PO BOX 1395 | AZUSA | CA | 91702-1395 | | | FIRST CLASS MAIL |
| 29306276 | CITY OF BAKER | PO BOX 707 | BAKER | LA | 70704-0707 | | | FIRST CLASS MAIL |
| 29434472 | CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD | CA | 93303-2057 | | | FIRST CLASS MAIL |
| 29304686 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | | | FIRST CLASS MAIL |
| 29348306 | CITY OF BALLWIN | 14811 MANCHESTER RD | BALLWIN | MO | 63011-4617 | | | FIRST CLASS MAIL |
| 29434474 | CITY OF BALTIMORE | 410 E LEXINGTON ST | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 29434473 | CITY OF BALTIMORE | DIRECTOR OF FINANCE, FIRE PREVENTION BUREAU, PO BOX 17119 | BALTIMORE | MD | 21297 | | | FIRST CLASS MAIL |
| 29348307 | CITY OF BALTIMORE | DIRECTOR OF FINANCE, MISC TAX/LIC UNIT, 200 HOLLIDAY ST | BALTIMORE | MD | 21202-3683 | | | FIRST CLASS MAIL |
| 29306278 | CITY OF BANNING | BUSINESS LICENSE DEPT, PO BOX 998 | BANNING | CA | 92220 | | | FIRST CLASS MAIL |
| 29302273 | CITY OF BARBERTON, OH | 576 W PARK AVE | BARBERTON | OH | 44203 | | | FIRST CLASS MAIL |
| 29306279 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST STE A | BARSTOW | CA | 92311-7305 | | | FIRST CLASS MAIL |
| 29348308 | CITY OF BARTLESVILLE | ACCOUNTS RECEIVABLE, 401 S JOHNSTONE AVE | BARTLESVILLE | OK | 74003-6619 | | | FIRST CLASS MAIL |
| 29304688 | CITY OF BARTLESVILLE, OK | P.O. BOX 2102 | LOWELL | AR | 72745-2102 | | | FIRST CLASS MAIL |
| 29434475 | CITY OF BATON ROUGE | ALARM ENFORCEMENT DIVISION, 9000 AIRLINE HWY | BATON ROUGE | LA | 70815 | | | FIRST CLASS MAIL |
| 29306280 | CITY OF BATON ROUGE | 300 N 10TH ST | BATON ROUGE | LA | 70802-4603 | | | FIRST CLASS MAIL |
| 29348309 | CITY OF BATON ROUGE | PO BOX 2590 | BATON ROUGE | LA | 70821-2590 | | | FIRST CLASS MAIL |
| 29304689 | CITY OF BATTLE CREEK, MI | P.O. BOX 235, WATER DIVISION - TREASURER'S OFFICE | BATTLE CREEK | MI | 49016 | | | FIRST CLASS MAIL |
| 29434477 | CITY OF BAYTOWN | PO BOX 142225 | IRVING | TX | 75039 | | | FIRST CLASS MAIL |
| 29466337 | City of Baytown | 407 W Baker Rd, Suite Z | Baytown | TX | 77521 | | | FIRST CLASS MAIL |
| 29348311 | CITY OF BAYTOWN | HEALTH DEPT, PO BOX 424 | BAYTOWN | TX | 77522-0424 | | | FIRST CLASS MAIL |
| 29434476 | CITY OF BAYTOWN | PO BOX 424 | BAYTOWN | TX | 77522-0424 | | | FIRST CLASS MAIL |
| 29298600 | CITY OF BAYTOWN, TX | PO BOX 4265 | HOUSTON | TX | 77210-4265 | | | FIRST CLASS MAIL |
| 29434478 | CITY OF BEACHWOOD | 25325 FAIRMOUNT BLVD | BEACHWOOD | OH | 44122-2253 | | | FIRST CLASS MAIL |
| 29306283 | CITY OF BEAUFORT | 1911 BOUNDARY ST | BEAUFORT | SC | 29902-3825 | | | FIRST CLASS MAIL |
| 29434479 | CITY OF BEAUMONT | PO BOX 3827 | BEAUMONT | TX | 77704 | | | FIRST CLASS MAIL |
| 29434480 | CITY OF BEAUMONT | BEAUMONT POLICE DEPT, 660 ORANGE AVE | BEAUMONT | CA | 92223 | | | FIRST CLASS MAIL |
| 29348313 | CITY OF BEAUMONT | 550 EAST 6TH STREET | BEAUMONT | CA | 92223-2253 | | | FIRST CLASS MAIL |
| 29302277 | CITY OF BEAUMONT, CA | PO BOX 849053 | LOS ANGELES | CA | 90084-9053 | | | FIRST CLASS MAIL |
| 29298602 | CITY OF BEAUMONT, TX | P.O. BOX 521 | BEAUMONT | TX | 77704 | | | FIRST CLASS MAIL |
| 29300109 | CITY OF BEAVERTON | PO BOX 4755 | BEAVERTON | OR | 97006 | | | FIRST CLASS MAIL |
| 29300110 | CITY OF BECKLEY | PO BOX 2514 | BECKLEY | WV | 25802-2514 | | | FIRST CLASS MAIL |
| 29434481 | CITY OF BEDFORD | BEDFORD POLICE DEPT, 2121 L DON DODSON DR | BEDFORD | TX | 76021-5832 | | | FIRST CLASS MAIL |
| 29302279 | CITY OF BEDFORD, TX | PO BOX 737624 | DALLAS | TX | 75373-7624 | | | FIRST CLASS MAIL |
| 29347071 | CITY OF BELLEFONTAINE | 135 N DETROIT ST | BELLEFONTAINE | OH | 43311-1474 | | | FIRST CLASS MAIL |
| 29298604 | CITY OF BELLEFONTAINE - UTILITIES DEPT | 135 N DETROIT ST | BELLEFONTAINE | OH | 43311-1463 | | | FIRST CLASS MAIL |
| 29335692 | CITY OF BELLEVUE | 616 POPLAR ST | BELLEVUE | KY | 41073-1299 | | | FIRST CLASS MAIL |
| 29347072 | CITY OF BELLEVUE | PO BOX 635285 | CINCINNATI | OH | 45263-5285 | | | FIRST CLASS MAIL |
| 29415073 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR | BELLFLOWER | CA | 90706 | | | FIRST CLASS MAIL |
| 29335693 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR STE 200 | BELLFLOWER | CA | 90706-5478 | | | FIRST CLASS MAIL |
| 29335694 | CITY OF BELLINGHAM | 210 LOTTIE ST | BELLINGHAM | WA | 98225-4009 | | | FIRST CLASS MAIL |
| 29298605 | CITY OF BELMONT, NC | P.O. BOX 431 | BELMONT | NC | 28012 | | | FIRST CLASS MAIL |
| 29335695 | CITY OF BEND | 710 NW WALL STREET | BEND | OR | 97701-2713 | | | FIRST CLASS MAIL |
| 29335696 | CITY OF BENTON | CITY CLERKS OFFICE, PO BOX 607 | BENTON | AR | 72018 | | | FIRST CLASS MAIL |
| 29300112 | CITY OF BESSEMER | 1806 3RD AVE N | BESSEMER | AL | 35020-4906 | | | FIRST CLASS MAIL |
| 29415074 | CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335699 | CITY OF BETHLEHEM | 10 E CHURCH ST | BETHLEHEM | PA | 18018-6028 | | | FIRST CLASS MAIL |
| 29300114 | CITY OF BIDDEFORD | PO BOX 0235 | BRATTLEBORO | VT | 05302-0235 | | | FIRST CLASS MAIL |
| 29415075 | CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE. | BIG RAPIDS | MI | 49307-1404 | | | FIRST CLASS MAIL |
| 29335701 | CITY OF BIG RAPIDS | 226 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1489 | | | FIRST CLASS MAIL |
| 29302282 | CITY OF BIG RAPIDS, MI | 226 NORTH MICHIGAN AVENUE | BIG RAPIDS | MI | 49307 | | | FIRST CLASS MAIL |
| 29335702 | CITY OF BILLINGS | DAVID, PO BOX 1178 | BILLINGS | MT | 59103-1178 | | | FIRST CLASS MAIL |
| 29302283 | CITY OF BILLINGS, MT-30958 | P.O. BOX 30958, PUBLIC UTILITIES DEPARTMENT | BILLINGS | MT | 59111 | | | FIRST CLASS MAIL |
| 29300115 | CITY OF BIRMINGHAM | PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 | | | FIRST CLASS MAIL |
| 29415076 | CITY OF BISMARCK | PO BOX 5503 | BISMARK | ND | 58506-5503 | | | FIRST CLASS MAIL |
| 29335703 | CITY OF BISMARK | PO BOX 5503 | BISMARCK | ND | 58506-5503 | | | FIRST CLASS MAIL |
| 29302284 | CITY OF BLAINE, MN | C/O 21ST CENTURY BANK, 9380 CENTRAL AVE NE | BLAINE | MN | 55434 | | | FIRST CLASS MAIL |
| 29298608 | CITY OF BLAINE, MN | 9380 CENTRAL AVE NE, C/O 21ST CENTURY BANK | BLAINE | MN | 55434 | | | FIRST CLASS MAIL |
| 29335704 | CITY OF BLOOMINGTON | 1800 W OLD SHAKOPEE RD | BLOOMINGTON | MN | 55431-3027 | | | FIRST CLASS MAIL |
| 29300116 | CITY OF BLOOMINGTON | CITY CLERKS OFFICE, 109 E OLIVE ST | BLOOMINGTON | IL | 61701-5219 | | | FIRST CLASS MAIL |
| 29298609 | CITY OF BLOOMINGTON UTILITIES, IN | P.O. BOX 2500 | BLOOMINGTON | IN | 47402 | | | FIRST CLASS MAIL |
| 29335705 | CITY OF BLUE SPRINGS | 903 W MAIN ST | BLUE SPRINGS | MO | 64015-3779 | | | FIRST CLASS MAIL |
| 29300117 | CITY OF BOAZ | PO BOX 537 | BOAZ | AL | 35957-0537 | | | FIRST CLASS MAIL |
| 29300118 | CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD STE 111 | BONITA SPRINGS | FL | 34135-4205 | | | FIRST CLASS MAIL |
| 29348316 | CITY OF BOSSIER | PO BOX 5399 | BOSSIER CITY | LA | 71171-5399 | | | FIRST CLASS MAIL |
| 29300120 | CITY OF BOULDER | SALES TAX OFFICE, PO BOX 791 | BOULDER | CO | 80306-0791 | | | FIRST CLASS MAIL |
| 29348317 | CITY OF BOWIE | FINANCE DEPT, 15901 EXCALIBUR RD | BOWIE | MD | 20716-3910 | | | FIRST CLASS MAIL |
| 29415077 | CITY OF BOWLING GREEN | REVENUE DIVISION, PO BOX 1410 1017 COLLEGE ST | BOWLING GREEN | KY | 42101 | | | FIRST CLASS MAIL |
| 29348320 | CITY OF BOWLING GREEN | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | | | FIRST CLASS MAIL |
| 29347075 | CITY OF BOWLING GREEN KY | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | | | FIRST CLASS MAIL |
| 29415078 | CITY OF BOYNTON BEACH | ATTN CASHIERS, FIRE INSPECTION FEES, PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | | | FIRST CLASS MAIL |
| 29348321 | CITY OF BOYNTON BEACH | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | | | FIRST CLASS MAIL |
| 29308709 | CITY OF BOYNTON BEACH, FL | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | | | FIRST CLASS MAIL |
| 29298611 | CITY OF BRADENTON, FL | PO BOX 1339 | BRADENTON | FL | 34206-1339 | | | FIRST CLASS MAIL |
| 29298612 | CITY OF BRADFORD REFUSE COLLECTION | 24 KENNEDY ST, CITY HALL | BRADFORD | PA | 16701 | | | FIRST CLASS MAIL |
| 29308713 | CITY OF BRADFORD, PA | 24 KENNEDY ST, PO BOX 15 | BRADFORD | PA | 16701 | | | FIRST CLASS MAIL |
| 29348322 | CITY OF BRANDENBURG | 737 HIGH STREET | BRANDENBURG | KY | 40108-1257 | | | FIRST CLASS MAIL |
| 29308714 | CITY OF BRANDENBURG, KY | P.O. BOX 305 | BRANDENBURG | KY | 40108 | | | FIRST CLASS MAIL |
| 29306286 | CITY OF BRANSON | PO BOX 1309 | BRANSON | MO | 65615-1309 | | | FIRST CLASS MAIL |
| 29348323 | CITY OF BRIDGEPORT | FINANCE DEPT, PO BOX 1310 | BRIDGEPORT | WV | 26330 | | | FIRST CLASS MAIL |
| 29308715 | CITY OF BRIDGEPORT, WV | PO BOX 1310 | BRIDGEPORT | WV | 26330-6310 | | | FIRST CLASS MAIL |
| 29348324 | CITY OF BRIGHTON | FINANCE DEPT SALES TAX, 500 S 4TH AVE | BRIGHTON | CO | 80601-3165 | | | FIRST CLASS MAIL |
| 29348325 | CITY OF BRISTOL | PO BOX 1040 | BRISTOL | CT | 06011-1040 | | | FIRST CLASS MAIL |
| 29306287 | CITY OF BRISTOL | PO BOX 1189 | BRISTOL | TN | 37621-1189 | | | FIRST CLASS MAIL |
| 29348326 | CITY OF BRISTOL | PO BOX 1348 | BRISTOL | TN | 37621-1348 | | | FIRST CLASS MAIL |
| 29304693 | CITY OF BRISTOL, TN | P.O. BOX 1348 | BRISTOL | TN | 37621-1348 | | | FIRST CLASS MAIL |
| 29335706 | CITY OF BROKEN ARROW | PO BOX 610 | BROKEN ARROW | OK | 74013-0610 | | | FIRST CLASS MAIL |
| 29308718 | CITY OF BROKEN ARROW, OK | PO BOX 21040 | TULSA | OK | 74121-1040 | | | FIRST CLASS MAIL |
| 29306288 | CITY OF BROOK PARK | 5590 SMITH ROAD | BROOK PARK | OH | 44142-2027 | | | FIRST CLASS MAIL |
| 29306289 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PKWY | MINNEAPOLIS | MN | 55430-2199 | | | FIRST CLASS MAIL |
| 29304695 | CITY OF BROOKSVILLE, FL | P.O. BOX 656 | BROOKSVILLE | FL | 34605 | | | FIRST CLASS MAIL |
| 29415079 | CITY OF BROOKSVILLE | 85 VETERANS AVE. | BROOKSVILLE | FL | 34601 | | | FIRST CLASS MAIL |
| 29415080 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520 | | | FIRST CLASS MAIL |
| 29335707 | CITY OF BROWNSVILLE | HEALTH DEPT, 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | | | FIRST CLASS MAIL |
| 29306290 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | BROWNSVILLE | TX | 78520-5106 | | | FIRST CLASS MAIL |
| 29306291 | CITY OF BROWNWOOD | PO BOX 1389 | BROWNWOOD | TX | 76804-1389 | | | FIRST CLASS MAIL |
| 29415081 | CITY OF BROWNWOOD TX | 501 CENTER AVE | BROWNWOOD | TX | 76801 | | | FIRST CLASS MAIL |
| 29304696 | CITY OF BROWNWOOD, TX | P.O. BOX 1389, UTILITY BILLING OFFICE | BROWNWOOD | TX | 76804-1389 | | | FIRST CLASS MAIL |
| 29335710 | CITY OF BRUNSWICK | DIRECTOR OF FINANCE, PO BOX 550 | BRUNSWICK | GA | 31521-0550 | | | FIRST CLASS MAIL |
| 29306292 | CITY OF BRUNSWICK | PO BOX 550 | BRUNSWICK | GA | 31521-0550 | | | FIRST CLASS MAIL |
| 29347076 | CITY OF BRUNSWICK OH-INCOME | PO BOX 0816 | BRUNSWICK | OH | 44212-0816 | | | FIRST CLASS MAIL |
| 29415082 | CITY OF BUENA PARK | ATTN: ALARM DIVISION, 6640 BEACH BLVD | BUENA PARK | CA | 90622 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306293 | CITY OF BUENA PARK | FINANCE DEPARTMENT, 6650 BEACH BLVD | BUENA PARK | CA | 90621-2985 | | | FIRST CLASS MAIL |
| 29302286 | CITY OF BUENA PARK, CA | P.O. BOX 5009, FINANCE DEPARTMENT | BUENA PARK | CA | 90622-5009 | | | FIRST CLASS MAIL |
| 29335712 | CITY OF BUFFALO | C/O OFFICE OF FUEL DEVICES, 65 NIAGARA SQ 313 | BUFFALO | NY | 14204 | | | FIRST CLASS MAIL |
| 29335713 | CITY OF BUFFALO | OFFICE OF LICENSES, 65 NIAGARA SQ RM 313 | BUFFALO | NY | 14202-3303 | | | FIRST CLASS MAIL |
| 29335714 | CITY OF BUFORD | 2300 BUFORD HWY | BUFORD | GA | 30518-6044 | | | FIRST CLASS MAIL |
| 29304698 | CITY OF BUFORD, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | | | FIRST CLASS MAIL |
| 29335715 | CITY OF BULLHEAD CITY | PO BOX 23189 | BULLHEAD CITY | AZ | 86439-3189 | | | FIRST CLASS MAIL |
| 29304699 | CITY OF BULLHEAD CITY, AZ | PO BOX 37793 | BOONE | IA | 50037-0793 | | | FIRST CLASS MAIL |
| 29434482 | CITY OF BURBANK | 5650 W 75TH PLACE | BURBANK | IL | 60459 | | | FIRST CLASS MAIL |
| 29335716 | CITY OF BURBANK | 6530 W 79TH ST | BURBANK | IL | 60459-1198 | | | FIRST CLASS MAIL |
| 29306297 | CITY OF BURIEN | 400 SW 152ND ST STE 300 | BURIEN | WA | 98166-1911 | | | FIRST CLASS MAIL |
| 29318548 | City of Burleson | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29335718 | CITY OF BURLESON | ENVIRONMENTAL SERVICES, 725 SE JOHN JONES | BURLESON | TX | 76028 | | | FIRST CLASS MAIL |
| 29434483 | CITY OF BURLESON | PO BOX 140068 | IRVING | TX | 75014-0068 | | | FIRST CLASS MAIL |
| 29300121 | CITY OF BURLESON | 141 W RENFRO ST | BURLESON | TX | 76028-4261 | | | FIRST CLASS MAIL |
| 29302289 | CITY OF BURLESON, TX | 141 WEST RENFRO | BURLESON | TX | 76028 | | | FIRST CLASS MAIL |
| 29434484 | CITY OF BURLINGTON | BURLINGTON POLICE DEPT, 201 JEFFERSON ST | BURLINGTON | IA | 52601 | | | FIRST CLASS MAIL |
| 29335719 | CITY OF BURLINGTON | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | | | FIRST CLASS MAIL |
| 29300123 | CITY OF BURTON | C/O PERSONAL PROPERTY TAX, 4303 S CENTER ROAD | BURTON | MI | 48519-1449 | | | FIRST CLASS MAIL |
| 29302291 | CITY OF BURTON, MI | BOARD OF PUBLIC WORKS, ATTN: SHARON, 4303 S CENTER RD | BURTON | MI | 48519 | | | FIRST CLASS MAIL |
| 29413290 | CITY OF BURTON, MI | 4303 S CENTER RD, BOARD OF PUBLIC WORKS, ATTN: SHARON | BURTON | MI | 48519 | | | FIRST CLASS MAIL |
| 29300124 | CITY OF BYRON | PO BOX 129 | BYRON | GA | 31008-0129 | | | FIRST CLASS MAIL |
| 29300125 | CITY OF CALEXICO | 608 HEBER AVE | CALEXICO | CA | 92231-2840 | | | FIRST CLASS MAIL |
| 29300126 | CITY OF CALHOUN | PO BOX 248 | CALHOUN | GA | 30703-0248 | | | FIRST CLASS MAIL |
| 29300127 | CITY OF CALLAWAY | EMILY FRANKLIN, 6601 E HWY | CALLAWAY | FL | 32404-9542 | | | FIRST CLASS MAIL |
| 29302292 | CITY OF CALLAWAY, FL | ATTN: UTILITY BILLING, 6601 EAST HWY 22 | CALLAWAY | FL | 32404 | | | FIRST CLASS MAIL |
| 29413291 | CITY OF CALLAWAY, FL | 6601 EAST HWY 22, ATTN: UTILITY BILLING | CALLAWAY | FL | 32404 | | | FIRST CLASS MAIL |
| 29434485 | CITY OF CALUMET | MUNICIPAL BLDG, 204 PULASKI ROAD FLOOR 2 | CALUMET CITY | IL | 60409 | | | FIRST CLASS MAIL |
| 29300128 | CITY OF CALUMET CITY | PO BOX 1519 | CALUMET CITY | IL | 60409 | | | FIRST CLASS MAIL |
| 29302293 | CITY OF CALUMET CITY, IL | PO BOX 1519, WATER DEPARTMENT | CALUMET CITY | IL | 60409 | | | FIRST CLASS MAIL |
| 29434486 | CITY OF CAMARILLO | CASHIER, 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | | | FIRST CLASS MAIL |
| 29300129 | CITY OF CAMARILLO | 601 CARMEN DR | CAMARILLO | CA | 93010-6091 | | | FIRST CLASS MAIL |
| 29334323 | CITY OF CAMBRIDGE | 1131 STEUBENVILLE AVE | CAMBRIDGE | OH | 43725-2572 | | | FIRST CLASS MAIL |
| 29298613 | CITY OF CAMBRIDGE, OH - UTILITIES DEPT | P.O. BOX 1117 | CAMBRIDGE | OH | 43725-6117 | | | FIRST CLASS MAIL |
| 29348332 | CITY OF CAMDEN | PO BOX 7002 | CAMDEN | SC | 29021-7002 | | | FIRST CLASS MAIL |
| 29302295 | CITY OF CAMDEN, SC | PO BOX 7002 | CAMDEN | SC | 29021-7002 | | | FIRST CLASS MAIL |
| 29348333 | CITY OF CAMPBELL | C/O FINANCE DEPT, 70 N 1ST ST | CAMPBELL | CA | 95008-1458 | | | FIRST CLASS MAIL |
| 29348334 | CITY OF CAMPBELLSVILLE | C/O JANET MILLS, 110 S COLUMBIA AVE STE B | CAMPBELLSVILLE | KY | 42718-1354 | | | FIRST CLASS MAIL |
| 29334324 | CITY OF CAMPBELLSVILLE, KY | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | | | FIRST CLASS MAIL |
| 29348287 | CITY OF CANADA FLINTRIDGE | BUSINESS LICENSE, 1 CIVIC CENTER DR | LA CANADA FLINTRIDGE | CA | 91011-2186 | | | FIRST CLASS MAIL |
| 29334325 | CITY OF CANTON | INCOME TAX DEPT, PO BOX 9940 | CANTON | OH | 44711-0940 | | | FIRST CLASS MAIL |
| 29306298 | CITY OF CAPE GIRARDEAU | PO BOX 617 | CAPE GIRARDEAU | MO | 63702-0617 | | | FIRST CLASS MAIL |
| 29308721 | CITY OF CARLSBAD UTILITY BILLING DIVISIO | P.O. BOX 1569 | CARLSBAD | NM | 88221-1569 | | | FIRST CLASS MAIL |
| 29348337 | CITY OF CARROLLTON | CITY CLERK, PO BOX 1949 | CARROLLTON | GA | 30112 | | | FIRST CLASS MAIL |
| 29321584 | City of Carrollton | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29434488 | CITY OF CARROLLTON | 1945 E JACKSON RD | CARROLLTON | TX | 75006-1739 | | | FIRST CLASS MAIL |
| 29348336 | CITY OF CARROLLTON | ENVIRONMENTAL SERVICES, PO BOX 110535 | CARROLLTON | TX | 75011-0535 | | | FIRST CLASS MAIL |
| 29306299 | CITY OF CARROLLTON | PO BOX 110535 | CARROLLTON | TX | 75011-0535 | | | FIRST CLASS MAIL |
| 29434487 | CITY OF CARROLLTON | PO BOX 224863 | CARROLLTON | TX | 75011-4863 | | | FIRST CLASS MAIL |
| 29335720 | CITY OF CARROLLTON | PO BOX 115125 | CARROLLTON | TX | 75011-5125 | | | FIRST CLASS MAIL |
| 29308723 | CITY OF CARROLLTON, TX | PO BOX 650958 | DALLAS | TX | 75265-0958 | | | FIRST CLASS MAIL |
| 29308185 | CITY OF CARSON CITY , NV CONSUMER PROTECTION AGENCY | 201 N. CARSON STREET | CARSON CITY | NV | 89701 | | | FIRST CLASS MAIL |
| 29335721 | CITY OF CARTERSVILLE | LICENSE CLERK, PO BOX 1390 | CARTERSVILLE | GA | 30120 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29298617 | CITY OF CARTERSVILLE, GA | PO BOX 161454 | ATLANTA | GA | 30321-1454 | | | FIRST CLASS MAIL |
| 29466674 | City of Casa Grande | Attn: City Attorneys Office, 510 E. Florence Blvd. | Casa Grande | AZ | 85122 | | | FIRST CLASS MAIL |
| 29466762 | City of Casa Grande | Attn: Finance Department, 510 E. Florence Blvd. | Casa Grande | AZ | 85122 | | | FIRST CLASS MAIL |
| 29335722 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | CASA GRANDE | AZ | 85222-4100 | | | FIRST CLASS MAIL |
| 29308725 | CITY OF CASA GRANDE, AZ | PO BOX 846791 | LOS ANGELES | CA | 90084-6791 | | | FIRST CLASS MAIL |
| 29434489 | CITY OF CASPER | 200 N DAVID ST | CASPER | WY | 82601-1894 | | | FIRST CLASS MAIL |
| 29434490 | CITY OF CASSELBERRY | ATTN:FINANCE DEPT, 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3252 | | | FIRST CLASS MAIL |
| 29335723 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707-3399 | | | FIRST CLASS MAIL |
| 29434491 | CITY OF CATHEDRAL CITY | PO BOX 670 | CATHEDRAL CITY | CA | 92235-0670 | | | FIRST CLASS MAIL |
| 29298619 | CITY OF CENTRALIA, IL | P.O. BOX 569 | CENTRALIA | IL | 62801 | | | FIRST CLASS MAIL |
| 29335724 | CITY OF CERES | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7609 | | | FIRST CLASS MAIL |
| 29306301 | CITY OF CERES | 2720 2ND ST | CERES | CA | 95307-3292 | | | FIRST CLASS MAIL |
| 29434493 | CITY OF CERES PLANNING COMMUNITY | DEVELOPMENT DEPT, 2220 MAGNOLIA ST | CERES | CA | 95307-3209 | | | FIRST CLASS MAIL |
| 29335725 | CITY OF CERRITOS | PO BOX 3130 | CERRITOS | CA | 90703-3130 | | | FIRST CLASS MAIL |
| 29434494 | CITY OF CHAMPAIGN | ALARM PROGRAM, PO BOX 142375 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29434495 | CITY OF CHANDLER | PO BOX 4008 | CHANDLER | AZ | 85244-4008 | | | FIRST CLASS MAIL |
| 29335514 | CITY OF CHANDLER | PO BOX 15001 | CHANDLER | AZ | 85244-5001 | | | FIRST CLASS MAIL |
| 29298620 | CITY OF CHARDON, OH | 111 WATER STREET, DEPARTMENT OF WATER & SEWER | CHARDON | OH | 44024 | | | FIRST CLASS MAIL |
| 29335729 | CITY OF CHARLESTON | BUSINESS LICENSING, 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | | | FIRST CLASS MAIL |
| 29306304 | CITY OF CHARLESTON | 915 QUARRIER ST STE 4 | CHARLESTON | WV | 25301-2622 | | | FIRST CLASS MAIL |
| 29306306 | CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON | WV | 25330-2749 | | | FIRST CLASS MAIL |
| 29335727 | CITY OF CHARLESTON | PO BOX 7786 | CHARLESTON | WV | 25356-0786 | | | FIRST CLASS MAIL |
| 29306305 | CITY OF CHARLESTON | PO BOX 22009 | CHARLESTON | SC | 29413-2009 | | | FIRST CLASS MAIL |
| 29306308 | CITY OF CHARLOTTE | C/O NEIGHBORHOOD & BUSINESS SVC, 700 N TRYON ST | CHARLOTTE | NC | 28202-2222 | | | FIRST CLASS MAIL |
| 29415084 | CITY OF CHARLOTTE | PO BOX 31032 | CHARLOTTE | NC | 28231-1032 | | | FIRST CLASS MAIL |
| 29306309 | CITY OF CHARLOTTESVILLE TREAS | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | | | FIRST CLASS MAIL |
| 29308728 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 29306310 | CITY OF CHATTANOOGA | 101 E 11TH ST STE 100 | CHATTANOOGA | TN | 37402-4284 | | | FIRST CLASS MAIL |
| 29298622 | CITY OF CHATTANOOGA, TN | PO BOX 591 | CHATTANOOGA | TN | 37401-0591 | | | FIRST CLASS MAIL |
| 29337306 | CITY OF CHESAPEAKE | 1205 20TH ST | CHESAPEAKE | VA | 23324-2660 | | | FIRST CLASS MAIL |
| 29415085 | CITY OF CHESAPEAKE | CITY TREASURER, BARBARA O CARRAWAY, PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | | | FIRST CLASS MAIL |
| 29335732 | CITY OF CHESAPEAKE | C/O TREASURER, PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | | | FIRST CLASS MAIL |
| 29337305 | CITY OF CHESAPEAKE | PO BOX 16495 | CHESAPEAKE | VA | 23328-6495 | | | FIRST CLASS MAIL |
| 29307931 | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY | 306 CEDAR RD | CHESAPEAKE | VA | 23322 | | | FIRST CLASS MAIL |
| 29306311 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | CHESTERFIELD | MO | 63017-0760 | | | FIRST CLASS MAIL |
| 29415086 | CITY OF CHEYENNE | CITY OF CHEYENNE, 2101 O'NEIL AVE RM 101 | CHEYENNE | WY | 82001-3512 | | | FIRST CLASS MAIL |
| 29308730 | CITY OF CHEYENNE, WY | 2101 O'NEIL AVE | CHEYENNE | WY | 82001 | | | FIRST CLASS MAIL |
| 29348340 | CITY OF CHICAGO | DEPARTMENT OF REVENUE, 22149 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29348339 | CITY OF CHICAGO | DEPARTMENT OF REVENUE, CAROLYN FALLS CITY HALL, 121 N LA SALLE ST RM 800 | CHICAGO | IL | 60602-1237 | | | FIRST CLASS MAIL |
| 29415089 | CITY OF CHICAGO | DEPT OF FINANCE, 121 N LASALLE ST SIT HALL RM 107A | CHICAGO | IL | 60602-1288 | | | FIRST CLASS MAIL |
| 29415088 | CITY OF CHICAGO | DEPT OF FINANCE-CITY HALL, PO BOX 71429 | CHICAGO | IL | 60694-1429 | | | FIRST CLASS MAIL |
| 29415087 | CITY OF CHICAGO | HANSEN IPI, PO BX 95242 | CHICAGO | IL | 60694-5242 | | | FIRST CLASS MAIL |
| 29339214 | CITY OF CHICAGO V. BIG LOTS STORES-PNS, LLC (4497, CHICAGO, IL) | CITY OF CHICAGO, 400 W. SUPERIOR | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29348341 | CITY OF CHICO | PO BOX 889396 | LOS ANGELES | CA | 90088-9396 | | | FIRST CLASS MAIL |
| 29308731 | CITY OF CHICO, CA | PO BOX 45038 | SAN FRANCISCO | CA | 94145-0038 | | | FIRST CLASS MAIL |
| 29472647 | City of Chillicothe - Utilities Department | Anna Villarreal, 6 West Main Street | Chillicothe | OH | 45601 | | | FIRST CLASS MAIL |
| 29457023 | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT | ANNA VILLARREAL - LAW DIRECTOR, 6 WEST MAIN STREET | CHILLICOTHE | OH | 45601 | | | FIRST CLASS MAIL |
| 29472205 | City of Chillicothe - Utilities Department | 35 S Paint Street | Chillicothe | OH | 45601 | | | FIRST CLASS MAIL |
| 29456949 | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT | 35 SOUTH PAINT STREET | CHILLICOTHE | OH | 45601 | | | FIRST CLASS MAIL |
| 29348342 | CITY OF CHINO | PO BOX 667 | CHINO | CA | 91708-0667 | | | FIRST CLASS MAIL |
| 29415090 | CITY OF CHINO FINANCE DEPT | PO BOX 667 | CHINO | CA | 91708-0667 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 359 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300136 | CITY OF CHINO HILLS | 14000 CITY CENTER DR | CHINO HILLS | CA | 91709-5442 | | | FIRST CLASS MAIL |
| 29298625 | CITY OF CHINO, CA | P.O. BOX 667 | CHINO | CA | 91708-0667 | | | FIRST CLASS MAIL |
| 29308734 | CITY OF CIRCLEVILLE, OH | 108 E FRANKLIN ST, DEPARTMENT OF PUBLIC UTILITIES | CIRCLEVILLE | OH | 43113 | | | FIRST CLASS MAIL |
| 29415092 | CITY OF CITRUS HEIGHTS | C/O PROCESSING CENTER, PO BOX 11370 | SANTA ANA | CA | 92711 | | | FIRST CLASS MAIL |
| 29348344 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | CITRUS HEIGHTS | CA | 95621-5634 | | | FIRST CLASS MAIL |
| 29307992 | CITY OF CITY OF HARRISONBURG, VA CONSUMER PROTECTION AGENCY | 409 SOUTH MAIN ST | HARRISONBURG | VA | 22801 | | | FIRST CLASS MAIL |
| 29301567 | CITY OF CITY OF SUFFOLK, VA CONSUMER PROTECTION AGENCY | 442 W WASHINGTON ST | SUFFOLK | VA | 23434 | | | FIRST CLASS MAIL |
| 29348345 | CITY OF CLARKSVILLE | PO BOX 928 | CLARKSVILLE | TN | 37041-0928 | | | FIRST CLASS MAIL |
| 29300138 | CITY OF CLARKSVILLE | PO BOX 956026 | SAINT LOUIS | MO | 63195-6026 | | | FIRST CLASS MAIL |
| 29415093 | CITY OF CLEARWATER | ALARM UNIT, 645 PIERCE ST | CLEARWATER | FL | 33756 | | | FIRST CLASS MAIL |
| 29300139 | CITY OF CLEARWATER | 10 S MISSOURI AVE | CLEARWATER | FL | 33756 | | | FIRST CLASS MAIL |
| 29348346 | CITY OF CLEARWATER | OCCUPATIONAL LICENSE, PO BOX 4748 | CLEARWATER | FL | 33758-4748 | | | FIRST CLASS MAIL |
| 29300140 | CITY OF CLEARWATER | PO BOX 4748 | CLEARWATER | FL | 33758-4748 | | | FIRST CLASS MAIL |
| 29308735 | CITY OF CLEARWATER, FL | P.O. BOX 30020 | TAMPA | FL | 33630-3020 | | | FIRST CLASS MAIL |
| 29318638 | City of Cleburne | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29348348 | CITY OF CLEBURNE | PO BOX 677 | CLEBURNE | TX | 76033-0677 | | | FIRST CLASS MAIL |
| 29415094 | CITY OF CLEBURNE FALSE ALARM | PO BOX 140518 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29304706 | CITY OF CLEBURNE, TX | PO BOX 657 | CLEBURNE | TX | 76033 | | | FIRST CLASS MAIL |
| 29348349 | CITY OF CLEVELAND | CITY HALL, 601 LAKESIDE AVE RM 122 | CLEVELAND | OH | 44114-1089 | | | FIRST CLASS MAIL |
| 29348350 | CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | | | FIRST CLASS MAIL |
| 29415095 | CITY OF CLEWISTON UTILITES DEPT | 141 CENTRAL AVE | CLEWISTON | FL | 33440-3701 | | | FIRST CLASS MAIL |
| 29302299 | CITY OF CLEWISTON, FL | 141 CENTRAL AVENUE | CLEWISTON | FL | 33440 | | | FIRST CLASS MAIL |
| 29302300 | CITY OF CLIFTON/SEWER DEPT | ATTN: TAX COLLECTOR'S OFFICE, 900 CLIFTON AVE | CLIFTON | NJ | 07013 | | | FIRST CLASS MAIL |
| 29304708 | CITY OF CLIFTON/SEWER DEPT | 900 CLIFTON AVE, ATTN: TAX COLLECTOR'S OFFICE | CLIFTON | NJ | 07013 | | | FIRST CLASS MAIL |
| 29300143 | CITY OF CLINTON | 100 BOWLING ST | CLINTON | TN | 37716-2999 | | | FIRST CLASS MAIL |
| 29300144 | CITY OF CLINTON | C/O COMMUNITE DEVELOPMENT, 961 HIGHWAY 80 EAST | CLINTON | MS | 39056-5246 | | | FIRST CLASS MAIL |
| 29304709 | CITY OF CLINTON, MS | 525 SPRINGRIDGE RD | CLINTON | MS | 39056-5613 | | | FIRST CLASS MAIL |
| 29300145 | CITY OF CLOVIS | PO BOX 760 | CLOVIS | NM | 88102-0760 | | | FIRST CLASS MAIL |
| 29335735 | CITY OF CLOVIS | 1033 5TH ST | CLOVIS | CA | 93612-1398 | | | FIRST CLASS MAIL |
| 29302302 | CITY OF CLOVIS, CA | PO BOX 3007 | CLOVIS | CA | 93613-3007 | | | FIRST CLASS MAIL |
| 29304711 | CITY OF CLOVIS, NM | PO BOX 760 | CLOVIS | NM | 88102 | | | FIRST CLASS MAIL |
| 29335736 | CITY OF COAL RUN VILLAGE | 105 CHURCH STREET | PIKEVILLE | KY | 41501-3219 | | | FIRST CLASS MAIL |
| 29335737 | CITY OF COCOA | 65 STONE ST | COCOA | FL | 32922-7982 | | | FIRST CLASS MAIL |
| 29302304 | CITY OF COCOA, FL | PO BOX 1270 | COCOA | FL | 32923-1270 | | | FIRST CLASS MAIL |
| 29434496 | CITY OF COCONUT CREEK | PO BOX 100325 | COLUMBIA | SC | 29202-3325 | | | FIRST CLASS MAIL |
| 29335738 | CITY OF COCONUT CREEK | 4800 W COPANS RD | COCONUT CREEK | FL | 33063-9221 | | | FIRST CLASS MAIL |
| 29304713 | CITY OF COCONUT CREEK, FL | PO BOX 100325 | COLUMBIA | SC | 29202-3325 | | | FIRST CLASS MAIL |
| 29302306 | CITY OF COEUR D ALENE, ID | | | | | | jknight@cdaid.org | EMAIL |
| 29304714 | CITY OF COEUR D ALENE, ID | | | | | | jknight@cdaid.org | EMAIL |
| 29335739 | CITY OF COLDWATER TAX | 1 GRAND ST | COLDWATER | MI | 49036-1620 | | | FIRST CLASS MAIL |
| 29335515 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | DENVER | CO | 80256-0001 | | | FIRST CLASS MAIL |
| 29335741 | CITY OF COLORADO SPRINGS | SALES TAX DIVISION, PO BOX 1575 MC 225 | COLORADO SPRINGS | CO | 80901-1575 | | | FIRST CLASS MAIL |
| 29304715 | CITY OF COLORADO SPRINGS, CO | PO BOX 561225 | DENVER | CO | 80256 | | | FIRST CLASS MAIL |
| 29306313 | CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 | | | FIRST CLASS MAIL |
| 29335743 | CITY OF COLUMBIA | PO BOX 6015 | COLUMBIA | MO | 65205-6015 | | | FIRST CLASS MAIL |
| 29302309 | CITY OF COLUMBIA, MO | P.O. BOX 1676, FINANCE DEPARTMENT | COLUMBIA | MO | 65205 | | | FIRST CLASS MAIL |
| 29308736 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997, WATER BILLING DEPARTMENT | COLUMBIA | SC | 29202-7997 | | | FIRST CLASS MAIL |
| 29306314 | CITY OF COLUMBUS | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 | | | FIRST CLASS MAIL |
| 29472266 | City of Columbus DPU | 111 N Front St, 1st Flr RRO Office | Columbus | OH | 43215 | | | FIRST CLASS MAIL |
| 29434497 | CITY OF COLUMBUS TREASURER OFF | 4252 GROVES ROAD | COLUMBUS | OH | 43232 | | | FIRST CLASS MAIL |
| 29440147 | City of Concord | c/o VaLerie Kolczynski, Po Box 308 | Concord | NC | 28026 | | | FIRST CLASS MAIL |
| 29306316 | CITY OF CONCORD | C/O CARRIE DEAL, PO BOX 308 | CONCORD | NC | 28026-0308 | | | FIRST CLASS MAIL |
| 29306315 | CITY OF CONCORD | 1950 PARKSIDE DR | CONCORD | CA | 94519-2578 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306317 | CITY OF CONCORD TAX COLLECTOR | PO BOX 580473 | CHARLOTTE | NC | 28258-0473 | | | FIRST CLASS MAIL |
| 29308739 | CITY OF CONCORD, NC | PO BOX 604220, COLLECTIONS DEPT | CHARLOTTE | NC | 28260-4220 | | | FIRST CLASS MAIL |
| 29434498 | CITY OF CONCORD.. | PO BOX 308 | CONCORD | NC | 28026-0308 | | | FIRST CLASS MAIL |
| 29308740 | CITY OF CONROE - DEPT 2026 | PO BOX 122026, DEPT 2026 | DALLAS | TX | 75312-2026 | | | FIRST CLASS MAIL |
| 29434499 | CITY OF CONROE ALARM PROGRAM | PO BOX 140875 | IRVING | TX | 75014-0875 | | | FIRST CLASS MAIL |
| 29335745 | CITY OF CONWAY | FINANCE DEPARTMENT, PO BOX 1075 | CONWAY | SC | 29528-1075 | | | FIRST CLASS MAIL |
| 29308741 | CITY OF CONWAY, SC | P.O. BOX 1507 | CONWAY | SC | 29528-1507 | | | FIRST CLASS MAIL |
| 29306318 | CITY OF CONYERS | C/O BILLING & COLLECTIONS, PO BOX 1259 | CONYERS | GA | 30012-1259 | | | FIRST CLASS MAIL |
| 29298629 | CITY OF COOKEVILLE, TN | P.O. BOX 998, CUSTOMER SERVICE DEPT | COOKEVILLE | TN | 38503 | | | FIRST CLASS MAIL |
| 29434500 | CITY OF CORAL SPRINGS | COMMUNITY RISK REDUCTION DIVISION, 2801 CORAL SPRINGS DRIVE | CORAL SPRINGS | FL | 33065-3800 | | | FIRST CLASS MAIL |
| 29306319 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | CORAL SPRINGS | FL | 33065-4103 | | | FIRST CLASS MAIL |
| 29434501 | CITY OF CORAL SPRINGS | PO BOX 754501 | CORAL SPRINGS | FL | 33075-4501 | | | FIRST CLASS MAIL |
| 29434553 | CITY OF CORBIN | PO BOX 1343 | CORBIN | KY | 40702 | | | FIRST CLASS MAIL |
| 29348353 | CITY OF CORBIN | PO BOX 1343 | CORBIN | KY | 40702-1343 | | | FIRST CLASS MAIL |
| 29306320 | CITY OF CORINTH TAX DEPT | PO BOX 669 | CORINTH | MS | 38835-0669 | | | FIRST CLASS MAIL |
| 29348354 | CITY OF CORNELIA | PO BOX 785 | CORNELIA | GA | 30531 | | | FIRST CLASS MAIL |
| 29308745 | CITY OF CORNELIA, GA | P.O. BOX 785 | CORNELIA | GA | 30531-0785 | | | FIRST CLASS MAIL |
| 29434504 | CITY OF CORONA | CORONA POLICE DEPT, ALARM COORDINATOR, 730 PUBLIC SAFETY WAY | CORONA | CA | 92880 | | | FIRST CLASS MAIL |
| 29306322 | CITY OF CORONA | PO BOX 940 | CORONA | CA | 92878-0940 | | | FIRST CLASS MAIL |
| 29348355 | CITY OF CORONA | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29298631 | CITY OF CORONA, CA | PO BOX 950 | CORONA | CA | 92878 | | | FIRST CLASS MAIL |
| 29473927 | City of Corpus Christi | Attn: BK Legal Assistant, 1201 Leopard St. - 5th Floor | Corpus Christi | TX | 78401 | | | FIRST CLASS MAIL |
| 29473720 | City of Corpus Christi | Attn: Bankruptcy Attorney, PO Box 9277 | Corpus Christi | TX | 78469 | | | FIRST CLASS MAIL |
| 29434505 | CITY OF CORPUS CHRISTI | PO BOX 33940 | SAN ANTONIO | TX | 78265-3940 | | | FIRST CLASS MAIL |
| 29308747 | CITY OF CORPUS CHRISTI/659880 | PO BOX 659880 | SAN ANTONIO | TX | 78265-9143 | | | FIRST CLASS MAIL |
| 29434506 | CITY OF CORSICANA | RECORDS-CORSICANA POLICE DEPT, 200 N 12TH ST | CORSICANA | TX | 75110 | | | FIRST CLASS MAIL |
| 29306323 | CITY OF CORSICANA | 200 N 12TH ST | CORSICANA | TX | 75110-4616 | | | FIRST CLASS MAIL |
| 29306324 | CITY OF CORSICANA TAX OFFICE | PO BOX 3118/111 | CORSICANA | TX | 75151 | | | FIRST CLASS MAIL |
| 29298633 | CITY OF CORSICANA, TX | 200 NORTH 12TH STREET | CORSICANA | TX | 75110 | | | FIRST CLASS MAIL |
| 29298634 | CITY OF COUNTRY CLUB HILLS, IL | 4200 W183RD ST | COUNTRY CLUB HILLS | IL | 60478 | | | FIRST CLASS MAIL |
| 29348359 | CITY OF COVINGTON | PO BOX 1527 | COVINGTON | GA | 30015-1527 | | | FIRST CLASS MAIL |
| 29348360 | CITY OF COVINGTON | NET PROFIT TAX, 20 W PIKE ST | COVINGTON | KY | 41011-2300 | | | FIRST CLASS MAIL |
| 29334328 | CITY OF COVINGTON | 20 WEST PIKE ST | COVINGTON | KY | 41011-2300 | | | FIRST CLASS MAIL |
| 29348362 | CITY OF COVINGTON | PO BOX 122655 | COVINGTON | KY | 41012-2655 | | | FIRST CLASS MAIL |
| 29300148 | CITY OF COVINGTON | BUSINESS LICENSE, PO BOX 778 | COVINGTON | LA | 70434-0778 | | | FIRST CLASS MAIL |
| 29434507 | CITY OF COVINGTON | 16720 SE 271ST STREET SUITE 100 | COVINGTON | WA | 98042-4964 | | | FIRST CLASS MAIL |
| 29348361 | CITY OF COVINGTON CLERKS OFFICE | BUSINESS TAX DIVISION, 200 WEST WASHINGTON AVE 2ND FL | COVINGTON | TN | 38019-2560 | | | FIRST CLASS MAIL |
| 29298635 | CITY OF COVINGTON, GA | P.O. BOX 1527 | COVINGTON | GA | 30210 | | | FIRST CLASS MAIL |
| 29298636 | CITY OF COVINGTON, LA | PO BOX 4057 | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 29298637 | CITY OF COVINGTON, TN | P.O. BOX 768 | COVINGTON | TN | 38019 | | | FIRST CLASS MAIL |
| 29348362 | CITY OF CREST HILL | 1610 PLAINFIELD OFFICE | CREST HILL | IL | 60435 | | | FIRST CLASS MAIL |
| 29300149 | CITY OF CREST HILL | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403-1988 | | | FIRST CLASS MAIL |
| 29298638 | CITY OF CREST HILL, IL | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403 | | | FIRST CLASS MAIL |
| 29300150 | CITY OF CRESTVIEW | PO BOX 1209 | CRESTVIEW | FL | 32536-1209 | | | FIRST CLASS MAIL |
| 29302314 | CITY OF CRESTVIEW, FL | P.O. BOX 1209 | CRESTVIEW | FL | 32536 | | | FIRST CLASS MAIL |
| 29335747 | CITY OF CROSSVILLE | 392 NORTH MAIN ST | CROSSVILLE | TN | 38555-4275 | | | FIRST CLASS MAIL |
| 29304719 | CITY OF CROSSVILLE, TN | 392 N MAIN ST | CROSSVILLE | TN | 38555-4275 | | | FIRST CLASS MAIL |
| 29300151 | CITY OF CRYSTAL LAKE | PO BOX 597 | CRYSTAL LAKE | IL | 60039-0597 | | | FIRST CLASS MAIL |
| 29335748 | CITY OF CRYSTAL RIVER | 123 NW US HIGHWAY 19 | CRYSTAL RIVER | FL | 34428-3930 | | | FIRST CLASS MAIL |
| 29304720 | CITY OF CRYSTAL RIVER | 123 NW US HWY 19 | CRYSTAL RIVER | FL | 34428-3999 | | | FIRST CLASS MAIL |
| 29300154 | CITY OF CUDAHY | PO BOX 100380 | CUDAHY | WI | 53110-6106 | | | FIRST CLASS MAIL |
| 29335749 | CITY OF CUDAHY | CITY HALL, 5220 SANTA ANA ST | CUDAHY | CA | 90201-6024 | | | FIRST CLASS MAIL |
| 29335751 | CITY OF CULLMAN | PO BOX 278 | CULLMAN | AL | 35056-0278 | | | FIRST CLASS MAIL |
| 29302317 | CITY OF CULLMAN WATER SEWER & SANITATION | PO BOX 1738 | CULLMAN | AL | 35056-1738 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434508 | CITY OF CULVER CITY | PO BOX 3153 | CULVER CITY | CA | 90231-3153 | | | FIRST CLASS MAIL |
| 29335752 | CITY OF CULVER CITY | REVENU DIVISION, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29300155 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29300156 | CITY OF CUMBERLAND | 57 N LIBERTY ST | CUMBERLAND | MD | 21502-2331 | | | FIRST CLASS MAIL |
| 29302318 | CITY OF CUMBERLAND, MD | 57 N LIBERTY ST, UTILITY BILLING | CUMBERLAND | MD | 21502 | | | FIRST CLASS MAIL |
| 29335754 | CITY OF CUMMING | BUSINESS OCCUPATION TAX, 100 MIAN ST | CUMMING | GA | 30040-2499 | | | FIRST CLASS MAIL |
| 29300157 | CITY OF CUMMING | 100 MIAN ST | CUMMING | GA | 30040-2499 | | | FIRST CLASS MAIL |
| 29304723 | CITY OF CUMMING, GA | P.O. BOX 669, WATER DEPARTMENT | CUMMING | GA | 30028-0669 | | | FIRST CLASS MAIL |
| 29335755 | CITY OF CUYAHOGA FALLS | INCOME TAX DIVISION, 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | | | FIRST CLASS MAIL |
| 29300158 | CITY OF CUYAHOGA FALLS | 2310 SECOND ST | CUYAHOGA FALLS | OH | 44221 | | | FIRST CLASS MAIL |
| 29334329 | CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION, PO BOX 361 | CUYAHOGA FALLS | OH | 44222-0361 | | | FIRST CLASS MAIL |
| 29304724 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST, UTILITY BILLING OFFICE | CUYAHOGA FALLS | OH | 44221-2583 | | | FIRST CLASS MAIL |
| 29300159 | CITY OF CYNTHIANA | PO BOX 67 | CYNTHIANA | KY | 41031-0067 | | | FIRST CLASS MAIL |
| 29306326 | CITY OF DADE CITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | | | FIRST CLASS MAIL |
| 29304725 | CITY OF DADE CITY, FL | P.O. BOX 1355, UTILITY DEPARTMENT | DADE CITY | FL | 33526 | | | FIRST CLASS MAIL |
| 29434509 | CITY OF DALLAS | CITY HALL 2D SOUTH.. | DALLAS | TX | 75277 | | | FIRST CLASS MAIL |
| 29306328 | CITY OF DALLAS | C/O TAX DEPARTMENT, 200 MAIN ST | DALLAS | GA | 30132-4269 | | | FIRST CLASS MAIL |
| 29306327 | CITY OF DALLAS | 1500 MARILLA ST RM 2DS | DALLAS | TX | 75201-6318 | | | FIRST CLASS MAIL |
| 29335758 | CITY OF DALLAS | 7901 GOFORTH RD | DALLAS | TX | 75238-4134 | | | FIRST CLASS MAIL |
| 29304726 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH | DALLAS | TX | 75277 | | | FIRST CLASS MAIL |
| 29415096 | CITY OF DALLAS-SECURITY ALARMS | PO BOX 840186 | DALLAS | TX | 75284-0186 | | | FIRST CLASS MAIL |
| 29306329 | CITY OF DALTON | PO BOX 1205 | DALTON | GA | 30722-1205 | | | FIRST CLASS MAIL |
| 29306330 | CITY OF DANVILLE | P O BOX 3308 | DANVILLE | VA | 24543 | | | FIRST CLASS MAIL |
| 29308364 | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY | 427 PATTON ST | DANVILLE | VA | 24541 | | | FIRST CLASS MAIL |
| 29474825 | City of Danville Central Collections | PO Box 31800 | Henrico | VA | 23294 | | | FIRST CLASS MAIL |
| 29474664 | City of Danville Central Collections | PO Box 3308 | Danville | VA | 24543 | | | FIRST CLASS MAIL |
| 29337307 | CITY OF DANVILLE DEPT OF FINANCE | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29337308 | CITY OF DANVILLE UTILITY DEPT | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29348363 | CITY OF DANVILLE VA | BUSINESS LICENSE, PO BOX 480 | DANVILLE | VA | 24543 | | | FIRST CLASS MAIL |
| 29348365 | CITY OF DANVILLE VIRGINIA DIVISION | OF CENTRAL COLLECTION, PO BOX 3308 | DANVILLE | VA | 24543 | | | FIRST CLASS MAIL |
| 29304727 | CITY OF DANVILLE, IL | 17 W MAIN ST | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 29304728 | CITY OF DANVILLE, KY | PO BOX 670 | DANVILLE | KY | 40423 | | | FIRST CLASS MAIL |
| 29304729 | CITY OF DANVILLE, VA | P.O. BOX 3308, COLLECTIONS | DANVILLE | VA | 24543 | | | FIRST CLASS MAIL |
| 29415097 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | DAVENPORT | IA | 52801 | | | FIRST CLASS MAIL |
| 29348366 | CITY OF DAVENPORT | BUSINESS LICENSING, 226 W 4TH ST | DAVENPORT | IA | 52801-1398 | | | FIRST CLASS MAIL |
| 29308754 | CITY OF DAVENPORT, IA | P.O. BOX 8003, REVENUE DIVISION | DAVENPORT | IA | 52808-8003 | | | FIRST CLASS MAIL |
| 29348367 | CITY OF DAYTONA BEACH | PERMITS & LICENSING DIVISION, PO BOX 311 | DAYTONA BEACH | FL | 32115-2031 | | | FIRST CLASS MAIL |
| 29304731 | CITY OF DAYTONA BEACH, FL | P.O. BOX 2455, UTILITY BILL | DAYTONA BEACH | FL | 32115-2455 | | | FIRST CLASS MAIL |
| 29306332 | CITY OF DE PERE | DOREAN, 335 S BROADWAY | DE PERE | WI | 54115-2593 | | | FIRST CLASS MAIL |
| 29348368 | CITY OF DEARBORN | FINANCE DEPT-TREASURY DIVISION, 16901 MICHIGAN AVE STE #21 | DEARBORN | MI | 48126-2967 | | | FIRST CLASS MAIL |
| 29415098 | CITY OF DEARBORN | MISC DEPT 3103, PO BOX 30516 | LANSING | MI | 48909-8016 | | | FIRST CLASS MAIL |
| 29298639 | CITY OF DEARBORN, MI | DEPT 3101, PO BOX 30516 | LANSING | MI | 48909-8016 | | | FIRST CLASS MAIL |
| 29348369 | CITY OF DECATUR | BUSINESS LICENSE DEPT R5, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | | | FIRST CLASS MAIL |
| 29306334 | CITY OF DECATUR | PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | | | FIRST CLASS MAIL |
| 29306333 | CITY OF DECATUR | PO BOX 488 | DECATUR | AL | 35602-0488 | | | FIRST CLASS MAIL |
| 29298640 | CITY OF DECATUR, IL | PO BOX 2578 | DECATUR | IL | 62525-2578 | | | FIRST CLASS MAIL |
| 29308759 | CITY OF DEFIANCE, OH | PO BOX 425, UTILITIES BILLING OFFICE | DEFIANCE | OH | 43512-0425 | | | FIRST CLASS MAIL |
| 29348371 | CITY OF DELAND | 120 SOUTH FLORIDA AVE | DELAND | FL | 32720-4212 | | | FIRST CLASS MAIL |
| 29298642 | CITY OF DELAND, FL | PO BOX 2919 | DELAND | FL | 32721-2919 | | | FIRST CLASS MAIL |
| 29415100 | CITY OF DELAND.. | 120 S FLORIDA AVE | DELAND | FL | 32720-5422 | | | FIRST CLASS MAIL |
| 29415101 | CITY OF DELANO | PO BOX 3010 | DELANO | CA | 93216-3010 | | | FIRST CLASS MAIL |
| 29308761 | CITY OF DELANO, CA | P.O. BOX 3010 | DELANO | CA | 93216-3010 | | | FIRST CLASS MAIL |
| 29334430 | CITY OF DELAWARE OH TAX | PO BOX 496 | DELAWARE | OH | 43015-0496 | | | FIRST CLASS MAIL |
| 29308762 | CITY OF DELAWARE, OH | P.O. BOX 182478 | COLUMBUS | OH | 43218-2478 | | | FIRST CLASS MAIL |
| 29415103 | CITY OF DELRAY BEACH | DELRAY BEACH FIRE RESCUE, 501 WEST ATLANTIC AVENUE | DELRAY BEACH | FL | 33444 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348373 | CITY OF DELRAY BEACH | 100 N. W. 1ST AVE | DELRAY BEACH | FL | 33444-2612 | | | FIRST CLASS MAIL |
| 29415102 | CITY OF DELRAY BEACH | 100 NW 1ST AVE | DELRAY BEACH | FL | 33444-2698 | | | FIRST CLASS MAIL |
| 29306335 | CITY OF DELRAY BEACH | OCCUPATIONAL LICENSING, PO BOX 8139 | DELRAY BEACH | FL | 33482-8139 | | | FIRST CLASS MAIL |
| 29348374 | CITY OF DENHAM SPRINGS | BUSINESS LICENSE OFFICE, PO BOX 1629 | DENHAM SPRINGS | LA | 70726-1629 | | | FIRST CLASS MAIL |
| 29308763 | CITY OF DENHAM SPRINGS, LA | PO BOX 1629 | DENHAM SPRINGS | LA | 70727-1629 | | | FIRST CLASS MAIL |
| 29335762 | CITY OF DENTON | PO BOX 660150 | DALLAS | TX | 75266-0150 | | | FIRST CLASS MAIL |
| 29308764 | CITY OF DENTON, TX | PO BOX 660150, UTILITIES | DALLAS | TX | 75266-0150 | | | FIRST CLASS MAIL |
| 29472762 | City of Denton/ Denton Municipal Utilities | 215 E McKinney St | Denton | TX | 76201 | | | FIRST CLASS MAIL |
| 29472888 | City of Denton/ Denton Municipal Utilities | 601 E Hickory St, Suite F | Denton | TX | 76201 | | | FIRST CLASS MAIL |
| 29306338 | CITY OF DENVER | PO BOX 660860 | DALLAS | TX | 75266-0860 | | | FIRST CLASS MAIL |
| 29415104 | CITY OF DES MOINES | CITY CLERK/FALSE ALARM DESK, 400 ROBERT D RAY DR. | DES MOINES | IA | 50309-1813 | | | FIRST CLASS MAIL |
| 29306339 | CITY OF DES PLAINES | 1420 MINER ST | DES PLAINES | IL | 60016-4498 | | | FIRST CLASS MAIL |
| 29415105 | CITY OF DESOTO | FALSE ALARM REDUCTION PROGRAM, PO BOX 843389 | DALLAS | TX | 75284-3389 | | | FIRST CLASS MAIL |
| 29302323 | CITY OF DESOTO, TX - UTILITIES | PO BOX 550 | DESTOTO | TX | 75123-0550 | | | FIRST CLASS MAIL |
| 29300160 | CITY OF DESTIN | 4200 INDIAN BAYOU TRAIL | DESTIN | FL | 32541-4305 | | | FIRST CLASS MAIL |
| 29335764 | CITY OF D'IBERVILLE | PO BOX 6519 | DIBERVILLE | MS | 39540-6519 | | | FIRST CLASS MAIL |
| 29302324 | CITY OF DIBERVILLE, MS | PO BOX 6519, WATER & SEWER DEPARTMENT | D'IBERVILLE | MS | 39540-6519 | | | FIRST CLASS MAIL |
| 29335765 | CITY OF DICKSON | TAX COLLECTORS OFFICE, 600 E WALNUT ST | DICKSON | TN | 37055-2506 | | | FIRST CLASS MAIL |
| 29335766 | CITY OF DOTHAN | PO BOX 2128 | DOTHAN | AL | 36302-2128 | | | FIRST CLASS MAIL |
| 29300163 | CITY OF DOUGLAS | PO BOX 470 | DOUGLAS | GA | 31534-0470 | | | FIRST CLASS MAIL |
| 29335767 | CITY OF DOUGLASVILLE | BUSINESS LICENSE, PO BOX 219 | DOUGLASVILLE | GA | 30133 | | | FIRST CLASS MAIL |
| 29298649 | CITY OF DOUGLASVILLE, GA | P.O. BOX 219, ATTN: FINANCE DEPT A/R | DOUGLASVILLE | GA | 30133 | | | FIRST CLASS MAIL |
| 29302325 | CITY OF DOUGLASVILLE, GA | ATTN: FINANCE DEPT A/R, P.O. BOX 219 | DOUGLASVILLE | GA | 30133 | | | FIRST CLASS MAIL |
| 29335768 | CITY OF DOVER DEPT OF INSPECT | PO BOX 475 | DOVER | DE | 19903-0475 | | | FIRST CLASS MAIL |
| 29302326 | CITY OF DOVER UTILITY | PO BOX 15040 | WILMINGTON | DE | 19886-5040 | | | FIRST CLASS MAIL |
| 29335769 | CITY OF DOWNEY | BUSINESS LICENSE, PO BOX 7016 | DOWNEY | CA | 90241-7016 | | | FIRST CLASS MAIL |
| 29335770 | CITY OF DUARTE | 1600 HUNTINGTON DR | DUARTE | CA | 91010-2592 | | | FIRST CLASS MAIL |
| 29415106 | CITY OF DUARTE | PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | | | FIRST CLASS MAIL |
| 29335771 | CITY OF DUBLIN | PO BOX 690 | DUBLIN | GA | 31040-0690 | | | FIRST CLASS MAIL |
| 29348375 | CITY OF DUBLIN | 100 CIVIC PLZ | DUBLIN | CA | 94568-2658 | | | FIRST CLASS MAIL |
| 29348376 | CITY OF DUBLIN OCCUPATIONAL TAX | DIVISION, PO BOX 690 | DUBLIN | GA | 31040 | | | FIRST CLASS MAIL |
| 29300166 | CITY OF DUBLIN OCCUPATIONAL TAX | PO BOX 690 | DUBLIN | GA | 31040 | | | FIRST CLASS MAIL |
| 29302327 | CITY OF DUBLIN, GA | P.O. BOX 690 | DUBLIN | GA | 31040 | | | FIRST CLASS MAIL |
| 29300167 | CITY OF DULUTH | 3167 MAIN ST | DULUTH | GA | 30096-3263 | | | FIRST CLASS MAIL |
| 29304732 | CITY OF DUNKIRK WATER DEPARTMENT - NY | 342 CENTRAL AVENUE, CITY HALL | DUNKIRK | NY | 14048 | | | FIRST CLASS MAIL |
| 29348378 | CITY OF DUNN | 401 E BROAD ST PO BOX 1065 | DUN | NC | 28335-1065 | | | FIRST CLASS MAIL |
| 29348377 | CITY OF DUNN | 401 E BROAD ST | DUNN | NC | 28335-4924 | | | FIRST CLASS MAIL |
| 29304733 | CITY OF DUNN, NC | P.O. BOX 1107 | DUNN | NC | 28335-1107 | | | FIRST CLASS MAIL |
| 29300169 | CITY OF DURHAM | 101 CITY HALL PLZ | DURHAM | NC | 27701-3328 | | | FIRST CLASS MAIL |
| 29415107 | CITY OF DURHAM | ALARM PROGRAM, PO BOX 141625 | IRVING | TX | 75014-1625 | | | FIRST CLASS MAIL |
| 29434510 | CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29302330 | CITY OF DURHAM, NC (SEWER/WATER) | PO BOX 580520 | CHARLOTTE | NC | 28258-0520 | | | FIRST CLASS MAIL |
| 29300170 | CITY OF EASLEY | PO BOX 466 | EASLEY | SC | 29641-0466 | | | FIRST CLASS MAIL |
| 29434511 | CITY OF EASTPOINTE | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021-1651 | | | FIRST CLASS MAIL |
| 29348380 | CITY OF EASTPOINTE | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021-1683 | | | FIRST CLASS MAIL |
| 29302334 | CITY OF EASTPOINTE, MI | 23200 GRATIOT AVENUE, WATER DEPT | EASTPOINTE | MI | 48021 | | | FIRST CLASS MAIL |
| 29475050 | City of Eau Claire | 203 S. Farwell Street, Attn: Morgan L. Wilbur | Eau Claire | WI | 54701 | | | FIRST CLASS MAIL |
| 29348381 | CITY OF EAU CLAIRE | PO BOX 909 | EAU CLAIRE | WI | 54702-0909 | | | FIRST CLASS MAIL |
| 29302335 | CITY OF EAU CLAIRE, WI | PO BOX 1087 | EAU CLAIRE | WI | 54702-1087 | | | FIRST CLASS MAIL |
| 29300171 | CITY OF EDEN | PO BOX 70 | EDEN | NC | 27289-0070 | | | FIRST CLASS MAIL |
| 29348382 | CITY OF EDINBURG | 415 W UNIVERSITY DR | EDINBURG | TX | 78539-4353 | | | FIRST CLASS MAIL |
| 29304737 | CITY OF EDINBURG, TX | P.O. BOX 1169 | EDINBURG | TX | 78540 | | | FIRST CLASS MAIL |
| 29434514 | CITY OF EDMOND | FALSE ALARM REDUCTION DIVISION, 100 E FIRST ST | EDMOND | OK | 73034 | | | FIRST CLASS MAIL |
| 29300172 | CITY OF EDMOND | PO BOX 2970 | EDMOND | OK | 73083-2970 | | | FIRST CLASS MAIL |
| 29308767 | CITY OF EDMOND, OK | PO BOX 268927 | OKLAHOMA CITY | OK | 73126-8927 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348383 | CITY OF EL CAJON | PO BOX 511378 | LOS ANGELES | CA | 90051-7933 | | | FIRST CLASS MAIL |
| 29306340 | CITY OF EL CENTRO | 1275 W MAIN ST | EL CENTRO | CA | 92243-2816 | | | FIRST CLASS MAIL |
| 29306341 | CITY OF EL DORADO | PO BOX 2170 | EL DORADO | AR | 71731-2170 | | | FIRST CLASS MAIL |
| 29312056 | City of El Paso | Linebarger Goggan Blair & Sampson LLP, Don Stecker, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | | | FIRST CLASS MAIL |
| 29312140 | City of El Paso | c/o Linebarger Goggan Blair & Sampson LLP, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | | | FIRST CLASS MAIL |
| 29474871 | City of El Paso | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 112 E. PECAN ST. SUITE 2200 | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 29474938 | City of El Paso | PO Box 2992 | El Paso | TX | 79999 | | | FIRST CLASS MAIL |
| 29306342 | CITY OF EL PASO | CITY DEVELOPMENT DEPT, 811 TEXAS AVE | EL PASO | TX | 79901-1503 | | | FIRST CLASS MAIL |
| 29434515 | CITY OF EL PASO TEXAS | FINANCIAL SVC 1ST FLOOR, 300 N CAMPBELL | EL PASO | TX | 79901 | | | FIRST CLASS MAIL |
| 29434516 | CITY OF EL PASO. | 811 TEXAS AVE. | EL PASO | TX | 79901-2897 | | | FIRST CLASS MAIL |
| 29348386 | CITY OF ELGIN | 150 DEXTER CT | ELGIN | IL | 60120-5527 | | | FIRST CLASS MAIL |
| 29335773 | CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA | ELIZABETH | NJ | 07201-2408 | | | FIRST CLASS MAIL |
| 29335774 | CITY OF ELIZABETH CITY | PO BOX 347 | ELIZABETH CITY | NC | 27907-0347 | | | FIRST CLASS MAIL |
| 29308768 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 | ELIZABETH CITY | NC | 27907-0347 | | | FIRST CLASS MAIL |
| 29306344 | CITY OF ELIZABETHTON | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | | | FIRST CLASS MAIL |
| 29304740 | CITY OF ELIZABETHTON, TN (WATER/SEWER) | 136 SOUTH SYCAMORE STREET, UTILITY BILLING DIVISION | ELIZABETHTON | TN | 37643 | | | FIRST CLASS MAIL |
| 29335777 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE, PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | | | FIRST CLASS MAIL |
| 29306345 | CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702-0550 | | | FIRST CLASS MAIL |
| 29335778 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | ELK GROVE | CA | 95758-8045 | | | FIRST CLASS MAIL |
| 29305541 | CITY OF ELKHART | KACZKA, MARY, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | | | FIRST CLASS MAIL |
| 29347370 | CITY OF ELKHART | 229 S SECOND STREET | ELKHART | IN | 46516-3112 | | | FIRST CLASS MAIL |
| 29304741 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | CLEVELAND | OH | 44101-4594 | | | FIRST CLASS MAIL |
| 29304742 | CITY OF ELYRIA - STORMWATER | PO BOX 94594 | CLEVELAND | OH | 44101-4594 | | | FIRST CLASS MAIL |
| 29335779 | CITY OF ENCINITAS | 505 S VULCAN AVE | ENCINITAS | CA | 92024-3633 | | | FIRST CLASS MAIL |
| 29434517 | CITY OF ENID | DEPT OF FINANCE, PO BOX 1768 | ENID | OK | 73702 | | | FIRST CLASS MAIL |
| 29308772 | CITY OF ENID, OK | P.O. BOX 1768, DEPARTMENT OF FINANCE | ENID | OK | 73702-1768 | | | FIRST CLASS MAIL |
| 29335780 | CITY OF ENTERPRISES | REVENUE DEPT, PO BOX 311000 | ENTERPRISE | AL | 36331 | | | FIRST CLASS MAIL |
| 29306347 | CITY OF ERIE - BUREAU OF REVEN | PO BOX 18706 | BALDWIN | PA | 15236 | | | FIRST CLASS MAIL |
| 29306348 | CITY OF ERIE BUREAU OF REVENUE | INCOME TAX DIVISION, 626 STATE ST RM 107 | ERIE | PA | 16501-1189 | | | FIRST CLASS MAIL |
| 29434518 | CITY OF ESCONDIDO | ALARM DEPT, PO BOX 1783 | ESCONDIDO | CA | 92033 | | | FIRST CLASS MAIL |
| 29335781 | CITY OF ESCONDIDO | 201 N BROADWAY | ESCONDIDO | CA | 92025-2798 | | | FIRST CLASS MAIL |
| 29308773 | CITY OF ESCONDIDO, CA | P.O. BOX 460009, UTILITY BILLING | ESCONDIDO | CA | 92046-0009 | | | FIRST CLASS MAIL |
| 29306350 | CITY OF EULESS | 201 N ECTOR DR BLDG C | EULESS | TX | 76039-3595 | | | FIRST CLASS MAIL |
| 29335783 | CITY OF EUSTIS | PO DRAWER 68 | EUSTIS | FL | 32727-0068 | | | FIRST CLASS MAIL |
| 29434519 | CITY OF EUSTIS | PO BOX 1946 | EUSTIS | FL | 32727-1946 | | | FIRST CLASS MAIL |
| 29304745 | CITY OF EUSTIS, FL | PO BOX 1946 | EUSTIS | FL | 32727-1946 | | | FIRST CLASS MAIL |
| 29434520 | CITY OF EVANSVILLE | CITY CLERKS OFFICE, 1 NW MLK JR BLVD ROM 314 | EVANSVILLE | IN | 47708 | | | FIRST CLASS MAIL |
| 29473668 | City of Everett | 2930 Wetmore Ave, Ste 1A | Everett | WA | 98201 | | | FIRST CLASS MAIL |
| 29335784 | CITY OF EVERETT | PO BOX 94430 | SEATTLE | WA | 98124-6730 | | | FIRST CLASS MAIL |
| 29335785 | CITY OF EVERETT | BUSINESS TAX DIVISION, 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | | | FIRST CLASS MAIL |
| 29306351 | CITY OF EVERETT | 2930 WETMORE AVE STE 1-A | EVERETT | WA | 98201-4067 | | | FIRST CLASS MAIL |
| 29434521 | CITY OF EVERETT | 2930 WETMORE AVE | EVERETT | WA | 98201-4073 | | | FIRST CLASS MAIL |
| 29308775 | CITY OF EVERETT UTILITIES, WA | PO BOX 35179 | EVERETT | WA | 98124-5179 | | | FIRST CLASS MAIL |
| 29337309 | CITY OF FAIRFAX TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29415109 | CITY OF FAIRFIELD | FAIRFIELD FIRE DEPT, 1200 KENTUCKY STREET | FAIRFIELD | CA | 94533 | | | FIRST CLASS MAIL |
| 29306352 | CITY OF FAIRFIELD | 5350 PLEASANT AVE | FAIRFIELD | OH | 45014-3597 | | | FIRST CLASS MAIL |
| 29434522 | CITY OF FAIRFIELD | CA FALSE ALARM PREVENTION PROGRAM, PO BOX 743745 | LOS ANGELES | CA | 90074-3745 | | | FIRST CLASS MAIL |
| 29335786 | CITY OF FAIRFIELD | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | | | FIRST CLASS MAIL |
| 29348387 | CITY OF FAIRHOPE | MARY, PO BOX 429 | FAIRHOPE | AL | 36533-0429 | | | FIRST CLASS MAIL |
| 29334431 | CITY OF FAIRMONT | 200 JACKSON ST ROOM 301 | FAIRMONT | WV | 26554-2963 | | | FIRST CLASS MAIL |
| 29348388 | CITY OF FAIRMONT | OFFICE OF THE TREASURER, PO BOX 1428 | FAIRMONT | WV | 26555-1428 | | | FIRST CLASS MAIL |
| 29298653 | CITY OF FAIRMONT, WV | 109 MERCHANT ST | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348389 | CITY OF FAIRVIEW HEIGHTS | KATHY FRAWLEY, 10025 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208-1798 | | | FIRST CLASS MAIL |
| 29300173 | CITY OF FARGO NORTH DAKOTA | CITY AUDITORS OFFICE, PO BOX 1607 | FARGO | ND | 58107 | | | FIRST CLASS MAIL |
| 29415110 | CITY OF FARMERS BRANCH | 13000 WILLIAM DOSON PKWY | FARMERS BRANCH | TX | 75234 | | | FIRST CLASS MAIL |
| 29415111 | CITY OF FARMERS BRANCH | FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29348390 | CITY OF FARMERS BRANCH | PO BOX 819010 | DALLAS | TX | 75381-9010 | | | FIRST CLASS MAIL |
| 29302336 | CITY OF FARMERS BRANCH, TX | P.O. BOX 819010 | FARMERS BRANCH | TX | 75381-9010 | | | FIRST CLASS MAIL |
| 29348391 | CITY OF FARMINGTON | 800 MUNICIPAL DR | FARMINGTON | NM | 87401-2663 | | | FIRST CLASS MAIL |
| 29415112 | CITY OF FARMINGTON HILLS | FARMINGTON HILLS POLICE DEPT, RECORDS SECTION, 31655 WEST ELEVEN MILE ROAD | FARMINGTON HILLS | MI | 48336 | | | FIRST CLASS MAIL |
| 29302337 | CITY OF FARMINGTON, NM | ATTN: LAURIE RICHARDSON, 101 N BROWNING PKWY | FARMINGTON | NM | 87401 | | | FIRST CLASS MAIL |
| 29298655 | CITY OF FARMINGTON, NM | 101 N BROWNING PKWY, ATTN: LAURIE RICHARDSON | FARMINGTON | NM | 87401 | | | FIRST CLASS MAIL |
| 29415113 | CITY OF FAYETTEVILLE | PO DRAWER D | FAYETTEVILLE | NC | 28302-1746 | | | FIRST CLASS MAIL |
| 29348392 | CITY OF FAYETTEVILLE | 210 STONEWALL AVE WEST | FAYETTEVILLE | GA | 30214-2035 | | | FIRST CLASS MAIL |
| 29348394 | CITY OF FAYETTEVILLE | 125 W MOUNTAIN ST | FAYETTEVILLE | AR | 72701-6069 | | | FIRST CLASS MAIL |
| 29415114 | CITY OF FAYETTEVILLE FIRE DEPT. | 433 HAY ST | FAYETTEVILLE | NC | 28301-5598 | | | FIRST CLASS MAIL |
| 29302338 | CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET | FAYETTEVILLE | AR | 72701 | | | FIRST CLASS MAIL |
| 29300174 | CITY OF FERGUSON | 110 CHURCH ST | SAINT LOUIS | MO | 63135-2411 | | | FIRST CLASS MAIL |
| 29334332 | CITY OF FINDLAY OHIO | PO BOX 862 | FINDLAY | OH | 45839-0862 | | | FIRST CLASS MAIL |
| 29298657 | CITY OF FINDLAY, OH | 136 N BLANCHARD ST, WATER AND WASTEWATER DEPT | FINDLAY | OH | 45840-5894 | | | FIRST CLASS MAIL |
| 29415116 | CITY OF FITCHBURG | BOARD OF HEALTH, 718 MAIN STREET | FITCHBURG | MA | 01420 | | | FIRST CLASS MAIL |
| 29300175 | CITY OF FITCHBURG | 166 BOULDER DR | FITCHBURG | MA | 01420-3198 | | | FIRST CLASS MAIL |
| 29415115 | CITY OF FITCHBURG | FITCHBURG POLICE DEPARTMENT, ALARMS SECTION, 20 ELM STREET | FITCHBURG | MA | 01420-3204 | | | FIRST CLASS MAIL |
| 29348395 | CITY OF FITCHBURG | PO BOX 312 | MEDFORD | MA | 02155-0004 | | | FIRST CLASS MAIL |
| 29300177 | CITY OF FITCHBURG BOARD OF HEALTH, | 718 MAIN ST RM 307 | FITCHBURG | MA | 01420-3125 | | | FIRST CLASS MAIL |
| 29302340 | CITY OF FITCHBURG, MA | PO BOX 312 | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 29415118 | CITY OF FLAGSTAFF | FLAGSTAFF POLICE DEPT, 911 E SAWMILL ROAD | FLAGSTAFF | AZ | 86001 | | | FIRST CLASS MAIL |
| 29415117 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5359 | | | FIRST CLASS MAIL |
| 29348397 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | FLAGSTAFF | AZ | 86001-5399 | | | FIRST CLASS MAIL |
| 29300179 | CITY OF FLAGSTAFF SALES TAX | PO BOX 22518 | FLAGSTAFF | AZ | 86002-2518 | | | FIRST CLASS MAIL |
| 29300180 | CITY OF FLINT | PO BOX 99 | FLINT | MI | 48501-0099 | | | FIRST CLASS MAIL |
| 29334333 | CITY OF FLINT INCOME TAX DEPT | ATTN WITHHOLDING SECTION, PO BOX 529 | EATON RAPIDS | MI | 48827-0529 | | | FIRST CLASS MAIL |
| 29335787 | CITY OF FLORENCE | BUSINESS LICENSE OFFICE, 324 W EVANS STREET | FLORENCE | SC | 29501-3430 | | | FIRST CLASS MAIL |
| 29348398 | CITY OF FLORENCE | PO BOX 98 | FLORENCE | AL | 35631-0098 | | | FIRST CLASS MAIL |
| 29300181 | CITY OF FLORENCE | PO BOX 1327 | FLORENCE | KY | 41022-1327 | | | FIRST CLASS MAIL |
| 29334334 | CITY OF FLORENCE KY | PO BOX 1357 | FLORENCE | KY | 41022-1357 | | | FIRST CLASS MAIL |
| 29456874 | City of Florence, SC | 324 West Evans Street | Florence | SC | 29501 | | | FIRST CLASS MAIL |
| 29298659 | CITY OF FLORENCE, SC | PO BOX 63010, UTILITY AND LICENSING DIV | CHARLOTTE | NC | 28263-3010 | | | FIRST CLASS MAIL |
| 29335789 | CITY OF FOLEY | PO BOX 1750 | FOLEY | AL | 36536-1750 | | | FIRST CLASS MAIL |
| 29298660 | CITY OF FOLEY, AL | PO BOX 1750 | FOLEY | AL | 36536 | | | FIRST CLASS MAIL |
| 29434523 | CITY OF FOLSOM | ALARM ADMIN PROGRAM, PO BOX 398101 | SAN FRANCISCO | CA | 90088 | | | FIRST CLASS MAIL |
| 29300183 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29300182 | CITY OF FOLSOM | 50 NATOMA ST | FOLSOM | CA | 95630-2696 | | | FIRST CLASS MAIL |
| 29434524 | CITY OF FOND DU LAC | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | | | FIRST CLASS MAIL |
| 29298661 | CITY OF FOND DU LAC, WI | PO BOX 830 | FOND DU LAC | WI | 54936-0830 | | | FIRST CLASS MAIL |
| 29335792 | CITY OF FONTANA | 8353 SIERRA AVE | FONTANA | CA | 92335-3598 | | | FIRST CLASS MAIL |
| 29302344 | CITY OF FONTANA, CA | 8353 SIERRA AVENUE, SEWER BILLING DIVISION | FONTANA | CA | 92335-3528 | | | FIRST CLASS MAIL |
| 29335518 | CITY OF FORT COLLINS | PO BOX 440 | FORT COLLINS | CO | 80522-0439 | | | FIRST CLASS MAIL |
| 29306354 | CITY OF FORT COLLINS-MFI | DEPT OF FINANCE, PO BOX 440 | FORT COLLINS | CO | 80522-0439 | | | FIRST CLASS MAIL |
| 29434525 | CITY OF FORT LAUDERDALE | TREASURY-ALARM SERVICE, PO BOX 31687 | TAMPA | FL | 33631-3687 | | | FIRST CLASS MAIL |
| 29302345 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687, MUNICIPAL SERVICES | TAMPA | FL | 33631-3687 | | | FIRST CLASS MAIL |
| 29306355 | CITY OF FORT MEYERS | 1825 HENDRY ST STE 101 | FORT MYERS | FL | 33901-3054 | | | FIRST CLASS MAIL |
| 29434526 | CITY OF FORT MYERS FARP | PO BOX 141628 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29302346 | CITY OF FORT MYERS, FL | PO BOX 30185 | TAMPA | FL | 33630-3185 | | | FIRST CLASS MAIL |
| 29335794 | CITY OF FORT OGLETHORPE | BUSINESS LICENSE DEPT, PO BOX 5509 | FORT OGLETHORPE | GA | 30742-3869 | | | FIRST CLASS MAIL |
| 29302347 | CITY OF FORT OGLETHORPE, GA | P.O. BOX 5509 | FORT OGLETHORPE | GA | 30742 | | | FIRST CLASS MAIL |
| 29335795 | CITY OF FORT PAYNE | 100 ALABAMA AVE NW | FORT PAYNE | AL | 35967-2052 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335796 | CITY OF FORT PIERCE | PO BOX 1480 | FORT PIERCE | FL | 34954-1480 | | | FIRST CLASS MAIL |
| 29335797 | CITY OF FORT SMITH | BUSINESS LICENSE, COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | | | FIRST CLASS MAIL |
| 29306357 | CITY OF FORT SMITH | COLLECTIONS DEPARTMENT, PO BOX 1908 | FORT SMITH | AR | 72902-1908 | | | FIRST CLASS MAIL |
| 29434527 | CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PKWY SW | FORT WALTON BEACH | FL | 32548 | | | FIRST CLASS MAIL |
| 29308779 | CITY OF FORT WALTON BEACH, FL | 107 MIRACLE STRIP PKWAY SW | FORT WALTON BEACH | FL | 32548-6614 | | | FIRST CLASS MAIL |
| 29444588 | City of Fort Worth | 100 Fort Worth Trail | Fort Worth | TX | 76102 | | | FIRST CLASS MAIL |
| 29434528 | CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 W FELIX ST | FORT WORTH | TX | 76115 | | | FIRST CLASS MAIL |
| 29306358 | CITY OF FORT WORTH | 818 MISSOURI AVE RM 154 | FORT WORTH | TX | 76104-3618 | | | FIRST CLASS MAIL |
| 29434529 | CITY OF FOUNTAIN VALLEY | ALARM PERMITS, 10200 SLATER AVE | FOUNTAIN VALLEY | CA | 92708-4794 | | | FIRST CLASS MAIL |
| 29335799 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVE | FOUNTAIN VALLEY | CA | 92708-4794 | | | FIRST CLASS MAIL |
| 29335800 | CITY OF FRANKFORT | FINANCE DEPT, PO BOX 697 | FRANKFORT | KY | 40602-0697 | | | FIRST CLASS MAIL |
| 29348399 | CITY OF FRANKFURT | LICENSE FEE DIVISION, PO BOX 697 | FRANKFORT | KY | 40602-0697 | | | FIRST CLASS MAIL |
| 29306359 | CITY OF FRANKFURT | PO BOX 697 | FRANKFORT | KY | 40602-0697 | | | FIRST CLASS MAIL |
| 29306360 | CITY OF FRANKLIN | PO BOX 306100 | NASHVILLE | TN | 37230-6100 | | | FIRST CLASS MAIL |
| 29306362 | CITY OF FRANKLIN TAX | 109 3RD AVE S | FRANKLIN | TN | 37064-2530 | | | FIRST CLASS MAIL |
| 29306363 | CITY OF FRANKLIN VA COMMISSIONER | PO BOX 389 | FRANKLIN | VA | 23851 | | | FIRST CLASS MAIL |
| 29304748 | CITY OF FRANKLIN, TN | PO BOX 306097, WATER & WASTEWATER | NASHVILLE | TN | 37230-6097 | | | FIRST CLASS MAIL |
| 29348401 | CITY OF FREDERICK | 101 N COURT ST | FREDERICK | MD | 21701-5415 | | | FIRST CLASS MAIL |
| 29348402 | CITY OF FREDERICKSBURG | PO BOX 967 | FREDERICKSBURG | VA | 22404-0967 | | | FIRST CLASS MAIL |
| 29306365 | CITY OF FREDERICKSBURG TREASUR | CITY OF TREASURER, P O BOX 17149 | BALTIMORE | MD | 21297-0490 | | | FIRST CLASS MAIL |
| 29306366 | CITY OF FREMONT | REVENUE & TREASURY DIVISON, PO BOX 5006 | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 29306367 | CITY OF FRESNO | PO BOX 45017 | FRESNO | CA | 93718-5017 | | | FIRST CLASS MAIL |
| 29304749 | CITY OF FRESNO, CA | P.O. BOX 2069, UTILITY BILLING AND COLLECTIONS DIVISION | FRESNO | CA | 93718 | | | FIRST CLASS MAIL |
| 29441027 | City of Fresno, Utilities Billing & Collection Division | 2600 Fresno Street | Fresno | CA | 93721 | | | FIRST CLASS MAIL |
| 29434530 | CITY OF FRISCO | FRISCO POLICE DEPT, 7200 STONEBROOK PKWY | FRISCO | TX | 75034 | | | FIRST CLASS MAIL |
| 29317174 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29308783 | CITY OF FRISCO, TX | PO BOX 2730 | FRISCO | TX | 75034 | | | FIRST CLASS MAIL |
| 29348404 | CITY OF FRUITLAND | PO BOX F | FRUITLAND | MD | 21826-0120 | | | FIRST CLASS MAIL |
| 29348405 | CITY OF FT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION, PO BOX 31689 | TAMPA | FL | 33631 | | | FIRST CLASS MAIL |
| 29348406 | CITY OF FT WALTON BEACH | 105 MIRACLE STRIP PKWY SW | FORT WALTON BEACH | FL | 32548-6614 | | | FIRST CLASS MAIL |
| 29348407 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | FULLERTON | CA | 92832-1775 | | | FIRST CLASS MAIL |
| 29348408 | CITY OF GADSDEN | REVENUE DEPT, PO BOX 267 | GADSDEN | AL | 35902-0267 | | | FIRST CLASS MAIL |
| 29347077 | CITY OF GADSDEN | PO BOX 267 | GADSDEN | AL | 35902-0267 | | | FIRST CLASS MAIL |
| 29348409 | CITY OF GAFFNEY | PO BOX 2109 | GAFFNEY | SC | 29342-2109 | | | FIRST CLASS MAIL |
| 29335803 | CITY OF GAINESVILLE | BUSINESS OCCUPATION TAX, PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | | | FIRST CLASS MAIL |
| 29335802 | CITY OF GAINESVILLE | OCCUPATIONAL TAX DIVISION, PO BOX 490 STA 47 | GAINESVILLE | FL | 32627-0490 | | | FIRST CLASS MAIL |
| 29348410 | CITY OF GAINESVILLE | COMMUNITY DEVELOPMENT DEPT, 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | | | FIRST CLASS MAIL |
| 29300188 | CITY OF GAINESVILLE | 214 E MAIN ST | GAINESVILLE | TX | 76240-4808 | | | FIRST CLASS MAIL |
| 29304751 | CITY OF GAINESVILLE, GA | PO BOX 779 | GAINESVILLE | GA | 30501 | | | FIRST CLASS MAIL |
| 29335804 | CITY OF GALAX | COMMISSIONER OF THE REVENUE, 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | | | FIRST CLASS MAIL |
| 29300189 | CITY OF GALAX | 111 E GRAYSON ST STE 109 PO BOX 112 | GALAX | VA | 24333-1128 | | | FIRST CLASS MAIL |
| 29308366 | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY | 111 EAST GRAYSON ST | GALAX | VA | 24333 | | | FIRST CLASS MAIL |
| 29304752 | CITY OF GALAX, VA | 111 EAST GRAYSON STREET | GALAX | VA | 24333 | | | FIRST CLASS MAIL |
| 29308788 | CITY OF GALESBURG, IL | P.O. BOX 1589 | GALESBURG | IL | 61402-1589 | | | FIRST CLASS MAIL |
| 29434531 | CITY OF GALLATIN | GALLATIN CITY RECORDERS OFFICE, 132 W MAIN ST RM 112 | GALLATIN | TN | 37066 | | | FIRST CLASS MAIL |
| 29347078 | CITY OF GALLIPOLIS | INCOME TAX DEPARTMENT, PO BOX 339 | GALLIPOLIS | OH | 45631-0339 | | | FIRST CLASS MAIL |
| 29308789 | CITY OF GALLIPOLIS, OH | PO BOX 339 | GALLIPOLIS | OH | 45631 | | | FIRST CLASS MAIL |
| 29300190 | CITY OF GALLUP | PO BOX 1270 | GALLUP | NM | 87305-1270 | | | FIRST CLASS MAIL |
| 29304755 | CITY OF GALLUP, NM | P.O. BOX 1400, UTILITY SYSTEMS | GALLUP | NM | 87305 | | | FIRST CLASS MAIL |
| 29335806 | CITY OF GALVESTON | PO BOX 779 | GALVESTON | TX | 77553-0779 | | | FIRST CLASS MAIL |
| 29304756 | CITY OF GALVESTON, TX | P.O. BOX 779 | GALVESTON | TX | 77553 | | | FIRST CLASS MAIL |
| 29300191 | CITY OF GARDEN CITY | 6015 N GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302350 | CITY OF GARDEN CITY, ID | 6015 GLENWOOD ST | GARDEN CITY | ID | 83714-1347 | | | FIRST CLASS MAIL |
| 29434532 | CITY OF GARDENA | GARDENA POLICE POLICE DEPT, ALARM UNIT, PO BOX 3707 | GARDENA | CA | 90247-3732 | | | FIRST CLASS MAIL |
| 29300192 | CITY OF GARDENA | BUSINESS LICENSE OFFICE, 1700 W 162ND ST STE 104 | GARDENA | CA | 90247-3778 | | | FIRST CLASS MAIL |
| 29335808 | CITY OF GARDNER | TAX COLLECTOR, 95 PLEASANT ST RM 118 | GARDNER | MA | 01440-2630 | | | FIRST CLASS MAIL |
| 29335809 | CITY OF GARDNER BD OF HEALTH | 95 PLEASANT ST RM 29 | GARDNER | MA | 01440-2625 | | | FIRST CLASS MAIL |
| 29335810 | CITY OF GARFIELD HEIGHTS | C/O BUILDING DEPARTMENT, 5407 TURNEY RD | GARFIELD HEIGHTS | OH | 44125-3203 | | | FIRST CLASS MAIL |
| 29318408 | City of Garland | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | | | FIRST CLASS MAIL |
| 29300195 | CITY OF GARLAND | PO BOX 462010 | GARLAND | TX | 75046-2010 | | | FIRST CLASS MAIL |
| 29335811 | CITY OF GARLAND HEALTH DEPT | PO BOX 469002 | GARLAND | TX | 75046-9002 | | | FIRST CLASS MAIL |
| 29335813 | CITY OF GARLAND TAX | PO BOX 462010 | GARLAND | TX | 75046-2010 | | | FIRST CLASS MAIL |
| 29304758 | CITY OF GARLAND UTILITY SERVICES | P.O. BOX 461508 | GARLAND | TX | 75046-1508 | | | FIRST CLASS MAIL |
| 29300197 | CITY OF GASTONIA | REVENUE DIVISION, PO BOX 1748 | GASTONIA | NC | 28053-1748 | | | FIRST CLASS MAIL |
| 29474089 | City of Gastonia | PO Box 1748 | Gastonia | NC | 28053-1748 | | | FIRST CLASS MAIL |
| 29304759 | CITY OF GASTONIA, NC | PO BOX 580068 | CHARLOTTE | NC | 28258-0068 | | | FIRST CLASS MAIL |
| 29300084 | CITY OF GAYLORD | 305 E MAIN ST | GAYLORD | MI | 49735-1339 | | | FIRST CLASS MAIL |
| 29306369 | CITY OF GEORGETOWN | REVENUE MANAGER, PO BOX 939 | GEORGETOWN | SC | 29442 | | | FIRST CLASS MAIL |
| 29306368 | CITY OF GEORGETOWN | PO BOX 677 | GEORGETOWN | KY | 40324-0677 | | | FIRST CLASS MAIL |
| 29300198 | CITY OF GEORGETOWN | 100 N COURT ST | GEORGETOWN | KY | 40324-1653 | | | FIRST CLASS MAIL |
| 29434534 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6141 | | | FIRST CLASS MAIL |
| 29306370 | CITY OF GILROY | 7351 ROSANNA ST | GILROY | CA | 95020-6197 | | | FIRST CLASS MAIL |
| 29298665 | CITY OF GILROY - UTILITY BILLING | PO BOX 888842 | LOS ANGELES | CA | 90088-8842 | | | FIRST CLASS MAIL |
| 29348413 | CITY OF GLASGOW | PO BOX 278 | GLASGOW | KY | 42142-0278 | | | FIRST CLASS MAIL |
| 29434535 | CITY OF GLENDALE | 5850 W GLENDALE AVE | GLENDALE | AZ | 85301 | | | FIRST CLASS MAIL |
| 29306372 | CITY OF GLENDALE | TAX & LICENSE DIVISION, 5850 W GLENDALE AVE | GLENDALE | AZ | 85301-2599 | | | FIRST CLASS MAIL |
| 29348415 | CITY OF GLENDALE | PRIVILEDGE TAX SECTION, PO BOX 800 | GLENDALE | AZ | 85311-0800 | | | FIRST CLASS MAIL |
| 29335519 | CITY OF GLENDALE ARIZONA | PO BOX 800 | GLENDALE | AZ | 85311-0800 | | | FIRST CLASS MAIL |
| 29302356 | CITY OF GLENDALE, AZ/500 | P.O. BOX 500, WATER DEPARMENT | GLENDALE | AZ | 85311-0500 | | | FIRST CLASS MAIL |
| 29348416 | CITY OF GOLDSBORO | PRIVILEGE LICENSE DEPT, PO BOX A | GOLDSBORO | NC | 27533-9701 | | | FIRST CLASS MAIL |
| 29298667 | CITY OF GOLDSBORO, NC | PO BOX 88 | GOLDSBORO | NC | 27533 | | | FIRST CLASS MAIL |
| 29348417 | CITY OF GONZALES | 120 S IRMA BLVD | GONZALES | LA | 70737-3698 | | | FIRST CLASS MAIL |
| 29348418 | CITY OF GOODYEAR | BUSINESS REGISTRATION, PO BOX 5100 | GOODYEAR | AZ | 85338-9322 | | | FIRST CLASS MAIL |
| 29306374 | CITY OF GOOSE CREEK | 519 GOOSE CREEK BLVD. NORTH | GOOSE CREEK | SC | 29445-1768 | | | FIRST CLASS MAIL |
| 29308794 | CITY OF GOOSE CREEK, SC | 519 N GOOSE CREEK BLVD | GOOSE CREEK | SC | 29445 | | | FIRST CLASS MAIL |
| 29415120 | CITY OF GRANBURY | 116 W BIDGE ST | GRANBURY | TX | 76048 | | | FIRST CLASS MAIL |
| 29308795 | CITY OF GRANBURY - TX | P.O. BOX 969 | GRANBURY | TX | 76048 | | | FIRST CLASS MAIL |
| 29306376 | CITY OF GRAND JUNCTION | 250 NORTH 5TH ST | GRAND JUNCTION | CO | 81501-2628 | | | FIRST CLASS MAIL |
| 29306375 | CITY OF GRAND JUNCTION | 250 N 5TH ST | GRAND JUNCTION | CO | 81501-2668 | | | FIRST CLASS MAIL |
| 29308796 | CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW, CITY TREASURER, WATER & SEWER | GRAND RAPIDS | MI | 49503 | | | FIRST CLASS MAIL |
| 29348421 | CITY OF GRANDBURY HEALTH DEPT | 116 W BRIDGE ST | GRANBURY | TX | 76048-2160 | | | FIRST CLASS MAIL |
| 29348422 | CITY OF GRANDVILLE | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418-1274 | | | FIRST CLASS MAIL |
| 29335814 | CITY OF GRANDVILLE TAX | DEPT 8704, PO BOX 30516 | LANSIGN | MI | 48909-8016 | | | FIRST CLASS MAIL |
| 29474861 | City of Grandville, MI | Attn: Dana M. Rogers, 3195 Wilson Ave SW | Grandville | MI | 49418 | | | FIRST CLASS MAIL |
| 29308797 | CITY OF GRANDVILLE, MI | PO BOX 30516, DEPT 8703 | LANSING | MI | 48909-8016 | | | FIRST CLASS MAIL |
| 29335815 | CITY OF GRANTS PASS | 101 NW A ST | GRANTS PASS | OR | 97526-2091 | | | FIRST CLASS MAIL |
| 29318627 | City of Grapevine | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29415121 | CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE, PO BOX 5021 | GREAT FALLS | MT | 59401 | | | FIRST CLASS MAIL |
| 29335816 | CITY OF GREELEY | FINANCE DEPARTMENT, 1000 10TH ST | GREELEY | CO | 80631-3808 | | | FIRST CLASS MAIL |
| 29306379 | CITY OF GREELEY | 1000 10TH ST | GREELEY | CO | 80631-3808 | | | FIRST CLASS MAIL |
| 29415123 | CITY OF GREEN BAY | FARP, PO BOX 141027 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29415122 | CITY OF GREEN BAY | 100 N JEFFERSON ST RM 106 | GREEN BAY | WI | 54301-5026 | | | FIRST CLASS MAIL |
| 29335817 | CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463 | | | FIRST CLASS MAIL |
| 29415124 | CITY OF GREENACRES | 5800 MELALEUCA LN | GREENACRES | FL | 33463-3515 | | | FIRST CLASS MAIL |
| 29335818 | CITY OF GREENBELT | 25 CRESCENT RD | GREENBELT | MD | 20770-1891 | | | FIRST CLASS MAIL |
| 29415125 | CITY OF GREENFIELD | CLERK TREASURERS OFFICE, 10 S STATE ST | GREENFIELD | IN | 46140-2364 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415126 | CITY OF GREENSBORO | PO BOX 26120 | GREENSBORO | NC | 27402-6120 | | | FIRST CLASS MAIL |
| 29298672 | CITY OF GREENSBORO, NC/1170 | P.O. BOX 1170 | GREENSBORO | NC | 27402-1170 | | | FIRST CLASS MAIL |
| 29415130 | CITY OF GREENVILLE | ATTN KAREN CRAWFORD, PO BOX 2207 | GREENVILLE | SC | 29602 | | | FIRST CLASS MAIL |
| 29335820 | CITY OF GREENVILLE | BUSINESS LICENSE, PO BOX 2207 | GREENVILLE | SC | 29602 | | | FIRST CLASS MAIL |
| 29415127 | CITY OF GREENVILLE | FALSE ALARM REDUCTION UNIT, PO BOX 7207 | GREENVILLE | NC | 27835-7207 | | | FIRST CLASS MAIL |
| 29300199 | CITY OF GREENVILLE | PO BOX 7207 | GREENVILLE | NC | 27835-7207 | | | FIRST CLASS MAIL |
| 29415129 | CITY OF GREENVILLE | GREENVILLE POLICE DEPT, ALARM PERMIT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | | | FIRST CLASS MAIL |
| 29306381 | CITY OF GREENVILLE | DEPT OF COMMUNITY DEVELOPMENT, PO BOX 1049 | GREENVILLE | TX | 75403-1049 | | | FIRST CLASS MAIL |
| 29335821 | CITY OF GREENWOOD | PO BOX 40 | GREENWOOD | SC | 29648-0040 | | | FIRST CLASS MAIL |
| 29335824 | CITY OF GREENWOOD CITY TAX | COLLECTOR, PO BOX 907 | GREENWOOD | MS | 38935-0907 | | | FIRST CLASS MAIL |
| 29300200 | CITY OF GREENWOOD CITY TAX | PO BOX 907 | GREENWOOD | MS | 38935-0907 | | | FIRST CLASS MAIL |
| 29308799 | CITY OF GREENWOOD, SC | P.O. BOX 40 | GREENWOOD | SC | 29648 | | | FIRST CLASS MAIL |
| 29300201 | CITY OF GREER | 301 E POINSETT ST | GREER | SC | 29651-3708 | | | FIRST CLASS MAIL |
| 29335826 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | GRESHAM | OR | 97030-3813 | | | FIRST CLASS MAIL |
| 29335827 | CITY OF GRIFFIN | PO BOX T | GRIFFIN | GA | 30224-0046 | | | FIRST CLASS MAIL |
| 29308800 | CITY OF GRIFFIN, GA | PO BOX 117162 | ATLANTA | GA | 30368-7162 | | | FIRST CLASS MAIL |
| 29298675 | CITY OF GROVES, TX | 3947 LINCOLN | GROVES | TX | 77619 | | | FIRST CLASS MAIL |
| 29300202 | CITY OF GULFPORT | PO BOX 1780 | GULFPORT | MS | 39502 | | | FIRST CLASS MAIL |
| 29308803 | CITY OF GULFPORT WATER AND SEWER - MS | PO BOX 123643 | DALLAS | TX | 75312-3643 | | | FIRST CLASS MAIL |
| 29300203 | CITY OF GUNTERSVILLE | BUSINESS LICENSE, 341 GUNTER AVE | GUNTERSVILLE | AL | 35976-1128 | | | FIRST CLASS MAIL |
| 29348425 | CITY OF HAGERSTOWN | 1 E FRANKLIN ST | HAGERSTOWN | MD | 21740-4914 | | | FIRST CLASS MAIL |
| 29348426 | CITY OF HAINES CITY | 620 E MAIN ST | HAINES CITY | FL | 33845-1507 | | | FIRST CLASS MAIL |
| 29298677 | CITY OF HAINES CITY, FL | 620 E MAIN ST | HAINES CITY | FL | 33844-4222 | | | FIRST CLASS MAIL |
| 29300204 | CITY OF HALLANDALE BEACH | 121 SW 3RD ST | HALLANDALE | FL | 33009-6394 | | | FIRST CLASS MAIL |
| 29348427 | CITY OF HALLANDALE BEACH | 400 S FEDERAL HWY | HALLANDALE | FL | 33009-6439 | | | FIRST CLASS MAIL |
| 29434536 | CITY OF HALLANDALE BEACH | FINANCE DEPT, 400 S FEDERAL HWY | HALLANDALE BEACH | FL | 33009-6439 | | | FIRST CLASS MAIL |
| 29304760 | CITY OF HALLANDALE BEACH, FL | 400 SOUTH FEDERAL HIGHWAY | HALLANDALE | FL | 33009 | | | FIRST CLASS MAIL |
| 29348428 | CITY OF HAMMOND | PO BOX 2788 | HAMMOND | LA | 70404-2788 | | | FIRST CLASS MAIL |
| 29304761 | CITY OF HAMMOND, LA | P.O. BOX 2788 | HAMMOND | LA | 70404-2788 | | | FIRST CLASS MAIL |
| 29337310 | CITY OF HAMPTON | PO BOX 638 | HAMPTON | VA | 23669-0638 | | | FIRST CLASS MAIL |
| 29301972 | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY | 22 LINCOLN ST | HAMPTON | VA | 23669 | | | FIRST CLASS MAIL |
| 29348430 | CITY OF HANFORD | 315 N DOUTY ST | HANFORD | CA | 93230-3903 | | | FIRST CLASS MAIL |
| 29434537 | CITY OF HANFORD FIRE DEPARTMENT | 350 W GRANGEVILLE BLVD | HANFORD | CA | 93230 | | | FIRST CLASS MAIL |
| 29308807 | CITY OF HANFORD, CA | 315 NORTH DOUTY | HANFORD | CA | 93230 | | | FIRST CLASS MAIL |
| 29348431 | CITY OF HANNIBAL | CITY COLLECTORS OFFICE, 320 BROADWAY | HANNIBAL | MO | 63401-4493 | | | FIRST CLASS MAIL |
| 29300207 | CITY OF HARLAN | PO BOX 783 | HARLAN | KY | 40831-0783 | | | FIRST CLASS MAIL |
| 29434538 | CITY OF HARLINGEN | HARLINGEN POLICE DEPT, ALARM SECTION, 1018 FAIR PARK BLVD | HARLINGEN | TX | 78550-2474 | | | FIRST CLASS MAIL |
| 29300208 | CITY OF HARLINGEN | 502 E TYLLER | HARLINGEN | TX | 78550-9124 | | | FIRST CLASS MAIL |
| 29300209 | CITY OF HARLINGEN | PO BOX 2643 | HARLINGEN | TX | 78551-2643 | | | FIRST CLASS MAIL |
| 29304763 | CITY OF HARLINGEN, TX | P.O. BOX 2207 | HARLINGEN | TX | 78551 | | | FIRST CLASS MAIL |
| 29300210 | CITY OF HARRISON OHIO TAX | 300 GEORGE ST | HARRISON | OH | 45030-1515 | | | FIRST CLASS MAIL |
| 29302362 | CITY OF HARRISON, AR | P.O. BOX 1600 | HARRISON | AR | 72601 | | | FIRST CLASS MAIL |
| 29300211 | CITY OF HARRISONBURG | COMMISSIONER OF THE REVENUE, 409 S MAIN STREET | HARRISONBURG | VA | 22801-3610 | | | FIRST CLASS MAIL |
| 29335828 | CITY OF HARRISONBURG | PO BOX 1007 | HARRISONBURG | VA | 22803-1007 | | | FIRST CLASS MAIL |
| 29304765 | CITY OF HARRISONBURG, VA | PO BOX 1007 | HARRISONBURG | VA | 22803-1007 | | | FIRST CLASS MAIL |
| 29335829 | CITY OF HARTSVILLE | PO DRAWER 2497 | HARTSVILLE | SC | 29551-2497 | | | FIRST CLASS MAIL |
| 29302365 | CITY OF HARTSVILLE, SC | P.O. DRAWER 2467 | HARTSVILLE | SC | 29551-2467 | | | FIRST CLASS MAIL |
| 29335830 | CITY OF HATTIESBURG CITY CLERKS OFF | PO BOX 1898 | HATTIESBURG | MS | 39403 | | | FIRST CLASS MAIL |
| 29302367 | CITY OF HATTIESBURG, MS/1897 | P.O. BOX 1897, WATER BILLING OFFICE | HATTIESBURG | MS | 39403 | | | FIRST CLASS MAIL |
| 29306384 | CITY OF HAWTHORNE | PO BOX 6590 | FRESNO | CA | 93703-6590 | | | FIRST CLASS MAIL |
| 29306385 | CITY OF HAYWARD | 777 B ST | HAYWARD | CA | 94541-5007 | | | FIRST CLASS MAIL |
| 29306386 | CITY OF HAZARD | PO BOX 420 | HAZARD | KY | 41702-0420 | | | FIRST CLASS MAIL |
| 29347079 | CITY OF HAZARD LICENSE FEE DIVISION | PO BOX 420 | HAZARD | KY | 41702-0420 | | | FIRST CLASS MAIL |
| 29302368 | CITY OF HAZARD UTILITIES, KY | PO BOX 420 | HAZARD | KY | 41702 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 368 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347080 | CITY OF HEATH | 1287 HEBRON RD | HEATH | OH | 43056-1096 | | | FIRST CLASS MAIL |
| 29434539 | CITY OF HEATH POLICE DEPT | 1287 HEBRON RD | HEATH | OH | 43056-1096 | | | FIRST CLASS MAIL |
| 29302369 | CITY OF HEATH UTILITIES DEPARTMENT - OH | 1287 HEBRON ROAD, UTILITY BILLING DEPT | HEATH | OH | 43056 | | | FIRST CLASS MAIL |
| 29434540 | CITY OF HELENA | 316 N PARK AVE | HELENA | MT | 59623 | | | FIRST CLASS MAIL |
| 29335833 | CITY OF HELENA | ACCOUNTING DIVISION, 316 N PARK AVE | HELENA | MT | 59623-0001 | | | FIRST CLASS MAIL |
| 29302370 | CITY OF HELENA, MT | 316 NORTH PARK AVENUE | HELENA | MT | 59623 | | | FIRST CLASS MAIL |
| 29434541 | CITY OF HEMET | ALARM PROGRAM, PO BOX 142917 | IRVING | TX | 75014-2917 | | | FIRST CLASS MAIL |
| 29306387 | CITY OF HEMET | BUSINESS LICENSE, 445 E FLORIDA AVE | HEMET | CA | 92543-4265 | | | FIRST CLASS MAIL |
| 29335835 | CITY OF HEMET | PO BOX 27947 | HEMET | CA | 93729-7947 | | | FIRST CLASS MAIL |
| 29434542 | CITY OF HEMET. | 445 E FLORIDA AVE. | HEMET | CA | 92543-4209 | | | FIRST CLASS MAIL |
| 29347081 | CITY OF HENDERSON | PO BOX 671 | HENDERSON | KY | 42419-0671 | | | FIRST CLASS MAIL |
| 29335836 | CITY OF HENDERSON | BUSINESS LICENSING, PO BOX 95050 | HENDERSON | NV | 89009-5050 | | | FIRST CLASS MAIL |
| 29306388 | CITY OF HENDERSON | PO BOX 95050 | HENDERSON | NV | 89009-5050 | | | FIRST CLASS MAIL |
| 29434544 | CITY OF HENDERSON BUILDING & | FIRE SAFETY DEPT, PO BOX 95050 | HENDERSON | NV | 89009-5050 | | | FIRST CLASS MAIL |
| 29446800 | City of Henderson, Kentucky | Elizabeth Dawn S. Kelsey, 222 FIRST ST, PO BOX 716 | HENDERSON | KY | 42419 | | | FIRST CLASS MAIL |
| 29445911 | City of Henderson, Kentucky | P.O. Box 716 | Henderson | KY | 42419 | | | FIRST CLASS MAIL |
| 29302373 | CITY OF HENDERSON, KY | P.O. BOX 716 | HENDERSON | KY | 42420-0716 | | | FIRST CLASS MAIL |
| 29434545 | CITY OF HENDERSON.. | PO BOX 716 | HENDERSON | KY | 42419-0716 | | | FIRST CLASS MAIL |
| 29434546 | CITY OF HENDERSONVILLE | PO BOX 603068 | CHARLOTTE | NC | 28260-3068 | | | FIRST CLASS MAIL |
| 29306390 | CITY OF HENDERSONVILLE | PO BOX 603536 | CHARLOTTE | NC | 28260-3536 | | | FIRST CLASS MAIL |
| 29434547 | CITY OF HENDERSONVILLE | FIRE DEPT, 160 6TH AVE E | HENDERSONVILLE | NC | 28792-3775 | | | FIRST CLASS MAIL |
| 29335839 | CITY OF HENDERSONVILLE | C/O EVELYN EUBANKS, 101 MAPLE DR N | HENDERSONVILLE | TN | 37075-2586 | | | FIRST CLASS MAIL |
| 29335840 | CITY OF HERCULES | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7609 | | | FIRST CLASS MAIL |
| 29434548 | CITY OF HERCULES | 111 CIVIC DR | HERCULES | CA | 94547-1771 | | | FIRST CLASS MAIL |
| 29304772 | CITY OF HERMISTON, OR | 180 NE 2ND STREET | HERMISTON | OR | 97838 | | | FIRST CLASS MAIL |
| 29348436 | CITY OF HERMITAGE | BUS. LIENSE TAX, 800 N HERMITAGE RD | HERMITAGE | PA | 16148-3220 | | | FIRST CLASS MAIL |
| 29308810 | CITY OF HERMITAGE, PA | PO BOX 6078 | HERMITAGE | PA | 16148-1078 | | | FIRST CLASS MAIL |
| 29348437 | CITY OF HESPERIA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | | | FIRST CLASS MAIL |
| 29306392 | CITY OF HIALEAH | PO BOX 918661 | ORLANDO | FL | 32891 | | | FIRST CLASS MAIL |
| 29306391 | CITY OF HIALEAH | DEPT 213365 | MIAMI | FL | 33121-3365 | | | FIRST CLASS MAIL |
| 29434549 | CITY OF HICKORY | PO BOX 398 | HICKORY | NC | 28603 | | | FIRST CLASS MAIL |
| 29308811 | CITY OF HICKORY, NC | PO BOX 580069 | CHARLOTTE | NC | 28258-0069 | | | FIRST CLASS MAIL |
| 29348439 | CITY OF HIGH POINT | PO BOX 10039 | HIGH POINT | NC | 27261-3039 | | | FIRST CLASS MAIL |
| 29308812 | CITY OF HIGH POINT, NC | P.O. BOX 10039, UTILITIES C/O SANDY DRIGGERS | HIGH POINT | NC | 27261-3039 | | | FIRST CLASS MAIL |
| 29348440 | CITY OF HIGHLAND | 27215 BASELINE ST | HIGHLAND | CA | 92346-3113 | | | FIRST CLASS MAIL |
| 29415132 | CITY OF HIGHLAND HEIGHTS | FIRE DEPT, 5827 HIGHLAND RD | HIGHLAND HEIGHTS | OH | 44143 | | | FIRST CLASS MAIL |
| 29306394 | CITY OF HILLIARD | 3800 MUNICIPAL WAY | HILLIARD | OH | 43026-1696 | | | FIRST CLASS MAIL |
| 29306395 | CITY OF HILLSDALE | 97 N BROAD ST | HILLSDALE | MI | 49242-1695 | | | FIRST CLASS MAIL |
| 29415133 | CITY OF HINESVILLE | 103 LIBERTY ST | HINESVILLE | GA | 31313-3610 | | | FIRST CLASS MAIL |
| 29348441 | CITY OF HINESVILLE | 115 ML KING JR DR | HINESVILLE | GA | 31313-8100 | | | FIRST CLASS MAIL |
| 29298680 | CITY OF HINESVILLE, GA | 115 E ML KING JR DR | HINESVILLE | GA | 31313-3633 | | | FIRST CLASS MAIL |
| 29348442 | CITY OF HOBBS | 200 E BROADWAY ST | HOBBS | NM | 88240-8425 | | | FIRST CLASS MAIL |
| 29308815 | CITY OF HOBBS, NM | 200 E BROADWAY | HOBBS | NM | 88240 | | | FIRST CLASS MAIL |
| 29300213 | CITY OF HOLLYWOOD | PO BOX 229045 | HOLLYWOOD | FL | 33022-9045 | | | FIRST CLASS MAIL |
| 29415135 | CITY OF HOLLYWOOD | ALARMS, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | | | FIRST CLASS MAIL |
| 29415134 | CITY OF HOLLYWOOD | TREASURY SERVICES DIV, PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | | | FIRST CLASS MAIL |
| 29348443 | CITY OF HOLLYWOOD | PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 | | | FIRST CLASS MAIL |
| 29308816 | CITY OF HOLLYWOOD, FL | PO BOX 229187, UTILITY BILL PROCESSING CENTER | HOLLYWOOD | FL | 33022-9187 | | | FIRST CLASS MAIL |
| 29300214 | CITY OF HOMESTEAD | 790 N HOMESTEAD BLVD | HOMESTEAD | FL | 33030 | | | FIRST CLASS MAIL |
| 29348444 | CITY OF HOMEWOOD | PO BOX 59666 | HOMEWOOD | AL | 35259 | | | FIRST CLASS MAIL |
| 29348445 | CITY OF HOOVER | BUSINESS LICENSE, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | | | FIRST CLASS MAIL |
| 29415137 | CITY OF HOPE NATIONAL HOME | FURNISHING INDUSTRY, 1500 E DUARTE ROAD | DUARTE | CA | 91010-3000 | | | FIRST CLASS MAIL |
| 29301947 | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY | 300 N MAIN ST | HOPEWELL | VA | 23860 | | | FIRST CLASS MAIL |
| 29348446 | CITY OF HOPKINSVILLE | LICENSE FEE DEPARTMENT, PO BOX 707 | HOPKINSVILLE | KY | 42240-0707 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 369 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347082 | CITY OF HOPKINSVILLE | PO BOX 707 | HOPKINSVILLE | KY | 42241-0707 | | | FIRST CLASS MAIL |
| 29348447 | CITY OF HOT SPRINGS | PO BOX 6300 | HOT SPIRNGS | AR | 71902-6300 | | | FIRST CLASS MAIL |
| 29442832 | CITY OF HOUSTON | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29415139 | CITY OF HOUSTON | ARA ALARM ADMINISTRATOR, P O BOX 203887 | HOUSTON | TX | 77216-3887 | | | FIRST CLASS MAIL |
| 29335841 | CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | | | FIRST CLASS MAIL |
| 29415140 | CITY OF HOUSTON | SOLID WASTE MGMT DEPT, PO BOX 1562 | HOUSTON | TX | 77251-1562 | | | FIRST CLASS MAIL |
| 29440769 | City of Houston | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442434 | CITY OF HOUSTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29415138 | CITY OF HOUSTON | PO BOX 3625 | HOUSTON | TX | 77253-3625 | | | FIRST CLASS MAIL |
| 29335843 | CITY OF HOUSTON HEALTH & HUMAN | SERVICES DEPARTMENT, PO BOX 300008 | HOUSTON | TX | 77230-0008 | | | FIRST CLASS MAIL |
| 29300218 | CITY OF HOUSTON HEALTH & HUMAN | PO BOX 300008 | HOUSTON | TX | 77230-0008 | | | FIRST CLASS MAIL |
| 29415141 | CITY OF HOUSTON SIGN ADMN | CITY OF HOUSTON-SIGN ADMINISTRATION, PO BOX 2688 | HOUSTON | TX | 77252-2688 | | | FIRST CLASS MAIL |
| 29308818 | CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | HOUSTON | TX | 77251-1560 | | | FIRST CLASS MAIL |
| 29347083 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424 | | | FIRST CLASS MAIL |
| 29300219 | CITY OF HUBER HEIGHTS | DIVISION OF TAXATION, PO BOX 24309 | DAYTON | OH | 45424-0309 | | | FIRST CLASS MAIL |
| 29298684 | CITY OF HUBER HEIGHTS, OH | P.O. BOX 24099 | HUBER HEIGHTS | OH | 45424 | | | FIRST CLASS MAIL |
| 29441491 | City of Humble | c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29335844 | CITY OF HUMBLE | BUILDING INSPECTION DEPT, 114 W HIGGINS ST | HUMBLE | TX | 77338-4305 | | | FIRST CLASS MAIL |
| 29415142 | CITY OF HUMBLE | BUILDING/INSPECTION DEPT, 114 W. HIGGINS | HUMBLE | TX | 77338-4305 | | | FIRST CLASS MAIL |
| 29347084 | CITY OF HUNTINGTON | DIVISION OF FINANCE, PO BOX 1659 | HUNTINGTON | WV | 25717 | | | FIRST CLASS MAIL |
| 29335845 | CITY OF HUNTINGTON | LICENSE AND TAX OFFICE, PO BOX 1659-M.LEW | HUNTINGTON | WV | 25717-1659 | | | FIRST CLASS MAIL |
| 29434550 | CITY OF HUNTINGTON BEACH | FALSE ALARM REDUCTION PROGRAM, PO BOX 142915 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29335846 | CITY OF HUNTINGTON BEACH | PO BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | | | FIRST CLASS MAIL |
| 29335847 | CITY OF HUNTSVILLE | BUSINESS LICENSE, CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | | | FIRST CLASS MAIL |
| 29300221 | CITY OF HUNTSVILLE | CITY CLERK TREASURER, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | | | FIRST CLASS MAIL |
| 29348146 | CITY OF HUNTSVILLE | FINANCE DEPT TAX ADMIN DIVISION, PO BOX 308 | HUNTSVILLE | AL | 35804-0308 | | | FIRST CLASS MAIL |
| 29302375 | CITY OF IDAHO FALLS, ID | P.O. BOX 50220 | IDAHO FALLS | ID | 83405 | | | FIRST CLASS MAIL |
| 29335848 | CITY OF INDEPENDENCE | FINANCE DEPT LICENSE DIVISION, PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | | | FIRST CLASS MAIL |
| 29335849 | CITY OF INDEPENDENCE HEALTH DEPT | PO BOX 1019 | INDEPENDENCE | MO | 64051-0519 | | | FIRST CLASS MAIL |
| 29298686 | CITY OF INDEPENDENCE UTILITIES | PO BOX 219362 | KANSAS CITY | MO | 64121-9362 | | | FIRST CLASS MAIL |
| 29434551 | CITY OF INDIANAPOLIS | REVENUE RECOVERY UNIT, 200 E WASHINGTON ST STE 2222 | INDIANAPOLIS | IN | 46204-3389 | | | FIRST CLASS MAIL |
| 29434554 | CITY OF INDIO | ALARM PROGRAM, PO BOX 142708 | IRVING | TX | 75014-2708 | | | FIRST CLASS MAIL |
| 29300223 | CITY OF INDIO | PO BOX 1788 | INDIO | CA | 92202-1788 | | | FIRST CLASS MAIL |
| 29434552 | CITY OF INDIO | CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH. | CA | 92658-7275 | | | FIRST CLASS MAIL |
| 29300224 | CITY OF INGLEWOOD | FINANCE DEPARTMENT, ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301-1750 | | | FIRST CLASS MAIL |
| 29434555 | CITY OF INGLEWOOD | PO BOX 6500 | INGLEWOOD | CA | 90312-6500 | | | FIRST CLASS MAIL |
| 29298687 | CITY OF INGLEWOOD, CA | PO BOX 743543 | LOS ANGELES | CA | 90074-3543 | | | FIRST CLASS MAIL |
| 29306396 | CITY OF INVERNESS | 212 W MAIN ST | INVERNESS | FL | 34450-4801 | | | FIRST CLASS MAIL |
| 29298688 | CITY OF INVERNESS, FL | 212 WEST MAIN, UTILITIES DEPARTMENT | INVERNESS | FL | 34450-4801 | | | FIRST CLASS MAIL |
| 29348448 | CITY OF IRVING | PO BOX 152288 | IRVING | TX | 75015-2288 | | | FIRST CLASS MAIL |
| 29306397 | CITY OF IRVING | 825 W IRVING BLVD | IRVING | TX | 75060-2860 | | | FIRST CLASS MAIL |
| 29302381 | CITY OF IRVING,TX /152288/840898 | PO BOX 152288, MUNICIPAL SERVICE BILL | IRVING | TX | 75015-2288 | | | FIRST CLASS MAIL |
| 29348449 | CITY OF ISSAQUAH | PO BOX 1307 | ISSAQUAH | WA | 98027 | | | FIRST CLASS MAIL |
| 29306398 | CITY OF JACKSON | 101 E MAIN ST STE 101 | JACKSON | TN | 38301-6207 | | | FIRST CLASS MAIL |
| 29306399 | CITY OF JACKSON | BUSINESS LICENSE DEPT, PO BOX 2508 | JACKSON | TN | 38302-2508 | | | FIRST CLASS MAIL |
| 29348452 | CITY OF JACKSON | PO BOX 22708 | JACKSON | MS | 39225-2708 | | | FIRST CLASS MAIL |
| 29348450 | CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1324 | | | FIRST CLASS MAIL |
| 29302382 | CITY OF JACKSON UTILITY BILLING, MI | 161 WEST MICHIGAN AVENUE | JACKSON | MI | 49201 | | | FIRST CLASS MAIL |
| 29304775 | CITY OF JACKSON, TN | 180 CONALCO DR | JACKSON | TN | 38301 | | | FIRST CLASS MAIL |
| 29306400 | CITY OF JACKSONVILLE | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | | | FIRST CLASS MAIL |
| 29302385 | CITY OF JACKSONVILLE, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | | | FIRST CLASS MAIL |
| 29301418 | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 MOUNTS BAY ROAD | WILLIAMSBURG | VA | 23185 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29304777 | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | P.O. BOX 700, CITY TREASURER | JAMESTOWN | NY | 14702-0700 | | | FIRST CLASS MAIL |
| 29434557 | CITY OF JANESVILLE | CLERK TREASURERS OFFICE, PO BOX 5005 | JANESVILLE | WI | 53547-5005 | | | FIRST CLASS MAIL |
| 29306401 | CITY OF JANESVILLE | PO BOX 5005 | JANESVILLE | WI | 53548-2928 | | | FIRST CLASS MAIL |
| 29348454 | CITY OF JASPER | CITY CLERK, PO BOX 1589 | JASPER | AL | 35502-1589 | | | FIRST CLASS MAIL |
| 29308822 | CITY OF JASPER, AL | P.O. BOX 1669 | JASPER | AL | 35502 | | | FIRST CLASS MAIL |
| 29348455 | CITY OF JEFFERSON | 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101-3169 | | | FIRST CLASS MAIL |
| 29472281 | City of Jefferson City | 112 City Center Drive | Jefferson City | TN | 37760 | | | FIRST CLASS MAIL |
| 29434558 | CITY OF JERSEY CITY | FIRE PREVENTION, 465 MARIN BLVD... | JERSEY CITY | NJ | 07302 | | | FIRST CLASS MAIL |
| 29347085 | CITY OF JERSEY CITY | PAYROLL TAX UNIT, 280 GROVE ST RM 101 | JERSEY CITY | NJ | 07302-3610 | | | FIRST CLASS MAIL |
| 29442818 | City of Johnson City | 601 E Main St | Johnson City | TN | 37601 | | | FIRST CLASS MAIL |
| 29306403 | CITY OF JOHNSON CITY | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | | | FIRST CLASS MAIL |
| 29306404 | CITY OF JONESBORO CITY COLL | PO BOX 1845 | JONESBORO | AR | 72403-1845 | | | FIRST CLASS MAIL |
| 29475752 | City of Joplin | 602 S Main St, Utility Billing | Joplin | MO | 64801 | | | FIRST CLASS MAIL |
| 29306405 | CITY OF JOPLIN | 602 S MAIN | JOPLIN | MO | 64801-2316 | | | FIRST CLASS MAIL |
| 29348459 | CITY OF JOPLIN HEALTH DEPT | 321 E 4TH ST | JOPLIN | MO | 64801-2208 | | | FIRST CLASS MAIL |
| 29308823 | CITY OF JOPLIN, MO | ATTN: UTILITY BILLING, 602 S MAIN ST | JOPLIN | MO | 64801-2606 | | | FIRST CLASS MAIL |
| 29306407 | CITY OF KANKAKEE | 385 E OAK ST RM 209 | KANKAKEE | IL | 60901-3924 | | | FIRST CLASS MAIL |
| 29308824 | CITY OF KANNAPOLIS, NC | PO BOX 604072 | CHARLOTTE | NC | 28260-4072 | | | FIRST CLASS MAIL |
| 29335854 | CITY OF KANSAS CITY | C/O REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | | | FIRST CLASS MAIL |
| 29335855 | CITY OF KANSAS CITY | REVENUE DIVISION, PO BOX 843956 | KANSAS CITY | MO | 64184-3956 | | | FIRST CLASS MAIL |
| 29306408 | CITY OF KANSAS CITY | 701 N 7TH ST | KANSAS CITY | KS | 66101-3035 | | | FIRST CLASS MAIL |
| 29434559 | CITY OF KELLER | ALARM PROGRAM, PO BOX 142585 | IRVING | TX | 75014-2585 | | | FIRST CLASS MAIL |
| 29300225 | CITY OF KENNEWICK | PO BOX 6108 | KENNEWICK | WA | 99336-0108 | | | FIRST CLASS MAIL |
| 29308825 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | 99336-0108 | | | FIRST CLASS MAIL |
| 29335856 | CITY OF KENOSHA | 625 52ND ST | KENOSHA | WI | 53140-3480 | | | FIRST CLASS MAIL |
| 29335857 | CITY OF KENT FINANCE DEPT | 220 4TH AVE S | KENT | WA | 98032-5895 | | | FIRST CLASS MAIL |
| 29308826 | CITY OF KENT, WA | P.O. BOX 84665 | SEATTLE | WA | 98124-5965 | | | FIRST CLASS MAIL |
| 29434560 | CITY OF KENTWOOD TREASURER | PO BOX 8848 | KENTWOOD | MI | 49518 | | | FIRST CLASS MAIL |
| 29304783 | CITY OF KENTWOOD, MI | 4900 BRETON AVE SE, UTILITY | KENTWOOD | MI | 49508-5206 | | | FIRST CLASS MAIL |
| 29335859 | CITY OF KENTWOOD-TAX | PO BOX 8848 | KENTWOOD | MI | 49518 | | | FIRST CLASS MAIL |
| 29335860 | CITY OF KERRVILLE HEALTH DIV | 701 MAIN ST | KERRVILLE | TX | 78028-5098 | | | FIRST CLASS MAIL |
| 29300227 | CITY OF KILGORE | 815 N KILGORE STREET | KILGORE | TX | 75662-5860 | | | FIRST CLASS MAIL |
| 29308828 | CITY OF KILGORE, TX | 815 N KILGORE ST | KILGORE | TX | 75662-5860 | | | FIRST CLASS MAIL |
| 29335862 | CITY OF KILLEEN | PO BOX 1329 | KILLEEN | TX | 76540-1329 | | | FIRST CLASS MAIL |
| 29304785 | CITY OF KILLEEN, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | | | FIRST CLASS MAIL |
| 29437412 | City of Kingman | 310 N 4th Street | Kingman | AZ | 86401 | | | FIRST CLASS MAIL |
| 29335864 | CITY OF KINGMAN | CITY CLERKS OFFICE, ROBIN, 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | | | FIRST CLASS MAIL |
| 29300228 | CITY OF KINGMAN | 310 N 4TH ST | KINGMAN | AZ | 86401-5890 | | | FIRST CLASS MAIL |
| 29308830 | CITY OF KINGMAN, AZ | 310 NORTH 4TH STREET | KINGMAN | AZ | 86401 | | | FIRST CLASS MAIL |
| 29335865 | CITY OF KINGSPORT | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | | | FIRST CLASS MAIL |
| 29308831 | CITY OF KINGSPORT, TN | PO BOX 880 | KINGSPORT | TN | 37662-0880 | | | FIRST CLASS MAIL |
| 29434561 | CITY OF KINGSTON | 1 GARRAGHAM DRIVE | KINGSTON | NY | 12401 | | | FIRST CLASS MAIL |
| 29434562 | CITY OF KINSTON | PO BOX 339 | KINSTON | NC | 28502 | | | FIRST CLASS MAIL |
| 29308832 | CITY OF KINSTON, NC | P.O. BOX 3049, FINANCE | KINSTON | NC | 28502 | | | FIRST CLASS MAIL |
| 29335866 | CITY OF KISSIMMEE | 101 CHURCH ST | KISSIMMEE | FL | 34741-5013 | | | FIRST CLASS MAIL |
| 29335867 | CITY OF KNOXVILLE | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | | | FIRST CLASS MAIL |
| 29415144 | CITY OF KOKOMO | POLICE DEPT-RECORDS DIV, 100 S UNION ST | KOKOMO | IN | 46901 | | | FIRST CLASS MAIL |
| 29415146 | CITY OF LA CROSSE TREASURER | ALARMS COORDINATOR, 400 LA CROSSE ST | LA CROSSE | WI | 54601-3396 | | | FIRST CLASS MAIL |
| 29348460 | CITY OF LA CROSSE TREASURER | PO BOX 2408 | LA CROSSE | WI | 54602-2408 | | | FIRST CLASS MAIL |
| 29415147 | CITY OF LA HABRA | POLICE DEPT/ALARM BILLING, 150 N EUCLID ST | LA HABRA | CA | 90631 | | | FIRST CLASS MAIL |
| 29348461 | CITY OF LA HABRA | PO BOX 785 | LA HABRA | CA | 90633-0785 | | | FIRST CLASS MAIL |
| 29413299 | CITY OF LA HABRA, CA | DEPT 23237, ATTN: WATER BILLING DEPARTMENT | LA HABRA | CA | 91185-3237 | | | FIRST CLASS MAIL |
| 29308833 | CITY OF LA HABRA, CA | ATTN: WATER BILLING DEPARTMENT, DEPT 23237 | LA HABRA | CA | 91185-3237 | | | FIRST CLASS MAIL |
| 29415148 | CITY OF LA MESA | 8130 ALLISON AVE | LA MESA | CA | 91942-5502 | | | FIRST CLASS MAIL |
| 29348462 | CITY OF LA MESA BUSINESS LICEN | 8130 ALLISON AVE | LA MESA | CA | 91941 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300230 | CITY OF LA MESA BUSINESS LICEN | PO BOX 937 | LA MESA | CA | 91944-0937 | | | FIRST CLASS MAIL |
| 29348463 | CITY OF LA MIRADA | PO BOX 828 | LA MIRADA | CA | 90637-0828 | | | FIRST CLASS MAIL |
| 29348464 | CITY OF LA PUENTE | 15900 MAIN ST | LA PUENTE | CA | 91744-4788 | | | FIRST CLASS MAIL |
| 29300231 | CITY OF LA VERNE | 3660 D ST | LA VERNE | CA | 91750-3599 | | | FIRST CLASS MAIL |
| 29298691 | CITY OF LA VERNE, CA | 3660 D STREET | LA VERNE | CA | 91750 | | | FIRST CLASS MAIL |
| 29415149 | CITY OF LACEY | FINANCE DEPT, 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | | | FIRST CLASS MAIL |
| 29348467 | CITY OF LACEY | 420 COLLEGE ST SE | LACEY | WA | 98503-1238 | | | FIRST CLASS MAIL |
| 29298692 | CITY OF LACEY, WA | PO BOX 34210 | SEATTLE | WA | 98124-1210 | | | FIRST CLASS MAIL |
| 29348468 | CITY OF LAFAYETTE | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | | | FIRST CLASS MAIL |
| 29302388 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | LAFAYETTE | IN | 47902-1688 | | | FIRST CLASS MAIL |
| 29348469 | CITY OF LAFOLLETTE TAX | 207 S TENNESSEE AVE | LA FOLLETTE | TN | 37766-3606 | | | FIRST CLASS MAIL |
| 29348470 | CITY OF LAGRANGE GA | 200 RIDLEY AVE RM 109 | LAGRANGE | GA | 30240-2726 | | | FIRST CLASS MAIL |
| 29302389 | CITY OF LAGRANGE, GA | PO BOX 4410 | LAGRANGE | GA | 30241-0088 | | | FIRST CLASS MAIL |
| 29348471 | CITY OF LAKE CHARLES | PO BOX 3706 | LAKE CHARLES | LA | 70602-3706 | | | FIRST CLASS MAIL |
| 29302390 | CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | LAKE CHARLES | LA | 70602-1727 | | | FIRST CLASS MAIL |
| 29335868 | CITY OF LAKE CITY | 205 N MARION AVE | LAKE CITY | FL | 32055-3918 | | | FIRST CLASS MAIL |
| 29298696 | CITY OF LAKE CITY, FL | PO BOX 1687 | LAKE CITY | FL | 30256-1687 | | | FIRST CLASS MAIL |
| 29335869 | CITY OF LAKE ELSINORE | 130 S MAIN ST | LAKE ELSINORE | CA | 92530-4163 | | | FIRST CLASS MAIL |
| 29415150 | CITY OF LAKE JACKSON | POLICE DEPARTMENT, 5A OAK DR | LAKE JACKSON | TX | 77566-5207 | | | FIRST CLASS MAIL |
| 29335870 | CITY OF LAKE JACKSON | 25 OAK DR | LAKE JACKSON | TX | 77566-5289 | | | FIRST CLASS MAIL |
| 29298697 | CITY OF LAKE JACKSON, TX | 25 OAK DRIVE | LAKE JACKSON | TX | 77566 | | | FIRST CLASS MAIL |
| 29300235 | CITY OF LAKE WALES | PO BOX 1320 | LAKE WALES | FL | 33859-1320 | | | FIRST CLASS MAIL |
| 29318569 | City of Lake Worth | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29335871 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | LAKE WORTH | TX | 76135-3509 | | | FIRST CLASS MAIL |
| 29298698 | CITY OF LAKE WORTH, TX | 3805 ADAM GRUBB RD | LAKE WORTH | TX | 76135 | | | FIRST CLASS MAIL |
| 29335872 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 | | | FIRST CLASS MAIL |
| 29415152 | CITY OF LAKEWOOD | ALARM PROGRAM, PO BOX 142258 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29335875 | CITY OF LAKEWOOD | DEPT OF FINANCE, 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3127 | | | FIRST CLASS MAIL |
| 29306411 | CITY OF LAKEWOOD | PO BOX 261450 | DENVER | CO | 80226-9450 | | | FIRST CLASS MAIL |
| 29335874 | CITY OF LAKEWOOD | 6000 MAIN ST SW | LAKEWOOD | WA | 98499-5027 | | | FIRST CLASS MAIL |
| 29335876 | CITY OF LAKEWOOD FINANCE DEPT | PO BOX 220 | LAKEWOOD | CA | 90714-0220 | | | FIRST CLASS MAIL |
| 29415153 | CITY OF LANCASTER | PO BOX 1149 | LANCASTER | SC | 29721-1149 | | | FIRST CLASS MAIL |
| 29335878 | CITY OF LANCASTER | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29347087 | CITY OF LANCASTER OH | PO BOX 128 | LANCASTER | OH | 43130-0128 | | | FIRST CLASS MAIL |
| 29302394 | CITY OF LANCASTER, PA | P.O. BOX 1020 | LANCASTER | PA | 17608-1020 | | | FIRST CLASS MAIL |
| 29298700 | CITY OF LANCASTER, SC | P.O. BOX 1149 | LANCASTER | SC | 29721 | | | FIRST CLASS MAIL |
| 29415154 | CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446 | | | FIRST CLASS MAIL |
| 29335880 | CITY OF LAPEER | C/O PERSONAL PROPERTY TAX, 576 LIBERTY PARK | LAPEER | MI | 48446-2140 | | | FIRST CLASS MAIL |
| 29335879 | CITY OF LAPEER | INCOME TAX DIVISION, 576 LIBERTY PARK 1ST FLOOR | LAPEER | MI | 48446-2140 | | | FIRST CLASS MAIL |
| 29335881 | CITY OF LAPEER TREASURER | 576 LIBERTY PARK | LAPEER | MI | 48446 | | | FIRST CLASS MAIL |
| 29302396 | CITY OF LAPEER, MI | P.O. BOX 1030, WATER & SEWER DEPARTMENT | LAPEER | MI | 48446 | | | FIRST CLASS MAIL |
| 29306416 | CITY OF LAREDO | PO BOX 6548 | LAREDO | TX | 78042-6548 | | | FIRST CLASS MAIL |
| 29348472 | CITY OF LAREDO HEALTH DEPT | PO BOX 2337 | LAREDO | TX | 78044-2337 | | | FIRST CLASS MAIL |
| 29348473 | CITY OF LAREDO TAX DEPT | PO BOX 6548 | LAREDO | TX | 78042-6548 | | | FIRST CLASS MAIL |
| 29302397 | CITY OF LAREDO UTILITIES | PO BOX 6548 | LAREDO | TX | 78042 | | | FIRST CLASS MAIL |
| 29434564 | CITY OF LAS CRUCES | MVRDA ALARMS DEPT, 911 LAKE TAHOE COURT | LAS CRUCES | NM | 88007 | | | FIRST CLASS MAIL |
| 29348476 | CITY OF LAS CRUCES BUS LIC | PO BOX 20000 | LAS CRUCES | NM | 88004-9002 | | | FIRST CLASS MAIL |
| 29302398 | CITY OF LAS CRUCES, NM | P.O. BOX 20000 | LAS CRUCES | NM | 88004 | | | FIRST CLASS MAIL |
| 29348478 | CITY OF LAS VEGAS | 333 N RANCHO DR | LAS VEGAS | NV | 89106-3797 | | | FIRST CLASS MAIL |
| 29348477 | CITY OF LAS VEGAS | DEPARTMENT OF FINANCE, BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | | | FIRST CLASS MAIL |
| 29306418 | CITY OF LAS VEGAS | BUSINESS LICENSE, PO BOX 748018 | LOS ANGELES | CA | 90074-8018 | | | FIRST CLASS MAIL |
| 29308836 | CITY OF LAS VEGAS - SEWER | PO BOX 748022, DEPARTMENT OF FINANCE & BUS SERVICES | LOS ANGELES | CA | 90074-8022 | | | FIRST CLASS MAIL |
| 29306419 | CITY OF LAUDERDALE LAKES | OCCUPATIONAL LICENSE DEPT, 4300 NW 36TH ST | FORT LAUDERDALE | FL | 33319-5599 | | | FIRST CLASS MAIL |
| 29306420 | CITY OF LAUDERHILL | CITY HALL | LAUDERHILL | FL | 33313 | | | FIRST CLASS MAIL |
| 29304791 | CITY OF LAUREL, MS - PUBLIC UTILITY | P.O. BOX 647 | LAUREL | MS | 39441 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306421 | CITY OF LAURINBURG | 305 W CHURCH ST | LAURINBURG | NC | 28352-3719 | | | FIRST CLASS MAIL |
| 29348479 | CITY OF LAURINBURG | PO BOX 249 | LAURINBURG | NC | 28353-0249 | | | FIRST CLASS MAIL |
| 29304792 | CITY OF LAURINBURG, NC | P.O. BOX 249, ATTN: UTILITIES | LAURINBURG | NC | 28353-0249 | | | FIRST CLASS MAIL |
| 29308838 | CITY OF LAURINBURG, NC | ATTN: UTILITIES, P.O. BOX 249 | LAURINBURG | NC | 28353-0249 | | | FIRST CLASS MAIL |
| 29306422 | CITY OF LAVISTA | 8116 PARKVIEW BLVD | LA VISTA | NE | 68128-2198 | | | FIRST CLASS MAIL |
| 29348480 | CITY OF LAWRENCEBURG | 25 PUBLIC SQUARE | LAWRENCEBURG | TN | 38464-3350 | | | FIRST CLASS MAIL |
| 29306423 | CITY OF LAWRENCEBURG | 233 GENSON RD STE 4 | LAWRENCEBURG | TN | 38464-6772 | | | FIRST CLASS MAIL |
| 29462718 | City of Lawrenceburg, TN | 25 Public Square | Lawrenceburg | TN | 38464 | | | FIRST CLASS MAIL |
| 29348481 | CITY OF LAWRENCEVILLE | 70 S CLAYTON STREET | LAWRENCEVILLE | GA | 30046-5757 | | | FIRST CLASS MAIL |
| 29308839 | CITY OF LAWRENCEVILLE, GA | P.O. BOX 2200 | LAWRENCEVILLE | GA | 30046 | | | FIRST CLASS MAIL |
| 29348482 | CITY OF LAWRENCEVILLE/TAX | PO BOX 2200 | LAWRENCEVILLE | GA | 30046-2200 | | | FIRST CLASS MAIL |
| 29300239 | CITY OF LAWTON | REVENUE SERVICES, 103 SW 4TH ST | LAWTON | OK | 73501-4080 | | | FIRST CLASS MAIL |
| 29308840 | CITY OF LAWTON, OK | 212 SW 9TH ST, REVENUE SERVICES DIVISION | LAWTON | OK | 73501-3944 | | | FIRST CLASS MAIL |
| 29348483 | CITY OF LAYTON | KAREN, 437 WASATCH DR | LAYTON | UT | 84041-3275 | | | FIRST CLASS MAIL |
| 29300240 | CITY OF LAYTON | 437 WASATCH DR | LAYTON | UT | 84041-3275 | | | FIRST CLASS MAIL |
| 29335882 | CITY OF LEADINGTON | 12 WEIR ST | LEADINGTON | MO | 63601-4463 | | | FIRST CLASS MAIL |
| 29300243 | CITY OF LEBANON | 50 S BROADWAY ST | LEBANON | OH | 45036 | | | FIRST CLASS MAIL |
| 29300242 | CITY OF LEBANON | C/O HAL D BITTINGER, 200 N CASTLE HEIGHTS AVE #117 | LEBANON | TN | 37087-2740 | | | FIRST CLASS MAIL |
| 29434565 | CITY OF LEBANON | PO BOX 111 | LEBANON | MO | 65336-0111 | | | FIRST CLASS MAIL |
| 29308841 | CITY OF LEBANON, MO | PO BOX 111 | LEBANON | MO | 65536 | | | FIRST CLASS MAIL |
| 29308842 | CITY OF LEBANON, OH | 50 SOUTH BROADWAY | LEBANON | OH | 45036-1777 | | | FIRST CLASS MAIL |
| 29304797 | CITY OF LEBANON, PA | 2311 RIDGEVIEW RD, WATER AUTHORITY | LEBANON | PA | 17042 | | | FIRST CLASS MAIL |
| 29308844 | CITY OF LEBANON, TN | 200 CASTLE HEIGHTS AVE N STE 117 | LEBANON | TN | 37087-2740 | | | FIRST CLASS MAIL |
| 29434567 | CITY OF LEES SUMMIT | PO BOX 1600 | LEES SUMMIT | MO | 64063 | | | FIRST CLASS MAIL |
| 29300244 | CITY OF LEES SUMMIT | 220 SE GREEN | LEES SUMMIT | MO | 64063 | | | FIRST CLASS MAIL |
| 29434566 | CITY OF LEES SUMMIT | LEES SUMMIT POLICE DEPT, 10 NE TUDOR | LEES SUMMIT | MO | 64086 | | | FIRST CLASS MAIL |
| 29335887 | CITY OF LEESBURG | 25 W MARKET ST | LEESBURG | VA | 20176-2901 | | | FIRST CLASS MAIL |
| 29300245 | CITY OF LEESBURG | PO BOX 490630 | LEESBURG | FL | 34749-0630 | | | FIRST CLASS MAIL |
| 29308845 | CITY OF LEESBURG, FL | PO BOX 491286 | LEESBURG | FL | 34749-1286 | | | FIRST CLASS MAIL |
| 29335888 | CITY OF LENOIR | PO BOX 958 | LENOIR | NC | 28645 | | | FIRST CLASS MAIL |
| 29308846 | CITY OF LENOIR, NC | P.O. BOX 958 | LENOIR | NC | 28645 | | | FIRST CLASS MAIL |
| 29335889 | CITY OF LEWISTON | BUSINESS LICENSE, PO BOX 617 | LEWISTON | ID | 83501-0617 | | | FIRST CLASS MAIL |
| 29308847 | CITY OF LEWISTON, ID | P.O. BOX 617 | LEWISTON | ID | 83501 | | | FIRST CLASS MAIL |
| 29300246 | CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | | | FIRST CLASS MAIL |
| 29308849 | CITY OF LEWISVILLE/731962 | PO BOX 731962 | DALLAS | TX | 75373-1962 | | | FIRST CLASS MAIL |
| 29298703 | CITY OF LIMA - UTILITIES, OH | PO BOX 183199 | COLUMBUS | OH | 43218-3199 | | | FIRST CLASS MAIL |
| 29434569 | CITY OF LINCOLN | ALARM REGISTRATION PROG, 555 S 10TH ST BOX 26 | LINCOLN | NE | 68508-2830 | | | FIRST CLASS MAIL |
| 29300247 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD RD | LINCOLN PARK | MI | 48146-2380 | | | FIRST CLASS MAIL |
| 29434570 | CITY OF LINCOLNTON | PO BOX 617 | LINCOLNTON | NC | 28093 | | | FIRST CLASS MAIL |
| 29302401 | CITY OF LINCOLNTON, NC | P.O. DRAWER 617 | LINCOLNTON | NC | 28093-0617 | | | FIRST CLASS MAIL |
| 29335891 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION, 500 W MARKHAM ST STE 100 | LITTLE ROCK | AR | 72201-1497 | | | FIRST CLASS MAIL |
| 29434571 | CITY OF LIVE OAK | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 | | | FIRST CLASS MAIL |
| 29298705 | CITY OF LIVE OAK FL | 101 WHITE AVE SE | LIVE OAK | FL | 32064-3340 | | | FIRST CLASS MAIL |
| 29335892 | CITY OF LIVERMORE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29434572 | CITY OF LIVERMORE | 1052 S LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | | | FIRST CLASS MAIL |
| 29298706 | CITY OF LIVERMORE, CA | 1052 SOUTH LIVERMORE AVE | LIVERMORE | CA | 94550-4813 | | | FIRST CLASS MAIL |
| 29300248 | CITY OF LIVONIA | PO BOX 537928 | LIVONIA | MI | 48153-7928 | | | FIRST CLASS MAIL |
| 29335893 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3060 | | | FIRST CLASS MAIL |
| 29434575 | CITY OF LODI | FALSE ALARM REDUCTION PROGRAM, PO BOX 142045 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29335894 | CITY OF LODI | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29298707 | CITY OF LODI, CA | PO BOX 1797 | SACRAMENTO | CA | 95812 | | | FIRST CLASS MAIL |
| 29348485 | CITY OF LOGAN | BUXINESS LICENSE OFFICE, 290 N 100 WEST | LOGAN | UT | 84321-3902 | | | FIRST CLASS MAIL |
| 29302406 | CITY OF LOGAN, UT | PO BOX 328, DEPARTMENT OF UTILITIES | LOGAN | UT | 84323-0328 | | | FIRST CLASS MAIL |
| 29434576 | CITY OF LOMITA | 24300 NARBONNE AVE | LOMITA | CA | 90717 | | | FIRST CLASS MAIL |
| 29300250 | CITY OF LOMITA | PO BOX 339 | LOMITA | CA | 90717-0339 | | | FIRST CLASS MAIL |
| 29415156 | CITY OF LOMPOC | UTILITY CONNECTIONS, 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 373 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348487 | CITY OF LOMPOC | FINANCE DEPARTMENT, 100 CIVIC CENTER PLZ | LOMPOC | CA | 93436-6969 | | | FIRST CLASS MAIL |
| 29298709 | CITY OF LOMPOC, CA | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93436-6916 | | | FIRST CLASS MAIL |
| 29348488 | CITY OF LONDON | 501 S MAIN ST | LONDON | KY | 40741-1942 | | | FIRST CLASS MAIL |
| 29415157 | CITY OF LONG BEACH | 333 W OCEAN BVLD | LONG BEACH | CA | 90802-4604 | | | FIRST CLASS MAIL |
| 29348489 | CITY OF LONG BEACH | PO BOX 630 | LONG BEACH | CA | 90842-0001 | | | FIRST CLASS MAIL |
| 29302408 | CITY OF LONG BEACH, CA | P.O. BOX 630, GAS, WATER, SEWER, & REFUSE UTILITIES | LONG BEACH | CA | 90842-0001 | | | FIRST CLASS MAIL |
| 29306425 | CITY OF LONGMONT | 350 KIMBARK ST | LONGMONT | CO | 80501-5500 | | | FIRST CLASS MAIL |
| 29348148 | CITY OF LONGMONT | CIVIC COMPLEX CTR | LONGMONT | CO | 80501-5937 | | | FIRST CLASS MAIL |
| 29302409 | CITY OF LONGMONT, CO | 350 KIMBARK STREET, UTILITY BILLING DIVISION | LONGMONT | CO | 80501 | | | FIRST CLASS MAIL |
| 29348492 | CITY OF LONGVIEW | ENV HEALTH DIVISION, 410 S HIGH ST | LONGVIEW | TX | 75606 | | | FIRST CLASS MAIL |
| 29415159 | CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632 | | | FIRST CLASS MAIL |
| 29306427 | CITY OF LONGVIEW | PO BOX 128 | LONGVIEW | WA | 98632-7073 | | | FIRST CLASS MAIL |
| 29415160 | CITY OF LONGVIEW ALARM SVCS | PO BOX 842606 | DALLAS | TX | 75284-2606 | | | FIRST CLASS MAIL |
| 29298712 | CITY OF LONGVIEW, TX | P.O. BOX 1952 | LONGVIEW | TX | 75606 | | | FIRST CLASS MAIL |
| 29348493 | CITY OF LONGWOOD | 174 W CHURCH AVE | LONGWOOD | FL | 32750-4106 | | | FIRST CLASS MAIL |
| 29302411 | CITY OF LONGWOOD, FL | P.O. BOX 520548, UTILITY BILLING DIVISION | LONGWOOD | FL | 32752 | | | FIRST CLASS MAIL |
| 29306428 | CITY OF LORAIN HEALTH DEPT | FOOD LICENSE, 1144 W ERIE AVE | LORAIN | OH | 44052-1445 | | | FIRST CLASS MAIL |
| 29298714 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST, UTILITIES DEPARTMENT | LORAIN | OH | 44052-1434 | | | FIRST CLASS MAIL |
| 29348494 | CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | | | FIRST CLASS MAIL |
| 29306430 | CITY OF LOS ANGELES | PO BOX 513996 | LOS ANGELES | CA | 90051-3996 | | | FIRST CLASS MAIL |
| 29415162 | CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 53200 | LOS ANGELES | CA | 90053-0200 | | | FIRST CLASS MAIL |
| 29415163 | CITY OF LOS ANGELES | OFFICE OF FINANCE, PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | | | FIRST CLASS MAIL |
| 29415161 | CITY OF LOS ANGELES | OFFICE OF FINANCE-FALSE ALARMS, PO BOX 102655 | PASADENA | CA | 91189-2655 | | | FIRST CLASS MAIL |
| 29306429 | CITY OF LOS ANGELES | PO BOX 102655 | PASADENA | CA | 91189-2655 | | | FIRST CLASS MAIL |
| 29415165 | CITY OF LOS ANGELES FIRE DEPT CUPA | PO BOX 102661 | PASADENA | CA | 91189-2661 | | | FIRST CLASS MAIL |
| 29306431 | CITY OF LOS ANGELES OFC OF | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | | | FIRST CLASS MAIL |
| 29306432 | CITY OF LOS BANOS | 520 J STREET | LOS BANOS | CA | 93635-4240 | | | FIRST CLASS MAIL |
| 29415166 | CITY OF LOS BANOS FINANCE DEPT | 520 J STREET | LOS BANOS | CA | 93635-4240 | | | FIRST CLASS MAIL |
| 29308851 | CITY OF LOS BANOS, CA | 520 J ST | LOS BANOS | CA | 93635 | | | FIRST CLASS MAIL |
| 29306433 | CITY OF LOUISVILLE | 749 MAIN ST | LOUISVILLE | CO | 80027-1896 | | | FIRST CLASS MAIL |
| 29306434 | CITY OF LOVELAND SALES TAX ADM | PO BOX 0845 | LOVELAND | CO | 80539-0845 | | | FIRST CLASS MAIL |
| 29415167 | CITY OF LUBBOCK | POLICE RECORDS-ALARM PERMITS, PO BOX 2000 | LUBBOCK | TX | 79457 | | | FIRST CLASS MAIL |
| 29306435 | CITY OF LUBBOCK | 1625 13TH ST STE 105 | LUBBOCK | TX | 79401-3830 | | | FIRST CLASS MAIL |
| 29308852 | CITY OF LUBBOCK UTILITIES, TX | P.O. BOX 10541 | LUBBOCK | TX | 79408-3541 | | | FIRST CLASS MAIL |
| 29304804 | CITY OF LUFKIN, TX | P.O. BOX 190, UTILITY DIVISION | LUFKIN | TX | 75902 | | | FIRST CLASS MAIL |
| 29306436 | CITY OF LUMBERTON | PO BOX 1388 | LUMBERTON | NC | 28359-1388 | | | FIRST CLASS MAIL |
| 29304805 | CITY OF LUMBERTON, NC | P.O. BOX 1388 | LUMBERTON | NC | 28359-1388 | | | FIRST CLASS MAIL |
| 29337311 | CITY OF LYNCHBURG | DELINQUENT COLLECTIONS, PO BOX 603 | LYNCHBURG | VA | 24505-0603 | | | FIRST CLASS MAIL |
| 29335898 | CITY OF LYNCHBURG | PO BOX 603 | LYNCHBURG | VA | 24505-0603 | | | FIRST CLASS MAIL |
| 29308393 | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY | 900 CHURCH ST | LYNCHBURG | VA | 24504 | | | FIRST CLASS MAIL |
| 29434578 | CITY OF LYNCHBURG COLLECTION DIV | DEPT OF EMERGENCY SERVICES, PO BOX 603 | LYNCHBURG | VA | 24505 | | | FIRST CLASS MAIL |
| 29304806 | CITY OF LYNCHBURG, VA | PO BOX 9000, ATTN: UTILITY BILLING | LYNCHBURG | VA | 24505-9000 | | | FIRST CLASS MAIL |
| 29308859 | CITY OF LYNCHBURG, VA | ATTN: UTILITY BILLING, PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | | | FIRST CLASS MAIL |
| 29434579 | CITY OF LYNN | INSPECTION SERVICES, 3 CITY HALL SQ RM 103 | LYNN | MA | 01901 | | | FIRST CLASS MAIL |
| 29335899 | CITY OF LYNN | 3 CITY HALL SQUARE RM 401 | LYNN | MA | 01901-1019 | | | FIRST CLASS MAIL |
| 29335900 | CITY OF LYNN | COLLECTOR OF TAXES, 3 CITY HALL SQUARE RM 206 | LYNN | MA | 01901-1028 | | | FIRST CLASS MAIL |
| 29335901 | CITY OF LYNNWOOD | DEBBIE, PO BOX 5008 | LYNNWOOD | WA | 98036-5635 | | | FIRST CLASS MAIL |
| 29304807 | CITY OF LYNNWOOD, WA | PO BOX 24164 | SEATTLE | WA | 98124-0164 | | | FIRST CLASS MAIL |
| 29434581 | CITY OF MADERA | POLICE DEPT, 330 SOUTH C STREET | MADERA | CA | 93638 | | | FIRST CLASS MAIL |
| 29335902 | CITY OF MADERA | 205 W 4TH ST | MADERA | CA | 93637-3527 | | | FIRST CLASS MAIL |
| 29434580 | CITY OF MADERA | 205 WEST 4TH STREET | MADERA | CA | 93639-3527 | | | FIRST CLASS MAIL |
| 29304808 | CITY OF MADERA, CA | 205 W 4TH STREET, UTILITY BILLING DEPARTMENT | MADERA | CA | 93637-3527 | | | FIRST CLASS MAIL |
| 29434582 | CITY OF MADISON HEIGHTS | 280 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |
| 29335903 | CITY OF MADISON HEIGHTS | 300 W THIRTEEN MILE RD | MADISON HEIGHTS | MI | 48071-1804 | | | FIRST CLASS MAIL |
| 29304809 | CITY OF MADISON HEIGHTS, MI | 300 WEST THIRTEEN MILE ROAD, WATER & SEWER DEPARTMENT | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300254 | CITY OF MADISON INSPECT UNIT | PO BOX 2984 | MADISON | WI | 53701-2984 | | | FIRST CLASS MAIL |
| 29335906 | CITY OF MADISON TREASURER | PO BOX 2999 | MADISON | WI | 53701-2999 | | | FIRST CLASS MAIL |
| 29348496 | CITY OF MADISONVILLE | DIRECTOR OF FINANCE, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29335907 | CITY OF MADISONVILLE | FINANCE DIRECTOR, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29300256 | CITY OF MADISONVILLE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29301975 | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY | 9027 CENTER ST | MANASSAS | VA | 20110 | | | FIRST CLASS MAIL |
| 29348497 | CITY OF MANSFIELD | 620 S WISTERIA ST | MANSFIELD | OH | 76063-2423 | | | FIRST CLASS MAIL |
| 29443402 | City of Manteca | 1001 W Center St | Manteca | CA | 95337 | | | FIRST CLASS MAIL |
| 29348498 | CITY OF MANTECA | 1001 W CENTER ST | MANTECA | CA | 95337-4302 | | | FIRST CLASS MAIL |
| 29308864 | CITY OF MANTECA, CA | PO BOX 888637 | LOS ANGELES | CA | 90088-8637 | | | FIRST CLASS MAIL |
| 29300258 | CITY OF MAPLEWOOD | 7601 MANCHESTER RD STOP 1 | SAINT LOUIS | MO | 63143-2840 | | | FIRST CLASS MAIL |
| 29302414 | CITY OF MARIANNA, FL | P.O. BOX 936 | MARIANNA | FL | 32447 | | | FIRST CLASS MAIL |
| 29434585 | CITY OF MARIETTA | SECURITY ALARM SYSTEM, 301 PUTNAM ST PO BOX 774 | MARIETTA | OH | 45750 | | | FIRST CLASS MAIL |
| 29348499 | CITY OF MARIETTA (TAX) | GEORGIA TAX DEPARTMENT, PO BOX 609 | MARIETTA | GA | 30061 | | | FIRST CLASS MAIL |
| 29302415 | CITY OF MARIETTA, OH | PO BOX 774 | MARIETTA | OH | 45750 | | | FIRST CLASS MAIL |
| 29300259 | CITY OF MARION | PO DRAWER 700 | MARION | NC | 28752-0700 | | | FIRST CLASS MAIL |
| 29304813 | CITY OF MARION, NC | P.O. DRAWER 700 | MARION | NC | 28752 | | | FIRST CLASS MAIL |
| 29300260 | CITY OF MARQUETTE | 300 W BARAGA AVE | MARQUETTE | MI | 49855-4763 | | | FIRST CLASS MAIL |
| 29348501 | CITY OF MARSHALL | PO BOX 698 | MARSHALL | TX | 75671-0698 | | | FIRST CLASS MAIL |
| 29304814 | CITY OF MARSHALL, TX | P.O. BOX 698 | MARSHALL | TX | 75671 | | | FIRST CLASS MAIL |
| 29300261 | CITY OF MARTIN BUSINESS LICENSE | PO BOX 290 | MARTIN | TN | 38237 | | | FIRST CLASS MAIL |
| 29348502 | CITY OF MARTINSBURG | PO BOX 828 | MARTINSBURG | WV | 25402-0828 | | | FIRST CLASS MAIL |
| 29301566 | CITY OF MARTINSVILLE , VA CONSUMER PROTECTION AGENCY | 55 WEST CHURCH, PO BOX 1112 | ST MARTINSVILLE | VA | 24112 | | | FIRST CLASS MAIL |
| 29347088 | CITY OF MARYSVILLE | INCOME TAX, PO BOX 385 | MARYSVILLE | OH | 43040-0385 | | | FIRST CLASS MAIL |
| 29302418 | CITY OF MARYSVILLE, OH | 209 S MAIN ST, UTILITY BILLING OFFICE | MARYSVILLE | OH | 43040-1601 | | | FIRST CLASS MAIL |
| 29302420 | CITY OF MARYSVILLE, WA | PO BOX 128 | CALDWELL | ID | 83606-0128 | | | FIRST CLASS MAIL |
| 29334336 | CITY OF MASSILLON | PO BOX 910 | MASSILLON | OH | 44648-0910 | | | FIRST CLASS MAIL |
| 29298716 | CITY OF MATTOON, IL | P.O. BOX 99 | MATTOON | IL | 61938 | | | FIRST CLASS MAIL |
| 29348503 | CITY OF MAYFIELD | 211 E BROADWAY ST | MAYFIELD | KY | 42066-2300 | | | FIRST CLASS MAIL |
| 29334337 | CITY OF MAYSVILLE | 216 BRIDGE ST | MAYSVILLE | KY | 41056-1297 | | | FIRST CLASS MAIL |
| 29302422 | CITY OF MAYSVILLE UTILITY DEPARTMENT | P.O. BOX 406 | MAYSVILLE | KY | 41056 | | | FIRST CLASS MAIL |
| 29300262 | CITY OF MC MINNVILLE | 211 W COLVILLE ST | MC MINNVILLE | TN | 37110-3210 | | | FIRST CLASS MAIL |
| 29300263 | CITY OF MCALLEN | 311 N 15TH ST | MCALLEN | TX | 78501 | | | FIRST CLASS MAIL |
| 29434586 | CITY OF MCALLEN | POLICE DEPT ALARM DIVISION, PO BOX 220 | MCALLEN | TX | 78505-0220 | | | FIRST CLASS MAIL |
| 29439358 | City of McAllen | Linebarger Goggan Blair & Sampson, Llp, Po Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29348505 | CITY OF MCALLEN HEALTH DEPT | PO BOX 220 | MCALLEN | TX | 78505-0220 | | | FIRST CLASS MAIL |
| 29348506 | CITY OF MCALLEN TAX OFFICE | PO BOX 220-311 NORTH 15TH | MCALLEN | TX | 78505-0220 | | | FIRST CLASS MAIL |
| 29306440 | CITY OF MCKINNEY | CODE COMPLIANCE/FOOD, 314 S CHESTNUT ST STE 103 | MCKINNEY | TX | 75069-5608 | | | FIRST CLASS MAIL |
| 29348507 | CITY OF MCKINNEY CODE SVC/FOOD | PO BOX 517 | MCKINNEY | TX | 75070-8013 | | | FIRST CLASS MAIL |
| 29302423 | CITY OF MCKINNEY, TX | P.O. BOX 8000 | MCKINNEY | TX | 75070-8000 | | | FIRST CLASS MAIL |
| 29434587 | CITY OF MEDFORD | PO BOX 2327 | PORTLAND | OR | 97208-2327 | | | FIRST CLASS MAIL |
| 29348508 | CITY OF MEDFORD | 200 S IVY ST 2ND FLOOR | MEDFORD | OR | 97501-3100 | | | FIRST CLASS MAIL |
| 29298719 | CITY OF MEDFORD, OR | PO BOX 2327 | PORTLAND | OR | 97208-2327 | | | FIRST CLASS MAIL |
| 29434588 | CITY OF MELBOURNE | MELBOURNE FIRE DEPT, 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901 | | | FIRST CLASS MAIL |
| 29335908 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | MELBOURNE | FL | 32901-4779 | | | FIRST CLASS MAIL |
| 29302425 | CITY OF MELBOURNE, FL | PO BOX 17 | MELBOURNE | FL | 32902-0017 | | | FIRST CLASS MAIL |
| 29335909 | CITY OF MEMPHIS TENNESSEE | PO BOX 185 | MEMPHIS | TN | 38101-0185 | | | FIRST CLASS MAIL |
| 29306442 | CITY OF MEMPHIS, TENNESSEE | 125 N MAIN ST STE 375 | MEMPHIS | TN | 38103-2080 | | | FIRST CLASS MAIL |
| 29434589 | CITY OF MERCED | FINANCE DEPT, 678 W 18TH ST | MERCED | CA | 95340-4700 | | | FIRST CLASS MAIL |
| 29335910 | CITY OF MERCED | 678 W 18TH ST DEPT BL | MERCED | CA | 95340-4708 | | | FIRST CLASS MAIL |
| 29298721 | CITY OF MERCED, CA | 678 W 18TH ST, DEPT UB | MERCED | CA | 95340 | | | FIRST CLASS MAIL |
| 29335911 | CITY OF MERIDIAN | PO BOX 1430 | MERIDIAN | MS | 39302-1430 | | | FIRST CLASS MAIL |
| 29298722 | CITY OF MERIDIAN, ID | P.O. BOX 670 | CALDWELL | ID | 83606-0670 | | | FIRST CLASS MAIL |
| 29462827 | City of Mesa | MS 1170, PO Box 1466 | Mesa | AZ | 85211 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348149 | CITY OF MESA | PO BOX 16350 | MESA | AZ | 85211 | | | FIRST CLASS MAIL |
| 29306444 | CITY OF MESA | C/O BUSINESS LICENSE, PO BOX 1466 | MESA | AZ | 85211-1466 | | | FIRST CLASS MAIL |
| 29415168 | CITY OF MESA | P O BOX 1466 | MESA | AZ | 85211-1466 | | | FIRST CLASS MAIL |
| 29298723 | CITY OF MESA, AZ | P.O. BOX 1878 | MESA | AZ | 85211-1878 | | | FIRST CLASS MAIL |
| 29306445 | CITY OF MESQUITE | PO BOX 850267 | MESQUITE | TX | 75185-0267 | | | FIRST CLASS MAIL |
| 29298724 | CITY OF MESQUITE, TX/850287 | P.O. BOX 850287, UTILITIES | MESQUITE | TX | 75185-0287 | | | FIRST CLASS MAIL |
| 29335912 | CITY OF MESQUITE-HEALTH DEPT | PO BOX 850137 | MESQUITE | TX | 75185-0137 | | | FIRST CLASS MAIL |
| 29415169 | CITY OF METHUEN | DEPT OF PUBLIC HEALTH- SEARLES BLDG, 41 PLEASANT ST RM 203 | METHUEN | MA | 01844-0021 | | | FIRST CLASS MAIL |
| 29306447 | CITY OF METHUEN | OFFICE OF TREASURY, PO BOX 397 | METHUEN | MA | 01844-0668 | | | FIRST CLASS MAIL |
| 29308870 | CITY OF METHUEN - W&S | PO BOX 593 | MEDFORD | MA | 02155-0006 | | | FIRST CLASS MAIL |
| 29415170 | CITY OF MIAMI | UNSAFE STRUCTURE SECTION, 444 SW 2ND AVE 4TH FLOOR | MIAMI | FL | 33130 | | | FIRST CLASS MAIL |
| 29335915 | CITY OF MIAMI | FINANCE DEPARTMENT, PO BOX 71234 | CHARLOTTE | NC | 28272-1234 | | | FIRST CLASS MAIL |
| 29415171 | CITY OF MIAMI | PO BOX 71234 | CHARLOTTE | NC | 28272-1234 | | | FIRST CLASS MAIL |
| 29415172 | CITY OF MIAMI | PENN CREDIT CORPORATION, PO BOX 862751 | ORLANDO | FL | 32886-2751 | | | FIRST CLASS MAIL |
| 29306448 | CITY OF MIAMI | 444 SW 27TH AVE APT & | MIAMI | FL | 33135-2959 | | | FIRST CLASS MAIL |
| 29335916 | CITY OF MIAMI GARDENS | C/O OFFICE OF THE CITY MANAGER, 18605 NW 27TH AVE | MIAMI GARDENS | FL | 33056-3106 | | | FIRST CLASS MAIL |
| 29334338 | CITY OF MIAMISBURG | PO BOX 6401415 | CINCINNATI | OH | 45264-1415 | | | FIRST CLASS MAIL |
| 29308871 | CITY OF MIAMISBURG, OH | PO BOX 639770, UTILITY BILLING DIVISION | CINCINNATI | OH | 45263-9770 | | | FIRST CLASS MAIL |
| 29335917 | CITY OF MIDDLESBORO | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | | | FIRST CLASS MAIL |
| 29306450 | CITY OF MIDDLESBOROUGH | PO BOX 756 | MIDDLESBORO | KY | 40965-0756 | | | FIRST CLASS MAIL |
| 29335918 | CITY OF MIDDLETOWN | DEPT OF HEALTH, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | | | FIRST CLASS MAIL |
| 29415174 | CITY OF MIDDLETOWN | MIDDLETOWN DIV OF POLICE, LICENSE & PERMITS-ATTN CHERYL, ONE DONHAM PLAZA | MIDDLETOWN | OH | 45042-1901 | | | FIRST CLASS MAIL |
| 29300264 | CITY OF MIDDLETOWN | PO BOX 8739 | MIDDLETOWN | OH | 45042-8739 | | | FIRST CLASS MAIL |
| 29334339 | CITY OF MIDDLETOWN | PO BOX 630157 | CINCINNATI | OH | 45263-0157 | | | FIRST CLASS MAIL |
| 29308872 | CITY OF MIDDLETOWN, OH | P.O. BOX 740402, DIVISION OF WATER BILLING | CINCINNATI | OH | 45274-0402 | | | FIRST CLASS MAIL |
| 29300265 | CITY OF MIDLAND | PO BOX 4905 | MIDLAND | TX | 79704 | | | FIRST CLASS MAIL |
| 29308874 | CITY OF MIDLAND, TX | PO BOX 208342 | DALLAS | TX | 75320-8342 | | | FIRST CLASS MAIL |
| 29335919 | CITY OF MIDWEST CITY | CUSTOMER SERVICE, 100 N MIDWEST BLVD | OKLAHOMA CITY | OK | 73110-4327 | | | FIRST CLASS MAIL |
| 29300267 | CITY OF MILFORD | PO BOX 710992 | CINCINNATI | OH | 45271 | | | FIRST CLASS MAIL |
| 29415175 | CITY OF MILFORD | C/O CRIME PREVENTION UNIT, 430 BOSTON POST RD | MILFORD | CT | 06460-2530 | | | FIRST CLASS MAIL |
| 29335920 | CITY OF MILFORD | LICENSING, 180 VICKERS DR | MILFORD | DE | 19963-5393 | | | FIRST CLASS MAIL |
| 29348509 | CITY OF MILFORD HEALTH DEPT | 82 NEW HAVEN AVE | MILFORD | CT | 06460-4827 | | | FIRST CLASS MAIL |
| 29304817 | CITY OF MILFORD, DE | P.O. BOX 159, ELECTRIC DEPARTMENT | MILFORD | DE | 19963 | | | FIRST CLASS MAIL |
| 29308876 | CITY OF MILFORD, OH | ATTN UTILITY DEPARTMENT, 745 CENTER ST STE 200 | MILFORD | OH | 45150 | | | FIRST CLASS MAIL |
| 29304818 | CITY OF MILFORD, OH | 745 CENTER ST STE 200, ATTN UTILITY DEPARTMENT | MILFORD | OH | 45150 | | | FIRST CLASS MAIL |
| 29348510 | CITY OF MILLEDGEVILLE | 119 E HANCOCK ST | MILLEDGEVILLE | GA | 31061-3413 | | | FIRST CLASS MAIL |
| 29308877 | CITY OF MILLEDGEVILLE GA | P.O. BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | | | FIRST CLASS MAIL |
| 29444068 | City of Millington | PO Box 2751 | Memphis | TN | 38101 | | | FIRST CLASS MAIL |
| 29304820 | CITY OF MILLINGTON, TN | 7930 NELSON ST, CITY SERVICES | MILLINGTON | TN | 38053 | | | FIRST CLASS MAIL |
| 29302426 | CITY OF MILLVILLE, NJ | P.O. BOX 609, UTILITY DEPARTMENT | MILLVILLE | NJ | 08332-0609 | | | FIRST CLASS MAIL |
| 29415176 | CITY OF MILPITAS | FINANCE DEPARTMENT, 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | | | FIRST CLASS MAIL |
| 29348511 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | MILPITAS | CA | 95035-5479 | | | FIRST CLASS MAIL |
| 29302427 | CITY OF MILPITAS, CA | PO BOX 102710 | PASADENA | CA | 91189-2710 | | | FIRST CLASS MAIL |
| 29348512 | CITY OF MILTON | PO BOX 909 | MILTON | FL | 32572-0909 | | | FIRST CLASS MAIL |
| 29302428 | CITY OF MILTON, FL | PO BOX 909 | MILTON | FL | 32572 | | | FIRST CLASS MAIL |
| 29348515 | CITY OF MILWAUKEE | CITY TREASURER, PO BOX 78776 | MILWAUKEE | WI | 53278 | | | FIRST CLASS MAIL |
| 29348514 | CITY OF MILWAUKEE | 200 E WELLS ST RM 105 | MILWAUKEE | WI | 53202-3571 | | | FIRST CLASS MAIL |
| 29415177 | CITY OF MILWAUKEE HEALTH DEPT | 841 N BROADWAY ROOM 304 | MILWAUKEE | WI | 53202 | | | FIRST CLASS MAIL |
| 29348516 | CITY OF MOBILE | BUSINESS LICENSE DEPT, PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | | | FIRST CLASS MAIL |
| 29300273 | CITY OF MOBILE | PO BOX 1147 | BIRMINGHAM | AL | 35246-1530 | | | FIRST CLASS MAIL |
| 29348517 | CITY OF MOBILE | REVENUE DEPARTMENT, PO BOX 3065 | MOBILE | AL | 36652-3065 | | | FIRST CLASS MAIL |
| 29300274 | CITY OF MOBILE | PO BOX 3065 | MOBILE | AL | 36652-3065 | | | FIRST CLASS MAIL |
| 29473878 | City of Mobile Revenue Department | Geoffrey D. Alexander, PO Box 1827 | Mobile | AL | 36633-1827 | | | FIRST CLASS MAIL |
| 29472716 | City of Mobile Revenue Department | P.O. BOX 3065 | Mobile | AL | 36652-3065 | | | FIRST CLASS MAIL |
| 29300275 | CITY OF MODESTO | PO BOX 3442 | MODESTO | CA | 95353-3442 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302429 | CITY OF MODESTO CA | PO BOX 767 | MODESTO | CA | 95353-0767 | | | FIRST CLASS MAIL |
| 29348519 | CITY OF MOLINE | FINANCE DEPARTMENT, 1630 8TH AVE | MOLINE | IL | 61265-2115 | | | FIRST CLASS MAIL |
| 29300276 | CITY OF MOLINE | 1630 8TH AVE | MOLINE | IL | 61265-2115 | | | FIRST CLASS MAIL |
| 29415178 | CITY OF MOLINE ILLINOIS | 1630 8TH AVE | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 29302431 | CITY OF MOLINE, IL | PO BOX 965 | BEDFORD PARK | IL | 60499-0965 | | | FIRST CLASS MAIL |
| 29415179 | CITY OF MONROE | FIRE PERMITS, PO BOX 69 | MONROE | NC | 28111 | | | FIRST CLASS MAIL |
| 29335921 | CITY OF MONROE | PO BOX 69 | MONROE | NC | 28111-0069 | | | FIRST CLASS MAIL |
| 29306452 | CITY OF MONROE | PO BOX 725 | MONROE | GA | 30655-0725 | | | FIRST CLASS MAIL |
| 29302432 | CITY OF MONROE - 725 | P.O. BOX 725, CITY OF MONROE, GA | MONROE | GA | 30655 | | | FIRST CLASS MAIL |
| 29302434 | CITY OF MONROE, NC | P.O. BOX 69 | MONROE | NC | 28111-0069 | | | FIRST CLASS MAIL |
| 29306453 | CITY OF MONTEBELLO | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29306455 | CITY OF MONTGOMERY | DEPT RBT 3 LICENSE REMITTANCE, PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | | | FIRST CLASS MAIL |
| 29306454 | CITY OF MONTGOMERY | PO BOX 1111 | MONTGOMERY | AL | 36101-1111 | | | FIRST CLASS MAIL |
| 29306456 | CITY OF MONTICELLO | PO BOX 550 | MONTICELLO | KY | 42633-0550 | | | FIRST CLASS MAIL |
| 29335926 | CITY OF MOREHEAD | NET PROFIT TAX, PO BOX 490 | MOREHEAD | KY | 40351-0490 | | | FIRST CLASS MAIL |
| 29334340 | CITY OF MOREHEAD | PO BOX 490 | MOREHEAD | KY | 40351-0490 | | | FIRST CLASS MAIL |
| 29335925 | CITY OF MOREHEAD | 314 BRIDGE ST | MOREHEAD | KY | 40351-1654 | | | FIRST CLASS MAIL |
| 29335927 | CITY OF MORGANTON | C/O PERSONAL PROPERTY TAX, PO BOX 3448 | MORGANTON | NC | 28680-3448 | | | FIRST CLASS MAIL |
| 29434590 | CITY OF MORGANTON | P.O. BOX 3448 | MORGANTON | NC | 28680-3448 | | | FIRST CLASS MAIL |
| 29302435 | CITY OF MORGANTON, NC | P.O. BOX 3448, UTILITIES | MORGANTON | NC | 28680-3448 | | | FIRST CLASS MAIL |
| 29335928 | CITY OF MORRISTOWN | CITY HALL, PO BOX 1654 | MORRISTOWN | TN | 37816 | | | FIRST CLASS MAIL |
| 29335929 | CITY OF MOSES LAKE | PO BOX 1579 | MOSES LAKE | WA | 98837-0244 | | | FIRST CLASS MAIL |
| 29302437 | CITY OF MOSES LAKE, WA | PO BOX 1579 | MOSES LAKE | WA | 98837-0244 | | | FIRST CLASS MAIL |
| 29335931 | CITY OF MOUNDSVILLE | PO BOX E | MOUNDSVILLE | WV | 26041-0955 | | | FIRST CLASS MAIL |
| 29335930 | CITY OF MOUNDSVILLE | 800 6TH ST | MOUNDSVILLE | WV | 26041-1925 | | | FIRST CLASS MAIL |
| 29302438 | CITY OF MOUNDSVILLE, WV MUNICIPAL FEE | P.O. BOX 'E' | MOUNDSVILLE | WV | 26041-0955 | | | FIRST CLASS MAIL |
| 29335932 | CITY OF MOUNT AIRY | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | | | FIRST CLASS MAIL |
| 29302439 | CITY OF MOUNT AIRY, NC | P.O. BOX 1725 | MOUNT AIRY | NC | 27030 | | | FIRST CLASS MAIL |
| 29335934 | CITY OF MOUNT PLEASANT | BUILDING DEPT, 500 N MADISON | MOUNT PLEASANT | TX | 75455-3650 | | | FIRST CLASS MAIL |
| 29306458 | CITY OF MOUNT PLEASANT | 501 N MADISON AVE | MOUNT PLEASANT | TX | 75455-3650 | | | FIRST CLASS MAIL |
| 29308879 | CITY OF MOUNT PLEASANT, TX | 501 NORTH MADISON | MOUNT PLEASANT | TX | 75455 | | | FIRST CLASS MAIL |
| 29306459 | CITY OF MOUNT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1315 | | | FIRST CLASS MAIL |
| 29348523 | CITY OF MOUNTAIN HOME | OFFICE OF ADMINISTRATIVE SECRETARY, 720 S HICKORY ST | MOUNTAIN HOME | AR | 72653-4332 | | | FIRST CLASS MAIL |
| 29308880 | CITY OF MOUNTAIN HOME, AR | 752 N COLLEGE ST, WATER DEPARTMENT | MOUNTAIN HOME | AR | 72653 | | | FIRST CLASS MAIL |
| 29348524 | CITY OF MT STERLING | 33 N MAYSVILLE ST | MOUNT STERLING | KY | 40353-1362 | | | FIRST CLASS MAIL |
| 29334341 | CITY OF MT VERNON | 3 N GAY ST | MOUNT VERNON | OH | 43050-3213 | | | FIRST CLASS MAIL |
| 29298732 | CITY OF MT. VERNON, IL | PO BOX 1708 | MOUNT VERNON | IL | 62864-0034 | | | FIRST CLASS MAIL |
| 29348525 | CITY OF MURFREESBORO TAX | PO BOX 1139 | MURFREESBORO | TN | 37133-1139 | | | FIRST CLASS MAIL |
| 29334342 | CITY OF MURRAY | OCCUPATIONAL TAX, PO BOX 1056 | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29348526 | CITY OF MURRAY | PO BOX 1236 | MURRAY | KY | 42071-0022 | | | FIRST CLASS MAIL |
| 29434591 | CITY OF MURRAY CUSTOMER SERVICE CEN | ACCOUNTS RECEIVABLE, 500 MAIN STREET | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29348527 | CITY OF MURRIETA | C/O BUSINESS LICENSE, 24601 JEFFERSON AVE | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 29434592 | CITY OF MURRIETA | 1 TOWN SQUARE | MURRIETA | CA | 92562-7922 | | | FIRST CLASS MAIL |
| 29306462 | CITY OF MUSCLE SHOALS | 1000 AVALON AVE | MUSCLE SHOALS | AL | 35661-2402 | | | FIRST CLASS MAIL |
| 29348528 | CITY OF MUSKEGON | INCOME TAX DEPT, PO BOX 29 | MUSKEGON | MI | 49443 | | | FIRST CLASS MAIL |
| 29348529 | CITY OF MUSKEGON | CLERKS OFFICE, 933 TERRACE ST | MUSKEGON | MI | 49440-1397 | | | FIRST CLASS MAIL |
| 29334344 | CITY OF MUSKEGON | PO BOX 29 | MUSKEGON | MI | 49443-0029 | | | FIRST CLASS MAIL |
| 29306463 | CITY OF MUSKEGON | PO BOX 536 | MUSKEGON | MI | 49443-0536 | | | FIRST CLASS MAIL |
| 29348530 | CITY OF MUSKEGON | PROPERTY TAX DIVISION, C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | | | FIRST CLASS MAIL |
| 29306464 | CITY OF MUSKEGON | C/O INCOME TAX DEPT, PO BOX 88072 | CHICAGO | IL | 60680-1072 | | | FIRST CLASS MAIL |
| 29308882 | CITY OF MUSKEGON, MI | PO BOX 536, WATER/SEWER BILLING | MUSKEGON | MI | 49443-0536 | | | FIRST CLASS MAIL |
| 29335936 | CITY OF MUSKOGEE | OFFICE OF CITY CLERK, PO BOX 1927 | MUSKOGEE | OK | 74402 | | | FIRST CLASS MAIL |
| 29306465 | CITY OF MUSKOGEE | PO BOX 1927 | MUSKOGEE | OK | 74402 | | | FIRST CLASS MAIL |
| 29298734 | CITY OF MUSKOGEE, OK | P.O. BOX 1927, WATER DEPARTMENT | MUSKOGEE | OK | 74402 | | | FIRST CLASS MAIL |
| 29300277 | CITY OF MYRTLE BEACH | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308885 | CITY OF MYRTLE BEACH, SC | PO BOX 2468 | MYRTLE BEACH | SC | 29578-2468 | | | FIRST CLASS MAIL |
| 29434593 | CITY OF NACOGDOCHES | PO BOX 635030 | NACOGDOCHES | TX | 75963-5030 | | | FIRST CLASS MAIL |
| 29335939 | CITY OF NAPLES | FINANCE DEPT, 735 8TH ST S | NAPLES | FL | 34102-6703 | | | FIRST CLASS MAIL |
| 29308887 | CITY OF NAPLES, FL | PO BOX 632032 | CINCINNATI | OH | 45263-2032 | | | FIRST CLASS MAIL |
| 29300279 | CITY OF NASHUA | 18 MULBERRY ST | NASHUA | NH | 03060-3897 | | | FIRST CLASS MAIL |
| 29300280 | CITY OF NATCHEZ | CITY CLERK, PO BOX 1185 | NATCHEZ | MS | 39121-1185 | | | FIRST CLASS MAIL |
| 29298737 | CITY OF NATCHITOCHES, LA | P.O. BOX 37 | NATCHITOCHES | LA | 71458-0037 | | | FIRST CLASS MAIL |
| 29335941 | CITY OF NATIONAL CITY | BUSINESS LICENSE DIVISION, 8839 CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29434595 | CITY OF NATIONAL CITY | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29300281 | CITY OF NEW BERN TAX COLLECTOR | PROPERTY TAX PMTS, PO BOX 580498 | CHARLOTTE | NC | 28258-0498 | | | FIRST CLASS MAIL |
| 29308889 | CITY OF NEW BERN, NC | PO BOX 63005 | CHARLOTTE | NC | 28263-3005 | | | FIRST CLASS MAIL |
| 29434596 | CITY OF NEW BRAUNFELS | ALARM PROGRAM, PO BOX 140457 | IRVING | TX | 75014-0457 | | | FIRST CLASS MAIL |
| 29335942 | CITY OF NEW BRAUNFELS | ENVIRONMENTAL HEALTH, 550 LANDA ST | NEW BRUANFELS | TX | 78130-6110 | | | FIRST CLASS MAIL |
| 29300282 | CITY OF NEW BRAUNFELS | 550 LANDA ST | NEW BRUANFELS | TX | 78130-6110 | | | FIRST CLASS MAIL |
| 29300283 | CITY OF NEW IBERIA | 457 E MAIN ST RM 304 | NEW IBERIA | LA | 70560-3700 | | | FIRST CLASS MAIL |
| 29335944 | CITY OF NEW JERSEY | DEPT OF HEALTH & HUMAN SVCS, 199 SUMMIT AVE | JERSEY CITY | NJ | 07304-3107 | | | FIRST CLASS MAIL |
| 29335945 | CITY OF NEW ORLEANS | BUREAU OF TREASURY, PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | | | FIRST CLASS MAIL |
| 29300284 | CITY OF NEW ORLEANS | PO BOX 60047 | NEW ORLEANS | LA | 70160-0047 | | | FIRST CLASS MAIL |
| 29348533 | CITY OF NEW ORLEANS | ATTN: DEPT OF REVENUE, PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | | | FIRST CLASS MAIL |
| 29300285 | CITY OF NEW ORLEANS | PO BOX 61840 | NEW ORLEANS | LA | 70161-1840 | | | FIRST CLASS MAIL |
| 29300286 | CITY OF NEW ORLEANS | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 | | | FIRST CLASS MAIL |
| 29300287 | CITY OF NEW PHILADELPHIA | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | | | FIRST CLASS MAIL |
| 29348534 | CITY OF NEW PHILADELPHIA | 150 E HIGH AVE STE 102 | NEW PHILADELPHIA | OH | 44663-4502 | | | FIRST CLASS MAIL |
| 29348535 | CITY OF NEW PORT RICHEY | PO BOX 2079 | NEW PORT RICHEY | FL | 34656-2079 | | | FIRST CLASS MAIL |
| 29298739 | CITY OF NEW PORT RICHEY, FL | P.O. BOX 2079 | NEW PORT RICHEY | FL | 34656-2079 | | | FIRST CLASS MAIL |
| 29348536 | CITY OF NEW SMYRNA BEACH | C/O KATHLEEN ADLE, 214 SAMS AVE | NEW SMYRNA BEACH | FL | 32168-7040 | | | FIRST CLASS MAIL |
| 29434597 | CITY OF NEWARK | ALARM PROGRAM, PO BOX 140787 | IRVING | TX | 75014-0787 | | | FIRST CLASS MAIL |
| 29300288 | CITY OF NEWARK | 37101 NEWARK BLVD | NEWARK | CA | 94560-3796 | | | FIRST CLASS MAIL |
| 29334345 | CITY OF NEWARK OHIO | PO BOX 4577 | NEWARK | OH | 43058-4577 | | | FIRST CLASS MAIL |
| 29300289 | CITY OF NEWBERRY | PO BOX 538 | NEWBERRY | SC | 29108-0538 | | | FIRST CLASS MAIL |
| 29298740 | CITY OF NEWBERRY, SC | P.O. DRAWER 538 | NEWBERRY | SC | 29108 | | | FIRST CLASS MAIL |
| 29306466 | CITY OF NEWNAN | FINANCE DEPARTMENT, PO BOX 1193 | NEWNAN | GA | 30264 | | | FIRST CLASS MAIL |
| 29306467 | CITY OF NEWPORT | PO BOX 370 | NEWPORT | TN | 37822-0370 | | | FIRST CLASS MAIL |
| 29306468 | CITY OF NEWPORT | LICENSE DIVISION, PO BOX 540 | NEWPORT | KY | 41072-0540 | | | FIRST CLASS MAIL |
| 29337312 | CITY OF NEWPORT NEWS | C/O MARTY G EUBANK TREAS, PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | | | FIRST CLASS MAIL |
| 29348541 | CITY OF NEWPORT NEWS | TREASURER, PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | | | FIRST CLASS MAIL |
| 29306469 | CITY OF NEWPORT NEWS | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | | | FIRST CLASS MAIL |
| 29348540 | CITY OF NEWPORT NEWS | COMMISSIONER OF THE REVENUE, 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4389 | | | FIRST CLASS MAIL |
| 29307935 | CITY OF NEWPORT NEWS , VA CONSUMER PROTECTION AGENCY | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 29298741 | CITY OF NEWTON, NC | P.O. BOX 550 | NEWTON | NC | 28658 | | | FIRST CLASS MAIL |
| 29306470 | CITY OF NICHOLASVILLE | PO BOX 590 | NICHOLASVILLE | KY | 40340-0590 | | | FIRST CLASS MAIL |
| 29306471 | CITY OF NILES | 34 W STATE ST | NILES | OH | 44446-5036 | | | FIRST CLASS MAIL |
| 29302442 | CITY OF NILES, OH | 34 WEST STATE STREET | NILES | OH | 44446-5036 | | | FIRST CLASS MAIL |
| 29302443 | CITY OF NOBLESVILLE UTILITIES | PO BOX 984 | INDIANAPOLIS | IN | 46206-0984 | | | FIRST CLASS MAIL |
| 29306472 | CITY OF NOGALES | 777 N GRAND AVE | NOGALES | AZ | 85621-2296 | | | FIRST CLASS MAIL |
| 29434599 | CITY OF NORFOLK | 100 BROOKE AVE SUITE 400 | NORFFOLK | VA | 23510 | | | FIRST CLASS MAIL |
| 29434598 | CITY OF NORFOLK | FALSE ALARM OFFICE, 3661 E VIRGINIA BEACH BLVD | NORFOLK | VA | 23502-3215 | | | FIRST CLASS MAIL |
| 29307893 | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY | 810 UNION ST | NORFOLK | VA | 23510 | | | FIRST CLASS MAIL |
| 29324782 | CITY OF NORFOLK FIRE RESCUE | 150 ST PAULS BLVD 3RD FL RM 3202 | NORFOLK | VA | 23510-2757 | | | FIRST CLASS MAIL |
| 29324783 | CITY OF NORFOLK TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29348543 | CITY OF NORFOLK TREASURER | PO BOX 3215 | NORFOLK | VA | 23514-3215 | | | FIRST CLASS MAIL |
| 29306473 | CITY OF NORMAN | PO BOX 370 | NORMAN | OK | 73070-0370 | | | FIRST CLASS MAIL |
| 29434600 | CITY OF NORMAN | PO BOX 5599 | NORMAN | OK | 73070-5599 | | | FIRST CLASS MAIL |
| 29306474 | CITY OF NORTH AUGUSTA | PO BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 378 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29304833 | CITY OF NORTH AUGUSTA, SC | P.O. BOX 6400 | NORTH AUGUSTA | SC | 29861-6400 | | | FIRST CLASS MAIL |
| 29335949 | CITY OF NORTH BEND | CITY RECORDER, 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | | | FIRST CLASS MAIL |
| 29306475 | CITY OF NORTH BEND | 835 CALIFORNIA ST | NORTH BEND | OR | 97459-3480 | | | FIRST CLASS MAIL |
| 29306476 | CITY OF NORTH CHARLESTON | BUSINESS LICENSE DEPT, 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405-7464 | | | FIRST CLASS MAIL |
| 29335951 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION, 2250 LAS VEGAS BLVD STE 110 | NORTH LAS VEGAS | NV | 89030 | | | FIRST CLASS MAIL |
| 29304834 | CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 | NORTH LAS VEGAS | NV | 89036-0118 | | | FIRST CLASS MAIL |
| 29335952 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | NORTH LITTLE ROCK | AR | 72119-5757 | | | FIRST CLASS MAIL |
| 29335953 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE S | NORTH MYRTLE BEACH | SC | 29582-3100 | | | FIRST CLASS MAIL |
| 29302447 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH | NORTH MYRTLE BEACH | SC | 29582 | | | FIRST CLASS MAIL |
| 29306479 | CITY OF NORTH RICHLAND HILLS | HEALTH DEPT, 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180-8316 | | | FIRST CLASS MAIL |
| 29300290 | CITY OF NORTHAMPTON | 212 MAIN ST RM INSPECTION | NORTHAMPTON | MA | 01060-3167 | | | FIRST CLASS MAIL |
| 29335955 | CITY OF NORTHAMPTON | BOARD OF HEALTH, 212 MAIN ST | NORTHHAMPTON | MA | 01060-3583 | | | FIRST CLASS MAIL |
| 29335957 | CITY OF NORTHAMPTON | COLLECTOR OF TAXES, PO BOX 4121 | WOBURN | MA | 01888-4121 | | | FIRST CLASS MAIL |
| 29300291 | CITY OF NORTHAMPTON | PO BOX 4121 | WOBURN | MA | 01888-4121 | | | FIRST CLASS MAIL |
| 29304836 | CITY OF NORTHAMPTON, MA | PO BOX 4121 | WOBURN | MA | 01888-4110 | | | FIRST CLASS MAIL |
| 29300292 | CITY OF NORTHGLEN | PO BOX 330061 | NORTHGLENN | CO | 80233-8061 | | | FIRST CLASS MAIL |
| 29300294 | CITY OF NORTHGLENN | JOHANNA SMALL, PO BOX 5305 | DENVER | CO | 80217-5305 | | | FIRST CLASS MAIL |
| 29300293 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | NORTHGLENN | CO | 80233-8061 | | | FIRST CLASS MAIL |
| 29335958 | CITY OF NORTHPORT | PO BOX 569 | NORTHPORT | AL | 35476-0569 | | | FIRST CLASS MAIL |
| 29304837 | CITY OF NORTHPORT AL | PO BOX 748002 | ATLANTA | GA | 30374-8002 | | | FIRST CLASS MAIL |
| 29434601 | CITY OF NORTON | PO BOX 618 | NORTON | VA | 24273-0618 | | | FIRST CLASS MAIL |
| 29302450 | CITY OF NORTON, VA | P.O. BOX 618 | NORTON | VA | 24273 | | | FIRST CLASS MAIL |
| 29302451 | CITY OF NORWALK, OH | P.O. BOX 585 | NORWALK | OH | 44857 | | | FIRST CLASS MAIL |
| 29300295 | CITY OF NOVATO | C/O BUSINESS LICENSE, 75 ROWLAND WAY STE 200 | NOVATO | CA | 94945-3232 | | | FIRST CLASS MAIL |
| 29335959 | CITY OF NOVI | PO BOX 33321 DRAWER 67 | DETROIT | MI | 48232-5321 | | | FIRST CLASS MAIL |
| 29300296 | CITY OF NOVI | PO BOX 79001 | DETROIT | MI | 48279-0002 | | | FIRST CLASS MAIL |
| 29335960 | CITY OF OAK RIDGE | MUNICIPAL, PO BOX 1 | OAK RIDGE | TN | 37831-0001 | | | FIRST CLASS MAIL |
| 29302452 | CITY OF OAK RIDGE, TN | P.O. BOX 1 | OAK RIDGE | TN | 37831-0001 | | | FIRST CLASS MAIL |
| 29300297 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD RD | OAKBROOK TERRACE | IL | 60181-4041 | | | FIRST CLASS MAIL |
| 29348546 | CITY OF OAKHILL | PO BOX 1245 | OAK HILL | WV | 25901-1245 | | | FIRST CLASS MAIL |
| 29300298 | CITY OF OAKLAND | C/O BUSINESS TAX SECTION, PO BOX 6100 | SAN FRANCISCO | CA | 94161 | | | FIRST CLASS MAIL |
| 29456344 | City of Ocala | 201 SE 3rd Street | Ocala | FL | 34470 | | | FIRST CLASS MAIL |
| 29348547 | CITY OF OCALA | GROWTH MANAGEMANT DEPT, ONE STOP PERMITTING, 201 SE 3RD STREET | OCALA | FL | 34471-2172 | | | FIRST CLASS MAIL |
| 29434602 | CITY OF OCALA | ACCOUNTS RECEIVABLE, 201 SE 3RD ST | OCALA | FL | 34471-2172 | | | FIRST CLASS MAIL |
| 29304841 | CITY OF OCALA, FL | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | | | FIRST CLASS MAIL |
| 29348548 | CITY OF OCEAN SPRINGS MISSISSI | PO BOX 1800 | OCEAN SPRINGS | MS | 39566-1800 | | | FIRST CLASS MAIL |
| 29304842 | CITY OF OCEAN SPRINGS, MS | P.O. BOX 1890, WATER AND SEWER DEPARTMENT | OCEAN SPRINGS | MS | 39566-1890 | | | FIRST CLASS MAIL |
| 29434603 | CITY OF OCEANSIDE | 300 N COAST HWY | OCEANSIDE | CA | 92054-2859 | | | FIRST CLASS MAIL |
| 29348549 | CITY OF OCEANSIDE (BUS LIC) | 300 N COAST HWY | OCEANSIDE | CA | 92054-2859 | | | FIRST CLASS MAIL |
| 29415180 | CITY OF ODESSA | ODESSA POLICE DEPT, ALARM COORDINATOR, PO BOX 141326 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29304843 | CITY OF ODESSA, TX | P.O. BOX 2552, BILLING & COLLECTION | ODESSA | TX | 79760-2552 | | | FIRST CLASS MAIL |
| 29308898 | CITY OF O'FALLON, IL | 255 SOUTH LINCOLN AVENUE, WATER DEPARTMENT | O'FALLON | IL | 62269 | | | FIRST CLASS MAIL |
| 29348550 | CITY OF OKLAHOMA CITY | 420 W MAIN ST 8TH FLOOR | OKLAHOMA CITY | OK | 73102-4435 | | | FIRST CLASS MAIL |
| 29415182 | CITY OF OKLAHOMA CITY | POLICE DEPT PERMIT & ID SECTION, PO BOX 268837 | OKLAHOMA CITY | OK | 73126-8837 | | | FIRST CLASS MAIL |
| 29298742 | CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | | | FIRST CLASS MAIL |
| 29415183 | CITY OF OLATHE | OLATHE FALSE ALARM REDUCTION PROGRA, PO BOX 505585 | ST LOUIS | MO | 63150-5585 | | | FIRST CLASS MAIL |
| 29298743 | CITY OF OLATHE, KS | PO BOX 950441 | ST LOUIS | MO | 63195-0441 | | | FIRST CLASS MAIL |
| 29298744 | CITY OF OLEAN, NY | P.O. BOX 668 | OLEAN | NY | 14760 | | | FIRST CLASS MAIL |
| 29415184 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE, PO BOX 7966 | OLYMPIA | WA | 98507-7966 | | | FIRST CLASS MAIL |
| 29308905 | CITY OF OLYMPIA, WA | P.O. BOX 7966, UTILITY DEPARTMENT | OLYMPIA | WA | 98507-7966 | | | FIRST CLASS MAIL |
| 29415185 | CITY OF OMAHA | FALSE ALARM REDUCTION PROGRAM, PO BOX 30205 | OMAHA | NE | 68103-1305 | | | FIRST CLASS MAIL |
| 29415186 | CITY OF ONEIDA | CITY CLERK, 109 N MAIN ST | ONEIDA | NY | 13421-1627 | | | FIRST CLASS MAIL |
| 29348553 | CITY OF ONTARIO | MUNICIPAL INCOME TAX, 555 STUMBO RD | ONTARIO | OH | 44906-1259 | | | FIRST CLASS MAIL |
| 29415187 | CITY OF ONTARIO | 303 EAST B ST | ONTARIO | CA | 91764-4105 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 379 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300300 | CITY OF ONTARIO | 303 E B ST | ONTARIO | CA | 91764-4196 | | | FIRST CLASS MAIL |
| 29415188 | CITY OF ONTARIO FALSE ALARM | REDUCTION PROGRAM, PO BOX 11370 | SANTA ANA | CA | 92711 | | | FIRST CLASS MAIL |
| 29348554 | CITY OF ORANGE | PO BOX 11024 | ORANGE | CA | 92856-8124 | | | FIRST CLASS MAIL |
| 29348555 | CITY OF ORANGEBURG | C/O DUANE, PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | | | FIRST CLASS MAIL |
| 29300301 | CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116-1183 | | | FIRST CLASS MAIL |
| 29334346 | CITY OF OREGON | 5330 SEAMAN RD | OREGON | OH | 43616-2633 | | | FIRST CLASS MAIL |
| 29308906 | CITY OF OREGON, OH | 5330 SEAMAN ROAD, DIVISION OF WATER | OREGON | OH | 43616-2633 | | | FIRST CLASS MAIL |
| 29415189 | CITY OF ORLANDO | ORLANDO POLICE FISCAL MGMT, 1250 W SOUTH ST | ORLANDO | FL | 32805 | | | FIRST CLASS MAIL |
| 29348556 | CITY OF ORLANDO | OFFICE OF PERMITTING SERVICES, PO BOX 4990 | ORLANDO | FL | 32802-4990 | | | FIRST CLASS MAIL |
| 29300302 | CITY OF ORMOND BEACH | PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | | | FIRST CLASS MAIL |
| 29432572 | CITY OF ORMOND BEACH, FL | PO BOX 217, ATTN: UTILITY BILLING | ORMOND BEACH | FL | 32175-0217 | | | FIRST CLASS MAIL |
| 29302453 | CITY OF ORMOND BEACH, FL | ATTN: UTILITY BILLING, PO BOX 217 | ORMOND BEACH | FL | 32175-0217 | | | FIRST CLASS MAIL |
| 29335962 | CITY OF OROVILLE | 1735 MONTGOMERY ST | OROVILLE | CA | 95965-4897 | | | FIRST CLASS MAIL |
| 29298748 | CITY OF OSWEGO, NY | 13 W ONEIDA ST | OSWEGO | NY | 13126 | | | FIRST CLASS MAIL |
| 29415190 | CITY OF OWASSO | PO BOX 180 | OWASSO | OK | 74055 | | | FIRST CLASS MAIL |
| 29462953 | City of Owensboro | 101 E. 4th Street, PO Box 10003 | Owensboro | KY | 42302 | | | FIRST CLASS MAIL |
| 29306481 | CITY OF OWENSBORO | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | | | FIRST CLASS MAIL |
| 29335964 | CITY OF OWENSBORO TREASURER | PO BOX 638 | OWENSBORO | KY | 42302-0638 | | | FIRST CLASS MAIL |
| 29306482 | CITY OF OXNARD | 305 W 3RD ST | OXNARD | CA | 93030-5730 | | | FIRST CLASS MAIL |
| 29335965 | CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290-1241 | | | FIRST CLASS MAIL |
| 29415191 | CITY OF PADUCAH | PADUCAH POLICE DEPT, PO BOX 2267 | PADUCAH | KY | 42002-2267 | | | FIRST CLASS MAIL |
| 29335967 | CITY OF PADUCAH | PO BOX 2267 | PADUCAH | KY | 42002-2267 | | | FIRST CLASS MAIL |
| 29306484 | CITY OF PAINTSVILLE | PO BOX 71 | PAINTSVILLE | KY | 41240-0071 | | | FIRST CLASS MAIL |
| 29335968 | CITY OF PALATKA | 201 N 2ND ST | PALATKA | FL | 32177-3717 | | | FIRST CLASS MAIL |
| 29434605 | CITY OF PALATKA | ALARM PROGRAM, PO BOX 140517 | IRVING | TX | 75014-0517 | | | FIRST CLASS MAIL |
| 29306486 | CITY OF PALM BAY | 120 MALABAR RD SE | PALM BAY | FL | 32907-3099 | | | FIRST CLASS MAIL |
| 29306487 | CITY OF PALMDALE | 38250 SIERRA HWY | PALMDALE | CA | 93550-4609 | | | FIRST CLASS MAIL |
| 29348150 | CITY OF PANAMA CITY | PO BOX 1880 | PANAMA CITY | FL | 32402-1880 | | | FIRST CLASS MAIL |
| 29298749 | CITY OF PANAMA CITY, FL | 501 HARRISON AVE | PANAMA CITY | FL | 32401 | | | FIRST CLASS MAIL |
| 29335969 | CITY OF PAPAGOULD | 301 WEST COURT STREET | PARAGOULD | AR | 72450-4319 | | | FIRST CLASS MAIL |
| 29306489 | CITY OF PARAMOUNT | 16400 COLORADO AVE | PARAMOUNT | CA | 90723-5050 | | | FIRST CLASS MAIL |
| 29302456 | CITY OF PARIS, TX | PO BOX 9037, WATER BILLING OFFICE | PARIS | TX | 75461-9037 | | | FIRST CLASS MAIL |
| 29302457 | CITY OF PARK HILLS WATER DEPT, MO | P.O. BOX 127 | PARK HILLS | MO | 63601 | | | FIRST CLASS MAIL |
| 29334347 | CITY OF PARKERSBURG | ATTN: USER FEE, PO BOX 1627 | PARKERSBURG | WV | 26102-1627 | | | FIRST CLASS MAIL |
| 29335970 | CITY OF PARKERSBURG | PO BOX 1627 | PARKERSBURG | WV | 26102-1627 | | | FIRST CLASS MAIL |
| 29334348 | CITY OF PARMA | DIVISION OF TAX, PO BOX 94734 | CLEVELAND | OH | 44101-4734 | | | FIRST CLASS MAIL |
| 29306490 | CITY OF PARMA DIV OF TAX | PO BOX 94734 | CLEVELAND | OH | 44101-4734 | | | FIRST CLASS MAIL |
| 29334349 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | CLEVELAND | OH | 44130-3084 | | | FIRST CLASS MAIL |
| 29335971 | CITY OF PARMA HEIGHTS | 6281 PEARL RD | PARMA HEIGHTS | OH | 44130-3084 | | | FIRST CLASS MAIL |
| 29434608 | CITY OF PASADENA | 1149 ELLSWORTH DR | PASADENA | TX | 77506 | | | FIRST CLASS MAIL |
| 29442853 | City of Pasadena | PO Box 4576 | Houston | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442330 | City of Pasadena | c/o Linebarger Goggan Blair & Sampson, LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29306492 | CITY OF PASADENA | 100 N GARFIELD AVE RM 345 | PASADENA | CA | 91101-1782 | | | FIRST CLASS MAIL |
| 29434606 | CITY OF PASADENA | PUBLIC WORKS DEPT, PO BOX 7138 | PASADENA | CA | 91109-7138 | | | FIRST CLASS MAIL |
| 29306493 | CITY OF PASADENA | PO BOX 7115 | PASADENA | CA | 91109-7215 | | | FIRST CLASS MAIL |
| 29335973 | CITY OF PASADENA HEALTH DEPT | PO BOX 672 | PASADENA | TX | 77501-0672 | | | FIRST CLASS MAIL |
| 29335974 | CITY OF PASCAGOULA | PO BOX DRAWER 908 | PASCAGOULA | MS | 39568-0908 | | | FIRST CLASS MAIL |
| 29348557 | CITY OF PEARL | PO BOX 5948 | PEARL | MS | 39288-5948 | | | FIRST CLASS MAIL |
| 29302458 | CITY OF PEARL, MS | P.O. BOX 54195 | PEARL | MS | 39288-4195 | | | FIRST CLASS MAIL |
| 29348558 | CITY OF PEARLAND HEALTH DEPT | 3523 LIBERTY DR | PEARLAND | TX | 77581-5416 | | | FIRST CLASS MAIL |
| 29298753 | CITY OF PEARLAND WATER DEPARTMENT | PO BOX 206022 | DALLAS | TX | 75320-6022 | | | FIRST CLASS MAIL |
| 29348151 | CITY OF PELHAM | REVENUE DEPT, PO BOX 1238 | PELHAM | AL | 35124-5238 | | | FIRST CLASS MAIL |
| 29300305 | CITY OF PELHAM | PO BOX 1238 | PELHAM | AL | 35124-5238 | | | FIRST CLASS MAIL |
| 29434609 | CITY OF PEMBROKE PINES | 3RD FLOOR AR, 601 CITY CENTER WAY | PEMBROKE PINES | FL | 33025 | | | FIRST CLASS MAIL |
| 29348560 | CITY OF PEMBROKE PINES | 501 CITY CENTER WAY 4TH FL | PEMBROKE PINES | FL | 33025-4459 | | | FIRST CLASS MAIL |
| 29302460 | CITY OF PEMBROKE PINES, FL | PO BOX 269005 | PEMBROKE PINES | FL | 33026 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348561 | CITY OF PENSACOLA | PO BOX 12910 | PENSACOLA | FL | 32521-0015 | | | FIRST CLASS MAIL |
| 29302462 | CITY OF PENSACOLA, FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 | | | FIRST CLASS MAIL |
| 29300307 | CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1217 | | | FIRST CLASS MAIL |
| 29434610 | CITY OF PEORIA | 419 FULTON ST | PEORIA | IL | 61602-1276 | | | FIRST CLASS MAIL |
| 29348562 | CITY OF PEORIA | 8401 W MONROE ST | PEORIA | AZ | 85345-6560 | | | FIRST CLASS MAIL |
| 29348152 | CITY OF PEORIA | 8401 W MONROE ST STE 130 | PEORIA | AZ | 85345-6560 | | | FIRST CLASS MAIL |
| 29434611 | CITY OF PEORIA ALARM PROGRAM | PO BOX 143337 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29347089 | CITY OF PERRYSBURG TAX | PO BOX 490 | PERRYSBURG | OH | 43552-0490 | | | FIRST CLASS MAIL |
| 29304846 | CITY OF PERU, IL | PO BOX 299 | PERU | IL | 61354-0299 | | | FIRST CLASS MAIL |
| 29300308 | CITY OF PETOSKEY | 101 EAST LAKE STREET | PETOSKEY | MI | 49770-2491 | | | FIRST CLASS MAIL |
| 29302464 | CITY OF PETOSKEY, MI | 101 EAST LAKE STREET | PETOSKEY | MI | 49770 | | | FIRST CLASS MAIL |
| 29348564 | CITY OF PHENIX CITY | 601 12TH ST | PHENIX CITY | AL | 36867-5800 | | | FIRST CLASS MAIL |
| 29348566 | CITY OF PHILADELPHIA | PO BOX 1393 | PHILADELPHIA | PA | 19105 | | | FIRST CLASS MAIL |
| 29300311 | CITY OF PHILADELPHIA | MUNICIPAL SVCS BLDG RM 240 | PHILADELPHIA | PA | 19107 | | | FIRST CLASS MAIL |
| 29348565 | CITY OF PHILADELPHIA | 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102-1619 | | | FIRST CLASS MAIL |
| 29300310 | CITY OF PHILADELPHIA | 321 UNIVERSITY AVE 2ND FL | PHILADELPHIA | PA | 19104-4543 | | | FIRST CLASS MAIL |
| 29434612 | CITY OF PHILADELPHIA CODE | VIOLATION ENFORCEMENT DIV, PO BOX 56318 | PHILADELPHIA | PA | 19130-6318 | | | FIRST CLASS MAIL |
| 29415192 | CITY OF PHOENIX | PLANNING AND DEVELOPMENT DEPARTMENT, 200 W WASHINGTON ST 2ND FLOOR | PHOENIX | AZ | 85003 | | | FIRST CLASS MAIL |
| 29300313 | CITY OF PHOENIX | CITY TREASURER, PO BOX 2005 | PHOENIX | AZ | 85001-2005 | | | FIRST CLASS MAIL |
| 29434616 | CITY OF PHOENIX | PO BOX 29122 | PHOENIX | AZ | 85038-9112 | | | FIRST CLASS MAIL |
| 29434614 | CITY OF PHOENIX | PO BOX 29115 | PHOENIX | AZ | 85038-9115 | | | FIRST CLASS MAIL |
| 29434613 | CITY OF PHOENIX | PHOENIX POLICE DEPARTMENT, ALARM PERMIT RENEWALS, PO BOX 29117 | PHOENIX | AZ | 85038-9380 | | | FIRST CLASS MAIL |
| 29300314 | CITY OF PHOENIX | PHOENIX POLICE DEPT ALARM UN, PO BOX 29380 | PHOENIX | AZ | 85038-9380 | | | FIRST CLASS MAIL |
| 29300315 | CITY OF PHOENIX | PO BOX 53218 | PHOENIX | AZ | 85072-3218 | | | FIRST CLASS MAIL |
| 29348567 | CITY OF PHOENIX ARIZONA | PRIVILEDGE LICENSE TAX, PO BOX 29125 | PHOENIX | AZ | 85038-9125 | | | FIRST CLASS MAIL |
| 29306494 | CITY OF PHOENIX ARIZONA | PO BOX 29125 | PHOENIX | AZ | 85038-9125 | | | FIRST CLASS MAIL |
| 29302465 | CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | PHOENIX | AZ | 85038-9100 | | | FIRST CLASS MAIL |
| 29347090 | CITY OF PICKERINGTON | INCOME TAX DEPARTMENT, 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | | | FIRST CLASS MAIL |
| 29306495 | CITY OF PICKERINGTON | 100 LOCKVILLE RD | PICKERINGTON | OH | 43147-1321 | | | FIRST CLASS MAIL |
| 29308907 | CITY OF PIKEVILLE, KY | PO BOX 2728 | PIKEVILLE | KY | 41502-2728 | | | FIRST CLASS MAIL |
| 29306496 | CITY OF PINE BLUFF | 200 E 8TH AVE | PINE BLUFF | AR | 71601-5095 | | | FIRST CLASS MAIL |
| 29445156 | City of Pinehurst | 2497 Martin Luther King JR. Drive | Orange | TX | 77630 | | | FIRST CLASS MAIL |
| 29304850 | CITY OF PINEHURST,TX | 2497 MLK JR DR | ORANGE | TX | 77630 | | | FIRST CLASS MAIL |
| 29306497 | CITY OF PINELLAS PARK | PO BOX 1100 | PINELLAS PARK | FL | 33780 | | | FIRST CLASS MAIL |
| 29347091 | CITY OF PIQUA | PO BOX 1223 | PIQUA | OH | 45356-1223 | | | FIRST CLASS MAIL |
| 29348568 | CITY OF PIQUA HEALTH DEPT | 201 W WATER ST | PIQUA | OH | 45356-2254 | | | FIRST CLASS MAIL |
| 29308909 | CITY OF PIQUA, OH | 201 WEST WATER ST | PIQUA | OH | 45356 | | | FIRST CLASS MAIL |
| 29306498 | CITY OF PITTSBURG | 201 W 4TH ST | PITTSBURG | KS | 66762-4701 | | | FIRST CLASS MAIL |
| 29304852 | CITY OF PITTSBURG, KS | P.O. BOX 193 | PITTSBURG | KS | 66762 | | | FIRST CLASS MAIL |
| 29415193 | CITY OF PITTSFIELD | 70 ALLEN ST | PITTSFIELD | MA | 01201 | | | FIRST CLASS MAIL |
| 29335978 | CITY OF PITTSFIELD | CITY CLERKS OFFICE, 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | | | FIRST CLASS MAIL |
| 29306500 | CITY OF PITTSFIELD | PO BOX 546 | PITTSFIELD | MA | 01202-0546 | | | FIRST CLASS MAIL |
| 29335977 | CITY OF PITTSFIELD | PO BOX 981063 | BOSTON | MA | 02298-1063 | | | FIRST CLASS MAIL |
| 29306501 | CITY OF PLACENTIA | 401 E CHAPMAN AVE | PLACENTIA | CA | 92870-6199 | | | FIRST CLASS MAIL |
| 29335980 | CITY OF PLACERVILLE | 3101 CENTER ST | PLACERVILLE | CA | 95667-5503 | | | FIRST CLASS MAIL |
| 29306503 | CITY OF PLANO | 1520 K AVE STE 210 | PLANO | TX | 75074-6297 | | | FIRST CLASS MAIL |
| 29415195 | CITY OF PLANO | C/O ACCOUNTING DEPARTMENT, PO BOX 860358 | PLANO | TX | 75086-0358 | | | FIRST CLASS MAIL |
| 29335982 | CITY OF PLANO | ENVIRONMENTAL HEALTH, PO BOX 860358 | PLANO | TX | 75086-0358 | | | FIRST CLASS MAIL |
| 29306504 | CITY OF PLANO | PO BOX 860358 | PLANO | TX | 75086-0358 | | | FIRST CLASS MAIL |
| 29474919 | City of Plant City | 302 West Reynolds Street | Plant City | FL | 33563-3216 | | | FIRST CLASS MAIL |
| 29335983 | CITY OF PLANT CITY | OCCUPATIONAL LICENSE DEPT, PO BOX C | PLANT CITY | FL | 33564-9003 | | | FIRST CLASS MAIL |
| 29306505 | CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 | | | FIRST CLASS MAIL |
| 29304853 | CITY OF PLANT CITY, FL | P.O. BOX C, WATER DEPARTMENT | PLANT CITY | FL | 33564-9003 | | | FIRST CLASS MAIL |
| 29306506 | CITY OF PLANTATION | 400 NW 73RD AVE | FORT LAUDERDALE | FL | 33317-1609 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308914 | CITY OF PLANTATION, FL | PO BOX 31132 | TAMPA | FL | 33631 | | | FIRST CLASS MAIL |
| 29304855 | CITY OF PLATTSBURGH, NY | 41 CITY HALL PLACE, DEPARTMENT OF FINANCE | PLATTSBURGH | NY | 12901-2985 | | | FIRST CLASS MAIL |
| 29335985 | CITY OF PLEASANTON | PO BOX 520 | PLEASANTON | CA | 94566-0802 | | | FIRST CLASS MAIL |
| 29415196 | CITY OF POCATELLO | 911 N 7TH AVE PO BOX 4169 | POCATELLO | ID | 83205-4169 | | | FIRST CLASS MAIL |
| 29304856 | CITY OF POCATELLO, ID | P.O. BOX 4169 | POCATELLO | ID | 83205-4169 | | | FIRST CLASS MAIL |
| 29415197 | CITY OF POMPANO BEACH | C/O ALARM BILLING, PO DRAWER 1300 | POMPANO BEACH | FL | 33061 | | | FIRST CLASS MAIL |
| 29306507 | CITY OF POMPANO BEACH | BUSINESS TAX RECEIPTS DIV, PO DRAWER 1300 | POMPANO BEACH | FL | 33061-1300 | | | FIRST CLASS MAIL |
| 29304857 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 | POMPANO BEACH | FL | 33061 | | | FIRST CLASS MAIL |
| 29415198 | CITY OF PONTIAC | CODE ENFORCEMENT DIV, 47450 WOOWARD AVE | PONTIAC | MI | 48342 | | | FIRST CLASS MAIL |
| 29300316 | CITY OF PONTIAC | C/O DEPT 3111, PO BOX 33661 | DETROIT | MI | 48232-5661 | | | FIRST CLASS MAIL |
| 29348569 | CITY OF PONTIAC | INCOME TAX DEPT, PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | | | FIRST CLASS MAIL |
| 29347092 | CITY OF PONTIAC | INCOME TAX DIVISION, PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | | | FIRST CLASS MAIL |
| 29300317 | CITY OF PONTIAC | PO BOX 530 | EATON RAPIDS | MI | 48827-0530 | | | FIRST CLASS MAIL |
| 29348571 | CITY OF PONTIAC BUSINESS LICENSING | BUREAU, 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | | | FIRST CLASS MAIL |
| 29300318 | CITY OF PONTIAC BUSINESS LICENSING | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 | | | FIRST CLASS MAIL |
| 29300319 | CITY OF POPLAR BLUFF | 501 VINE ST | POPLAR BLUFF | MO | 63901-5240 | | | FIRST CLASS MAIL |
| 29308918 | CITY OF PORT ANGELES, WA | 321 E. 5TH ST | PORT ANGELES | WA | 98362-3206 | | | FIRST CLASS MAIL |
| 29348573 | CITY OF PORT HUENEME | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29308920 | CITY OF PORT HUENEME, CA | 250 NORTH VENTURA ROAD, MUNICIPAL WATER DEPARTMENT | PORT HUENEME | CA | 93041 | | | FIRST CLASS MAIL |
| 29415199 | CITY OF PORT ORANGE | FINANCE DEPT, 1000 CITY CENTER CIRCLE | PORT ORANGE | FL | 32129 | | | FIRST CLASS MAIL |
| 29300321 | CITY OF PORT ORANGE | 1000 CITY CENTER CIR | PORT ORANGE | FL | 32129-9619 | | | FIRST CLASS MAIL |
| 29302467 | CITY OF PORT ORANGE, FL | PO BOX 291037 | PORT ORANGE | FL | 32129-1037 | | | FIRST CLASS MAIL |
| 29300322 | CITY OF PORT ORCHARD | 216 PROSPECT ST | PORT ORCHARD | WA | 98366-5304 | | | FIRST CLASS MAIL |
| 29415202 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002 | | | FIRST CLASS MAIL |
| 29348575 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 | | | FIRST CLASS MAIL |
| 29298757 | CITY OF PORTAGE, MI | 7900 SOUTH WESTNEDGE AVENUE | PORTAGE | MI | 49002-5160 | | | FIRST CLASS MAIL |
| 29434618 | CITY OF PORTLAND | PORTLAND POLICE DEPT, 1902 BILLY G WEBB | PORTLAND | TX | 78374 | | | FIRST CLASS MAIL |
| 29348576 | CITY OF PORTLAND | OFFICE OF THE CITY CLERK, 389 CONGRESS ST | PORTLAND | ME | 04101-3529 | | | FIRST CLASS MAIL |
| 29300324 | CITY OF PORTLAND | 111 SW COLUMBIA ST STE 600 | PORTLAND | OR | 97201-5896 | | | FIRST CLASS MAIL |
| 29300325 | CITY OF PORTLAND | 1120 SW 5TH AVE SUITE 800 | PORTLAND | OR | 97204-1912 | | | FIRST CLASS MAIL |
| 29415203 | CITY OF PORTLAND | ATTN:GENERAL AR, PO BOX 5066 | PORTLAND | OR | 97208-5066 | | | FIRST CLASS MAIL |
| 29434617 | CITY OF PORTLAND | PO BOX 5599 | PORTLAND | OR | 97228-5599 | | | FIRST CLASS MAIL |
| 29300326 | CITY OF PORTLAND TREASURY | PO BOX 16050 | LEWISTON | ME | 04243-9533 | | | FIRST CLASS MAIL |
| 29298758 | CITY OF PORTLAND, TX | 1900 BILLY G WEBB | PORTLAND | TX | 78374-3705 | | | FIRST CLASS MAIL |
| 29348580 | CITY OF PORTSMOUTH | 1 JUNKINS AVE | PORTSMOUTH | NH | 03801-4561 | | | FIRST CLASS MAIL |
| 29347094 | CITY OF PORTSMOUTH | DEPT OF FINANCE & AUDITS, PO BOX 1323 | PORTSMOUTH | OH | 45662-1323 | | | FIRST CLASS MAIL |
| 29348578 | CITY OF PORTSMOUTH | 605 WASHINGTON ST | PORTSMOUTH | OH | 45662-3919 | | | FIRST CLASS MAIL |
| 29298759 | CITY OF PORTSMOUTH, OH | PO BOX 645709 | CINCINNATI | OH | 45264-5709 | | | FIRST CLASS MAIL |
| 29335988 | CITY OF POWAY | PO BOX 789 | POWAY | CA | 92074-0789 | | | FIRST CLASS MAIL |
| 29441497 | City of Prattville | 101 West Main Street | Prattville | AL | 36067 | | | FIRST CLASS MAIL |
| 29335989 | CITY OF PRATTVILLE | BUSINESS LICENSE, 101 W MAIN ST | PRATTVILLE | AL | 36067-3000 | | | FIRST CLASS MAIL |
| 29300328 | CITY OF PRATTVILLE | PO BOX 680190 | PRATTVILLE | AL | 36068-0190 | | | FIRST CLASS MAIL |
| 29434619 | CITY OF PRESCOTT | 222 S MARINA ST | PRESCOTT | AZ | 86303 | | | FIRST CLASS MAIL |
| 29348153 | CITY OF PRESCOTT | PO BOX 2077 | PRESCOTT | AZ | 86302-2077 | | | FIRST CLASS MAIL |
| 29306508 | CITY OF PRESCOTT | C/O TAX AND LICENSING DIVISION, 201 S CORTEZ | PRESCOTT | AZ | 86303-3938 | | | FIRST CLASS MAIL |
| 29298760 | CITY OF PRESCOTT, AZ | 201 SOUTH CORTEZ STREET | PRESCOTT | AZ | 86302-2059 | | | FIRST CLASS MAIL |
| 29306509 | CITY OF PRESTONBURG | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | | | FIRST CLASS MAIL |
| 29335992 | CITY OF PRESTONBURG TAX | 200 N LAKE DR | PRESTONSBURG | KY | 41653-7758 | | | FIRST CLASS MAIL |
| 29335993 | CITY OF PRINCETON | 800 BEE ST | PRINCETON | WV | 24740-3268 | | | FIRST CLASS MAIL |
| 29335994 | CITY OF PROVO | LICENSING SECTION, PO BOX 1849 | PROVO | UT | 84603-1849 | | | FIRST CLASS MAIL |
| 29335995 | CITY OF PUEBLO | C/O FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | | | FIRST CLASS MAIL |
| 29434620 | CITY OF PUEBLO | FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | | | FIRST CLASS MAIL |
| 29348154 | CITY OF PUEBLO DEPT OF FINANCE | PO BOX 1427 | PUEBLO | CO | 81002-1427 | | | FIRST CLASS MAIL |
| 29335996 | CITY OF PUYALLUP | PO BOX 314 | SEAHURST | WA | 98062-0314 | | | FIRST CLASS MAIL |
| 29298761 | CITY OF PUYALLUP - UTILITIES | PO BOX 35160 | SEATTLE | WA | 98124-5160 | | | FIRST CLASS MAIL |
| 29347095 | CITY OF RAINBOW | WITHHOLDING, 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 382 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306512 | CITY OF RAINBOW CITY | 3700 RAINBOW DR | RAINBOW CITY | AL | 35906-6324 | | | FIRST CLASS MAIL |
| 29434621 | CITY OF RALEIGH | REVENUE SERVICES 33, PO BOX 590 | RALEIGH | NC | 27602-0590 | | | FIRST CLASS MAIL |
| 29413306 | CITY OF RALEIGH, NC | PO BOX 71081, ATTN: UTILITY BILLING | CHARLOTTE | NC | 28272-1081 | | | FIRST CLASS MAIL |
| 29302473 | CITY OF RALEIGH, NC | ATTN: UTILITY BILLING, PO BOX 71081 | CHARLOTTE | NC | 28272-1081 | | | FIRST CLASS MAIL |
| 29306513 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | | | FIRST CLASS MAIL |
| 29434622 | CITY OF RANCHO CUCAMONGA | PO BOX 807 | RANCHO CUCAMONGA | CA | 91729-0807 | | | FIRST CLASS MAIL |
| 29434623 | CITY OF RANCHO CUCAMONGA | PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | | | FIRST CLASS MAIL |
| 29348581 | CITY OF REDDING | PO BOX 496071 | REDDING | CA | 96049-6071 | | | FIRST CLASS MAIL |
| 29302478 | CITY OF REDDING, CA/496081 | PO BOX 496081, MUNICIPAL UTILITIES | REDDING | CA | 96049-6081 | | | FIRST CLASS MAIL |
| 29434624 | CITY OF REDLANDS | FINANCE REVENUE DIVISION, PO BOX 3005 | REDLANDS | CA | 92373-1505 | | | FIRST CLASS MAIL |
| 29306514 | CITY OF REDLANDS | 35 CAJON ST STE 15B | REDLANDS | CA | 92373-4746 | | | FIRST CLASS MAIL |
| 29306515 | CITY OF REDLANDS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29298764 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | REDLANDS | CA | 92375-0903 | | | FIRST CLASS MAIL |
| 29348583 | CITY OF REDONDO BEACH | BUSINESS LICENSE DEPARTMENT, FILE 50671 | LOS ANGELES | CA | 90074-0671 | | | FIRST CLASS MAIL |
| 29434626 | CITY OF REDONDO BEACH | ATTN: CASHIERS OFFICE, PO BOX 270 | REDONDO BEACH | CA | 90277-0270 | | | FIRST CLASS MAIL |
| 29434627 | CITY OF REDONDO BEACH | C/O FIRE RECOVERY USA LLC, PO BOX 548 | ROSEVILLE | CA | 95678-0548 | | | FIRST CLASS MAIL |
| 29306516 | CITY OF REDWOOD CITY | PO BOX 3355 | REDWOOD CITY | CA | 94064-3355 | | | FIRST CLASS MAIL |
| 29434628 | CITY OF REEDLEY | 845 G STREET | REEDLEY | CA | 93654 | | | FIRST CLASS MAIL |
| 29348584 | CITY OF REEDLEY | 845 G ST | REEDLEY | CA | 93654-2696 | | | FIRST CLASS MAIL |
| 29298765 | CITY OF REEDLEY, CA | 845 G STREET | REEDLEY | CA | 93654 | | | FIRST CLASS MAIL |
| 29434629 | CITY OF RENO | ALARM PROGRAM, PO BOX 142857 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29348585 | CITY OF RENO | BUSINESS LICENSE DIVISION, PO BOX 1900 | RENO | NV | 89505-1900 | | | FIRST CLASS MAIL |
| 29434630 | CITY OF RENO NEVADA | CENTRAL CASHIERING, PO BOX 1900 | RENO | NV | 89505 | | | FIRST CLASS MAIL |
| 29415204 | CITY OF RENTON | ATTN:FINANCE / AR, 1055 S GRADY WAY | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 29348586 | CITY OF RENTON BUSINESS | LICENSES, 1055 S GRADY WAY | RENTON | WA | 98057-3232 | | | FIRST CLASS MAIL |
| 29348587 | CITY OF REVERE | CITY CLERKS OFFICE, 281 BROADWAY | REVERE | MA | 02151-5027 | | | FIRST CLASS MAIL |
| 29306518 | CITY OF REVERE | 281 BROADWAY | REVERE | MA | 02151-5027 | | | FIRST CLASS MAIL |
| 29348588 | CITY OF REVERE BOARD OF HEALTH | 249 BROADWAY | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 29298766 | CITY OF REVERE, MA | 281 BROADWAY, WATER & SEWER DEPARTMENT | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 29415205 | CITY OF RIALTO | ALARM PROGRAM, PO BOX 845083 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 29306520 | CITY OF RIALTO | BUSINESS LICENSE, 150 S PALM AVE | RIALTO | CA | 92376-6487 | | | FIRST CLASS MAIL |
| 29415206 | CITY OF RICHARDSON | ALARM PROGRAM, PO BOX 141089 | IRVING | TX | 75014-1089 | | | FIRST CLASS MAIL |
| 29348591 | CITY OF RICHARDSON HEALTH DEPT | PO BOX 830309 | RICHARDSON | TX | 75083-0309 | | | FIRST CLASS MAIL |
| 29298767 | CITY OF RICHARDSON, TX | P.O. BOX 831907 | RICHARDSON | TX | 75083 | | | FIRST CLASS MAIL |
| 29308924 | CITY OF RICHLAND, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | | | FIRST CLASS MAIL |
| 29324784 | CITY OF RICHMOND | DEPT OF FINANCE, PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29348592 | CITY OF RICHMOND | PO BOX 1268 | RICHMOND | KY | 40476-1268 | | | FIRST CLASS MAIL |
| 29306521 | CITY OF RICHMOND FINANCE DEPT | PO BOX 68 | RICHMOND | KY | 40476-0068 | | | FIRST CLASS MAIL |
| 29304860 | CITY OF RICHMOND, VA | PO BOX 71210 | CHARLOTTE | NC | 28272-1210 | | | FIRST CLASS MAIL |
| 29336001 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555-4054 | | | FIRST CLASS MAIL |
| 29336002 | CITY OF RIO RANCHO | OFFICE OF THE CITY CLERK, 3200 CIVIC CENTER CIR NE | RIO RANCHO | NM | 87144-4501 | | | FIRST CLASS MAIL |
| 29415208 | CITY OF RIO RANCHO | FINANCE DEPARTMENT, 3200 CIVIC CENTER CIR NE | RIO RANCHO | NM | 87144-4503 | | | FIRST CLASS MAIL |
| 29308927 | CITY OF RIO RANCHO WATER AND WASTEWATER | PO BOX 712034 | DENVER | CO | 80271-2034 | | | FIRST CLASS MAIL |
| 29300329 | CITY OF RIVERDALE | 971 WILSON RD | RIVERDALE | GA | 30296-2227 | | | FIRST CLASS MAIL |
| 29415211 | CITY OF RIVERSIDE | POLICE DEPT, 4102 ORNAGE ST | RIVERSIDE | CA | 92501 | | | FIRST CLASS MAIL |
| 29415210 | CITY OF RIVERSIDE | TREASURY DIVISION, 3900 MAIN ST | RIVERSIDE | CA | 92522-0002 | | | FIRST CLASS MAIL |
| 29415212 | CITY OF RIVERSIDE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29300330 | CITY OF ROANOKE | ROANOKE FIRE-EMS MARSHALL OFFICE, 713 THIRD ST SW | ROANOKE | VA | 24016-4009 | | | FIRST CLASS MAIL |
| 29308322 | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY | 215 CHURCH AVE | ROANOKE | VA | 24011 | | | FIRST CLASS MAIL |
| 29300331 | CITY OF ROANOKE RAPIDS | PO BOX 38 | ROANOKE RAPIDS | NC | 27870-0038 | | | FIRST CLASS MAIL |
| 29415215 | CITY OF ROANOKE TREASURER | 348 CAMPBELL AVENUE | ROANOKE | VA | 24016 | | | FIRST CLASS MAIL |
| 29415214 | CITY OF ROANOKE TREASURER | PO BOX 1451 | ROANOKE | VA | 24007-1451 | | | FIRST CLASS MAIL |
| 29415213 | CITY OF ROANOKE TREASURER | 215 CHURCH AVE SW RM 254 | ROANOKE | VA | 24011-1513 | | | FIRST CLASS MAIL |
| 29336005 | CITY OF ROCHESTER | CODE ENFORCEMENT, 31 WAKEFIELD ST | ROCHESTER | NH | 03867-1916 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29308928 | CITY OF ROCHESTER, NH | 31 WAKEFIELD ST, TAX COLLECTOR | ROCHESTER | NH | 03867 | | | FIRST CLASS MAIL |
| 29336007 | CITY OF ROCK HILL | 155 JOHNSTON ST STE 300 | ROCK HILL | SC | 29730-4505 | | | FIRST CLASS MAIL |
| 29304863 | CITY OF ROCK HILL, SC | PO BOX 63039 | CHARLOTTE | NC | 28263-3039 | | | FIRST CLASS MAIL |
| 29434631 | CITY OF ROCKFORD | ALARM UNIT, PO BOX 6112 | CONCORD | CA | 94524 | | | FIRST CLASS MAIL |
| 29300334 | CITY OF ROCKINGHAM TAX DEPT | 514 ROCKINGHAM RD | ROCKINGHAM | NC | 28379-3616 | | | FIRST CLASS MAIL |
| 29434632 | CITY OF ROCKWALL | ALARM PROGRAM, PO BOX 140455 | IRVING | TX | 75014-0876 | | | FIRST CLASS MAIL |
| 29434633 | CITY OF ROCKWALL | 385 S GOLIAD ST | ROCKWALL | TX | 75087-3737 | | | FIRST CLASS MAIL |
| 29308930 | CITY OF ROCKWALL, TX | ATTN: UTILITY BILLING, 385 SOUTH GOLIAD STREET | ROCKWALL | TX | 75087-3699 | | | FIRST CLASS MAIL |
| 29413309 | CITY OF ROCKWALL, TX | 385 SOUTH GOLIAD STREET, ATTN: UTILITY BILLING | ROCKWALL | TX | 75087-3699 | | | FIRST CLASS MAIL |
| 29336009 | CITY OF ROCKWOOD | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854-2309 | | | FIRST CLASS MAIL |
| 29445094 | CITY OF ROCKY MOUNT | TIFFANY TAYLOR, 224 S. FRANKLIN ST | ROCKY MOUNT | NC | 27801 | | | FIRST CLASS MAIL |
| 29444475 | CITY OF ROCKY MOUNT | ATTN:COLLECTIONS, PO BOX 1180 | ROCKY MOUNT | NC | 27802 | | | FIRST CLASS MAIL |
| 29434634 | CITY OF ROCKY MOUNT | PAYMENT PROCESSING, PO BOX 1180 | ROCKY MOUNT | NC | 27802 | | | FIRST CLASS MAIL |
| 29413310 | CITY OF ROCKY MOUNT | P.O. BOX 1180, ATTN: CASHIERS OFFICE | ROCKY MOUNT | NC | 27802-1180 | | | FIRST CLASS MAIL |
| 29308931 | CITY OF ROCKY MOUNT | ATTN: CASHIERS OFFICE, P.O. BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | | | FIRST CLASS MAIL |
| 29300335 | CITY OF ROCKY MOUNT | BUSINESS LICENSE, PO BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | | | FIRST CLASS MAIL |
| 29300336 | CITY OF ROGERS CITY CLERKS OFC | 113 N 4TH STREET | ROGERS | AR | 72756-3709 | | | FIRST CLASS MAIL |
| 29434636 | CITY OF ROHNERT PARK | 130 AVRAM AVE | ROHNERT PARK | CA | 94928 | | | FIRST CLASS MAIL |
| 29336012 | CITY OF ROHNERT PARK | BUSINESS LICENSE TAX DIV, 130 AVRAM AVE | ROHNERT PARK | CA | 94928-2486 | | | FIRST CLASS MAIL |
| 29308932 | CITY OF ROHNERT PARK, CA | 130 AVRAM AVE, UTILITY DEPARTMENT | ROHNERT PARK | CA | 94928 | | | FIRST CLASS MAIL |
| 29336013 | CITY OF ROLLA | COLLECTORS OFFICE, PO BOX 979 | ROLLA | MO | 65402-0979 | | | FIRST CLASS MAIL |
| 29348593 | CITY OF ROME | TAX DEPT, PO BOX 1433 | ROME | GA | 30162-1433 | | | FIRST CLASS MAIL |
| 29308933 | CITY OF ROME, GA | PO BOX 1711 | ROME | GA | 30162 | | | FIRST CLASS MAIL |
| 29308934 | CITY OF ROSEBURG, OR | 900 SE DOUGLAS AVENUE, WATER DIVISION | ROSEBURG | OR | 97470-3397 | | | FIRST CLASS MAIL |
| 29348594 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29434637 | CITY OF ROSEVILLE FARP | PO BOX 143367 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29304869 | CITY OF ROSEVILLE, CA | PO BOX 619136 | ROSEVILLE | CA | 95661-9136 | | | FIRST CLASS MAIL |
| 29434638 | CITY OF ROSSFORD | FINANCE DIRECTOR, 133 OSBORN ST | ROSSFORD | OH | 43460 | | | FIRST CLASS MAIL |
| 29434639 | CITY OF ROSWELL | FINANCIAL SERVICES DIVISION, 38 HILL ST STE 130 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29300337 | CITY OF ROSWELL | BUSINESS REGISTRATION OFFICE, 38 HILL ST STE 210 | ROSWELL | GA | 30075-4537 | | | FIRST CLASS MAIL |
| 29348597 | CITY OF ROSWELL | PO BOX 732685 | DALLAS | TX | 75373-2685 | | | FIRST CLASS MAIL |
| 29300338 | CITY OF ROSWELL | PO BOX 1838 | ROSWELL | NM | 88202-1838 | | | FIRST CLASS MAIL |
| 29302481 | CITY OF ROSWELL, NM - WATER DEPT | P.O. DRAWER 1838 | ROSWELL | NM | 88202-1838 | | | FIRST CLASS MAIL |
| 29302482 | CITY OF ROUND ROCK, TX | 221 E MAIN ST | ROUND ROCK | TX | 78664 | | | FIRST CLASS MAIL |
| 29348599 | CITY OF ROWLETT | ENVIRONMENTAL SERVICES DEPT, 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | | | FIRST CLASS MAIL |
| 29300340 | CITY OF ROWLETT | 5702 ROWLETT ROAD | ROWLETT | TX | 75089-3401 | | | FIRST CLASS MAIL |
| 29302484 | CITY OF ROWLETT, TX | PO BOX 660054 | DALLAS | TX | 75266-0054 | | | FIRST CLASS MAIL |
| 29434640 | CITY OF ROWLETT-ALARM PROGRAM | PO BOX 140936 | IRVING | TX | 75014-0936 | | | FIRST CLASS MAIL |
| 29434641 | CITY OF ROXBORO | PO BOX 128 | ROXBORO | NC | 27573-0128 | | | FIRST CLASS MAIL |
| 29298768 | CITY OF ROXBORO, NC | P.O. BOX 128 | ROXBORO | NC | 27573 | | | FIRST CLASS MAIL |
| 29302486 | CITY OF RUTLAND, VT | PO BOX 969 | RUTLAND | VT | 05702-0969 | | | FIRST CLASS MAIL |
| 29434642 | CITY OF SACRAMENTO | 915 I ST ROOM 1214 | SACRAMENTO | CA | 95814-2605 | | | FIRST CLASS MAIL |
| 29306522 | CITY OF SACRAMENTO | 915 I ST STE 1214 | SACRAMENTO | CA | 95814-2605 | | | FIRST CLASS MAIL |
| 29434643 | CITY OF SACRAMENTO FIRE DEPT | PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | | | FIRST CLASS MAIL |
| 29298770 | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES | P.O. BOX 2770 | SACRAMENTO | CA | 95812-2770 | | | FIRST CLASS MAIL |
| 29434644 | CITY OF SACRAMENTO.. | PO BOX 1018 | SACRAMENTO | CA | 65812-1018 | | | FIRST CLASS MAIL |
| 29306523 | CITY OF SAGINAW | CITY CLERKS OFFICE, 1315 S WASHINGTON AVE | SAGINAW | MI | 48601-2599 | | | FIRST CLASS MAIL |
| 29306524 | CITY OF SAGINAW | P O BOX 5081 | SAGINAW | MI | 48605-5081 | | | FIRST CLASS MAIL |
| 29306525 | CITY OF SAINT LOUIS | 1520 MARKET ST RM 4051 | SAINT LOUIS | MO | 63103-2626 | | | FIRST CLASS MAIL |
| 29415216 | CITY OF SAINT LOUIS | ARFAM, PO BOX 790106. | SAINT LOUIS | MO | 63179-0106 | | | FIRST CLASS MAIL |
| 29306526 | CITY OF SALEM - INCOME TAX | 231 S BROADWAY AVE | SALEM | OH | 44460-3090 | | | FIRST CLASS MAIL |
| 29308061 | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY | CITY HALL, 114 N BROAD ST | SALEM | VA | 24153 | | | FIRST CLASS MAIL |
| 29348602 | CITY OF SALEM TREASURER | PERSONAL PROPERTY TAX, PO BOX 869 | SALEM | VA | 24153-0869 | | | FIRST CLASS MAIL |
| 29348601 | CITY OF SALEM TREASURER | PO BOX 869 | SALEM | VA | 24153-0869 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302488 | CITY OF SALEM, OR | PO BOX 2795, UTILITY BILLING | PORTLAND | OR | 97208-2795 | | | FIRST CLASS MAIL |
| 29302491 | CITY OF SALEM, VA | PO BOX 715997 | PHILADELPHIA | PA | 19171-5997 | | | FIRST CLASS MAIL |
| 29415218 | CITY OF SALINA | ALARM PROGRAM, PO BOX 141567 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29302492 | CITY OF SALINA, KS | P.O. BOX 1307 | SALINA | KS | 67402-1307 | | | FIRST CLASS MAIL |
| 29415219 | CITY OF SALINAS | FARP, PO BOX 142315 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29348603 | CITY OF SALINAS | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29306528 | CITY OF SALISBURY | 125 N DIVISION ST | SALISBURY | MD | 21801-5030 | | | FIRST CLASS MAIL |
| 29348604 | CITY OF SAN ANGELO | 72 W COLLEGE | SAN ANGELO | TX | 76903-5814 | | | FIRST CLASS MAIL |
| 29308936 | CITY OF SAN ANGELO UTILITY BILLING | P.O. BOX 5820 | SAN ANGELO | TX | 76902-5820 | | | FIRST CLASS MAIL |
| 29336014 | CITY OF SAN ANTONIO | FINANCIAL SERVICES DIVISION, PO BOX 60 | SAN ANTONIO | TX | 78291-0060 | | | FIRST CLASS MAIL |
| 29415220 | CITY OF SAN ANTONIO ALARMS OFFICE | SAPD ALARMS OFFICE, 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207-4557 | | | FIRST CLASS MAIL |
| 29336015 | CITY OF SAN BERNARDINO | PO BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | | | FIRST CLASS MAIL |
| 29298775 | CITY OF SAN BERNARDINO, CA - WATER | P.O. BOX 710, WATER DEPARTMENT | SAN BERNARDINO | CA | 92402 | | | FIRST CLASS MAIL |
| 29306530 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | SAN CLEMENTE | CA | 92673-6247 | | | FIRST CLASS MAIL |
| 29336017 | CITY OF SAN DIEGO | BUSINESS TAX SECTION, OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | | | FIRST CLASS MAIL |
| 29306531 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, PO BOX 121536 | SAN DIEGO | CA | 92112-1536 | | | FIRST CLASS MAIL |
| 29415221 | CITY OF SAN JOSE | BUREAU OF FIRE PREVENTION DEPT 3434, PO BOX 39000 | SAN FRANCISCO | CA | 94139 | | | FIRST CLASS MAIL |
| 29336018 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT, DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | | | FIRST CLASS MAIL |
| 29336019 | CITY OF SAN JOSE | BUSINESS TAX, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | | | FIRST CLASS MAIL |
| 29306533 | CITY OF SAN JOSE | DEPT 34370, PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | | | FIRST CLASS MAIL |
| 29306534 | CITY OF SAN JOSE | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | | | FIRST CLASS MAIL |
| 29306532 | CITY OF SAN JOSE | 170 W SAN CARLOS ST FL 4TH | SAN JOSE | CA | 95113-2005 | | | FIRST CLASS MAIL |
| 29415222 | CITY OF SAN JOSE FINANCE | REVENUE MANAGEMENT, 200 E SANTA CLARA ST 13TH FLOOR | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 29415223 | CITY OF SAN JOSE FIRE DEPT | BUREAU OF FIRE PREVENTION DEPT 1343, PO BOX 884347 | LOS ANGELES | CA | 90088 | | | FIRST CLASS MAIL |
| 29306535 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | SAN JUAN CAPISTRANO | CA | 92675-3679 | | | FIRST CLASS MAIL |
| 29300341 | CITY OF SAN MARCOS | 105 RICHMAR AVE | SAN MARCOS | CA | 92069-1616 | | | FIRST CLASS MAIL |
| 29336020 | CITY OF SAN PABLO | 13831 SAN PABLO AVE BLDG 3 | SAN PABLO | CA | 94806-3703 | | | FIRST CLASS MAIL |
| 29300343 | CITY OF SANDY SPRINGS REVENUE | OCCUPATIONAL LICENSE, 7840 ROSWELL RD BLDG 500 | SANDY SPRINGS | GA | 30350-4891 | | | FIRST CLASS MAIL |
| 29300344 | CITY OF SANFORD | TASHA MOORE, PO BOX 3729 | SANFORD | NC | 27331-3729 | | | FIRST CLASS MAIL |
| 29336021 | CITY OF SANFORD | LICENSING DIVISION, PO BOX 1788 | SANFORD | FL | 32772-1788 | | | FIRST CLASS MAIL |
| 29298776 | CITY OF SANFORD, FL | P.O. BOX 2847 | SANFORD | FL | 32772 | | | FIRST CLASS MAIL |
| 29298777 | CITY OF SANFORD, NC | PO BOX 63060 | CHARLOTTE | NC | 28263-3060 | | | FIRST CLASS MAIL |
| 29336022 | CITY OF SANTA ANA | PO BOX 1964 | SANTA ANA | CA | 92702-1964 | | | FIRST CLASS MAIL |
| 29415224 | CITY OF SANTA ANA M 13 | 20 CIVIC CENTER PLAZA, PO BOX 1964 | SANTA ANA | CA | 92702 | | | FIRST CLASS MAIL |
| 29298778 | CITY OF SANTA ANA, CA | P.O. BOX 1964, MUNICIPAL SERVICES | SANTA ANA | CA | 92702 | | | FIRST CLASS MAIL |
| 29415225 | CITY OF SANTA CLARA | FINANCE DEPARTMENT, 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3713 | | | FIRST CLASS MAIL |
| 29336023 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | SANTA CLARA | CA | 95050-3792 | | | FIRST CLASS MAIL |
| 29298779 | CITY OF SANTA CLARA, CA | PO BOX 49067, MUNICIPAL SERVICES DIVISION | SAN JOSE | CA | 95161-9067 | | | FIRST CLASS MAIL |
| 29336024 | CITY OF SANTA FE | PO BOX 909 | SANTA FE | NM | 87504-0909 | | | FIRST CLASS MAIL |
| 29336025 | CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | SANTA FE SPRINGS | CA | 90670-3679 | | | FIRST CLASS MAIL |
| 29298780 | CITY OF SANTA FE, NM | PO BOX 842004 | LOS ANGELES | CA | 90084-2004 | | | FIRST CLASS MAIL |
| 29415227 | CITY OF SANTA MARIA | 110 S PINE ROOM 101 | SANTA MARIA | CA | 93454 | | | FIRST CLASS MAIL |
| 29415226 | CITY OF SANTA MARIA | ALARM PROGRAM, PO BOX 140548 | IRVING | TX | 75014-0548 | | | FIRST CLASS MAIL |
| 29336026 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | SANTA MARIA | CA | 93454-5190 | | | FIRST CLASS MAIL |
| 29300945 | CITY OF SANTA MARIA, CA | 206 E COOK ST | SANTA MARIA | CA | 93454-5136 | | | FIRST CLASS MAIL |
| 29348606 | CITY OF SANTA PAULA BUS LIC | PO BOX 569 | SANTA PAULA | CA | 93061 | | | FIRST CLASS MAIL |
| 29434647 | CITY OF SANTA ROSA | ALARM PROGRAM, PO BOX 143217 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29434646 | CITY OF SANTA ROSA | FIRE DEPARTMENT, 2373 CIRCADIAN WAY | SANTA ROSA | CA | 95407 | | | FIRST CLASS MAIL |
| 29348607 | CITY OF SANTA ROSA | MUNISERVICES LLC, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29304874 | CITY OF SANTA ROSA, CA-TAX BILLS | P.O. BOX 1673 | SANTA ROSA | CA | 95402-1673 | | | FIRST CLASS MAIL |
| 29304875 | CITY OF SANTA ROSA, CA-WATER & SEWER | P.O. BOX 1658 | SANTA ROSA | CA | 95402-1658 | | | FIRST CLASS MAIL |
| 29348608 | CITY OF SAPULPA | 425 EAST DEWEY AVE | SAPULPA | OK | 76066-4303 | | | FIRST CLASS MAIL |
| 29348609 | CITY OF SARALAND | 943 SARALAND BLVD SOUTH | SARALAND | AL | 36571-3693 | | | FIRST CLASS MAIL |
| 29300348 | CITY OF SARASOTA | 1565 1ST STREET | SARASOTA | FL | 34236-8501 | | | FIRST CLASS MAIL |
| 29304876 | CITY OF SARASOTA, FL | PO BOX 31510 | TAMPA | FL | 33631-3510 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302494 | CITY OF SAULT STE. MARIE, MI | 225 E PORTAGE AVE | SAULT STE. MARIE | MI | 49783 | | | FIRST CLASS MAIL |
| 29300349 | CITY OF SAVANNAH | REVENUE DEPT, PO BOX 1228 | SAVANNAH | GA | 31402-1228 | | | FIRST CLASS MAIL |
| 29302495 | CITY OF SAVANNAH, GA | PO BOX 1968, REVENUE DEPT | SAVANNAH | GA | 31402-1968 | | | FIRST CLASS MAIL |
| 29434648 | CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 110 | SCOTTSDALE | AZ | 85251 | | | FIRST CLASS MAIL |
| 29300350 | CITY OF SCOTTSDALE | PO BOX 1949 | SCOTTSDALE | AZ | 85252-1949 | | | FIRST CLASS MAIL |
| 29300351 | CITY OF SCOTTSDALE | PO BOX 8110 | SCOTTSDALE | AZ | 85252-8110 | | | FIRST CLASS MAIL |
| 29434649 | CITY OF SCOTTSDALE | SCOTTSDALE LICENSE UTILITY PAYMENTS, PO BOX 842105 | LOS ANGELES | CA | 90084-2105 | | | FIRST CLASS MAIL |
| 29324785 | CITY OF SEAFORD | C/O ANDREW A WHITEHEAD ESQ, PO BOX 73 | GEORGETOWN | DE | 19947-0073 | | | FIRST CLASS MAIL |
| 29304879 | CITY OF SEAFORD, DE | PO BOX 1100 | SEAFORD | DE | 19973 | | | FIRST CLASS MAIL |
| 29348612 | CITY OF SEARCY | 300 WEST ARCH STREET | SEARCY | AR | 72143-5202 | | | FIRST CLASS MAIL |
| 29304880 | CITY OF SEARCY - SANITATION DEPT | 409 W BEEBE CAPPS EXPY | SEARCY | AR | 72143 | | | FIRST CLASS MAIL |
| 29302499 | CITY OF SEATTLE/SEATTLE CITY LIGHT | PO BOX 35178 | SEATTLE | WA | 98124-5178 | | | FIRST CLASS MAIL |
| 29300353 | CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301-4334 | | | FIRST CLASS MAIL |
| 29304882 | CITY OF SEDALIA, MO | 200 S OSAGE AVE | SEDALIA | MO | 65301 | | | FIRST CLASS MAIL |
| 29306536 | CITY OF SELMA | PO BOX 450 | SELMA | AL | 36702-0450 | | | FIRST CLASS MAIL |
| 29348614 | CITY OF SEMINOLE | 9199 113TH ST | SEMINOLE | FL | 33772-2806 | | | FIRST CLASS MAIL |
| 29306538 | CITY OF SENECA | PO BOX 4773 | SENECA | SC | 29679-4773 | | | FIRST CLASS MAIL |
| 29466406 | City of Sevierville | PO Box 5500 | Sevierville | TN | 37864 | | | FIRST CLASS MAIL |
| 29306539 | CITY OF SEVIERVILLE TAX | PO BOX 5500 | SEVIERVILLE | TN | 37864-5500 | | | FIRST CLASS MAIL |
| 29302501 | CITY OF SEVIERVILLE, TN | P.O. BOX 5500 | SEVIERVILLE | TN | 37864 | | | FIRST CLASS MAIL |
| 29304884 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | SEYMOUR | IN | 47274 | | | FIRST CLASS MAIL |
| 29336028 | CITY OF SHAWNEE | 11110 JOHNSON DR | SHAWNEE | KS | 66203-2799 | | | FIRST CLASS MAIL |
| 29302503 | CITY OF SHAWNEE, OK | PO BOX 248939 | OKLAHOMA CITY | OK | 73124-8939 | | | FIRST CLASS MAIL |
| 29434650 | CITY OF SHEBOYGAN | CITY CLERKS OFFICE, 828 CENTER AVE #100 | SHEBOYGAN | WI | 53081-4442 | | | FIRST CLASS MAIL |
| 29306541 | CITY OF SHEBOYGAN | 828 CENTER AVE STE 205 | SHEBOYGAN | WI | 53081-4442 | | | FIRST CLASS MAIL |
| 29304886 | CITY OF SHELBY, NC | P.O. BOX 207 | SHELBY | NC | 28151-0207 | | | FIRST CLASS MAIL |
| 29306543 | CITY OF SHELBYVILLE | BUSINESS LICENSE, PO BOX 185 | SHELBYVILLE | TN | 37162-0185 | | | FIRST CLASS MAIL |
| 29306542 | CITY OF SHELBYVILLE | PO BOX 1289 | SHELBYVILLE | KY | 40066-1289 | | | FIRST CLASS MAIL |
| 29306544 | CITY OF SHEPHERDSVILLE KY | PO BOX 400 | SHEPHERDSVILLE | KY | 40165-0400 | | | FIRST CLASS MAIL |
| 29316533 | City of Sherman | Abernathy, Roeder, Boyd & Hullett, P.C., Paul M. Lopez, 1700 Redbud Blvd., Suite 300 | McKinney | TX | 75069 | | | FIRST CLASS MAIL |
| 29316808 | City of Sherman | Grayson County Tax Office, P.O. Box 2107 | Sherman | TX | 75091 | | | FIRST CLASS MAIL |
| 29434651 | CITY OF SHERMAN | CITY CLERKS OFFICE, PO BOX 1106 | SHERMAN | TX | 75091-1106 | | | FIRST CLASS MAIL |
| 29302505 | CITY OF SHERMAN, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | | | FIRST CLASS MAIL |
| 29434652 | CITY OF SHOW LOW | ACCOUNTS RECEIVABLE, 180 N 9TH ST | SHOW LOW | AZ | 85901 | | | FIRST CLASS MAIL |
| 29336031 | CITY OF SHOW LOW | 180 N 9TH ST | SHOW LOW | AZ | 85901-4907 | | | FIRST CLASS MAIL |
| 29434653 | CITY OF SHREVEPORT | REVENUE DIVISION, PO BOX 30017 | SHREVEPORT | LA | 71130-0017 | | | FIRST CLASS MAIL |
| 29336033 | CITY OF SHREVEPORT | PO BOX 30040 | SHREVEPORT | LA | 71130-0040 | | | FIRST CLASS MAIL |
| 29336032 | CITY OF SHREVEPORT | REVENUE DIVISION, PO BOX 30168 | SHREVEPORT | LA | 71130-0168 | | | FIRST CLASS MAIL |
| 29308949 | CITY OF SHREVEPORT, LA - 30065 | P.O. BOX 30065 | SHREVEPORT | LA | 71153 | | | FIRST CLASS MAIL |
| 29306547 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | SIERRA VISTA | AZ | 85635-6334 | | | FIRST CLASS MAIL |
| 29308950 | CITY OF SIERRA VISTA AZ | PO BOX 744942 | LOS ANGELES | CA | 90074-4942 | | | FIRST CLASS MAIL |
| 29306548 | CITY OF SIKESTON | 105 E CENTER ST STE A | SIKESTON | MO | 63801-4196 | | | FIRST CLASS MAIL |
| 29336035 | CITY OF SIMI VALLEY | BUSINESS TAX DIVISION, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29298784 | CITY OF SIMI VALLEY, CA | PO BOX 511363 | LOS ANGELES | CA | 90051-7918 | | | FIRST CLASS MAIL |
| 29336036 | CITY OF SIMPSONVILLE | 118 NE MAIN ST | SIMPSONVILLE | SC | 29681-2656 | | | FIRST CLASS MAIL |
| 29306549 | CITY OF SIOUX FALLS | 521 N MAIN STREET SUITE 101 | SIOUX FALLS | SD | 57104-5963 | | | FIRST CLASS MAIL |
| 29336038 | CITY OF SLIDELL | PO BOX 828 | SLIDELL | LA | 70459-0828 | | | FIRST CLASS MAIL |
| 29308952 | CITY OF SLIDELL, LA | PO BOX 828 | SLIDELL | LA | 70459-0828 | | | FIRST CLASS MAIL |
| 29336040 | CITY OF SMYRNA | 3180 ATLANTA RD | SMYRNA | GA | 30080-8256 | | | FIRST CLASS MAIL |
| 29300355 | CITY OF SMYRNA | PO BOX 1226 | SMYRNA | GA | 30081-1226 | | | FIRST CLASS MAIL |
| 29298786 | CITY OF SMYRNA, GA | PO BOX 116296 | ATLANTA | GA | 30368-6296 | | | FIRST CLASS MAIL |
| 29434654 | CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078 | | | FIRST CLASS MAIL |
| 29348617 | CITY OF SNELLVILLE | DEPARTMENT OF PLANNING AND DEVELOPM, 2342 OAK RD FL 2ND | SNELLVILLE | GA | 30078-2361 | | | FIRST CLASS MAIL |
| 29300356 | CITY OF SNELLVILLE | 2342 OAK RD | SNELLVILLE | GA | 30078-2361 | | | FIRST CLASS MAIL |
| 29308954 | CITY OF SNELLVILLE-SANITATION DEPT | 2491 MARIGOLD RD | SNELLVILLE | GA | 30078 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300357 | CITY OF SOMERS POINT | CITY HALL 1 W NEW JERSEY AVE | SOMERS POINT | NJ | 08244 | | | FIRST CLASS MAIL |
| 29347096 | CITY OF SOMERSET | PO BOX 989 | SOMERSET | KY | 42502-0989 | | | FIRST CLASS MAIL |
| 29348619 | CITY OF SOMERSET-TAX | TAX COLLECTOR, PO BOX 989 | SOMERSET | KY | 42502-0989 | | | FIRST CLASS MAIL |
| 29348620 | CITY OF SONORA | 94 N WASHINGTON ST | SONORA | CA | 95370-4708 | | | FIRST CLASS MAIL |
| 29434655 | CITY OF SONORA FIRE DEPT | 201 S SHEPHERD ST | SONORA | CA | 95370 | | | FIRST CLASS MAIL |
| 29348621 | CITY OF SOUTH OGDEN | PO BOX 143 | BOUNTIFUL | OH | 84011-0143 | | | FIRST CLASS MAIL |
| 29300359 | CITY OF SOUTH PASADENA | 1414 MISSION ST | SOUTH PASADENA | CA | 91030-3298 | | | FIRST CLASS MAIL |
| 29308955 | CITY OF SOUTHAVEN, MS | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | | | FIRST CLASS MAIL |
| 29348623 | CITY OF SOUTHFIELD | 26000 EVERGREEN RD | SOUTHFIELD | MI | 48076-4453 | | | FIRST CLASS MAIL |
| 29298789 | CITY OF SOUTHFIELD, MI | PO BOX 33835, WATER & SEWER DEPARTMENT | DETROIT | MI | 48232-0835 | | | FIRST CLASS MAIL |
| 29348625 | CITY OF SOUTHGATE | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | | | FIRST CLASS MAIL |
| 29300360 | CITY OF SOUTHHAVEN | 8710 NORTHWEST DR | SOUTHAVEN | MS | 38671-2410 | | | FIRST CLASS MAIL |
| 29434657 | CITY OF SPARKS | PO BOX 141388 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29348627 | CITY OF SPARKS | REVENUE DIVISION, 431 PRATER WAY | SPARKS | NV | 89432-0857 | | | FIRST CLASS MAIL |
| 29300361 | CITY OF SPARKS | 431 PRATER WAY | SPARKS | NV | 89432-0857 | | | FIRST CLASS MAIL |
| 29415228 | CITY OF SPARTANBURG | FALSE ALARM UNIT, PO BOX 602829 | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 29348628 | CITY OF SPARTANBURG SC | PO BOX 1749 | SPARTANBURG | SC | 29304 | | | FIRST CLASS MAIL |
| 29300362 | CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201-3336 | | | FIRST CLASS MAIL |
| 29415229 | CITY OF SPOKANE VALLEY | 12710 E SPRAGUE. | SPOKANE VALLEY | WA | 99216 | | | FIRST CLASS MAIL |
| 29298790 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | 99256-0001 | | | FIRST CLASS MAIL |
| 29300363 | CITY OF SPRINGDALE | 201 SPRING ST | SPRINGDALE | AR | 72764-4554 | | | FIRST CLASS MAIL |
| 29415230 | CITY OF SPRINGFIELD | WEIGHTS AND MEASURES, E BUILDING 70 TAPLEY ST | SPRINGFIELD | MA | 01104 | | | FIRST CLASS MAIL |
| 29415231 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105 | | | FIRST CLASS MAIL |
| 29298791 | CITY OF SPRINGFIELD | 76 EAST HIGH ST | SPRINGFIELD | OH | 45502 | | | FIRST CLASS MAIL |
| 29336045 | CITY OF SPRINGFIELD | 605 WORTHINGTON ST | SPRINGFIELD | MA | 01105-1112 | | | FIRST CLASS MAIL |
| 29336044 | CITY OF SPRINGFIELD | DIVISION OF ENVIRONMENTAL HEALTH, 311 STATE ST | SPRINGFIELD | MA | 01105-1320 | | | FIRST CLASS MAIL |
| 29336043 | CITY OF SPRINGFIELD | C/O PERSONAL PROPERTY TAX, PO BOX 4124 | WOBURN | MA | 01888-4124 | | | FIRST CLASS MAIL |
| 29300366 | CITY OF SPRINGFIELD | PO BOX 788 | SPRINGFIELD | TN | 37172-0788 | | | FIRST CLASS MAIL |
| 29415233 | CITY OF SPRINGFIELD | MUNICIPAL CENTER W RM 304, 300 S 7TH ST | SPRINGFIELD | IL | 62701-1931 | | | FIRST CLASS MAIL |
| 29336042 | CITY OF SPRINGFIELD | DONNA, 225 5TH ST STE 2 | SPRINGFIELD | OR | 97477-4675 | | | FIRST CLASS MAIL |
| 29415232 | CITY OF SPRINGFIELD | 225 FIFTH ST | SPRINGFIELD | OR | 97477-4695 | | | FIRST CLASS MAIL |
| 29336046 | CITY OF SPRINGFIELD DEPT OF | FINANCE LICENSE DIVISION, PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | | | FIRST CLASS MAIL |
| 29306550 | CITY OF SPRINGFIELD DEPT OF | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | | | FIRST CLASS MAIL |
| 29339218 | CITY OF SPRINGFIELD, IL V. BIG LOTS STORES, LLC (214 SPRINGFIELD, IL) | CITY OF SPRINGFIELD, 300 E MONROE ST | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 29308958 | CITY OF SPRINGFIELD, OH | 76 EAST HIGH ST, UTILITY BILLING DIVISION | SPRINGFIELD | OH | 45502 | | | FIRST CLASS MAIL |
| 29415234 | CITY OF SPRINGFIELD.. | SPRINGFIELD POLICE DEPARTMENT, 802 WILLOW ST. | SPRINGFIELD | TN | 37172-2835 | | | FIRST CLASS MAIL |
| 29336048 | CITY OF ST ANN | 10405 SAINT CHARLES ROCK RD | ST ANN | MO | 63074-1815 | | | FIRST CLASS MAIL |
| 29306551 | CITY OF ST CLOUD | OCCUPATIONAL LICENSE, 1300 NINTH ST | ST CLOUD | FL | 34769 | | | FIRST CLASS MAIL |
| 29306552 | CITY OF ST CLOUD | 400 2ND ST S | ST CLOUD | MN | 56301-3699 | | | FIRST CLASS MAIL |
| 29415235 | CITY OF ST CLOUD FALSE ALARM | REDUCTION UNIT, PO BOX 946224 | ATLANTA | GA | 30394-6224 | | | FIRST CLASS MAIL |
| 29306553 | CITY OF ST JOSEPH | 1100 FREDERICK AVE STE 106 | ST JOSEPH | MO | 64501-2344 | | | FIRST CLASS MAIL |
| 29306554 | CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | ST LOUIS PARK | MN | 55416-2216 | | | FIRST CLASS MAIL |
| 29415236 | CITY OF ST MARYS- UTILITY OFFICE | ATTN ANGIE YOUNGS, 106 E SPRING ST | ST MARYS | OH | 45885-2310 | | | FIRST CLASS MAIL |
| 29347097 | CITY OF ST MATTHEWS | 3940 GRANDVIEW AVE | LOUISVILLE | KY | 40207-3837 | | | FIRST CLASS MAIL |
| 29306555 | CITY OF ST MATTHEWS | PO BOX 7097 | LOUISVILLE | KY | 40257-0097 | | | FIRST CLASS MAIL |
| 29336052 | CITY OF ST PETERS | C/O PATTY, PO BOX 9 | SAINT PETERS | MO | 63376-0009 | | | FIRST CLASS MAIL |
| 29306556 | CITY OF ST PETERS | PO BOX 9 | SAINT PETERS | MO | 63376-0009 | | | FIRST CLASS MAIL |
| 29434658 | CITY OF ST PETERS MISSOURI | PO BOX 9 | SAINT PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 29336053 | CITY OF ST PETERSBURG | OCCUPATIONAL LICENSE SECTION, PO BOX 2842 | SAINT PETERSBURG | FL | 33731-2842 | | | FIRST CLASS MAIL |
| 29434659 | CITY OF ST PETERSBURG | FALSE ALARMS, PO BOX 2842 | ST PETERSBURG | FL | 33731-2842 | | | FIRST CLASS MAIL |
| 29434660 | CITY OF ST PETERSBURG | FALSE ALARM PROGRAM, PO BOX 141235 | IRVING | TX | 75014-1235 | | | FIRST CLASS MAIL |
| 29462839 | City of St. Augustine | Attn: Finance Department, 50 Bridge Street | St. Augustine | FL | 32084 | | | FIRST CLASS MAIL |
| 29462887 | City of St. Augustine | Attn: Isabelle C. Lopez, 75 King Street | St. Augustine | FL | 32084 | | | FIRST CLASS MAIL |
| 29308959 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | ST. AUGUSTINE | FL | 32084 | | | FIRST CLASS MAIL |
| 29298793 | CITY OF ST. JOSEPH, MO | PO BOX 411458 | KANSAS CITY | MO | 64141-1458 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 387 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308119 | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 29308961 | CITY OF ST. MARYS, OH | 106 EAST SPRING STREET | ST. MARYS | OH | 45885 | | | FIRST CLASS MAIL |
| 29304888 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | ST. PETERSBURG | FL | 33733-8034 | | | FIRST CLASS MAIL |
| 29306557 | CITY OF STARKVILLE | CITY HALL LAMPKIN ST | STARKVILLE | MS | 39759 | | | FIRST CLASS MAIL |
| 29348629 | CITY OF STATESBORO | PO BOX 348 | STATESBORO | GA | 30459-0348 | | | FIRST CLASS MAIL |
| 29302509 | CITY OF STATESBORO, GA | P.O. BOX 348 | STATESBORO | GA | 30459 | | | FIRST CLASS MAIL |
| 29306558 | CITY OF STATESVILLE | PO BOX 1111 | STATESVILLE | NC | 28687-1111 | | | FIRST CLASS MAIL |
| 29302510 | CITY OF STATESVILLE, NC | P.O. BOX 1111 | STATESVILLE | NC | 28687 | | | FIRST CLASS MAIL |
| 29306559 | CITY OF STAUNTON VIRGINIA | PO BOX 4 | STAUNTON | VA | 24402 | | | FIRST CLASS MAIL |
| 29317167 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29434661 | CITY OF STEPHENVILLE | 298 W WASHINGTON | STEPHENVILLE | TX | 76401-4257 | | | FIRST CLASS MAIL |
| 29348630 | CITY OF STEPHENVILLE | 298 W WASHINGTON ST | STEPHENVILLE | TX | 76401-4257 | | | FIRST CLASS MAIL |
| 29302511 | CITY OF STEPHENVILLE, TX | 298 WEST WASHINGTON STREET | STEPHENVILLE | TX | 76401-3499 | | | FIRST CLASS MAIL |
| 29348631 | CITY OF STERLING HEIGHTS | DEPARTMENT 296201, PO BOX 55000 | DETROIT | MI | 48255-2962 | | | FIRST CLASS MAIL |
| 29434662 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | | | FIRST CLASS MAIL |
| 29304892 | CITY OF STILLWATER, OK | P.O. BOX 1449 | STILLWATER | OK | 74076 | | | FIRST CLASS MAIL |
| 29348632 | CITY OF STOCKBRIDGE | 4640 N HENRY BLVD | STOCKBRIDGE | GA | 30281-3651 | | | FIRST CLASS MAIL |
| 29434663 | CITY OF STOCKTON | PO BOX 2107 | STOCKTON | CA | 95201 | | | FIRST CLASS MAIL |
| 29348635 | CITY OF STOCKTON | PO BOX 1570 | STOCKTON | CA | 95201-1570 | | | FIRST CLASS MAIL |
| 29434664 | CITY OF STOCKTON | 22 E WEBER AVE #350 | STOCKTON | CA | 95202-2876 | | | FIRST CLASS MAIL |
| 29348636 | CITY OF STONECREST | BUSINESS LICENSE DEPT, 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | | | FIRST CLASS MAIL |
| 29434665 | CITY OF STONECREST | 3120 STONECREST BLVD STE 190 | LIVONIA | GA | 30038-2695 | | | FIRST CLASS MAIL |
| 29434665 | CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2139 | | | FIRST CLASS MAIL |
| 29348637 | CITY OF STUART | 121 SW FLAGLER AVE | STUART | FL | 34994-2192 | | | FIRST CLASS MAIL |
| 29302513 | CITY OF STUART, FL | 121 SW FLAGLER AVENUE | STUART | FL | 34994-2139 | | | FIRST CLASS MAIL |
| 29434667 | CITY OF SUFFOLK | ALARM PROGRAM, PO BOX 142557 | IRVING | TX | 75014-2557 | | | FIRST CLASS MAIL |
| 29324786 | CITY OF SUFFOLK TREASURER | 442 W WASHINGTON ST | SUFFOLK | VA | 23434-5360 | | | FIRST CLASS MAIL |
| 29324787 | CITY OF SUFFOLK TREASURER | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | | | FIRST CLASS MAIL |
| 29300367 | CITY OF SUGAR HILL | 5039 W BROAD ST | SUGAR HILL | GA | 30518-4611 | | | FIRST CLASS MAIL |
| 29300368 | CITY OF SUGAR LAND | 111 GILLINGHAM LANE | SUGAR LANE | TX | 77478-3150 | | | FIRST CLASS MAIL |
| 29348639 | CITY OF SUGAR LAND | PO BOX 110 | SUGAR LAND | TX | 77487-0110 | | | FIRST CLASS MAIL |
| 29336054 | CITY OF SUMMERSVILLE | OFFICE OF RECORDER, PO BOX 525 | SUMMERSVILLE | WV | 26651-0525 | | | FIRST CLASS MAIL |
| 29302514 | CITY OF SUMTER, SC | P.O. BOX 310 | SUMTER | SC | 29151-0310 | | | FIRST CLASS MAIL |
| 29336055 | CITY OF SUMTER-TAX | LICENSE DIVISION, PO BOX 1449 | SUMTER | SC | 29151-1449 | | | FIRST CLASS MAIL |
| 29300369 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG 1 | SUNRISE | FL | 33323-2835 | | | FIRST CLASS MAIL |
| 29336056 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | SURPRISE | AZ | 85374-7463 | | | FIRST CLASS MAIL |
| 29304895 | CITY OF SURPRISE, AZ | PO BOX 29078 | PHOENIX | AZ | 85038-9078 | | | FIRST CLASS MAIL |
| 29336057 | CITY OF SYLACAUGA | PO BOX 390 | SYLACAUGA | AL | 35150-0390 | | | FIRST CLASS MAIL |
| 29434668 | CITY OF TACOMA | MUNICIPAL BLDG-PERMITS, 747 MARKET ST ROOM 246 | TACOMA | WA | 98402 | | | FIRST CLASS MAIL |
| 29336059 | CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE, 747 MARKET STREET RM 212 | TACOMA | WA | 98402-3770 | | | FIRST CLASS MAIL |
| 29304896 | CITY OF TACOMA PUBLIC UTILITIES | PO BOX 11010, CITY TREASURER | TACOMA | WA | 98411-1010 | | | FIRST CLASS MAIL |
| 29300372 | CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301-1731 | | | FIRST CLASS MAIL |
| 29304897 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST, ST. RELAY BOX | TALLAHASSEE | FL | 32301-1050 | | | FIRST CLASS MAIL |
| 29300373 | CITY OF TAMPA | OCCUPATIONAL LIC TAX DIV, PO BOX 2200 | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29308963 | CITY OF TAMPA UTILITIES | PO BOX 30191 | TAMPA | FL | 33630-3191 | | | FIRST CLASS MAIL |
| 29434669 | CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328 | TAMPA | FL | 33623-3328 | | | FIRST CLASS MAIL |
| 29300374 | CITY OF TARPON SPRINGS | PO BOX 5004 | TARPON SPRINGS | FL | 34688-5004 | | | FIRST CLASS MAIL |
| 29308964 | CITY OF TARPON SPRINGS, FL | P.O. BOX 5004, COLLECTION DEPARTMENT | TARPON SPRINGS | FL | 34688-5004 | | | FIRST CLASS MAIL |
| 29415240 | CITY OF TAYLOR | PO BOX 248 | TAYLOR | MI | 48180 | | | FIRST CLASS MAIL |
| 29347371 | CITY OF TAYLOR | PO BOX 335 | TAYLOR | MI | 48180-0335 | | | FIRST CLASS MAIL |
| 29336062 | CITY OF TAYLOR | OFFICE OF THE CITY CLERK, 23555 GODDARD RD | TAYLOR | MI | 48180-4116 | | | FIRST CLASS MAIL |
| 29434670 | CITY OF TAYLOR | 23555 GODDARD RD | TAYLOR | MI | 48180-4116 | | | FIRST CLASS MAIL |
| 29336063 | CITY OF TAYLOR TREASURER | PO BOX 335 | TAYLOR | MI | 48180-0335 | | | FIRST CLASS MAIL |
| 29304900 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298, WATER DEPARTMENT | TAYLOR | MI | 48180 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300375 | CITY OF TEMECULA | 41000 MAIN STREET | TEMECULA | CA | 92590-2764 | | | FIRST CLASS MAIL |
| 29415242 | CITY OF TEMPE | POLICE DEPT ALARM UNIT, PO BOX 52141 | PHOENIX | AZ | 85072-2141 | | | FIRST CLASS MAIL |
| 29300376 | CITY OF TEMPE | PO BOX 5002 | TEMPE | AZ | 85280-5002 | | | FIRST CLASS MAIL |
| 29415241 | CITY OF TEMPE | POLICE DEPT-ALARM UNIT, PO BOX 90049 | PRESCOTT | AZ | 86304-9049 | | | FIRST CLASS MAIL |
| 29472485 | City of Tempe - Municipal Services | Eric Anderson, Esq., c/o Tempe City Attorney, 21 E Sixth Street #201 | Tempe | AZ | 85281 | | | FIRST CLASS MAIL |
| 29472668 | City of Tempe - Municipal Services | 20 E. 6th Street | Tempe | AZ | 85281 | | | FIRST CLASS MAIL |
| 29348156 | CITY OF TEMPE TAX | PO BOX 29618 | PHOENIX | AZ | 85038-9618 | | | FIRST CLASS MAIL |
| 29298794 | CITY OF TEMPE, AZ | PO BOX 52166 | PHOENIX | AZ | 85072-2166 | | | FIRST CLASS MAIL |
| 29336065 | CITY OF TEMPLE | MUNICIPAL BLDG ROOM 103, PO BOX 207 | TEMPLE | TX | 76503-0207 | | | FIRST CLASS MAIL |
| 29415243 | CITY OF TEMPLE F.A.R.P. | 209 E AVENUE A | TEMPLE | TX | 76501-4298 | | | FIRST CLASS MAIL |
| 29308967 | CITY OF TEMPLE, TX | PO BOX 878 | TEMPLE | TX | 76503-0878 | | | FIRST CLASS MAIL |
| 29298796 | CITY OF TERRE HAUTE/SEWER | PO BOX 21043 | TULSA | OK | 74121-1043 | | | FIRST CLASS MAIL |
| 29415244 | CITY OF TERRELL | FARP, PO BOX 142676 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29336066 | CITY OF TERRELL | PO BOX 310 | TERRELL | TX | 75160-0005 | | | FIRST CLASS MAIL |
| 29308970 | CITY OF TERRELL, TX | P.O. BOX 310 | TERRELL | TX | 75160 | | | FIRST CLASS MAIL |
| 29415245 | CITY OF TEXARKANA | INSPECTIONS, 220 TEXAS BLVD | TEXARKANA | TX | 75501 | | | FIRST CLASS MAIL |
| 29415247 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75501 | | | FIRST CLASS MAIL |
| 29348641 | CITY OF TEXARKANA TEXAS | ENVIRONMENTAL SERVICES UNIT, PO BOX 1967 | TEXARKANA | TX | 75504-1967 | | | FIRST CLASS MAIL |
| 29300379 | CITY OF TEXARKANA TEXAS | PO BOX 1967 | TEXARKANA | TX | 75504-1967 | | | FIRST CLASS MAIL |
| 29415248 | CITY OF THE COLONY | FALSE ALARM REDUCTION PROGRAM, PO BOX 140454 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29348642 | CITY OF THIBODAUX TAX & LICENSE | PO BOX 5418 | THIBODAUX | LA | 70302-5148 | | | FIRST CLASS MAIL |
| 29348644 | CITY OF THOMASVILLE | PO BOX 1540 | THOMASVILLE | GA | 31799-1540 | | | FIRST CLASS MAIL |
| 29306564 | CITY OF THOMASVILLE TAX DEPT | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | | | FIRST CLASS MAIL |
| 29298798 | CITY OF THOMASVILLE, GA | PO BOX 1540 | THOMASVILLE | GA | 31799-1540 | | | FIRST CLASS MAIL |
| 29306565 | CITY OF THOMSON | 210 RAILROAD STREET SUITE 1544 | THOMSON | GA | 30824-2737 | | | FIRST CLASS MAIL |
| 29308972 | CITY OF THOMSON, GA | P.O. BOX 1017 | THOMSON | GA | 30824 | | | FIRST CLASS MAIL |
| 29415249 | CITY OF THOMSON-UTILITIES DEPT | PO BOX 1017 | THOMSON | GA | 30824-1017 | | | FIRST CLASS MAIL |
| 29306566 | CITY OF THORNTON | DEPT 222 | THORNTON | CO | 80291-0222 | | | FIRST CLASS MAIL |
| 29347098 | CITY OF TIFFIN | INCOME TAX DEPT-CITY HALL ANX, PO BOX 518 | TIFFIN | OH | 44883 | | | FIRST CLASS MAIL |
| 29306567 | CITY OF TIFFIN | PO BOX 518 | TIFFIN | OH | 44883-0518 | | | FIRST CLASS MAIL |
| 29298800 | CITY OF TIFFIN, OH | P.O. BOX 156 | TIFFIN | OH | 44883-0156 | | | FIRST CLASS MAIL |
| 29348647 | CITY OF TIFTON | PO BOX 229 | TIFTON | GA | 31793-0229 | | | FIRST CLASS MAIL |
| 29308974 | CITY OF TIFTON, GA | PO BOX 229 | TIFTON | GA | 31793 | | | FIRST CLASS MAIL |
| 29415251 | CITY OF TOLEDO | BUREAU OF FIRE PREVENTION, 1 GOVERNMENT CTR STE 1710 | TOLEDO | OH | 43604 | | | FIRST CLASS MAIL |
| 29415250 | CITY OF TOLEDO | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29298802 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | PO BOX 88093 | CHICAGO | IL | 60680-1093 | | | FIRST CLASS MAIL |
| 29298803 | CITY OF TOMBALL, TX | 501 JAMES | TOMBALL | TX | 77375 | | | FIRST CLASS MAIL |
| 29324788 | CITY OF TOPEKA | WATER DEPT, 3615 SW 29TH ST | TOPEKA | KS | 66614-2077 | | | FIRST CLASS MAIL |
| 29302525 | CITY OF TOPEKA, KS | PO BOX 957904 | ST LOUIS | MO | 63195-7904 | | | FIRST CLASS MAIL |
| 29306569 | CITY OF TORRANCE | 3031 TORRANCE BLVD | TORRANCE | CA | 90503-5059 | | | FIRST CLASS MAIL |
| 29434671 | CITY OF TRACY | FARP, PO BOX 141867 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29348648 | CITY OF TRACY | BUSINESS LICENSING, 8839 N CEDAR AVE 212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29302527 | CITY OF TRACY, CA | PO BOX 888884 | LOS ANGELES | CA | 90088-8884 | | | FIRST CLASS MAIL |
| 29347099 | CITY OF TROTWOOD | PO BOX 633408 | CINCINNATI | OH | 45263-3408 | | | FIRST CLASS MAIL |
| 29306570 | CITY OF TROTWOOD | TAX DEPT, 4 STRADER DR | TROTWOOD | OH | 45426-3343 | | | FIRST CLASS MAIL |
| 29434672 | CITY OF TROY | PO BOX 549 | TROY | AL | 36081-0549 | | | FIRST CLASS MAIL |
| 29302528 | CITY OF TROY, AL | P.O. BOX 549 | TROY | AL | 36081-0549 | | | FIRST CLASS MAIL |
| 29302529 | CITY OF TROY, NY | 433 RIVER ST, TREASURER'S OFFICE | TROY | NY | 12180 | | | FIRST CLASS MAIL |
| 29434673 | CITY OF TRUSSVILLE | PO BOX 159 | TRUSSVILLE | AL | 35173-0159 | | | FIRST CLASS MAIL |
| 29348157 | CITY OF TUCSON | 255 W ALAMEDA ST | TUCSON | AZ | 85701-1362 | | | FIRST CLASS MAIL |
| 29434674 | CITY OF TUCSON | TUSCON POLICE DEPARTMENT, 1310 W MIRACLE MILE | TUCSON | AZ | 85705-9320 | | | FIRST CLASS MAIL |
| 29348650 | CITY OF TUCSON | CONNIE, PO BOX 27320 | TUCSON | AZ | 85726-7320 | | | FIRST CLASS MAIL |
| 29306572 | CITY OF TUCSON | PO BOX 27320 | TUCSON | AZ | 85726-7320 | | | FIRST CLASS MAIL |
| 29308979 | CITY OF TUCSON, AZ | PO BOX 51040 | LOS ANGELES | CA | 90051-5340 | | | FIRST CLASS MAIL |
| 29348651 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188-2544 | | | FIRST CLASS MAIL |
| 29306573 | CITY OF TULARE | 411 E KERN AVE STE F | TULARE | CA | 93274-4255 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 389 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308980 | CITY OF TULARE, CA | 411 E KERN AVE, STE F | TULARE | CA | 93274 | | | FIRST CLASS MAIL |
| 29434677 | CITY OF TULSA | 175 E 2ND STREET | TULSA | OK | 74103 | | | FIRST CLASS MAIL |
| 29434675 | CITY OF TULSA | DEPT 2583 | TULSA | OK | 74182 | | | FIRST CLASS MAIL |
| 29336068 | CITY OF TULSA DEPT OF FINANCE | LICENSE CTR, PO BOX 451 | TULSA | OK | 74101 | | | FIRST CLASS MAIL |
| 29306574 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | TULSA | OK | 74101 | | | FIRST CLASS MAIL |
| 29304903 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | TULSA | OK | 74187-0002 | | | FIRST CLASS MAIL |
| 29326542 | CITY OF TULSA V. BLSI (1062 TULSA, OK) | CITY OF TULSA, RIDER, MICHAEL - ZONING & SIGN OFFICIAL, 175 E 2ND ST, 4TH FL | TULSA | OK | 74103 | | | FIRST CLASS MAIL |
| 29336069 | CITY OF TUPELO | TAX DEPT, PO BOX 1485 | TUPELO | MS | 38802 | | | FIRST CLASS MAIL |
| 29306575 | CITY OF TUPELO | PO BOX 1485 | TUPELO | MS | 38802 | | | FIRST CLASS MAIL |
| 29306576 | CITY OF TURLOCK | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5456 | | | FIRST CLASS MAIL |
| 29304904 | CITY OF TURLOCK, CA | PO BOX 1230 | SUISUN CITY | CA | 94585-1230 | | | FIRST CLASS MAIL |
| 29336071 | CITY OF TUSTIN | 300 CENTENNIAL WAY | TUSTIN | CA | 92780-3767 | | | FIRST CLASS MAIL |
| 29434678 | CITY OF TUSTIN FARP | PO BOX 142105 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29434679 | CITY OF TYLER POLICE DEPT | BURGLAR ALARM COORDINATOR, 711 WEST FERGUSON ST | TYLER | TX | 75702-5696 | | | FIRST CLASS MAIL |
| 29304905 | CITY OF TYLER, TX | PO BOX 336, TYLER WATER UTILITIES | TYLER | TX | 75710-0336 | | | FIRST CLASS MAIL |
| 29336072 | CITY OF UKIAH | BUSINESS LICENSE, 300 SEMINARY AVE | UKIAH | CA | 95482-5400 | | | FIRST CLASS MAIL |
| 29308987 | CITY OF UKIAH, CA | P.O. BOX 2860 | UKIAH | CA | 95482 | | | FIRST CLASS MAIL |
| 29315677 | City of Union City | Whitney Adrienne Gordon, 408 S Depot St | Union City | TN | 38261 | | | FIRST CLASS MAIL |
| 29315457 | City of Union City | PO Box 9 | Union City | TN | 38281 | | | FIRST CLASS MAIL |
| 29300380 | CITY OF UNION CITY | 5047 UNION ST | UNION CITY | GA | 30291-1455 | | | FIRST CLASS MAIL |
| 29300381 | CITY OF UNION CITY | PO BOX 9 | UNION CITY | TN | 38281-0009 | | | FIRST CLASS MAIL |
| 29308988 | CITY OF UNION CITY, GA | 5047 UNION STREET | UNION CITY | GA | 30291 | | | FIRST CLASS MAIL |
| 29304908 | CITY OF UNION CITY, TN | P.O. BOX 9, WATER & SEWER DEPARTMENT | UNION CITY | TN | 38281-0009 | | | FIRST CLASS MAIL |
| 29336074 | CITY OF UNIONTOWN | LICENSE OFFICER, 20 N GALLATIN AVE RM 106 | UNIONTOWN | PA | 15401-3523 | | | FIRST CLASS MAIL |
| 29434680 | CITY OF UPLAND | ALARM PROGRAM, PO BOX 140125 | IRVING | TX | 75014-0125 | | | FIRST CLASS MAIL |
| 29336075 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29304909 | CITY OF UPLAND, CA - WASTE | P.O. BOX 5909, PAYMENT PROCESSING CENTER | BUENA PARK | CA | 90622-5909 | | | FIRST CLASS MAIL |
| 29304910 | CITY OF UPLAND, CA - WATER/SEWER | PO BOX 101115 | PASADENA | CA | 91189-0005 | | | FIRST CLASS MAIL |
| 29434681 | CITY OF UTICA | 1 KENNEDY PLAZA | UTICA | NY | 13502-4236 | | | FIRST CLASS MAIL |
| 29336076 | CITY OF VACAVILLE | BUSINESS LICENSE, PO BOX 6178 | VACAVILLE | CA | 95696-6178 | | | FIRST CLASS MAIL |
| 29434682 | CITY OF VACAVILLE FALSE ALARM | REDUCTION PROGRAM, PO BOX 141866 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29304911 | CITY OF VACAVILLE, CA | P.O. BOX 6180 | VACAVILLE | CA | 95696-6180 | | | FIRST CLASS MAIL |
| 29336077 | CITY OF VALDOSTA GA | BUSINESS LICENSE DEPT, PO BOX 1125 | VALDOSTA | GA | 31603-1125 | | | FIRST CLASS MAIL |
| 29302534 | CITY OF VALDOSTA, GA | P.O. BOX 1125 | VALDOSTA | GA | 31603-1125 | | | FIRST CLASS MAIL |
| 29300383 | CITY OF VALLEJO | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5939 | | | FIRST CLASS MAIL |
| 29304913 | CITY OF VAN WERT WATER DEPARTMENT, OH | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | | | FIRST CLASS MAIL |
| 29300384 | CITY OF VANCOUVER WASHINGTON | PO BOX 8995 | VANCOUVER | WA | 98668-8995 | | | FIRST CLASS MAIL |
| 29302536 | CITY OF VANCOUVER, WA/35195 | PO BOX 35195 | SEATTLE | WA | 98124-5195 | | | FIRST CLASS MAIL |
| 29434683 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285 | | | FIRST CLASS MAIL |
| 29300385 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285-2098 | | | FIRST CLASS MAIL |
| 29298808 | CITY OF VENICE, FL | PO BOX 919207 | ORLANDO | FL | 32891-9207 | | | FIRST CLASS MAIL |
| 29348653 | CITY OF VENTURA | BUSINESS TAX OFFICE/TREASURY DIV, 501 POLI ST | VENTURA | CA | 93001-2697 | | | FIRST CLASS MAIL |
| 29300386 | CITY OF VENTURA | 501 POLI ST | VENTURA | CA | 93001-2697 | | | FIRST CLASS MAIL |
| 29444027 | City of Vicksburg | Keyona Henry, 1401 Walnut Street Rm 314 | VICKSBURG | MS | 39180 | | | FIRST CLASS MAIL |
| 29348654 | CITY OF VICKSBURG | PO BOX 150 | VICKSBURG | MS | 39181-0150 | | | FIRST CLASS MAIL |
| 29298809 | CITY OF VICKSBURG, MS | P.O. BOX 58 | VICKSBURG | MS | 39181-0058 | | | FIRST CLASS MAIL |
| 29302540 | CITY OF VICTORIA,TX | P.O. BOX 1279, UTILITY BILLING OFFICE | VICTORIA | TX | 77902 | | | FIRST CLASS MAIL |
| 29300388 | CITY OF VICTORVILLE | 14343 CIVIC DR | VICTORVILLE | CA | 92392-2399 | | | FIRST CLASS MAIL |
| 29434684 | CITY OF VICTORVILLE | PO BOX 5001 . | VICTORVILLE | CA | 92393-5001 | | | FIRST CLASS MAIL |
| 29298811 | CITY OF VICTORVILLE, CA - WATER | PO BOX 5001 | VICTORVILLE | CA | 92393-5001 | | | FIRST CLASS MAIL |
| 29348656 | CITY OF VIDALIA | SHANNON, PO BOX 280 | VIDALIA | GA | 30475-0280 | | | FIRST CLASS MAIL |
| 29302542 | CITY OF VIDALIA, GA | P.O. BOX 280 | VIDALIA | GA | 30475-0280 | | | FIRST CLASS MAIL |
| 29348657 | CITY OF VIENNA | OFFICE OF THE TREASURER, PO BOX 5097 | VIENNA | WV | 26105-5097 | | | FIRST CLASS MAIL |
| 29302543 | CITY OF VIENNA, WV | P.O. BOX 5097 | VIENNA | WV | 26105-0097 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348658 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON,TREASURER, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | | | FIRST CLASS MAIL |
| 29324789 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9120 | | | FIRST CLASS MAIL |
| 29300390 | CITY OF VIRGINIA BEACH TREAS | FIRE MARSHALL'S OFFICE FCP, 2408 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9129 | | | FIRST CLASS MAIL |
| 29415252 | CITY OF VIRGINIA BEACH TREASUR | 2509 PRINCESS ANNE RD BLDG 11 | VIRGINIA BEACH | VA | 23456-9064 | | | FIRST CLASS MAIL |
| 29324790 | CITY OF VIRGINIA BEACH TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29300391 | CITY OF VISALIA | PO BOX 4002 | VISALIA | CA | 93278-4002 | | | FIRST CLASS MAIL |
| 29300392 | CITY OF VISTA | 200 CIVIC CENTER DRIVE | VISTA | CA | 92084-6275 | | | FIRST CLASS MAIL |
| 29311307 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29456276 | City of Waco Water | P.O. Box 2649 | Waco | TX | 76702-2649 | | | FIRST CLASS MAIL |
| 29456245 | City of Waco Water | c/o McCreary, Veselka, Bragg & Allen, Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29302544 | CITY OF WACO WATER OFFICE | P.O. BOX 2649, WATER OFFICE | WACO | TX | 76702-2649 | | | FIRST CLASS MAIL |
| 29415253 | CITY OF WADSWORTH | 120 MAPLE ST | WADSWORTH | OH | 44281-1825 | | | FIRST CLASS MAIL |
| 29348660 | CITY OF WARNER ROBINS | 202 DAVIS DR PMB 718 | WARNER ROBINS | GA | 31093-3348 | | | FIRST CLASS MAIL |
| 29348662 | CITY OF WARNER ROBINS | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | | | FIRST CLASS MAIL |
| 29432578 | CITY OF WARNER ROBINS, GA | PO BOX 8659, ATTN: UTILITY PAYMENT | WARNER ROBINS | GA | 31095-8659 | | | FIRST CLASS MAIL |
| 29302545 | CITY OF WARNER ROBINS, GA | ATTN: UTILITY PAYMENT, PO BOX 8659 | WARNER ROBINS | GA | 31095-8659 | | | FIRST CLASS MAIL |
| 29348663 | CITY OF WARREN TREASURER | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | | | FIRST CLASS MAIL |
| 29308992 | CITY OF WARREN, OH | P.O. BOX 670, UTILITY SERVICES | WARREN | OH | 44482-0670 | | | FIRST CLASS MAIL |
| 29308993 | CITY OF WARSAW WASTEWATER PAYMENT OFFICE | BOX 557 | WARSAW | IN | 46581 | | | FIRST CLASS MAIL |
| 29348664 | CITY OF WARWICK-TAX | LICENSING, 99 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4699 | | | FIRST CLASS MAIL |
| 29336081 | CITY OF WARWICK-TAX | PO BOX 981027 | BOSTON | MA | 02298-1027 | | | FIRST CLASS MAIL |
| 29336082 | CITY OF WASHINGTON | BUSINESS LICENSE, 405 JEFFERSON ST | WASHINGTON | MO | 63090-2607 | | | FIRST CLASS MAIL |
| 29298818 | CITY OF WASHINGTON, MO | 405 JEFFERSON STREET | WASHINGTON | MO | 63090 | | | FIRST CLASS MAIL |
| 29306581 | CITY OF WATERBURY | 235 GRAND ST | WATERBURY | CT | 06702-1915 | | | FIRST CLASS MAIL |
| 29298819 | CITY OF WATERTOWN, NY | 245 WASHINGTON STREET, SUITE 203 | WATERTOWN | NY | 13601 | | | FIRST CLASS MAIL |
| 29415256 | CITY OF WATSONVILLE | 250 MAIN ST | WATSONVILLE | CA | 95076-5047 | | | FIRST CLASS MAIL |
| 29415255 | CITY OF WATSONVILLE | WATSONVILLE POLICE DEPARTMENT, PO BOX 1930 | WATSONVILLE | CA | 95077-1930 | | | FIRST CLASS MAIL |
| 29336084 | CITY OF WATSONVILLE FINANCE DEPT | 250 MAIN ST | WATSONVILLE | CA | 95076-5047 | | | FIRST CLASS MAIL |
| 29298820 | CITY OF WATSONVILLE UTILITIES, CA | PO BOX 149 | WATSONVILLE | CA | 95077-0149 | | | FIRST CLASS MAIL |
| 29415257 | CITY OF WAXAHACHIE | PO BOX 39 | WAXAHACHIE | TX | 75168 | | | FIRST CLASS MAIL |
| 29306582 | CITY OF WAXAHACHIE | PO BOX 757 | WAXAHACHIE | TX | 75168-1045 | | | FIRST CLASS MAIL |
| 29308999 | CITY OF WAXAHACHIE, TX | PO BOX 39, WATER BILLING DEPARTMENT | WAXAHACHIE | TX | 75168-0039 | | | FIRST CLASS MAIL |
| 29336086 | CITY OF WAYCROSS | PO BOX 99 | WAYCROSS | GA | 31502-0099 | | | FIRST CLASS MAIL |
| 29309001 | CITY OF WAYCROSS, GA | P.O. DRAWER 99 | WAYCROSS | GA | 31502 | | | FIRST CLASS MAIL |
| 29306584 | CITY OF WAYNESBORO | CLERK OF CIRCUIT CT, PO BOX 910 | PARK | VA | 22980 | | | FIRST CLASS MAIL |
| 29308336 | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY | 503 W MAIN ST | WAYNESBORO | VA | 22980 | | | FIRST CLASS MAIL |
| 29309002 | CITY OF WAYNESBORO, GA | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | | | FIRST CLASS MAIL |
| 29309003 | CITY OF WAYNESBORO, VA | 503 WEST MAIN ST STE 105, TREASURER'S OFFICE | WAYNESBORO | VA | 22980 | | | FIRST CLASS MAIL |
| 29336087 | CITY OF WEATHERFORD | CONSUMER HEALTH DEPT, ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | | | FIRST CLASS MAIL |
| 29306585 | CITY OF WEATHERFORD | ANGEL CHANDLER, PO BOX 255 | WEATHERFORD | TX | 76086-0255 | | | FIRST CLASS MAIL |
| 29304919 | CITY OF WEATHERFORD, TX | P.O. BOX 255 | WEATHERFORD | TX | 76086 | | | FIRST CLASS MAIL |
| 29336089 | CITY OF WEBB CITY | CITY COLLECTOR, PO BOX 30 | WEBB CITY | MO | 64870 | | | FIRST CLASS MAIL |
| 29443249 | CITY OF WEBSTER | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442363 | CITY OF WEBSTER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29336090 | CITY OF WEBSTER | 101 PENNSYLVANIA | WEBSTER | TX | 77598-5226 | | | FIRST CLASS MAIL |
| 29336091 | CITY OF WEBSTER GROVES | DIRECTOR OF FINANCE, 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | | | FIRST CLASS MAIL |
| 29306587 | CITY OF WEBSTER GROVES | 4 E LOCKWOOD AVE | WEBSTER GROVES | MO | 63119-3088 | | | FIRST CLASS MAIL |
| 29304920 | CITY OF WEBSTER, TX | 101 PENNSYLVANIA | WEBSTER | TX | 77598 | | | FIRST CLASS MAIL |
| 29415258 | CITY OF WEIRTON | MICHELLE CAMPBELL, 200 MUNICIPAL PLAZA | WIRTON | WV | 26062-4527 | | | FIRST CLASS MAIL |
| 29336092 | CITY OF WEIRTON | 200 MUNICIPAL PLZ STE 2 | WEIRTON | WV | 26062-4599 | | | FIRST CLASS MAIL |
| 29302547 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | WEIRTON | WV | 26062 | | | FIRST CLASS MAIL |
| 29336093 | CITY OF WENATCHEE | PO BOX 519 | WENATCHEE | WA | 98807 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306589 | CITY OF WESLACO | 255 S KANSAS AVE | WESLACO | TX | 78596-6158 | | | FIRST CLASS MAIL |
| 29302548 | CITY OF WESLACO, TX | 255 SOUTH KANSAS AVENUE, WATER DEPT | WESLACO | TX | 78596-6158 | | | FIRST CLASS MAIL |
| 29306590 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | WEST ALLIS | WI | 53214-4648 | | | FIRST CLASS MAIL |
| 29306591 | CITY OF WEST BEUCHEL | 3705 BASHFORD AVE | LOUISVILLE | KY | 40218-2533 | | | FIRST CLASS MAIL |
| 29348666 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV-CITY HALL, PO BOX 4044 | WEST COLUMBIA | SC | 29171-4044 | | | FIRST CLASS MAIL |
| 29304923 | CITY OF WEST COLUMBIA, SC | P.O. BOX 4044, WATER COLLECTION DIVISION | WEST COLUMBIA | SC | 29171-4044 | | | FIRST CLASS MAIL |
| 29415259 | CITY OF WEST COVINA | PO BOX 3926 | TUSTIN | CA | 92781-3926 | | | FIRST CLASS MAIL |
| 29348667 | CITY OF WEST COVINA | BUSINESS LICENSING, 8839 N CEDAR ACE #212 | FRESNO | CA | 93720-1832 | | | FIRST CLASS MAIL |
| 29348668 | CITY OF WEST JORDAN | BUSINESS LICENSE, 8000 REDWOOD RD | WEST JORDAN | UT | 84088-4604 | | | FIRST CLASS MAIL |
| 29415260 | CITY OF WEST JORDAN | 8000 S REDWOOD RD | WEST JORDAN | UT | 84088-4604 | | | FIRST CLASS MAIL |
| 29348669 | CITY OF WEST MINSTER | 8200 WESTMINSTER BLVD | WESTMINSTER | CA | 92683-3395 | | | FIRST CLASS MAIL |
| 29300395 | CITY OF WEST MONROE | 2305 N 7TH ST | WEST MONROE | LA | 71291-5278 | | | FIRST CLASS MAIL |
| 29302550 | CITY OF WEST MONROE, LA | 2305 NORTH 7TH STREET | WEST MONROE | LA | 71291-5299 | | | FIRST CLASS MAIL |
| 29348672 | CITY OF WEST PLAINS | PO BOX 710 | WEST PLAINS | MO | 65775-0710 | | | FIRST CLASS MAIL |
| 29304925 | CITY OF WEST PLAINS, MO | PO BOX 710 | WEST PLAINS | MO | 65775 | | | FIRST CLASS MAIL |
| 29300396 | CITY OF WEST SACRAMENTO | BUSINESS LICENSE, 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691-2717 | | | FIRST CLASS MAIL |
| 29300397 | CITY OF WEST SACRAMENTO | PO BOX 2220 | WEST SACRAMENTO | CA | 95691-7220 | | | FIRST CLASS MAIL |
| 29302552 | CITY OF WESTERVILLE, OH | PO BOX 6107 | WESTERVILLE | OH | 43086-6107 | | | FIRST CLASS MAIL |
| 29300398 | CITY OF WESTFIELD | HEALTH DEPARTMENT, 59 COURT ST | WESTFIELD | MA | 01085-3520 | | | FIRST CLASS MAIL |
| 29348673 | CITY OF WESTLAND | 36300 WARREN RD | WESTLAND | MI | 48185-2016 | | | FIRST CLASS MAIL |
| 29300399 | CITY OF WESTLAND | PO BOX 554887 | DETROIT | MI | 48255-4887 | | | FIRST CLASS MAIL |
| 29302553 | CITY OF WESTLAND WATER | 36300 WARREN RD | WESTLAND | MI | 48185-2016 | | | FIRST CLASS MAIL |
| 29300400 | CITY OF WESTMINSTER | TAX DEPT, 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | | | FIRST CLASS MAIL |
| 29348674 | CITY OF WESTMINSTER | 56 W MAIN | WESTMINSTER | MD | 21157-4844 | | | FIRST CLASS MAIL |
| 29335523 | CITY OF WESTMINSTER | PO BOX 17107 | DENVER | CO | 80217-0107 | | | FIRST CLASS MAIL |
| 29415261 | CITY OF WESTMINSTER | FALSE ALARM REDUCTION PROGRAM, PO BOX 742845 | LOS ANGELES | CA | 90074-2845 | | | FIRST CLASS MAIL |
| 29304928 | CITY OF WESTMINSTER, CA | 8200 WESTMINSTER AVENUE | WESTMINSTER | CA | 92683 | | | FIRST CLASS MAIL |
| 29298821 | CITY OF WESTMINSTER, CO | PO BOX 17040 | DENVER | CO | 80217-3650 | | | FIRST CLASS MAIL |
| 29298822 | CITY OF WESTMINSTER, MD | 45 W MAIN ST, WATER/SEWER DEPT | WESTMINSTER | MD | 21157 | | | FIRST CLASS MAIL |
| 29415262 | CITY OF WESTOVER | 500 DUPONT RD | WESTOVER | WV | 26501-9629 | | | FIRST CLASS MAIL |
| 29335524 | CITY OF WHEAT RIDGE | ATTN FINANCE DIVISION/BAG FEE, 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | | | FIRST CLASS MAIL |
| 29300403 | CITY OF WHEAT RIDGE | 7500 W 29TH AVE | WHEAT RIDGE | CO | 80033-8001 | | | FIRST CLASS MAIL |
| 29300404 | CITY OF WHITE BEAR LAKE | 4701 HIGHWAY 61 N | SAINT PAUL | MN | 55110-3277 | | | FIRST CLASS MAIL |
| 29415263 | CITY OF WHITEVILLE | 317 S MADISON ST | WHITEVILLE | NC | 28472-0607 | | | FIRST CLASS MAIL |
| 29300405 | CITY OF WHITEVILLE | 125 WASHINGTON ST STE A | WHITEVILLE | NC | 28472-3315 | | | FIRST CLASS MAIL |
| 29309006 | CITY OF WHITEVILLE, NC | P.O. BOX 607 | WHITEVILLE | NC | 28472 | | | FIRST CLASS MAIL |
| 29309007 | CITY OF WHITTIER | ATTN: TREASURER'S DEPT, 13230 EAST PENN STREET | WHITTIER | CA | 90602 | | | FIRST CLASS MAIL |
| 29432582 | CITY OF WHITTIER | 13230 EAST PENN STREET, ATTN: TREASURER'S DEPT | WHITTIER | CA | 90602 | | | FIRST CLASS MAIL |
| 29447061 | City of Whittier | 13230 Penn Street | Whittier | CA | 90602 | | | FIRST CLASS MAIL |
| 29434685 | CITY OF WHITTIER | TREASURERS DEPARTMENT, ACCOUNTS RECEIVABLE, 13230 E PENN ST | WHITTIER | CA | 90602-1772 | | | FIRST CLASS MAIL |
| 29336094 | CITY OF WHITTIER PUBLIC SERVIC | 13230 PENN ST | WHITTIER | CA | 90602-1772 | | | FIRST CLASS MAIL |
| 29306593 | CITY OF WICHITA | BUSINESS LICENSE, 455 N MAIN ST FL 1TH | WICHITA | KS | 67202-1622 | | | FIRST CLASS MAIL |
| 29434687 | CITY OF WICHITA FALLS | 710 FLOOD ST | WICHITA FALLS | TX | 76301-2842 | | | FIRST CLASS MAIL |
| 29298825 | CITY OF WICHITA FALLS, TX | P.O. BOX 1440 | WICHITA FALLS | TX | 76307-7532 | | | FIRST CLASS MAIL |
| 29434688 | CITY OF WICHITA. | DEPT OF FINANCE, CITY HALL 12TH FL, 455 N MAIN ST | WICHITA | KS | 67202 | | | FIRST CLASS MAIL |
| 29306594 | CITY OF WICKLIFFE | PO BOX 125 | WICKLIFFE | OH | 44092-0125 | | | FIRST CLASS MAIL |
| 29334351 | CITY OF WILMINGTON | C/O EARNED INCOME TAX WITHHOLDING, 800 FRENCH ST 6TH FL | WILMINGTON | DE | 19801-3590 | | | FIRST CLASS MAIL |
| 29434689 | CITY OF WILMINGTON | PO BOX 1810 | WILMINGTON | NC | 28402-1810 | | | FIRST CLASS MAIL |
| 29347100 | CITY OF WILMINGTON | 69 N SOUTH ST | WILMINGTON | OH | 45177-2211 | | | FIRST CLASS MAIL |
| 29309011 | CITY OF WILMINGTON, DE | PO BOX 15622, DIVISION OF REVENUE | WILMINGTON | DE | 19886-5622 | | | FIRST CLASS MAIL |
| 29434690 | CITY OF WILSON | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | | | FIRST CLASS MAIL |
| 29309012 | CITY OF WILSON - NC | COLLECTION DIVISION, ATTN: JANIN NICHOLS, P.O. BOX 2407 | WILSON | NC | 27894-2407 | | | FIRST CLASS MAIL |
| 29432583 | CITY OF WILSON - NC | P.O. BOX 2407, COLLECTION DIVISION, ATTN: JANIN NICHOLS | WILSON | NC | 27894-2407 | | | FIRST CLASS MAIL |
| 29472710 | City of Wilson Energy | P.O. Box 10 | Wilson | NC | 27894 | | | FIRST CLASS MAIL |
| 29434691 | CITY OF WILSON-FARP | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | | | FIRST CLASS MAIL |
| 29306595 | CITY OF WINDCREST | 8601 MIDCROWN DR | SAN ANTONIO | TX | 78239-2598 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434692 | CITY OF WINSTON SALEM | PO BOX 2756. | WINSTON SALEM | NC | 27102-2756 | | | FIRST CLASS MAIL |
| 29309013 | CITY OF WINSTON-SALEM, NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | | | FIRST CLASS MAIL |
| 29336096 | CITY OF WINTER GARDEN | BUSINESS TAX, 300 W PLANT ST | WINTER GARDEN | FL | 34787-3009 | | | FIRST CLASS MAIL |
| 29298829 | CITY OF WINTER GARDEN, FL | 300 W PLANT ST | WINTER GARDEN | FL | 34787-3009 | | | FIRST CLASS MAIL |
| 29336098 | CITY OF WINTER HAVEN | PO BOX 2277 | WINTER HAVEN | FL | 33883-2277 | | | FIRST CLASS MAIL |
| 29434693 | CITY OF WOOD DALE | 404 N WOOD DALE RD. | WOOD DALE | IL | 60191-1534 | | | FIRST CLASS MAIL |
| 29336099 | CITY OF WOOD DALE | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1596 | | | FIRST CLASS MAIL |
| 29298830 | CITY OF WOOD DALE, IL | PO BOX 7644 | CAROL STREAM | IL | 60197-7644 | | | FIRST CLASS MAIL |
| 29434694 | CITY OF WOODLAND | ATTENTION: AR, 300 FIRST STREET | WOODLAND | CA | 95695 | | | FIRST CLASS MAIL |
| 29336100 | CITY OF WOODLAND | 300 FIRST STREET | WOODLAND | CA | 95695-3413 | | | FIRST CLASS MAIL |
| 29298831 | CITY OF WOODLAND, CA | PO BOX 511380, UTILITY DEPARTMENT | LOS ANGELES | CA | 90051-7935 | | | FIRST CLASS MAIL |
| 29336102 | CITY OF WOODSTOCK | 12453 HIGHWAY 92 | WOODSTOCK | GA | 30188 | | | FIRST CLASS MAIL |
| 29334352 | CITY OF WOOSTER INCOME TAX | PO BOX 1088 | WOOSTER | OH | 44691-7081 | | | FIRST CLASS MAIL |
| 29336104 | CITY OF WORCESTER | INSPECTIONAL SERVICES, 25 MEADE ST | WORCESTER | MA | 01610-2715 | | | FIRST CLASS MAIL |
| 29336103 | CITY OF WORCESTER | PO BOX 15588 | WORCESTER | MA | 01615-0588 | | | FIRST CLASS MAIL |
| 29306598 | CITY OF XENIA | PO BOX 490 | XENIA | OH | 45385-0490 | | | FIRST CLASS MAIL |
| 29445035 | City of Yakima | Attn: Joshua J. Busey, 200 S. 3rd St., 2nd floor | Yakima | WA | 98901 | | | FIRST CLASS MAIL |
| 29444960 | City of Yakima | 129 N. 2nd St. | Yakima | WA | 98901 | | | FIRST CLASS MAIL |
| 29434695 | CITY OF YAKIMA | 129 N 2ND ST | YAKIMA | WA | 98901-2521 | | | FIRST CLASS MAIL |
| 29336105 | CITY OF YAKIMA | OFFICE OF CODE ADMINISTRATION, 129 NORTH SECOND ST 2ND FLOOR | YAKIMA | WA | 98901-2613 | | | FIRST CLASS MAIL |
| 29306599 | CITY OF YUBA | 1201 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3097 | | | FIRST CLASS MAIL |
| 29434696 | CITY OF YUBA CITY | POLICE DEPARTMENT, PO BOX 3447 | YUBA CITY | CA | 95992 | | | FIRST CLASS MAIL |
| 29302561 | CITY OF YUBA CITY | PO BOX 981296 | WEST SACREMENTO | CA | 95798-1296 | | | FIRST CLASS MAIL |
| 29415264 | CITY OF YUCAIPA | ATTN: FINANCE DEPT, 34272 YUCAIPA BLVD. | YUCAIPA | CA | 92399 | | | FIRST CLASS MAIL |
| 29306600 | CITY OF YUCAIPA | 34272 YUCAIPA BLVD | YUCAIPA | CA | 92399-2434 | | | FIRST CLASS MAIL |
| 29348680 | CITY OF YUKON | OCCUPATIONAL LICENSE DEPT, PO BOX 850500 | YUKON | OK | 73085-0500 | | | FIRST CLASS MAIL |
| 29415265 | CITY OF YUKON | YUKON POLICE DEPARTMENT, 100 S RANCHWOOD BLVD | YUKON | OK | 73099-2700 | | | FIRST CLASS MAIL |
| 29302562 | CITY OF YUKON, OK | P.O. BOX 850500 | YUKON | OK | 73085 | | | FIRST CLASS MAIL |
| 29348681 | CITY OF YUMA | TAX & LICENSES, ONE CITY PLAZA | YUMA | AZ | 85364-1436 | | | FIRST CLASS MAIL |
| 29302565 | CITY OF YUMA, AZ | PO BOX 78324 | PHOENIX | AZ | 85062-8324 | | | FIRST CLASS MAIL |
| 29415266 | CITY OF ZANESVILLE | OFFICE OF THE CHIEF OF POLICE, 332 SOUTH STREET | ZANESVILLE | OH | 43701-3480 | | | FIRST CLASS MAIL |
| 29304930 | CITY OF ZANESVILLE, OH | 401 MARKET STREET, UTILITIES | ZANESVILLE | OH | 43701-3577 | | | FIRST CLASS MAIL |
| 29348682 | CITY OLYMPIA | PO BOX 2009 | OLYMPIA | WA | 98507-2009 | | | FIRST CLASS MAIL |
| 29306601 | CITY RECORDER | PO BOX 7088 | MC MINNVILLE | TN | 37111-7088 | | | FIRST CLASS MAIL |
| 29306603 | CITY TAX COLLECTOR | PO BOX 488 | DECHERD | TN | 37324-0488 | | | FIRST CLASS MAIL |
| 29306602 | CITY TAX COLLECTOR | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | | | FIRST CLASS MAIL |
| 29348686 | CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388-0807 | | | FIRST CLASS MAIL |
| 29348684 | CITY TAX COLLECTOR | PO BOX 2227 | JOHNSON CITY | TN | 37605-2227 | | | FIRST CLASS MAIL |
| 29348687 | CITY TAX COLLECTOR | PO BOX 530 | JEFFERSON CITY | TN | 37760-0530 | | | FIRST CLASS MAIL |
| 29348685 | CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857-0788 | | | FIRST CLASS MAIL |
| 29348689 | CITY TAX COLLECTOR | PO BOX 9 | UNION CITY | TN | 38281-0009 | | | FIRST CLASS MAIL |
| 29348688 | CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401-3224 | | | FIRST CLASS MAIL |
| 29415267 | CITY TREASURER | DEPT OF PUBLIC SAFETY, LICENSE SECTION, 4252 GROVES RD | COLUMBUS | OH | 43232 | | | FIRST CLASS MAIL |
| 29415268 | CITY TREASURER | SAN DIEGO FIRE RESCUE, 525 B STREET SUITE 300 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29336110 | CITY TREASURER | COMMISSIONER OF THE REVENUE, PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | | | FIRST CLASS MAIL |
| 29300407 | CITY TREASURER | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | | | FIRST CLASS MAIL |
| 29336109 | CITY TREASURER | 503 W MAIN ST STE 105 | WAYNESBORO | VA | 22980-4546 | | | FIRST CLASS MAIL |
| 29306604 | CITY TREASURER | 100 OLD HAMPTON LN | HAMPTON | VA | 23669-4096 | | | FIRST CLASS MAIL |
| 29300408 | CITY TREASURER | PO BOX 98490 | LOUISVILLE | KY | 40298-8490 | | | FIRST CLASS MAIL |
| 29334353 | CITY TREASURER | WALKER CITY INCOME TAX, PO BOX 153 | GRAND RAPIDS | MI | 49501-0153 | | | FIRST CLASS MAIL |
| 29300406 | CITY TREASURER | PO BOX 1597 | MANITOWOC | WI | 54221-1597 | | | FIRST CLASS MAIL |
| 29415269 | CITY TREASURER | PO BOX 11367 | TACOMA | WA | 98411-0367 | | | FIRST CLASS MAIL |
| 29334354 | CITY TREASURER - INCOME TAX | PO BOX 183190 | COLUMBUS | OH | 43218-3190 | | | FIRST CLASS MAIL |
| 29334355 | CITY TREASURER PADUCAH KY | PO BOX 2697 | PADUCAH | KY | 42002-2697 | | | FIRST CLASS MAIL |
| 29334356 | CITY TREASURER-FINANCE DEPT | 414 E 12TH ST | KANSAS CITY | MO | 64106-2702 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336111 | CITY TREASURERS OFFICE | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | | | FIRST CLASS MAIL |
| 29302567 | CITY UTILITIES - HUNTINGTON, IN | P.O. BOX 5177 | HUNTINGTON | IN | 46750-5177 | | | FIRST CLASS MAIL |
| 29456742 | City Utilities City of Huntington | PO Box 5177 | Huntington | IN | 46750 | | | FIRST CLASS MAIL |
| 29304932 | CITY UTILITIES COMMISSION (CORBIN, KY) | PO BOX 1350 | CORBIN | KY | 40702-1350 | | | FIRST CLASS MAIL |
| 29438381 | City Utilities of Springfield, Missouri | 301 E Central St | Springfield | MO | 65802 | | | FIRST CLASS MAIL |
| 29438322 | City Utilities of Springfield, Missouri | 301 E Central St | Springfield | MO | 65802 | | | FIRST CLASS MAIL |
| 29304933 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | SPRINGFIELD | MO | 65801-0551 | | | FIRST CLASS MAIL |
| 29347373 | CITY VIEW TOWNE CROSSING | SHOPPING CENTER FORT WORTH TX LP, 270 COMMERCE DR | ROCHESTER | NY | 14623-3506 | | | FIRST CLASS MAIL |
| 29311986 | City View Towne Crossing Fort Worth, TX. LP | Jeffrey Kurtzman,Esquire, 101 N Washington Avenue, Suite 4A | Margate | NJ | 08402 | | | FIRST CLASS MAIL |
| 29436572 | City View Towne Crossing Fort Worth, TX. LP | Tim Lyon, 270 Commerce Drive | Rochester | NY | 14623 | | | FIRST CLASS MAIL |
| 29299736 | CITY VIEW TOWNE CROSSING SHOPPING CENTER | BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE | ROCHESTER | NY | 14623 | | | FIRST CLASS MAIL |
| 29309020 | CITY WATER & LIGHT (CWL) | P.O. BOX 1289 | JONESBORO | AR | 72403-1289 | | | FIRST CLASS MAIL |
| 29443309 | City Water and Light of Jonesboro, AR | 400 E Monroe Ave | Jonesboro | AR | 72401 | | | FIRST CLASS MAIL |
| 29443157 | City Water and Light of Jonesboro, AR | Po Box 1289 | Jonesboro | AR | 72403 | | | FIRST CLASS MAIL |
| 29309023 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | ATTN: CASHIER'S OFFICE, 300 S 7TH ST RM 101 | SPRINGFIELD | IL | 62757-0001 | | | FIRST CLASS MAIL |
| 29432585 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101, ATTN: CASHIER'S OFFICE | SPRINGFIELD | IL | 62757-0001 | | | FIRST CLASS MAIL |
| 29300409 | CITY/COUNTY OF MOBILE | PO BOX 11407 DEPT 1530 | BIRMINGHAM | AL | 35246-1407 | | | FIRST CLASS MAIL |
| 29415270 | CITYWIDE WINDOW SERVICES INC | PO BOX 790 | ANOKA | MN | 55303-0790 | | | FIRST CLASS MAIL |
| 29364052 | CIUCIO, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372735 | CIUFO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366810 | CIULEI, ANDREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366015 | CIULLA, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364239 | CIULLA, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332988 | CIUTI INTERNATIONAL INC | CIUTI INTERNATIONAL INC, 10865 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29428733 | CIVETTA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342965 | CIVIT, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332989 | CJ GLOBAL INC | CJ GLOBAL INC, 20-21 WAGARAW RD. | FAIR LAWN | NJ | 07410 | | | FIRST CLASS MAIL |
| 29415271 | CJ MOVING AND DELIVERY LLC | 2755 CURPIN LANE | ORLANDO | FL | 32825-9118 | | | FIRST CLASS MAIL |
| 29324791 | CJA AUTO SALES INC | 1313 S COUNTRY CLUB DR | MESA | AZ | 85210-5129 | | | FIRST CLASS MAIL |
| 29415272 | CJM LIMITED LIABILITY LTD PARTNERSH | 15 WEST SOUTH TEMPLE SUITE 1200 | SALT LAKE CITY | UT | 84101-1547 | | | FIRST CLASS MAIL |
| 29332991 | CK BRANDS LIMITED | CK BRANDS LIMITED CREATIVE KIDS FAR, 77 MODY RD RM 803 8/F CHI | TST EAST KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29437245 | CK Brands Limited | Attn: Menashe & Lapa LLP, David Lapa, 400 Rella Blvd, Suite 190 | Suffern | NY | 10901 | | | FIRST CLASS MAIL |
| 29437544 | CK Brands Limited | Attn: Menashe & Lapa LLP, 400 Rella Blvd, Suite 190 | Suffern | NY | 10901 | | | FIRST CLASS MAIL |
| 29345383 | CL GUPTA EXPORTS LTD. | CL GUPTA EXPORTS LTD, 18 KM STONE DELHI RD VILL | MORADBAD | | | INDIA | | FIRST CLASS MAIL |
| 29418179 | CLAAR JR, RONALD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394680 | CLAAR, DEBORAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381319 | CLABAUGH, MARYELENA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390701 | CLABAUGH, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387956 | CLABIJO NERI, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361551 | CLABOUGH, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300410 | CLACKAMAS CO TAX COLLECTOR | PO BOX 6100 | PORTLAND | OR | 97228-6100 | | | FIRST CLASS MAIL |
| 29324793 | CLACKAMAS COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0004 | | | FIRST CLASS MAIL |
| 29301514 | CLACKAMAS COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2051 KAEN ROAD | OREGON CITY | OR | 97045 | | | FIRST CLASS MAIL |
| 29300411 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | PORTLAND | OR | 97228-6100 | | | FIRST CLASS MAIL |
| 29377248 | CLAFFEY, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375206 | CLAGGETT, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396066 | CLAHERTY, ADALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405284 | CLAIBORNE, NASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383072 | CLAIBORNE, NASIR V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375197 | CLAIBORNE, TYANN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375710 | CLAIR, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332992 | CLAIRE'S STORES, INC. | CLAIRES STORES INC, 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES | IL | 60192 | | | FIRST CLASS MAIL |
| 29423507 | CLAIRSAINT, SYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336113 | CLALLAM COUNTY ENV HEALTH SVCS | 111 E 3RD ST | PORT ANGELES | WA | 98362-3009 | | | FIRST CLASS MAIL |
| 29336114 | CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 | PORT ANGELES | WA | 98362-3000 | | | FIRST CLASS MAIL |
| 29301516 | CLALLAM COUNTY, WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 EAST 4TH STREET | PORT ANGELES | WA | 98362 | | | FIRST CLASS MAIL |
| 29427041 | CLAMOR, MARK LABOCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427492 | CLANAGAN, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428095 | CLANCE, ALISHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382445 | CLANCY, COLLEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361907 | CLANCY, JAMIYA SHARAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369179 | CLANTON, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369614 | CLANTON, TRANELL Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362950 | CLAPP, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361214 | CLAPPER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370015 | CLAPPER, WILLIAM CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342346 | CLARA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350844 | CLARADY-ROSEMOND, KIANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383912 | CLARDY, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418546 | CLARDY, DARRELL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430240 | CLARDY, RYAN HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305526 | CLAREMONT ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CO., 33 SOUTH SERVICE RD. | JERICHO | NY | 11753-1006 | | | FIRST CLASS MAIL |
| 29347374 | CLAREMONT ASSOCIATES | 33 S SERVICE RD | JERICHO | NY | 11753-1036 | | | FIRST CLASS MAIL |
| 29336115 | CLAREMONT CITY HEALTH DEPT | 14 NORTH ST | CLAREMONT | NH | 03743-2319 | | | FIRST CLASS MAIL |
| 29313448 | CLAREMONT HOME TEXTILES PVT LTD | 1703 - 1705, G.I.D.C., PHASE 3, GIDC VATVA | AHMEDABAD, GUJARAT | | 382445 | INDIA | | FIRST CLASS MAIL |
| 29332394 | CLAREMONT HOME TEXTILES PVT LTD | CLAREMONT HOME TEXTILES PVT LTD, SHOP NOS.32 TO 36, SATYAM ARCADE, M | AHMEDABAD | | | INDIA | | FIRST CLASS MAIL |
| 29434698 | CLAREMONT POLICE DEPARTMENT | 58 OPERA HOUSE SQUARE | CLAREMONT | NH | 03743 | | | FIRST CLASS MAIL |
| 29347375 | CLAREMORE BLUE STARR INVESTMENTS LL | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | | | FIRST CLASS MAIL |
| 29299362 | CLAREMORE BLUE STARR INVESTMENTS LLC | 1800 S BALTIMORE AVE STE 820 | TULSA | OK | 74119-5255 | | | FIRST CLASS MAIL |
| 29381442 | CLARETT, JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332993 | CLARITY RETAIL SERVICES | CLARITY RETAIL SERVICES, LLC, 5115 EXCELLO CT. | WEST CHESTER | OH | 45069 | | | FIRST CLASS MAIL |
| 29376206 | CLARIZIO, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337314 | CLARK CO COMMON PLEAS COURT | 101 N LIMESTONE ST | SPRINGFIELD | OH | 45502-1190 | | | FIRST CLASS MAIL |
| 29337315 | CLARK CO COURTHOUSE | PO BOX 921 | GROVE HILL | AL | 36451-0921 | | | FIRST CLASS MAIL |
| 29337317 | CLARK CO MUNICIPAL COURT | PO BOX 927 | SPRINGFIELD | OH | 45501-0927 | | | FIRST CLASS MAIL |
| 29337316 | CLARK CO MUNICIPAL COURT | 50 E COLUMBIA ST | SPRINGFIELD | OH | 45502-1133 | | | FIRST CLASS MAIL |
| 29434700 | CLARK COUNTY | PO BOX 5000 | VANCOU8VER | WA | 98666 | | | FIRST CLASS MAIL |
| 29300414 | CLARK COUNTY | PO BOX 35150 | SEATTLE | WA | 98124-5150 | | | FIRST CLASS MAIL |
| 29300415 | CLARK COUNTY ASSESSOR | 309 S 3RD ST | LAS VEGAS | NV | 89101-6001 | | | FIRST CLASS MAIL |
| 29336117 | CLARK COUNTY ASSESSOR | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | | | FIRST CLASS MAIL |
| 29300416 | CLARK COUNTY CLERK | PO BOX 551604 | LAS VEGAS | NV | 89155 | | | FIRST CLASS MAIL |
| 29336118 | CLARK COUNTY CLERK | C/O FFN, PO BOX 551604 | LAS VEGAS | NV | 89115-1604 | | | FIRST CLASS MAIL |
| 29300417 | CLARK COUNTY DEPT OF BUSINESS | PO BOX 551810 | LAS VEGAS | NV | 89155-4502 | | | FIRST CLASS MAIL |
| 29348692 | CLARK COUNTY HEALTH DEPT | 529 E HOME RD | SPRINGFIELD | OH | 45503-2776 | | | FIRST CLASS MAIL |
| 29348691 | CLARK COUNTY HEALTH DEPT | 1201 WALL STREET | JEFFERSONVILLE | IN | 47130-3887 | | | FIRST CLASS MAIL |
| 29300418 | CLARK COUNTY HEALTH DEPT | PO BOX 9825 | VANCOUVER | WA | 98666-8825 | | | FIRST CLASS MAIL |
| 29434701 | CLARK COUNTY LEGAL NEWS | 103 W VICTORY RD | HENDERSON | NV | 89015-7022 | | | FIRST CLASS MAIL |
| 29307771 | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3130 EAST MAIN STREET | SPRINGFIELD | OH | 45503 | | | FIRST CLASS MAIL |
| 29301523 | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 FRANKLIN STREET | VANCOUVER | WA | 98660 | | | FIRST CLASS MAIL |
| 29301648 | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY | 501 E COURT AVE | JEFFERSONVILLE | IN | 47130 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 395 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29308231 | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY | 500 S. GRAND CENTRAL PKWY, 2ND FLOOR BOX 551510 | LAS VEGAS | NV | 89155-1510 | | | FIRST CLASS MAIL |
| 29461950 | Clark Hill | Audrey L. Hornisher, Kelly Webster, 901 Main Street, Suite 6000 | Dallas | TX | 75202 | | | FIRST CLASS MAIL |
| 29434702 | CLARK HILL PLC | DBA CLARK HILL PLLC, 301 GRANT STREET 14TH FLOOR | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29434703 | CLARK HILL PLLC IN NEVADA | 500 WOODWARD AVE STE 3500 | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 29409493 | CLARK HILL, SUBRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432550 | CLARK III, BILLY JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368706 | CLARK JR, DAMIEN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321569 | Clark Public Utilities | PO BOX 8900 | VANCOUVER | WA | 98668 | | | FIRST CLASS MAIL |
| 29437409 | Clark Public Utilities | Mallory Behrman, 1200 Fort Vancouver Way | Vancouver | WA | 98663 | | | FIRST CLASS MAIL |
| 29309026 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | VANCOUVER | WA | 98668-8989 | | | FIRST CLASS MAIL |
| 29349452 | CLARK, ADAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401062 | CLARK, ALEIA JONEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338659 | CLARK, ALEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361938 | CLARK, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389416 | CLARK, ALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380241 | CLARK, AMANDA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407985 | CLARK, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361700 | CLARK, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342721 | CLARK, ANGELA RANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342746 | CLARK, ANTHONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405449 | CLARK, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356572 | CLARK, ARIANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374503 | CLARK, ASHLEIGH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377529 | CLARK, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359584 | CLARK, AUSTYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388664 | CLARK, BACARDI GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409451 | CLARK, BARBARA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341922 | CLARK, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391436 | CLARK, BERNARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327980 | CLARK, BRADLEY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401397 | CLARK, BRANDDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393664 | CLARK, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354924 | CLARK, BREANNA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421037 | CLARK, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413105 | CLARK, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427192 | CLARK, BRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406456 | CLARK, BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349641 | CLARK, CAILA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390246 | CLARK, CALEB ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356744 | CLARK, CALVIN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371580 | CLARK, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391648 | CLARK, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326543 | CLARK, CARLOTTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431866 | CLARK, CAROL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357820 | CLARK, CHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402034 | CLARK, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348947 | CLARK, CHARLES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418959 | CLARK, CHARLOTTE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375985 | CLARK, CHRIS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361344 | CLARK, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412246 | CLARK, CHRISTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342226 | CLARK, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410268 | CLARK, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382846 | CLARK, CONNOR ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371756 | CLARK, CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341837 | CLARK, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360441 | CLARK, DALTON ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378804 | CLARK, DANTE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385959 | CLARK, DARBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385464 | CLARK, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353072 | CLARK, DARREN LAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374488 | CLARK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385898 | CLARK, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392967 | CLARK, DAVID PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374131 | CLARK, DEANNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400953 | CLARK, DENESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417345 | CLARK, DEONTE DAJSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400580 | CLARK, DESMARIAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392176 | CLARK, DESTINY NY'ASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377346 | CLARK, DESTRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396320 | CLARK, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396085 | CLARK, DOMINIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340769 | CLARK, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382525 | CLARK, DONNA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411711 | CLARK, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297541 | CLARK, DOROTHY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329720 | CLARK, DYLAN CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395397 | CLARK, DYNASTY DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354444 | CLARK, ELIZABETH SALIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422276 | CLARK, ELOISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405803 | CLARK, EMELY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424965 | CLARK, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327283 | CLARK, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362445 | CLARK, EVA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360670 | CLARK, FAITH MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353133 | CLARK, FAITHLYNN NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402307 | CLARK, FERN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409102 | CLARK, GARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403572 | CLARK, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409613 | CLARK, GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426237 | CLARK, GRANGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371835 | CLARK, GRAYCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367347 | CLARK, GREGORY LYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365915 | CLARK, HALEY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385171 | CLARK, HANNAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355104 | CLARK, HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364299 | CLARK, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426635 | CLARK, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419967 | CLARK, JACCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354599 | CLARK, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374395 | CLARK, JADE IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417941 | CLARK, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367624 | CLARK, JAMES DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412402 | CLARK, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330438 | CLARK, JAMES LOWELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326545 | CLARK, JANE (5322 FOLEY AL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364225 | CLARK, JANIE TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385832 | CLARK, JASHONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356304 | CLARK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435590 | CLARK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355960 | CLARK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343567 | CLARK, JEREMIAH DEJANERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429306 | CLARK, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405005 | CLARK, JESYKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425044 | CLARK, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354357 | CLARK, JONATHON R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376479 | CLARK, JULIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381090 | CLARK, JZOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377187 | CLARK, KAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371314 | CLARK, KAILONA KAMAHINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417594 | CLARK, KAMERON KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353758 | CLARK, KAMERON TREVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381566 | CLARK, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402851 | CLARK, KATHIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403409 | CLARK, KATHRYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357296 | CLARK, KATIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408059 | CLARK, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425954 | CLARK, KELLY SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386766 | CLARK, KELTON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371397 | CLARK, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424127 | CLARK, KENARDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418521 | CLARK, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383240 | CLARK, KEVIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409862 | CLARK, KEYGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408382 | CLARK, KHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435808 | CLARK, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346334 | CLARK, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353673 | CLARK, KIMBERLY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403182 | CLARK, KRISTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374117 | CLARK, KYLIL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365569 | CLARK, LARRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389621 | CLARK, LATASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351654 | CLARK, LA'TAVIA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388051 | CLARK, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421842 | CLARK, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344180 | CLARK, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365798 | CLARK, LESLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404635 | CLARK, LEXY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360117 | CLARK, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366623 | CLARK, LINDA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398055 | CLARK, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341395 | CLARK, LOGAN KAMRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367361 | CLARK, LYDIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373539 | CLARK, MADDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422810 | CLARK, MA'KALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354318 | CLARK, MARKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396069 | CLARK, MARYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398633 | CLARK, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377135 | CLARK, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414979 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326546 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413039 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405378 | CLARK, MICHAEL RIESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356065 | CLARK, MICHAEL RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364459 | CLARK, MICHEAL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422172 | CLARK, MICHEAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410774 | CLARK, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398437 | CLARK, MIKERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379339 | CLARK, MIZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405731 | CLARK, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377097 | CLARK, NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396252 | CLARK, NAOKI MEGAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429695 | CLARK, NATHAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341239 | CLARK, NICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405510 | CLARK, NOAH CLARK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395543 | CLARK, OMARION DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403615 | CLARK, PAIGE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329889 | CLARK, PATRICIA LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385307 | CLARK, PATRICIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380561 | CLARK, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353405 | CLARK, PAYTON BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393542 | CLARK, PERRY LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380497 | CLARK, QUISON SCHNEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380481 | CLARK, RHIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328601 | CLARK, RICHARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366601 | CLARK, RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425212 | CLARK, RIOSHA DEJANAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420482 | CLARK, ROBERT DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387374 | CLARK, ROBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329532 | CLARK, RUSHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397660 | CLARK, RYQUAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350235 | CLARK, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356184 | CLARK, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389779 | CLARK, SANDRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392675 | CLARK, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421832 | CLARK, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365733 | CLARK, SCARLETTE ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393692 | CLARK, SHANELL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409845 | CLARK, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374686 | CLARK, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344598 | CLARK, SHONDRIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359354 | CLARK, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412577 | CLARK, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389935 | CLARK, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382841 | CLARK, SUZANNE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358280 | CLARK, TAESJUAN TYRONE KENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380649 | CLARK, TALLEN REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397151 | CLARK, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365880 | CLARK, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405292 | CLARK, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419603 | CLARK, TERESA MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370767 | CLARK, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341600 | CLARK, TESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367188 | CLARK, THOMAS CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354697 | CLARK, TIFANY PETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397778 | CLARK, TIFFANY AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429593 | CLARK, TORRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391629 | CLARK, TRISHUNA SHERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371795 | CLARK, TYRECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342728 | CLARK, VALERIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344972 | CLARK, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427100 | CLARK, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383351 | CLARK, ZACH BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 399 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433704 | CLARK, ZAMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409675 | CLARK, ZAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386261 | CLARK, ZAYNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377072 | CLARK-CISNEROS, JENNIFER MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434704 | CLARKE & RUSH MECHANICAL INC | 4411 AUBURN BLVD | SACRAMENTO | CA | 95841-4108 | | | FIRST CLASS MAIL |
| 29440649 | Clarke County Tax Commissioner | P O Box 1768 | Athens | GA | 30603 | | | FIRST CLASS MAIL |
| 29306606 | CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 | ATHENS | GA | 30603-1768 | | | FIRST CLASS MAIL |
| 29301666 | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY | 155 E. WASHINGTON ST. | ATHENS | GA | 30601 | | | FIRST CLASS MAIL |
| 29330620 | CLARKE, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434018 | CLARKE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422459 | CLARKE, BRYONNA KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435170 | CLARKE, CAILEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403971 | CLARKE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405762 | CLARKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356728 | CLARKE, DANIEL KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377154 | CLARKE, EUGENE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329081 | CLARKE, MARGARET ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388094 | CLARKE, MARIVIC DIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432164 | CLARKE, MELISSA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383393 | CLARKE, NIKITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380995 | CLARKE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365802 | CLARKE, RYAN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407580 | CLARKE, SIMON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387179 | CLARKE, TEVIN ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405975 | CLARKSON, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404026 | CLARKSON, JAKE PALMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354157 | CLARKSON, KAILA BRIANNA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421765 | CLARKSON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418648 | CLARKSON, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434705 | CLARKSTON BUILDING INSPECTOR | 10 MAPLE AVE | NEW CITY | NY | 10956 | | | FIRST CLASS MAIL |
| 29304937 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | CLARKSVILLE | TN | 37040 | | | FIRST CLASS MAIL |
| 29304938 | CLARKSVILLE GAS & WATER DEPARTMENT | PO BOX 31329 | CLARKSVILLE | TN | 37040-0023 | | | FIRST CLASS MAIL |
| 29299282 | CLARKSVILLE SQUARE LLC | O'CONNELL , CARRIE, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955 | PRATTVILLE | AL | 36068 | | | FIRST CLASS MAIL |
| 29347376 | CLARKSVILLE SQUARE LLC | C/O REAL ESTATE SOUTHESAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | | | FIRST CLASS MAIL |
| 29299283 | CLARKSVILLE SQUARE, LLC | LAUTERBACH , PAGE, C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S | NASHVILLE | TN | 37210 | | | FIRST CLASS MAIL |
| 29304939 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I | BOX 2668 | CLARKSVILLE | IN | 47131 | | | FIRST CLASS MAIL |
| 29399781 | CLARNO, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354311 | CLARO PARRA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434706 | CLARVUE INC | 2901 W COAST HIGHWAY SUITE 200 | NEWPORT BEACH | CA | 92663 | | | FIRST CLASS MAIL |
| 29387415 | CLARY, JEROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349442 | CLASON-HUSTON, NATHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378328 | CLASS, JEREMY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367815 | CLASSEN, SARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377208 | CLASSEN, SIOBHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332395 | CLASSIC HOME | CLASSIC CONCEPTS, INC, FILE 2514 | PASADENA | CA | 91199-2514 | | | FIRST CLASS MAIL |
| 29434708 | CLASSIC SOLUTIONS | 3560 MILLIKIN COURT | COLUMBUS | OH | 43228 | | | FIRST CLASS MAIL |
| 29332994 | CLASSIK HOMES LLC | CLASSIK HOMES LLC, 790 14TH ST N STE 300 | ST PETERSBURG | FL | 33702 | | | FIRST CLASS MAIL |
| 29381776 | CLATE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356904 | CLATER, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408069 | CLATTERBUCK, DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381676 | CLAUDIO, MARILUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364738 | CLAUDIO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350545 | CLAUDIO, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422022 | CLAUDIUS, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361826 | CLAUNCH, CARSON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329027 | CLAUS, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362558 | CLAUS, VIRGINIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371177 | CLAUSELL, MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376913 | CLAUSEN, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387899 | CLAUSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373511 | CLAUSS, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398763 | CLAUSSEN, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371893 | CLAUZEL-LONG, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417928 | CLAVER, AUDREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409833 | CLAWSON, BRANDON TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392279 | CLAWSON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391469 | CLAWSON, MICHAEL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358144 | CLAWSON, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340632 | CLAWSON, YVONNE HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388970 | CLAXON TRUEBLOOD, LINDSEY RIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398461 | CLAXTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428183 | CLAXTON, JAMES GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306607 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068-2368 | | | FIRST CLASS MAIL |
| 29306608 | CLAY COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 218 | GREEN COVE SPRINGS | FL | 32043 | | | FIRST CLASS MAIL |
| 29304940 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | | | FIRST CLASS MAIL |
| 29308008 | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY | 477 HOUSTON STREET | GREEN COVE SPRINGS | FL | 32043 | | | FIRST CLASS MAIL |
| 29308141 | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQ. | LIBERTY | MO | 64068 | | | FIRST CLASS MAIL |
| 29304941 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | | | FIRST CLASS MAIL |
| 29378709 | CLAY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348884 | CLAY, ALLI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343077 | CLAY, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386075 | CLAY, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375974 | CLAY, APRIL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377837 | CLAY, DARYL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352808 | CLAY, ELIZABETH CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402390 | CLAY, ISSAC JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422788 | CLAY, JAMARRISE ARETHANUELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408466 | CLAY, JA'MIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416100 | CLAY, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385516 | CLAY, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391105 | CLAY, KAITLYN SHEREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349367 | CLAY, KAYLIE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395898 | CLAY, KOPANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417709 | CLAY, MARYJO MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390894 | CLAY, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357404 | CLAY, TAVIA SHANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363094 | CLAY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383645 | CLAY, TERRELL SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419838 | CLAY, TERRELLE LARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413993 | CLAY, THOMAS IRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385188 | CLAYBORN, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408757 | CLAYBORN, JAYLIN JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421999 | CLAYBORN, KAMA'RIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388913 | CLAYBORNE, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373312 | CLAYBURN, GENERRA DANIELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435887 | CLAYBURN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 401 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422823 | CLAYDON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365001 | CLAYPOOL, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340931 | CLAYPOOLE, MARY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353260 | CLAYPOOLE, RONDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306609 | CLAYTON COUNTY | PO BOX 530101 | ATLANTA | GA | 30353-0101 | | | FIRST CLASS MAIL |
| 29299651 | CLAYTON PROPERTY MANAGEMENT | KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733 | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 29412379 | CLAYTON, A'DAILYA JANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330041 | CLAYTON, ALICIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369983 | CLAYTON, ANISHA SHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341817 | CLAYTON, CADENCE BAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361065 | CLAYTON, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402562 | CLAYTON, CORTRELL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429791 | CLAYTON, DASIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364864 | CLAYTON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376884 | CLAYTON, FRANK JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426538 | CLAYTON, JENNIFER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377923 | CLAYTON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390277 | CLAYTON, KASI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391027 | CLAYTON, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396438 | CLAYTON, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394041 | CLAYTON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385298 | CLAYTON, SHAKORIA TYKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421585 | CLAYTON, TAYLOR NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362135 | CLAYTON, TERESSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331791 | CLAYTON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366026 | CLAYTON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330662 | CLAYTON, TOVIA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429915 | CLAYTON, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396728 | CLAYTON, JACQUELYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315090 | Clean Cut Builders & Contractors | 423 43rd St | Brooklyn | NY | 11232 | | | FIRST CLASS MAIL |
| 29415281 | CLEAN CUT BUILDERS AND CONTRACTORS | 122 MONACO CT | DELRAY BEACH | FL | 33446 | | | FIRST CLASS MAIL |
| 29415282 | CLEAN HARBORS ENV SERVICES | PO BOX 734867 | DALLAS | TX | 75373-4867 | | | FIRST CLASS MAIL |
| 29433443 | CLEAR CHANNEL OUTDOOR | PO BOX 847247 | DALLAS | TX | 75284-7247 | | | FIRST CLASS MAIL |
| 29348695 | CLEAR CREEK ISD | PO BOX 799 | LEAGUE CITY | TX | 77574-0799 | | | FIRST CLASS MAIL |
| 29306610 | CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 | DALLAS | TX | 75265-0395 | | | FIRST CLASS MAIL |
| 29332161 | CLEAR CUSTOMS BROKER | 7300 WARDEN AVE | MARKHAM | ON | L3R 9Z6 | CANADA | | FIRST CLASS MAIL |
| 29415284 | CLEAR IMAGE CLEANING SERVICES LLC | 4544 GREENMEADOW DRIVE | CALEDONIA | MI | 49316 | | | FIRST CLASS MAIL |
| 29415285 | CLEAR SKY WINDOW CLEANING | GEORGE LOVE, 1051 W 1ST AVE APT 5 | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |
| 29415286 | CLEAR VIEW | DAVID DIFRANCO, 7867 LAKE RD | SODUS POINT | NY | 14555 | | | FIRST CLASS MAIL |
| 29404412 | CLEARE, DE'ON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308070 | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY | 212 EAST LOCUST ST | CLEARFIELD | PA | 16830 | | | FIRST CLASS MAIL |
| 29304942 | CLEARFIELD MUNICIPAL AUTHORITY PA | 107 E MARKET STREET | CLEARFIELD | PA | 16830 | | | FIRST CLASS MAIL |
| 29332995 | CLEARLY FOOD & BEVERAGE COMPANY LLC | CLEARLY FOOD AND BEVERAGE COMPANY L, 71 MCMURRAY ROAD | PITTSBURGH | PA | 15241 | | | FIRST CLASS MAIL |
| 29317253 | Clearly Food & Beverage LLC | 71 McMurray Road, Suite 104 | Pittsburgh | PA | 15241 | | | FIRST CLASS MAIL |
| 29298834 | CLEARWATER ENTERPRISES LLC | PO BOX 659506, SECTION# 3109 | SAN ANTONIO | TX | 78265-9506 | | | FIRST CLASS MAIL |
| 29332996 | CLEARWATER PAPER | PO BOX 207029 | DALLAS | TX | 75320-7029 | | | FIRST CLASS MAIL |
| 29339920 | CLEARY, JAMES VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423369 | CLEARY, PEGGY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318545 | Cleburne Independent School District | c/o Perdue Brandon Fielder Et AL, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29415287 | CLEBURNE POLICE DEPT | 302 W HENDERSON | CLEBURNE | TX | 76033 | | | FIRST CLASS MAIL |
| 29302574 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100, LOCKBOX 660228, FIRSTDATA-REMITCO | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 29444496 | Cleco Power, LLC | Richard A. Rozanski, APLC, P.O. Box 13199 | Alexandria | LA | 71301 | | | FIRST CLASS MAIL |
| 29444497 | Cleco Power, LLC | Richard A. Rozanski, APLC, P.O. Box 13199 | Alexandria | LA | 71315 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29443956 | Cleco Power, LLC | 2030 Donahue Ferry Rd | Pineville | LA | 71360 | | | FIRST CLASS MAIL |
| 29404771 | CLEEK, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417515 | CLEERE, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395185 | CLEGG, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324886 | CLEGG, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375024 | CLEGG, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412633 | CLELAND, CARROLL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339844 | CLELAND, GLENDA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408473 | CLELAND, MORGAN NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428924 | CLELAND, VICENTE SEIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407353 | CLELLAND, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363281 | CLEM, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408058 | CLEM, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397565 | CLEM, VICKI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332997 | CLEMCO PRODUCTS LLC DBA TOTAL TRAVE | CLEMCO PRODUCTS, LLC, 1228 TECH COURT | WESTMINSTER | MD | 21157 | | | FIRST CLASS MAIL |
| 29445875 | Clemco Products, LLC | 1228 Tech Court | Westminster | MD | 21157 | | | FIRST CLASS MAIL |
| 29348882 | CLEMENCE, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427248 | CLEMENS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423579 | CLEMENS, STEFPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350757 | CLEMENT, CHEYANNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361624 | CLEMENT, CHRISTINE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390319 | CLEMENT, KAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343509 | CLEMENT, KAREN BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352034 | CLEMENT, NELSON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341451 | CLEMENTE LOPEZ, MARGARITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431275 | CLEMENTE, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399645 | CLEMENTE, LESLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411692 | CLEMENTE, SUSAN JAQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434712 | CLEMENTINA AJAA | 2216 W 30TH ST | LOS ANGELES | CA | 90018 | | | FIRST CLASS MAIL |
| 29345906 | CLEMENTS FOODS | PO BOX 14538 | OKLAHOMA CITY | OK | 73113-0538 | | | FIRST CLASS MAIL |
| 29315432 | Clements Foods Company, Inc. | PO Box 14538 | Oklahoma City | OK | 73113 | | | FIRST CLASS MAIL |
| 29355916 | CLEMENTS, AUSTIN DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409761 | CLEMENTS, CASSANDRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354392 | CLEMENTS, CASSIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411306 | CLEMENTS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382461 | CLEMENTS, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361863 | CLEMENTS, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327489 | CLEMENTS, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407205 | CLEMENTS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385479 | CLEMENTS, KENNETH ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376345 | CLEMENTS, MEGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362686 | CLEMENTS, MICHAEL B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431777 | CLEMINS, ADAM E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386590 | CLEMMER, JONATHAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429751 | CLEMMONS, JAYWONIKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420343 | CLEMMONS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344842 | CLEMMONS, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328614 | CLEMMONS, TONYA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377682 | CLEMONS, ANGELA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434248 | CLEMONS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404248 | CLEMONS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362377 | CLEMONS, CORTNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351660 | CLEMONS, FRANCESIA CORTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378208 | CLEMONS, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354613 | CLEMONS, KASIE BRAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400449 | CLEMONS, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 403 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404419 | CLEMONS, MOSES JOVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395191 | CLEMONS, NATHANAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373727 | CLEMONS, SALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351434 | CLEMONS, SARIEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324710 | CLEMONS, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376737 | CLEMONS, TAKISHA LYVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376305 | CLEMONS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390039 | CLEMONS, TYESHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360385 | CLENDENIN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297878 | CLENDENING, TAYLOR J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356973 | CLENDENSEN, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414477 | CLERK ALLEN CIRCUIT COURT | 113 W BERRY ST RM B10 | FORT WAYNE | IN | 46802-2324 | | | FIRST CLASS MAIL |
| 29337318 | CLERK ALLEN CIRCUIT CT | 715 S CALHOUN ST RM 200B | FORT WAYNE | IN | 46802-1881 | | | FIRST CLASS MAIL |
| 29337319 | CLERK AND MASTER | WASHINGTON COUNTY CHANCERY COURT, PO BOX 919 | JONESBORO | TN | 37659-0919 | | | FIRST CLASS MAIL |
| 29337320 | CLERK ATTN JUDGMENT CLERK | C/O DAVID CROCKETT, 33 S 3RD ST | TERRE HAUTE | IN | 47807-3428 | | | FIRST CLASS MAIL |
| 29337321 | CLERK GWINNETT MAGISTRATE CRT | 75 LANGLY DR | LAWRENCEVILLE | GA | 30245 | | | FIRST CLASS MAIL |
| 29337322 | CLERK MADISON CO CIRCUIT CT | 100 NORTHSIDE SQ RM 200 | HUNTSVILLE | AL | 35801-4876 | | | FIRST CLASS MAIL |
| 29337324 | CLERK OF ALLEN CIRCUIT & SUPERIOR | COURTS, 715 S CALHOUN RM 200 | FORT WAYNE | IN | 46802-1805 | | | FIRST CLASS MAIL |
| 29337325 | CLERK OF ALLEN CIRUIT & SUPERIOR | COURTS SMALL CLAIMS DIVISION, 715 S CALHOUN ST RM 200 | FORT WAYNE | IN | 46802-1805 | | | FIRST CLASS MAIL |
| 29337326 | CLERK OF ALLEN COUNTY | 715 S CALHOUN ST RM 201 | FORT WAYNE | IN | 46802-1805 | | | FIRST CLASS MAIL |
| 29324795 | CLERK OF ALLEN SUPERIOR COURT | SMALL CLAIMS DIVISION, 1 W SUPERIOR ST | FORT WAYNE | IN | 46802-1236 | | | FIRST CLASS MAIL |
| 29324794 | CLERK OF ALLEN SUPERIOR COURT | 715 S CALHOUN ST | FORT WAYNE | IN | 46802-1816 | | | FIRST CLASS MAIL |
| 29348696 | CLERK OF CIRICUIT COURT | 100 W PATRICK ST | FREDERICK | MD | 21701-5578 | | | FIRST CLASS MAIL |
| 29306615 | CLERK OF CIRCUIT COURT | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | | | FIRST CLASS MAIL |
| 29324796 | CLERK OF CIRCUIT COURT | PO BOX 550 | LEESBURG | VA | 20177-0550 | | | FIRST CLASS MAIL |
| 29348700 | CLERK OF CIRCUIT COURT | 200 CHARLES STREET | LA PLATA | MD | 20646-3599 | | | FIRST CLASS MAIL |
| 29336123 | CLERK OF CIRCUIT COURT | 175 MAIN STREET | PRINCE FREDERICK | MD | 20678-3337 | | | FIRST CLASS MAIL |
| 29348701 | CLERK OF CIRCUIT COURT | WAYNE A ROBY, 6905 MARSHALEE DR #120 | ELKRIDGE | MD | 21075-6082 | | | FIRST CLASS MAIL |
| 29336121 | CLERK OF CIRCUIT COURT | 100 N CLAVERT ST ROOM 628 | BALTIMORE | MD | 21202-1709 | | | FIRST CLASS MAIL |
| 29348698 | CLERK OF CIRCUIT COURT | JULIE L ENSOR, BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | | | FIRST CLASS MAIL |
| 29306616 | CLERK OF CIRCUIT COURT | BUSINESS LICENSE, PO BOX 6754 | TOWSON | MD | 21285-6754 | | | FIRST CLASS MAIL |
| 29336122 | CLERK OF CIRCUIT COURT | KATHLEEN M DUVALL, 11 N WASHINGTON ST STE 16 | EASTON | MD | 21601-3195 | | | FIRST CLASS MAIL |
| 29348697 | CLERK OF CIRCUIT COURT | 129 E MAIN ST RM 108 | ELKTON | MD | 21921-5971 | | | FIRST CLASS MAIL |
| 29306617 | CLERK OF CIRCUIT COURT | PO BOX 891 | SALEM | VA | 24153-0891 | | | FIRST CLASS MAIL |
| 29306618 | CLERK OF CIRCUIT COURT FOR | COURTHOUSE | CENTREVILLE | MD | 21617 | | | FIRST CLASS MAIL |
| 29324797 | CLERK OF COMBINED COURT | PO BOX 2038 | GREELEY | CO | 80632-2038 | | | FIRST CLASS MAIL |
| 29433833 | CLERK OF COURT | PO BOX 150 | BAMBERG | SC | 29003-0150 | | | FIRST CLASS MAIL |
| 29433832 | CLERK OF COURT | PO DRAWER 9000 | ORANGEBURG | SC | 29116-9000 | | | FIRST CLASS MAIL |
| 29433829 | CLERK OF COURT | PO BOX 3483 | SPARTANBURG | SC | 29304-3483 | | | FIRST CLASS MAIL |
| 29414478 | CLERK OF COURT | PO BOX 287 | LAURENS | SC | 29360-0287 | | | FIRST CLASS MAIL |
| 29433828 | CLERK OF COURT | PO BOX 8002 | ANDERSON | SC | 29622-8002 | | | FIRST CLASS MAIL |
| 29433826 | CLERK OF COURT | 528 MONUMENT ST RM 103 COURTHOUSE | GREENWOOD | SC | 29646-2634 | | | FIRST CLASS MAIL |
| 29433831 | CLERK OF COURT | PO BOX 777 | PICKENS | SC | 29671-0777 | | | FIRST CLASS MAIL |
| 29433827 | CLERK OF COURT | PO BOX 678 | WALHALLA | SC | 29691-0678 | | | FIRST CLASS MAIL |
| 29414480 | CLERK OF COURT | PO BOX 529 | CHESTERFIELD | SC | 29709-0529 | | | FIRST CLASS MAIL |
| 29414479 | CLERK OF COURT | PO BOX 11746 | ROCK HILL | SC | 29731-1746 | | | FIRST CLASS MAIL |
| 29433835 | CLERK OF COURT | PO BOX 126 | ALLENDALE | SC | 29810-0126 | | | FIRST CLASS MAIL |
| 29433834 | CLERK OF COURT | PO BOX 723 | BARNELL | SC | 29812-0723 | | | FIRST CLASS MAIL |
| 29324800 | CLERK OF COURT | 1851 2ND AVE N STE 250 | BESSEMER | AL | 35020-4986 | | | FIRST CLASS MAIL |
| 29324798 | CLERK OF COURT | PO BOX 1350 | OZARK | AL | 36361-1350 | | | FIRST CLASS MAIL |
| 29324799 | CLERK OF COURT | MARION CO SMALL CLAIMS COURT, 300 E FALL CREEK PKWY N DR #130 | INDIANAPOLIS | IN | 46205-4294 | | | FIRST CLASS MAIL |
| 29433836 | CLERK OF COURT FOR LEXINGTON | 205 E MAIN ST STE 107 | LEXINGTON | SC | 29072-3557 | | | FIRST CLASS MAIL |
| 29324802 | CLERK OF COURT GEN SESSIONS | 600 MARKET ST | CHATTANOOGA | TN | 37402-4808 | | | FIRST CLASS MAIL |
| 29324803 | CLERK OF COURT MATTIE GOMILLION | PO BOX 236 | GREENVILLE | AL | 36037-0236 | | | FIRST CLASS MAIL |
| 29324804 | CLERK OF COURTS | 401 N 2ND ST | POTTSVILLE | PA | 17901-1756 | | | FIRST CLASS MAIL |
| 29337327 | CLERK OF COURTS | 300 S MAIN ST | FINDLAY | OH | 45840-3309 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324805 | CLERK OF COURTS | 333 W BROADWAY STE 420 | SAN DIEGO | CA | 92101-3806 | | | FIRST CLASS MAIL |
| 29337328 | CLERK OF DEARBORN CIRCUIT COURT | 215 W HIGH ST | LAWRENCEBURG | IN | 47025-1909 | | | FIRST CLASS MAIL |
| 29337329 | CLERK OF DECATUR SUPERIOR COURT | 150 COURTHOUSE SQUARE STE 244 | GREENSBURG | IN | 47240-2080 | | | FIRST CLASS MAIL |
| 29337330 | CLERK OF GRANT SUPERIOR COURT 3 | 104 E 4TH ST STE 108 | MARION | IN | 46952-4058 | | | FIRST CLASS MAIL |
| 29337331 | CLERK OF HENDRICKS | 1 COURTHOUSE SQ | DANVILLE | IN | 46122-1777 | | | FIRST CLASS MAIL |
| 29337332 | CLERK OF KOSCIUSKO | 121 N LAKE ST | WARSAW | IN | 46580-2711 | | | FIRST CLASS MAIL |
| 29337335 | CLERK OF LAWRENCE | 918 16TH ST STE 400 | BEDFORD | IN | 47421-3880 | | | FIRST CLASS MAIL |
| 29337336 | CLERK OF PWC CIRCUIT COURT | 9311 LEE AVE 3RD FLOOR | MANASSAS | VA | 20110-5555 | | | FIRST CLASS MAIL |
| 29336124 | CLERK OF SUPERIOR COURT | PO BOX 803 | WAYNESBORO | GA | 30830-0803 | | | FIRST CLASS MAIL |
| 29337337 | CLERK OF THE ALLEN CIRCUIT & | SUPERIOR COURTS, SMALL CLAIMS DIVISION, 1 W SUPERIOR ST STE 100 | FORT WAYNE | IN | 46802-1236 | | | FIRST CLASS MAIL |
| 29336125 | CLERK OF THE ASSESSMENT | APPEALS BOARD, 25 COUNTY CENTER DR STE 200 | OROVILLE | CA | 95965-3365 | | | FIRST CLASS MAIL |
| 29336126 | CLERK OF THE CIRCUIT | COUNTY COURTS CT, PO BOX 6754 | TOWSON | MD | 21285-6754 | | | FIRST CLASS MAIL |
| 29434713 | CLERK OF THE CIRCUIT COURT | 350 E MARION AVE | PUNTA GORDA | FL | 33951 | | | FIRST CLASS MAIL |
| 29336130 | CLERK OF THE CIRCUIT COURT | PEGGY MAGEE, 14735 MAIN ST | UPPER MARLBORO | MD | 20772-3003 | | | FIRST CLASS MAIL |
| 29336127 | CLERK OF THE CIRCUIT COURT | C/O KAREN A BUSHELL, 50 MARYLAND AVE RM 1300 | ROCKVILLE | MD | 20850-2030 | | | FIRST CLASS MAIL |
| 29336128 | CLERK OF THE CIRCUIT COURT | KEVIN R TUCKER, 24 SUMMIT AVE | HAGERSTOWN | MD | 21740-4800 | | | FIRST CLASS MAIL |
| 29324806 | CLERK OF THE COMBINED COURT | 7325 S POTOMAC ST | CENTENNIAL | CO | 80112-4030 | | | FIRST CLASS MAIL |
| 29337339 | CLERK OF THE COMBINED COURT | 100 JEFFERSON COUNTY PKWY | GOLDEN | CO | 80401-6000 | | | FIRST CLASS MAIL |
| 29324808 | CLERK OF THE COMBINED COURT | PO BOX 190 | FAIRPLAY | CO | 80440-0190 | | | FIRST CLASS MAIL |
| 29337338 | CLERK OF THE COMBINED COURT | 201 LAPORTE AVE STE 100 | FORT COLLINS | CO | 80521-2761 | | | FIRST CLASS MAIL |
| 29324807 | CLERK OF THE COMBINED COURT | 925 6TH ST ROOM 204 | DEL NORTE | CO | 81132-3243 | | | FIRST CLASS MAIL |
| 29300419 | CLERK OF THE COURT | 8 CHURCH CIRCLE ROOM H 101 | ANNAPOLIS | MD | 21401-1934 | | | FIRST CLASS MAIL |
| 29336132 | CLERK OF THE COURT | C/O KATHERINE HAGER, 200 N COMMERCE STREET | CENTREVILLE | MD | 21617-1015 | | | FIRST CLASS MAIL |
| 29324809 | CLERK OF THE COURT | 101 S MAIN ST | SOUTH BEND | IN | 46601-1804 | | | FIRST CLASS MAIL |
| 29324810 | CLERK OF THE COURT | 33 S 3RD ST RM 35 | TERRE HAUTE | IN | 47807-3468 | | | FIRST CLASS MAIL |
| 29433837 | CLERK OF THE DISTRICT CT | 206 W 1ST AVE | HUTCHINSON | KS | 67501-5204 | | | FIRST CLASS MAIL |
| 29324812 | CLERK OF THE GENERAL SESSIONS | 421 E SPRING ST STE 1C | COOKEVILLE | TN | 38501-5941 | | | FIRST CLASS MAIL |
| 29324813 | CLERK OF THE MIAMI SUPERIOR COURT | 25 N BROADWAY | PERU | IN | 46970-2250 | | | FIRST CLASS MAIL |
| 29324814 | CLERK OF VANDERBURGH CO SUPERIOR CT | PO BOX 3356 | EVANSVILLE | IN | 47732-3356 | | | FIRST CLASS MAIL |
| 29324815 | CLERK OF VIGO COUNTY | 33 S THIRD ST | TERRE HAUTE | IN | 48707-3425 | | | FIRST CLASS MAIL |
| 29324816 | CLERK OF WAYNE COUNTY | 301 E MAIN ST | RICHMOND | IN | 47374-4210 | | | FIRST CLASS MAIL |
| 29324817 | CLERK OF WELLS | 102 W MARKET | BLUFFTON | IN | 46714-2050 | | | FIRST CLASS MAIL |
| 29337340 | CLERK ST JOSEPH CIRCUIT COURT | 101 S MAIN ST | SOUTH BEND | IN | 46601-1807 | | | FIRST CLASS MAIL |
| 29337341 | CLERK SUPERIOR COURT 3 | 501 E COURT AVE STE 137 | JEFFERSONVILLE | IN | 47130-4090 | | | FIRST CLASS MAIL |
| 29434714 | CLERK TREASURERS OFFICE | MEGAN CLOUSE, 44 W WASHINGTON ST | SHELBYVILLE | IN | 46176 | | | FIRST CLASS MAIL |
| 29337342 | CLERK US DISTRICT COURT | MIDDLE DISTRICT OF AL, 1 CHURCH ST STE B 110 | MONTGOMERY | AL | 36104-4018 | | | FIRST CLASS MAIL |
| 29337343 | CLERK, PORTER SUPERIOR COURT | 3560 WILLOW CREEK RD | PORTAGE | IN | 46368-5049 | | | FIRST CLASS MAIL |
| 29433838 | CLERK/REGISTER | 134 N COURT ST STE 114 | PRATTVILLE | AL | 36067-3049 | | | FIRST CLASS MAIL |
| 29417745 | CLERKIN, MAKAYLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300420 | CLERK'S OFFICE | 345 S MAIN ST | HARRISONBURG | VA | 22801-3606 | | | FIRST CLASS MAIL |
| 29347377 | CLERLADY LLC | ENDOMAN HOLDINGS LLC, 189 S ORANGE AVE STE 1850 | ORLANDO | FL | 32801-3271 | | | FIRST CLASS MAIL |
| 29336133 | CLERMONT CO TREASURER | 101 E MAIN ST | BATAVIA | OH | 45103-2949 | | | FIRST CLASS MAIL |
| 29348702 | CLERMONT COUNTY AUDITOR | 101 E MAIN ST UNIT 1 | BATAVIA | OH | 45103-2961 | | | FIRST CLASS MAIL |
| 29348703 | CLERMONT COUNTY GENERAL HEALTH | 2275 BAUER RD STE 300 | BATAVIA | OH | 45103-1914 | | | FIRST CLASS MAIL |
| 29337345 | CLERMONT COUNTY MUN COURT | 4430 STATE ROUTE 222 | BATAVIA | OH | 45103-9777 | | | FIRST CLASS MAIL |
| 29298836 | CLERMONT COUNTY WATER RESOURCES, OH | PO BOX 933347, WATER RESOURCES DEPARTMENT | CLEVELAND | OH | 44193-0037 | | | FIRST CLASS MAIL |
| 29301970 | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY | 101 E MAIN ST | BATAVIA | OH | 45103 | | | FIRST CLASS MAIL |
| 29393390 | CLERMONT, RULENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434715 | CLESI GUICE | 801 OTIS STREET | WEST MONROE | LA | 71291 | | | FIRST CLASS MAIL |
| 29345907 | CLEVA NORTH AMERICA, INC. | CLEVA NORTH AMERICA, INC., P. O. BOX 890638 | CHARLOTTE | NC | 28289 | | | FIRST CLASS MAIL |
| 29334661 | CLEVELAND ASSOCIATE OP CO | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | | | FIRST CLASS MAIL |
| 29434716 | CLEVELAND BROTHERS | EQUIPMENT CO INC, PO BOX 417094 | BOSTON | MA | 02241-7094 | | | FIRST CLASS MAIL |
| 29348704 | CLEVELAND CITY CLERK | PO BOX 1519 | CLEVELAND | TN | 37364-1519 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 405 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348705 | CLEVELAND CO TAX COLLECT | PO BOX 760 | SHELBY | NC | 28151-0760 | | | FIRST CLASS MAIL |
| 29337346 | CLEVELAND COUNTY EMS | PO BOX 2462 | SHELBY | NC | 28151-2462 | | | FIRST CLASS MAIL |
| 29300421 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 760 | SHELBY | NC | 28151 | | | FIRST CLASS MAIL |
| 29337347 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | SHELBY | NC | 28151-0370 | | | FIRST CLASS MAIL |
| 29300422 | CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 | NORMAN | OK | 73069-6076 | | | FIRST CLASS MAIL |
| 29308376 | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY | 311 E. MARION STREET | SHELBY | NC | 28150 | | | FIRST CLASS MAIL |
| 29301703 | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY | 201 S JONES AVE | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 29433444 | CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC, PO BOX 3600 | CLEVELAND | TN | 37320-3600 | | | FIRST CLASS MAIL |
| 29337348 | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | CLEVELAND | OH | 44113-1645 | | | FIRST CLASS MAIL |
| 29299950 | CLEVELAND OH CENTER LL | COHON , ROB, C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29306092 | CLEVELAND OH CENTER LLC | OESTREICH, MICHAEL, C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29334662 | CLEVELAND OH CENTER LLC | 295 MADISON AVE 37TH FLOOR | NEW YORK | NY | 10017-6343 | | | FIRST CLASS MAIL |
| 29298837 | CLEVELAND UTILITIES | P.O. BOX 2730 | CLEVELAND | TN | 37320-2730 | | | FIRST CLASS MAIL |
| 29398749 | CLEVELAND, BRENDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419821 | CLEVELAND, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406892 | CLEVELAND, EMORY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374457 | CLEVELAND, JEANNIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431544 | CLEVELAND, JOERDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384454 | CLEVELAND, MAKAYLI CHYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390683 | CLEVELAND, OWEN PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407658 | CLEVELAND, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377264 | CLEVELAND, REID ARCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401060 | CLEVELAND, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365690 | CLEVENGER, BROOKE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428980 | CLEVENGER, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328414 | CLEVENGER, FRANKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366409 | CLEVENGER, MARA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340532 | CLEVENGER, PHYLLIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340836 | CLEVENGER, SHAWN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351732 | CLEVENGER, SHAWNA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420369 | CLEVENGER, SUZANNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409892 | CLEVER, NICOLE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345908 | CLEVERMADE | CLEVERMADE, LLC, 2556 GATEWAY RD | CARLSBAD | CA | 92009 | | | FIRST CLASS MAIL |
| 29370556 | CLEWIS, HELEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300423 | CLIA LABORATORY PROGRAM | PO BOX 3056 | PORTLAND | OR | 97208-3056 | | | FIRST CLASS MAIL |
| 29340666 | CLICK, ALEX FAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328625 | CLICK, CAROL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409925 | CLICK, CHRISTY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409785 | CLICK, ESSENCE REZINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369816 | CLICK, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361351 | CLICK, SHAUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426647 | CLICKNER, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345910 | CLIF BAR INC | PO BOX 742065 | LOS ANGELES | CA | 90074-2065 | | | FIRST CLASS MAIL |
| 29297699 | CLIFFORD J KLO0C & IRENE KLOC TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434719 | CLIFFORD POWER SYSTEMS INC | C/O RICKIE BILLY, DEPT 1754 | TULSA | OK | 74182 | | | FIRST CLASS MAIL |
| 29398120 | CLIFFORD, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355971 | CLIFFORD, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326547 | CLIFFORD, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402793 | CLIFFORD, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397244 | CLIFFORD, KENNETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330970 | CLIFFORD, SHANE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424348 | CLIFT, HARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348707 | CLIFTON HEALTH DEPARTMENT | VICKY, 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | | | FIRST CLASS MAIL |
| 29300424 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVE | CLIFTON | NJ | 07013-2708 | | | FIRST CLASS MAIL |
| 29434720 | CLIFTON MUNICIPAL COURT | 900 CLIFTON AVE | CLIFTON | NJ | 07013 | | | FIRST CLASS MAIL |
| 29350763 | CLIFTON, ANITA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387064 | CLIFTON, CORNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424015 | CLIFTON, JAMES NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418360 | CLIFTON, JAVION MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421404 | CLIFTON, MARCUS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465172 | Clifton, Nancy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365519 | CLIMER, DAKOTAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359968 | CLIMER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342487 | CLIMONS, NAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366842 | CLIMONS, QUASHAY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389192 | CLINARD, ANTON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372766 | CLINCH, JORDAN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410860 | CLINCHERS, REYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390698 | CLINE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422777 | CLINE, ANDREW JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391055 | CLINE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380188 | CLINE, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381999 | CLINE, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374424 | CLINE, CLARISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327418 | CLINE, DJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351570 | CLINE, HAELY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423951 | CLINE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393254 | CLINE, JANET LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368621 | CLINE, JEROME JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426062 | CLINE, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352477 | CLINE, MICHAEL EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376045 | CLINE, MIRAJ J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367213 | CLINE, RYAN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409097 | CLINE, SHAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353895 | CLINE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409511 | CLINE, TABITHA WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372307 | CLINE, TERRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430982 | CLINE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376482 | CLINE, TYREE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392486 | CLINGERMAN, DORA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373381 | CLINGERMAN, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417712 | CLINGERMAN, RUBY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353999 | CLINK, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353221 | CLINKSCALES, AMANDA CHARITEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330955 | CLINKSCALES, JON GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376857 | CLINKSCALES, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434721 | CLINT BRASHER ATTY AT LAW PLLC | 1122 ORLEANS ST | BEAUMONT | TX | 77701 | | | FIRST CLASS MAIL |
| 29334663 | CLINTMONT COMPANY | WC CASE R FAHRE, 6255 CORPORATE CENTER DR | DUBLIN | OH | 43016-8706 | | | FIRST CLASS MAIL |
| 29348709 | CLINTON CITY RECORDER | 100 BOWLING ST | CLINTON | TN | 37716-2999 | | | FIRST CLASS MAIL |
| 29300425 | CLINTON CITY TAX COLLECTOR | 100 N. BOWLING STREET | CLINTON | TN | 37716 | | | FIRST CLASS MAIL |
| 29348710 | CLINTON COUNTY HEALTH DEPARTMENT | 930 A FAIRFAX ST | CARLYLE | IL | 62231-1848 | | | FIRST CLASS MAIL |
| 29348711 | CLINTON COUNTY HEALTH DEPT | 111 S NELSON AVE STE 1 | WILMINGTON | OH | 45177-2067 | | | FIRST CLASS MAIL |
| 29301631 | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY | 137 MARGARET STREET | PLATTSBURGH | NY | 12901 | | | FIRST CLASS MAIL |
| 29301529 | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY | 1850 DAVIDS DRIVE, SUITE 208 | WILMINGTON | OH | 45177 | | | FIRST CLASS MAIL |
| 29302578 | CLINTON NEWBERRY NATURAL GAS AUTH | PO BOX 511 | CLINTON | SC | 29325 | | | FIRST CLASS MAIL |
| 29433445 | CLINTON REILLY COMMUNICATIONS | 465 CALIFORNIA STREET SUITE 1600 | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 407 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29298839 | CLINTON TOWNSHIP TREASURER, MI | PO BOX 553160 | DETROIT | MI | 48255-3160 | | | FIRST CLASS MAIL |
| 29302580 | CLINTON UTILITIES BOARD TN | P.O. BOX 296 | CLINTON | TN | 37717 | | | FIRST CLASS MAIL |
| 29342922 | CLINTON, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384611 | CLINTON, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402231 | CLINTON, CARINTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431545 | CLINTON, COREY DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332946 | CLINTON, KENNETH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407598 | CLINTON, LAKISHA MONIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358360 | CLINTON, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384358 | CLINTON, MARCUS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419589 | CLINTON, MARK SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416594 | CLINTON, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429140 | CLIPPER, DELONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425425 | CLIPPER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353752 | CLIPPERT-WILCOX, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398661 | CLIPSE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327293 | CLITHEROW, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407369 | CLOAR, JONATHAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380716 | CLOKE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381860 | CLOKE, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352626 | CLONINGER, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386213 | CLONINGER, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382488 | CLONTZ, GAVIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358434 | CLOOTEN, NANCY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373983 | CLOPTON, IKHASIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345911 | CLOROX CO | WACHOVIA LOCK BOX 27, PO BOX 75601 | CHARLOTTE | NC | 28275-0601 | | | FIRST CLASS MAIL |
| 29345912 | CLOROX CO CLOSEOUTS | WACHOVIA LOCK BOX 27, PO BOX 75601 | CHARLOTTE | NC | 28275 | | | FIRST CLASS MAIL |
| 29381679 | CLOSE, MACKENZIE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412802 | CLOSE, ROBERT H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386586 | CLOSSET, BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384493 | CLOSSON, MADISON HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422179 | CLOSSON, SHYANN RAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334664 | CLOUD SPRINGS ASSOCIATES LLC | 1311 N WEST SHORE BLVD STE 200 | TAMPA | FL | 33607-4618 | | | FIRST CLASS MAIL |
| 29330267 | CLOUD, DEBRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435618 | CLOUD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409312 | CLOUD, LILA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388931 | CLOUD, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463249 | Cloudshark | 408 A wing, Crystal Square, Khadi Machine chowk, Kondhwa, Pune | | | 411048 | India | | FIRST CLASS MAIL |
| 29411687 | CLOUGH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385528 | CLOUGH, RILEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360367 | CLOUSER, PETER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426857 | CLOUSER, RYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356005 | CLOUSER, SHREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376158 | CLOUSER, ZAKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382300 | CLOUSTON, MITZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401615 | CLOUTIER, KIJILANI MALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427153 | CLOUTIER, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433353 | CLOVER CENTER MANAGEMENT CORP | 2405 BEAM RD | COLUMBUS | IN | 47203-3406 | | | FIRST CLASS MAIL |
| 29334668 | CLOVER CORTEZ LLC | PO BOX 71150 | RICHMOND | VA | 23255-1150 | | | FIRST CLASS MAIL |
| 29305957 | CLOVER CORTEZ, LLC | CATHY STERRETT, ATTN: COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200 | GLEN ALLEN | VA | 23060 | | | FIRST CLASS MAIL |
| 29390717 | CLOVER, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443744 | Cloverdale Foods | Attn: Accounts Receivable, 3015 34th St NW, PO Box 667 | Mandan | ND | 58554 | | | FIRST CLASS MAIL |
| 29444449 | Cloverdale Foods | PO Box 75072 | Chicago | IL | 60675-5072 | | | FIRST CLASS MAIL |
| 29443893 | Cloverdale Foods Company | Attn: Accounts Receivable, 3015 34th St NW, PO Box 667 | Mandan | ND | 58554 | | | FIRST CLASS MAIL |
| 29345913 | CLOVERDALE FOODS COMPANY | CLOVERDALE FOODS COMPANY, PO BOX 75072 | CHICAGO | IL | 60675-5072 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29444491 | Cloverdale Foods Company | PO Box 75072 | Chicago | IL | 60675-5072 | | | FIRST CLASS MAIL |
| 29298841 | CLOVERLAND ELECTRIC COOPERATIVE/DAFTER | 2916 WEST M 28 | DAFTER | MI | 49724 | | | FIRST CLASS MAIL |
| 29466900 | Cloverleaf Realty, Inc. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29334669 | CLOVIS IA LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | | | FIRST CLASS MAIL |
| 29433446 | CLOVIS MEDIA INC | PO BOX 1689 | CLOVIS | NM | 88102-1689 | | | FIRST CLASS MAIL |
| 29375530 | CLOWDUS, JAMES DELANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351782 | CLOWER, NANCY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381230 | CLOWERS, FELECIA ANN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432171 | CLOWERS, JOSH B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398350 | CLOWERS, STEFANI THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363099 | CLOWNEY, TATYANNA ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373323 | CLOYD, KATHLEEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384609 | CLOYD, KILLIAN DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29316489 | CLT Logistics Inc | 5900 Finch Avenue East | Scarborough | ON | M1B 5P8 | Canada | | FIRST CLASS MAIL |
| 29345914 | CLT LOGISTICS INC | CLT LOGISTICS INC, 2535 GERRARD ST EAST | TORONTO | ON | M1N 1W9 | CANADA | | FIRST CLASS MAIL |
| 29334670 | CLUB FOREST GRAND STRAND LLC | C/O PALMETTO BAY REALTY MGMT LLC, PO BOX 699 | FOUNTAIN INN | SC | 29644-0699 | | | FIRST CLASS MAIL |
| 29432768 | CLUB FOREST GRAND STRAND, LLC | C/O RELIANCE REALTY ADVISORS, P.O. BOX 699 | FOUNTAIN INN | SC | 29644-0699 | | | FIRST CLASS MAIL |
| 29345915 | CLUB GREEN GLOBAL INC | CLUB GREEN GLOBAL INC, 225 WILMINGTON-WEST CHESTER PIKE | CHADDS FORD | PA | 19317 | | | FIRST CLASS MAIL |
| 29375147 | CLUBB, CASSIDY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392782 | CLUBB, HELEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392557 | CLUCK, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397625 | CLUCK, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420214 | CLUCKEY, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327841 | CLUGSTON, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431790 | CLUKEY, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404145 | CLYBURN, DANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413423 | CLYDE J. PEERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434723 | CM LAW GROUP PLLC | COLETRAN & MESSERSMITH, 749 THIMBLE SHOALS BLVD | NEWPORT NEWS | VA | 23606 | | | FIRST CLASS MAIL |
| 29434724 | CM7 DELIVERY INC | 4845 SANTA ANA ST #35 | CUDAHY | CA | 90201-5906 | | | FIRST CLASS MAIL |
| 29467728 | CMPSI | 55 Ivan Allen Jr Blvd NW, Suite 320 | Atlanta | GA | 30308 | | | FIRST CLASS MAIL |
| 29415288 | CMRS- FP | FOR POSTAGE MACHINES, PO BOX 0505 | CAROL STREAM | IL | 60132-0505 | | | FIRST CLASS MAIL |
| 29441074 | CMS Payments Intelligence, Inc. | 55 Ivan Allen Jr. Boulevard NW, Suite 500 | Atlanta | GA | 30308 | | | FIRST CLASS MAIL |
| 29334673 | CMSI REALTY LLC | C/O CAPITAL MANAGEMENT SERVICES LP, 698 1/2 OGDEN ST | BUFFALO | NY | 14206-2317 | | | FIRST CLASS MAIL |
| 29415289 | CMSPI | CMS PAYMENTS INTELLIGENCE INC, 55 ALLEN PLAZA STE 320, 55 IVAN ALLEN JR BLVD | ATLANTA | GA | 30308 | | | FIRST CLASS MAIL |
| 29345916 | CNB BEVERAGES | DANSON CONSULTANTS INC, 2104 GALVESTON STREET | SAN DIEGO | CA | 92110 | | | FIRST CLASS MAIL |
| 29347378 | CNSN PROPERTIES LLC | CNSC PROPERTIES, 24165 IH 10 WEST STE 217-440 | SAN ANTONIO | TX | 78257-1160 | | | FIRST CLASS MAIL |
| 29359279 | COACHMAN, BRANDON LAMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363931 | COAD, DARNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353454 | COAKLEY, JALEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327274 | COAKLEY, RYAN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411315 | COAKLEY, TAURIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433447 | COALFIELD PROGRESS | LCP2 LLC, PO BOX 659 | COOKEVILLE | TN | 38503 | | | FIRST CLASS MAIL |
| 29355650 | COALSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415290 | COAST LAW GROUP | 1140 S COAST HWY 101 | ENCINITAS | CA | 92024 | | | FIRST CLASS MAIL |
| 29337350 | COAST PROFESSIONAL INC | PO BOX 979128 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29337349 | COAST PROFESSIONAL INC | PO BOX 1462 | WEST MONROE | LA | 71294-1462 | | | FIRST CLASS MAIL |
| 29345917 | COAST TO COAST IMPORTS LLC | COAST TO COAST IMPORTS, LLC, 1711 LATHAM STREET | MEMPHIS | TN | 38106 | | | FIRST CLASS MAIL |
| 29360627 | COAST, LAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332162 | COASTAL CARRIERS INC | PO BOX 480 | TROY | MO | 63379-0480 | | | FIRST CLASS MAIL |
| 29332998 | COASTAL COCKTAILS INC | COASTAL COCKTAILS INC, 18011 MITCHELL S STE B | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 29415292 | COASTAL DELIVERY CARRIERS LLC | 106 SEASIDE AVE | EGG HARBOR TWP | NJ | 08234 | | | FIRST CLASS MAIL |
| 29415293 | COASTAL WIRE COMPANY INC | 427 GAPWAY RD | GEORGETOWN | SC | 29440 | | | FIRST CLASS MAIL |
| 29391557 | COATE, TAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380543 | COATES, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370839 | COATES, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381790 | COATES, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365947 | COATES, LAUREN OPHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369225 | COATES, ROBERT B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420845 | COATES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423431 | COATES, VERONICA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422073 | COATNEY, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445076 | Coats & Clark | 320 Livingstone Ave S | Listowel | ON | N4W3H3 | Canada | | FIRST CLASS MAIL |
| 29444934 | Coats & Clark | Attention Shane Kalmusky, 2550 W. Tyvola Road | Charlotte | NC | 27217 | | | FIRST CLASS MAIL |
| 29332999 | COATS & CLARK | COATS & CLARK, PO BOX 101611 | ATLANTA | GA | 30392-1611 | | | FIRST CLASS MAIL |
| 29445077 | Coats & Clark | PO BOX 7410415 | CHICAGO | IL | 60674-0415 | | | FIRST CLASS MAIL |
| 29370480 | COATS, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358421 | COATS, LARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367075 | COATS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397723 | COATS, OKOYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298079 | COATS, RUGEANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385230 | COAXEN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401912 | COAXUM, HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391571 | COAXUM, JASMINE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382514 | COAXUM, NICOLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408152 | COBAK, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395741 | COBARRUBIA, ALEETHEA TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364280 | COBARRUBIAS, ANA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420031 | COBART, SIERRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426205 | COBAUGH, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348712 | COBB CO TAX COMMISSIONER | PO BOX 100127 | MARIETTA | GA | 30061-7027 | | | FIRST CLASS MAIL |
| 29415294 | COBB COUNTY ALARM PROGRAM | PO BOX 743626 | ATLANTA | GA | 30374-3626 | | | FIRST CLASS MAIL |
| 29348713 | COBB COUNTY BUSINESS LICENSE | PO BOX 649 | MARIETTA | GA | 30061-0649 | | | FIRST CLASS MAIL |
| 29300426 | COBB COUNTY TAX COLLECTOR | PO BOX 100127 | MARIETTA | GA | 30061-7027 | | | FIRST CLASS MAIL |
| 29302583 | COBB COUNTY WATER SYSTEM | PO BOX 580440 | CHARLOTTE | NC | 28258-0440 | | | FIRST CLASS MAIL |
| 29301672 | COBB COUNTY, GA CONSUMER PROTECTION AGENCY | 100 CHEROKEE STREET | MARIETTA | GA | 30090 | | | FIRST CLASS MAIL |
| 29302584 | COBB EMC | PO BOX 745711 | ATLANTA | GA | 30374-5711 | | | FIRST CLASS MAIL |
| 29374571 | COBB, AMANDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405771 | COBB, BENJAMIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386617 | COBB, CODY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393903 | COBB, DARIUS JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413567 | COBB, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354265 | COBB, HAYLEE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370643 | COBB, IESHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389522 | COBB, JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360576 | COBB, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382954 | COBB, KAMRON DAVID KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428484 | COBB, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431340 | COBB, LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327026 | COBB, LINDSEY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410852 | COBB, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399156 | COBB, MAKAYLA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342325 | COBB, MELVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381883 | COBB, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394644 | COBB, PENNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365664 | COBB, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347391 | COBB, SHANNON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382349 | COBB, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364576 | COBB, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372913 | COBB, TYVON ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 410 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370214 | COBB, ZACHARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377691 | COBB, ZERIAH NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349406 | COBBINS, TYRIS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373356 | COBBS, ANGELIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406566 | COBBS, KANAH CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358798 | COBBS, MIKAYLA JAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330749 | COBIA, AREN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360377 | COBIAN, BRIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362878 | COBIAN, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370665 | COBIAN, MARISA YISEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360097 | COBIAN, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380622 | COBLE, BRIANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382173 | COBLE, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426459 | COBLE, CASEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408002 | COBLE, CHRISTOPHER VANDONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407231 | COBLE, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362376 | COBLER, ROBERT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410476 | COBOS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355443 | COBOS, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351807 | COBOS, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378949 | COBOS, ROCIO YSABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383031 | COBOS, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407565 | COBOURN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333001 | COBRA TRADING CORP | COBRA TRADING INC, 230 FIFTH AVENUE SUITE 204 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29380779 | COBRETTI, LEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343736 | COBURN, ANDREA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384136 | COBURN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409340 | COBURN, CAMERON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343131 | COBURN, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352060 | COBURN, FAITH LISSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362812 | COBURN, SKYLAR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370137 | COBY, CALEB JOHN MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385750 | COBY, STEPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320594 | COCA COLA ABARTA | 200 ALPHA DR | PITTSBURGH | PA | 15238-2906 | | | FIRST CLASS MAIL |
| 29320595 | COCA COLA BEVERAGES FLORIDA LLC | PO BOX 740909 | ATLANTA | GA | 30374-0909 | | | FIRST CLASS MAIL |
| 29338356 | COCA COLA BOTTLING CO CONSOLIDATED | PO BOX 602937 | CHARLOTTE | NC | 28231-1487 | | | FIRST CLASS MAIL |
| 29338357 | COCA COLA BOTTLING CO HEARTLAND | PO BOX 74008600 | CHICAGO | IL | 60674-8600 | | | FIRST CLASS MAIL |
| 29320598 | COCA COLA BOTTLING CO OF | LOS ANGELES, 605 LAKE KATHY DR | BRANDON | FL | 33510-3904 | | | FIRST CLASS MAIL |
| 29320599 | COCA COLA BOTTLING CO UNITED INC | 4600 EAST LAKE BLVD. | BIRMINGHAM | AL | 35217 | | | FIRST CLASS MAIL |
| 29338360 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 LOCKBOX 2260 | BIRMINGHAM | AL | 35246-2260 | | | FIRST CLASS MAIL |
| 29320600 | COCA COLA BOTTLING OF HOT SPRINGS | 321 MARKET ST | HOT SPRINGS | AR | 71901-4014 | | | FIRST CLASS MAIL |
| 29320601 | COCA COLA CHESTERMAN SD | PO BOX 3657 | SIOUX CITY | IA | 51102-3657 | | | FIRST CLASS MAIL |
| 29325725 | COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION, PO BOX 809082 | CHICAGO | IL | 60680-9082 | | | FIRST CLASS MAIL |
| 29320603 | COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC, PO BOX 780810 | PHILADELPHIA | PA | 19178-0810 | | | FIRST CLASS MAIL |
| 29320604 | COCA COLA SOUTHWEST BEVERAGES LLC | PO BOX 744010 | ATLANTA | GA | 30384-4010 | | | FIRST CLASS MAIL |
| 29325728 | COCA COLA-CLARK BEVERAGE GROUP INC | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | | | FIRST CLASS MAIL |
| 29358629 | COCA, CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325729 | COCA-COLA ABERDEEN BTLG | PO BOX 518 | ABERDEEN | NC | 28315-0518 | | | FIRST CLASS MAIL |
| 29325730 | COCA-COLA ADA | COCA-COLA ADA, PO BOX 1607 | ADA | OK | 74821-1607 | | | FIRST CLASS MAIL |
| 29325732 | COCA-COLA ATLANTIC | PO BOX 110 | ATLANTIC | IA | 50022-0110 | | | FIRST CLASS MAIL |
| 29325733 | COCA-COLA BEVERAGES NORTHEAST | 1 EXECUTIVE PARK DR STE 330 | BEDFORD | NH | 03110-6977 | | | FIRST CLASS MAIL |
| 29325734 | COCA-COLA BOTTLING OF | SANTA FE NEW MEXICO, 660 W SAN MATEO RD | SANTA FE | NM | 87505 | | | FIRST CLASS MAIL |
| 29461883 | COCA-COLA BOTTLING OF KOKOMO | 2305 DAVIS ROAD | KOKOMO | IN | 46901 | | | FIRST CLASS MAIL |
| 29461863 | Coca-Cola Bottling of Kokomo | 2305 Davis Road, Attn: Audra Cobble | Kokomo | IN | 46901 | | | FIRST CLASS MAIL |
| 29325735 | COCA-COLA COLUMBUS | 1334 WASHINGTON ST | COLUMBUS | IN | 47201-5724 | | | FIRST CLASS MAIL |
| 29338362 | COCA-COLA DECATUR | PO BOX 1687 | DECATUR | AL | 35602-1687 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 411 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338363 | COCA-COLA DOUGLAS COUNTY | BOTTLING COMPANY, 612 NW CECIL AVE | ROSEBURG | OR | 97470-1987 | | | FIRST CLASS MAIL |
| 29338364 | COCA-COLA DURANGO BTLG CO | PO BOX 760 | DURANGO | CO | 81302-0760 | | | FIRST CLASS MAIL |
| 29338365 | COCA-COLA HUNTSVILLE BTLG | COCA-COLA HUNTSVILLE BTLG, PO BOX 2709 | HUNTSVILLE | AL | 35804-2709 | | | FIRST CLASS MAIL |
| 29338366 | COCA-COLA JEFFERSON CITY | JEFFERSON CITY COCA-COLA, 604 JEFFERSON STREET | JEFFERSON CITY | MO | 65101 | | | FIRST CLASS MAIL |
| 29338367 | COCA-COLA KOKOMO | PO BOX 1049 | KOKOMO | IN | 46903-1049 | | | FIRST CLASS MAIL |
| 29338369 | COCA-COLA LOVE BOTTLING | PO BOX 625 | MUSKOGEE | OK | 74402-0625 | | | FIRST CLASS MAIL |
| 29338370 | COCA-COLA LUFKIN | 704 WEBBER ST | LUFKIN | TX | 75904-2612 | | | FIRST CLASS MAIL |
| 29338371 | COCA-COLA MERIDIAN BOTTLI | PO BOX 5207 | MERIDIAN | MS | 39302-5207 | | | FIRST CLASS MAIL |
| 29338372 | COCA-COLA MILLLEBORO BTLG | PO BOX 1468 | MIDDLESBORO | KY | 40965 | | | FIRST CLASS MAIL |
| 29338373 | COCA-COLA OF CASPER | PO BOX 798 | RAPID CITY | SD | 57709-0798 | | | FIRST CLASS MAIL |
| 29338374 | COCA-COLA OF FORT SMITH | PO BOX 6607 | FORT SMITH | AR | 72906-6607 | | | FIRST CLASS MAIL |
| 29325736 | COCA-COLA OF UNION CITY | PO BOX 748 | UNION CITY | TN | 38281-0748 | | | FIRST CLASS MAIL |
| 29325737 | COCA-COLA ORANGEBURG | COCA-COLA ORANGEBURG, PO BOX 404 | ORANGEBURG | SC | 29116-0404 | | | FIRST CLASS MAIL |
| 29325738 | COCA-COLA OZARKS | PO BO 11250 | SPRINGFIELD | MO | 65803-1250 | | | FIRST CLASS MAIL |
| 29325739 | COCA-COLA PASCO | PO BOX 2405 | PASCO | WA | 99302-2405 | | | FIRST CLASS MAIL |
| 29325741 | COCA-COLA RAND BOTTLING | 3214 HILLSBOROUGH RD | DURHAM | NC | 27705-3005 | | | FIRST CLASS MAIL |
| 29325742 | COCA-COLA ROCK HILL | PO BOX 37000 | ROCK HILL | SC | 29732-0542 | | | FIRST CLASS MAIL |
| 29325743 | COCA-COLA TUPELO | PO BOX 239 | CORINTH | MS | 38835-0239 | | | FIRST CLASS MAIL |
| 29325744 | COCA-COLA WESTERN KY | PO BOX 3090 | BOWLING GREEN | KY | 42102-3090 | | | FIRST CLASS MAIL |
| 29385266 | COCCARO, SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402653 | COCCIA, TERACE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388785 | COCH, LUCAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376751 | COCHERELL, ANNASTASIA MAELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336134 | COCHISE COUNTY HEALTH DEPARTMENT | EMVIRONMENTAL HEALTH DIVISION, 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | | | FIRST CLASS MAIL |
| 29300427 | COCHISE COUNTY HEALTH DEPARTMENT | 450 S HASKELL AVE | WILCOX | AZ | 85643-2790 | | | FIRST CLASS MAIL |
| 29300428 | COCHISE COUNTY TREASURER | PO BOX 1778 | BISBEE | AZ | 85603-2778 | | | FIRST CLASS MAIL |
| 29308168 | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY | 15 MELODY LANE, BUILDING G | BISBEE | AZ | 85603 | | | FIRST CLASS MAIL |
| 29429912 | COCHNAUER, PAULETTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423570 | COCHRAN, ADEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375995 | COCHRAN, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342212 | COCHRAN, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369974 | COCHRAN, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401929 | COCHRAN, BRANDON TREMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368205 | COCHRAN, CALEB JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399640 | COCHRAN, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411785 | COCHRAN, ERIC DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415954 | COCHRAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417824 | COCHRAN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359006 | COCHRAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328740 | COCHRAN, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365554 | COCHRAN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386702 | COCHRAN, LINDA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351453 | COCHRAN, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357110 | COCHRANE, JOHN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327081 | COCHRANE, NATHAN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408687 | COCHRON, TESIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300429 | COCKE COUNTY TRUSTEE | 111 COURT AVE RM 107 | NEWPORT | TN | 37821-3102 | | | FIRST CLASS MAIL |
| 29372894 | COCKFIELD, RAQUAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329860 | COCKING, ALICIA MARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375764 | COCKRELL, JASON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359753 | COCKRELL, JEMARCOUS KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388778 | COCKRILL, STEPHEN MIKLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351472 | COCKROFT, LORI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354295 | COCKRUM, ADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342059 | COCLICH, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 412 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432941 | CO-CO PROPERTIES LLC | MAX COLE, 9435 E CENTRAL AVD BLDG 200, P O BOX 8086 | WICHITA | KS | 67206-2552 | | | FIRST CLASS MAIL |
| 29347379 | CO-CO PROPERTIES LLC | 9435 E CENTRAL AVD BLDG 200 | WICHITA | KS | 67206-2552 | | | FIRST CLASS MAIL |
| 29327263 | COCOLIN, COURTNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300430 | COCONINO COUNTY DEPT OF HEALTH SVCS | 2625 N KING ST | FLAGSTAFF | AZ | 86004-1884 | | | FIRST CLASS MAIL |
| 29336137 | COCONINO COUNTY TREASURER | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | | | FIRST CLASS MAIL |
| 29306620 | COCONINO COUNTY TREASURER | 110 E CHERRY AVE | FLAGSTAFF | AZ | 86001-4627 | | | FIRST CLASS MAIL |
| 29308241 | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY | 219 EAST CHERRY AVENUE | FLAGSTAFF | AZ | 86001 | | | FIRST CLASS MAIL |
| 29394887 | COCROFT, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380860 | CODALLOS, ANAIS PALOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347380 | CODDING ENTERPRISES | PO BOX 5800 | SANTA ROSA | CA | 95406-5800 | | | FIRST CLASS MAIL |
| 29333002 | CODE RED NOVELTIES LLC | CODE RED NOVELTIES LLC, 16 E 34TH ST | NEW YORK | NY | 10016-4328 | | | FIRST CLASS MAIL |
| 29387009 | CODIO, ALIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428338 | CODIO, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403661 | CODRINGTON, KEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409209 | CODRINGTON, KEYVE AMOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417399 | CODRINGTON, MASHAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330957 | CODRINGTON, TEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424557 | CODY, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363685 | CODY, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385951 | CODY, KRISTEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373265 | CODY, LEBRON KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394465 | CODY, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423986 | CODY, SHANE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397732 | CODY, TERRY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386803 | COE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392040 | COE, MISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393772 | COE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381328 | COE, ROBERT EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326548 | COEFIELD, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409963 | COEHRS, DAVID JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412719 | COELHO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379284 | COELHO, MIKAYLA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424237 | COELHO, PHOENIX KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390992 | COELLO, JANETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387185 | COELLO, LUIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388081 | COENEN, LANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339984 | COENEN, TYLER LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433448 | COEUR D'ALENE PRESS | HAGADONE CORPORATION, PO BOX 7000 | COEUR D ALENE | ID | 83816-1929 | | | FIRST CLASS MAIL |
| 29415295 | COEYS CARRY ALL LLC | JEANETTE COEY, 68225 ADOLPH ST | BRIDGEPORT | OH | 43912 | | | FIRST CLASS MAIL |
| 29413008 | COFFARO, KAI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386629 | COFFAY, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336138 | COFFEE COUNTY CLERK | THERESA MCFADDEN, 1327 MCARTHUR ST | MANCHESTER | TN | 37355-2425 | | | FIRST CLASS MAIL |
| 29337351 | COFFEE COUNTY GEN SESSIONS | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | | | FIRST CLASS MAIL |
| 29336140 | COFFEE COUNTY PROBATE | SUSAN CARMICHAEL, PO BOX 311247 | ENTERPRISE | AL | 36331-1247 | | | FIRST CLASS MAIL |
| 29336141 | COFFEE COUNTY REVENUE COMM | PO BOX 411 | ELBA | AL | 36323-0411 | | | FIRST CLASS MAIL |
| 29306622 | COFFEE COUNTY TAX COMMISSIONER | PO BOX 1207 | DOUGLAS | GA | 31534-1207 | | | FIRST CLASS MAIL |
| 29306623 | COFFEE COUNTY TRUSTEE | PO BOX 467 | MANCHESTER | TN | 37349 | | | FIRST CLASS MAIL |
| 29336142 | COFFEE COUNTY TRUSTEE | PERSONAL PROPERTY TAX, PO BOX 467 | MANCHESTER | TN | 37349-0497 | | | FIRST CLASS MAIL |
| 29308370 | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY | 300 HILLSBORO BLVD | MANCHESTER | TN | 37349 | | | FIRST CLASS MAIL |
| 29400257 | COFFEE, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407811 | COFFEL, WILBERT LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431193 | COFFELT, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372634 | COFFENBERRY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366187 | COFFER, SUSANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 413 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423314 | COFFEY, AMBER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432308 | COFFEY, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417742 | COFFEY, LINDA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391387 | COFFEY, MARION NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423882 | COFFEY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359842 | COFFEY, RUTH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351791 | COFFEY, STEVE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427269 | COFFEY, VICTOR OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361836 | COFFEY-FISHER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364217 | COFFIELD, AMBER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407474 | COFFIL, FENDI ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387788 | COFFIN, AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416186 | COFFIN, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368943 | COFFIN, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368521 | COFFIN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351674 | COFFIN, RODNEY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394057 | COFFIN, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421214 | COFFIN, VICTORIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370682 | COFFINDAFFER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383903 | COFFINDAFFER, MATTHEW LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407135 | COFFMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362166 | COFFMAN, MEGAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400517 | COFFMAN, MIKYLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330285 | COFFMAN, TRACI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364100 | COFFMAN, TRANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342214 | COFFMAN, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428999 | COFIELD, KARIZMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371354 | COFIELD, RILEY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372120 | COGAN, ISIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380218 | COGAN, KRYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328649 | COGAR, BRYON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434294 | COGAR, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405859 | COGAR, EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345568 | COGAR, GEORGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423004 | COGBORN, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371432 | COGDELL, SAMANTHA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405069 | COGDILL, TEKELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431685 | COGDILL, TRAVIS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429071 | COGER, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415296 | COGGIN SECURITY INC | 807 COGGIN COURT | MYRTLE BEACH | SC | 29579 | | | FIRST CLASS MAIL |
| 29366759 | COGGIN, MIACECILIA RONETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402497 | COGGIN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384528 | COGGINS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328503 | COGHAN, WINDY FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398717 | COGHLAN, CHARLES JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384230 | COGLEY, JACK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355868 | COGLIN, JAH'KEVIYUN ZYMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358847 | COGLITORE, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390256 | COGSWELL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326549 | COHAN, HOWARD (0555 STUART FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339219 | COHAN, HOWARD (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339220 | COHAN, HOWARD (1394 BOYNTON BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339221 | COHAN, HOWARD (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339222 | COHAN, HOWARD (1468 APOPKA FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 414 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339224 | COHAN, HOWARD (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339225 | COHAN, HOWARD (1628 PLANTATION FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339226 | COHAN, HOWARD (1701 GONZALES LA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339227 | COHAN, HOWARD (1758 BATON ROUGE LA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339228 | COHAN, HOWARD (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326551 | COHAN, HOWARD (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326553 | COHAN, HOWARD (5277 DELRAY BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326554 | COHAN, HOWARD (5336 ROYAL PALM BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326555 | COHAN, HOWARD (536 UNION PARK FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326557 | COHAN, HOWARD (5394 BOCA RATON FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326558 | COHAN, HOWARD (5394 BOCA RATON FL) - SECOND SUIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326559 | COHAN, HOWARD (5403 JENSEN BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330562 | COHEA, HENRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427173 | COHEE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415297 | COHEN & MARZBAN LAW CORPORATION | 16000 VENTURA BLVD SUITE 701 | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 29415298 | COHEN & SINOWSKI PC | 30 TRAMMELL STREET SW | MARIETTA | GA | 30064 | | | FIRST CLASS MAIL |
| 29403326 | COHEN, ADRIAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387966 | COHEN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412549 | COHEN, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409830 | COHEN, JAYLON DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386054 | COHEN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428690 | COHEN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399473 | COHEN, ROBIN HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418580 | COHEN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401609 | COHENS, SHANQUETTA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415299 | COHN & GREGORY SUPPLY LLC | PO BOX 671435 | DALLAS | TX | 75267-1435 | | | FIRST CLASS MAIL |
| 29430333 | COHN, ISAIAH SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360615 | COHOE, CECILY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385454 | COHRON, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378927 | COILEY III, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29319481 | Coimbatore Cotton Concepts & Designs Pvt Ltd | 13, Nethaji Road, Papanaickenpalayam | Coimbatore, Tamil Nadu | | 641037 | India | | FIRST CLASS MAIL |
| 29315936 | COIMBATORE COTTON CONCEPTS & DESIGNS PVT LTD | 13, NETHAJI ROAD, PAPANAICKENPALAYAM | COIMBATORE, TAMIL NADU | | 641037 | INDIA | | FIRST CLASS MAIL |
| 29332396 | COIMBATORE COTTON CONCEPTS AND DESI | COIMBATORE COTTON CONCEPTS AND DESI, # 13, NETAJI ROAD, PAPANAICKEN PALA | COIMBATORE | | | INDIA | | FIRST CLASS MAIL |
| 29314654 | Coimbatore Cotton Concepts and Designs Private Limited | 13, Nethaji Road, Papanaickenplayam | Coimbatore, Tamil Nadu | | 641037 | India | | FIRST CLASS MAIL |
| 29361174 | COINTMENT, CHAISE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339229 | COIRO, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363922 | COIT, CAROLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393777 | COIT, JOBETH FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325745 | COKE SWIRE | SWIRE PACIFIC HOLDINGS INC, 12634 S 265 W | DRAPER | UT | 84020-7930 | | | FIRST CLASS MAIL |
| 29394158 | COKE, TAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333003 | COKEM INTERNATIONAL LTD | COKEM INTERNATIONAL LTD, 5651 INNOVATION BLVD | SHAKOPEE | MN | 55379-3543 | | | FIRST CLASS MAIL |
| 29392605 | COKER, ANGELA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366699 | COKER, BETHANY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340185 | COKER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340890 | COKER, CHRISTINA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400572 | COKER, KINSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384351 | COKER, MONTANEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392069 | COKER, RASHYNA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374927 | COKER, VERDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400610 | COKLEY, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328146 | COKLEY, ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395469 | COLA, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344135 | COLANTONIO, NICOLAUS PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385714 | COLANTUONO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371911 | COLANTUONO, SHARON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372560 | COLAR, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343368 | COLARCHIK, KORINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379350 | COLAS, MARIEANGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333004 | COLAVITA USA LLC | COLAVITA USA LLC, 1 RUNYONS LN | EDISON | NJ | 08817-2219 | | | FIRST CLASS MAIL |
| 29363343 | COLBERG, KELLSIEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306624 | COLBERT CO JUDGE OF PROBATE | COLBERT COUNTY HOUSE CT, PO BOX 47 | TUSCUMBIA | AL | 35674 | | | FIRST CLASS MAIL |
| 29306625 | COLBERT COUNTY | PO BOX 3989 | MUSCLE SHOALS | AL | 35662 | | | FIRST CLASS MAIL |
| 29306626 | COLBERT COUNTY REVENUE COMM | PO BOX 741010 | TUSCUMBIA | AL | 35674-7423 | | | FIRST CLASS MAIL |
| 29369317 | COLBERT JR, SYLVESTER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399946 | COLBERT, ALIGAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373925 | COLBERT, ANALISA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357669 | COLBERT, DAYNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376642 | COLBERT, DESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359944 | COLBERT, KYLI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339866 | COLBERT, PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427580 | COLBRUNN, GABE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401628 | COLBY, JENNIFER LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357628 | COLBY, JUNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422876 | COLBY, SHEILA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331077 | COLCLASURE, BRAIDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425172 | COLCLASURE, DEENA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352532 | COLCOL, MILLENNIA KAYMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343201 | COLDING, SHEILA JEANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420220 | COLDIRON, ABIGAIL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402658 | COLDIRON, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298844 | COLDWATER BOARD OF PUBLIC UTILITIES, MI | ONE GRAND STREET | COLDWATER | MI | 49036 | | | FIRST CLASS MAIL |
| 29414133 | COLDWATER MEDIA GROUP | GHM MI HOLDINGS INC, PO BOX 631204 | CINCINNATI | OH | 45263-1204 | | | FIRST CLASS MAIL |
| 29329122 | COLE ALEXANDER, TANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433285 | COLE BG CHESTER VA, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29337352 | COLE COUNTY | PO BOX 1870 | JEFFERSON CITY | MO | 65102-1870 | | | FIRST CLASS MAIL |
| 29306627 | COLE COUNTY TAX COLLECTOR | 311 E. HIGH ST., ROOM 100 | JEFFERSON CITY | MO | 65101 | | | FIRST CLASS MAIL |
| 29308390 | COLE COUNTY, MO CONSUMER PROTECTION AGENCY | 311 E HIGH STREET | JEFFERSON CITY | MO | 65101 | | | FIRST CLASS MAIL |
| 29333005 | COLE GRANT GLOBAL INC | COLE GRANT GLOBAL INC, 1337 FOUNDERS WAY | MOUNT PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 29407590 | COLE JR., TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358137 | COLE, ABRIANNA VELESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411019 | COLE, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363883 | COLE, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375091 | COLE, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424964 | COLE, APRIL JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411379 | COLE, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427382 | COLE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430849 | COLE, AUSTIN LAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397164 | COLE, BONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355192 | COLE, BRANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383776 | COLE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 416 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374544 | COLE, BRITTNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367055 | COLE, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405049 | COLE, CHARLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352526 | COLE, CHARLENE JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412914 | COLE, CHARLES M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343291 | COLE, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365370 | COLE, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384568 | COLE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354084 | COLE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364276 | COLE, DANIEL ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387210 | COLE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391373 | COLE, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356990 | COLE, DIANE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404651 | COLE, DYLAN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434945 | COLE, EMMA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417043 | COLE, HAILIE JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341753 | COLE, HESTER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341427 | COLE, HUNTER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349719 | COLE, ISABELLA SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400531 | COLE, IZAAK RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372746 | COLE, JAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384778 | COLE, JALEN MIKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373000 | COLE, JAMES ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358273 | COLE, JASMIN ALAINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343473 | COLE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340396 | COLE, JORDAN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389374 | COLE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358656 | COLE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350754 | COLE, KILEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375510 | COLE, KYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328325 | COLE, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391426 | COLE, LAELANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367351 | COLE, LIAM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359692 | COLE, LISA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369222 | COLE, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417118 | COLE, MALAYSIA LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328317 | COLE, MARY SOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393854 | COLE, MASON ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389616 | COLE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395341 | COLE, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418343 | COLE, MCKENZIE MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394196 | COLE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327395 | COLE, MICHAEL JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357764 | COLE, MORDAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434615 | COLE, NAASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327174 | COLE, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361913 | COLE, NATISHA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376263 | COLE, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406154 | COLE, ROBIN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393563 | COLE, SAMANTHA ELIZABETH JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427266 | COLE, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327040 | COLE, SANDREA TAMYRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428376 | COLE, SANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358525 | COLE, SHANNON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330400 | COLE, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363803 | COLE, SHIRLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402339 | COLE, SIMONE AZIRIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423818 | COLE, SPARKEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427129 | COLE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385300 | COLE, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372284 | COLE, STEWART MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379887 | COLE, SUSAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401261 | COLE, TESHEALA DESINAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350771 | COLE, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422211 | COLE, TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421266 | COLE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397245 | COLE, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331940 | COLE, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367419 | COLE, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422294 | COLE, WILLIAM VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365171 | COLE, WYNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395427 | COLEGIO, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423286 | COLEGROVE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366673 | COLEGROVE, LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343329 | COLEMAN JR, JOHN JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333006 | COLEMAN POWERSPORTS | RISH GODFREY & ASSOCIATES INC, 1775 E UNIVERSITY DRIVE | TEMPE | AZ | 85281-8497 | | | FIRST CLASS MAIL |
| 29364917 | COLEMAN SR, TONY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391330 | COLEMAN, AALIYAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349708 | COLEMAN, ABBY OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357197 | COLEMAN, ADALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362936 | COLEMAN, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371759 | COLEMAN, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429801 | COLEMAN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410271 | COLEMAN, ANDREW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369177 | COLEMAN, ANNAKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425484 | COLEMAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429612 | COLEMAN, ASHLYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373010 | COLEMAN, ASJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411005 | COLEMAN, BENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350241 | COLEMAN, BETHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363082 | COLEMAN, BISHOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434249 | COLEMAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372548 | COLEMAN, CAMERON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427482 | COLEMAN, CARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297407 | COLEMAN, CAROLYN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421531 | COLEMAN, CATESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395331 | COLEMAN, CEKHIA TICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358369 | COLEMAN, CHARITY MARGUERITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352514 | COLEMAN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414529 | COLEMAN, CIARA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367232 | COLEMAN, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391702 | COLEMAN, CONSTANCE NESHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356436 | COLEMAN, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373866 | COLEMAN, DARION KORIONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421375 | COLEMAN, DARSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409879 | COLEMAN, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388340 | COLEMAN, DAVINA ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417536 | COLEMAN, DEBERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415466 | COLEMAN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406313 | COLEMAN, DEIDRE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428465 | COLEMAN, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330530 | COLEMAN, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 418 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430649 | COLEMAN, DEVIS LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362114 | COLEMAN, DONALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435022 | COLEMAN, DONYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351200 | COLEMAN, DONYE MYNYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359703 | COLEMAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343083 | COLEMAN, DWIGHT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376236 | COLEMAN, EDDIE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395928 | COLEMAN, ELIZABETH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406762 | COLEMAN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405285 | COLEMAN, ETHEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378796 | COLEMAN, GAIGE CREED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408487 | COLEMAN, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409519 | COLEMAN, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373907 | COLEMAN, HILLARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343858 | COLEMAN, HOLLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406470 | COLEMAN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382639 | COLEMAN, JAHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430656 | COLEMAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412421 | COLEMAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403126 | COLEMAN, JONAIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404836 | COLEMAN, KAITLYN JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381294 | COLEMAN, KALEB WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418452 | COLEMAN, KASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350758 | COLEMAN, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355279 | COLEMAN, KENNETH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381557 | COLEMAN, KENYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390412 | COLEMAN, KEVIUNNA TALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376577 | COLEMAN, KEVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357973 | COLEMAN, KIMORA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384200 | COLEMAN, KRISHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365892 | COLEMAN, KYARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417397 | COLEMAN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398666 | COLEMAN, LAMOUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413326 | COLEMAN, LATESA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392391 | COLEMAN, LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416363 | COLEMAN, LAVONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399870 | COLEMAN, LOUSHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407817 | COLEMAN, LYNDSAY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357583 | COLEMAN, MARIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346084 | COLEMAN, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399286 | COLEMAN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359542 | COLEMAN, MARY KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379181 | COLEMAN, MAURICE KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391862 | COLEMAN, MICAH RALEIGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378214 | COLEMAN, MICHAEL CHUYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366168 | COLEMAN, MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374732 | COLEMAN, MYA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354493 | COLEMAN, NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427823 | COLEMAN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397188 | COLEMAN, NATHANIEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350689 | COLEMAN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417335 | COLEMAN, OMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393138 | COLEMAN, PENNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428222 | COLEMAN, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381215 | COLEMAN, RACHEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349964 | COLEMAN, REBECCA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420306 | COLEMAN, ROESHON QUAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355885 | COLEMAN, ROTOYAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387214 | COLEMAN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428618 | COLEMAN, SABASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358606 | COLEMAN, SAMARIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386042 | COLEMAN, SAMONTE RODRIQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413102 | COLEMAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430903 | COLEMAN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424373 | COLEMAN, SHAMAR ANTHONY LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344549 | COLEMAN, SHANARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383609 | COLEMAN, SHANEQUAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402142 | COLEMAN, SHAREA SHAREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329107 | COLEMAN, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387312 | COLEMAN, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401549 | COLEMAN, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430112 | COLEMAN, SUNDRA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399271 | COLEMAN, TAMIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421148 | COLEMAN, THOMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394268 | COLEMAN, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373707 | COLEMAN, TRAVIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426050 | COLEMAN, TRELEICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374467 | COLEMAN, VALERIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381340 | COLEMAN, VIRGIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348042 | COLEMAN-BOYD, KATHLEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401313 | COLEMAN-JONES, ROLEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376105 | COLEN, ONTAYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336143 | COLES COUNTY COLLECTOR | PO BOX 346 | CHARLESTON | IL | 61920-0346 | | | FIRST CLASS MAIL |
| 29336144 | COLES COUNTY HEALTH DEPT | 825 18TH ST STE 1 | CHARLESTON | IL | 61920-2996 | | | FIRST CLASS MAIL |
| 29301547 | COLES COUNTY, IL CONSUMER PROTECTION AGENCY | 651 JACKSON AVE | CHARLESTON | IL | 61920 | | | FIRST CLASS MAIL |
| 29340830 | COLES, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427151 | COLES, JOSHUA WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403413 | COLES, N'DAYSIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421698 | COLES, SHANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427146 | COLETRANE, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391202 | COLETTA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327943 | COLETTA, KELLY MCLEOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360228 | COLETTA, MICHELANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435288 | COLETTE, FOURMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388918 | COLEY JR, DALVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408139 | COLEY, ASIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410501 | COLEY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384769 | COLEY, GABRIELLA JODONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360373 | COLEY, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386005 | COLGAN, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333007 | COLGATE PALMOLIVE COMPANY | COLGATE PALMOLIVE COMPANY, 2092 COLLECTIONS AVE | CHICAGO | IL | 60693-0020 | | | FIRST CLASS MAIL |
| 29434725 | COLGATE UNIVERSITY | PO BOX 313 | CANAJOHARIE | NY | 13317 | | | FIRST CLASS MAIL |
| 29362777 | COLGATE, LEEANE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405265 | COLIN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377984 | COLIN, LESELERNE SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404552 | COLINGER, KAYLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397952 | COLISH, KAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336779 | COLL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376810 | COLL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333008 | COLLABORATIVE ADVANTAGE MARKETING | COLLABORATIVE ADVANTAGE, 2987 FRANKLIN ST | DETROIT | MI | 48207-4262 | | | FIRST CLASS MAIL |
| 29475430 | Collaborative Advantage Markting, Ltd | 2021 Hazel Street | Birmingham | MI | 48009 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340046 | COLLADO, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353424 | COLLADO, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329713 | COLLAGE, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360790 | COLLANA, FRANCESCA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375299 | COLLANTES, MICHAEL PERALTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410332 | COLLARD, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363795 | COLLARD, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426594 | COLLARD, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341634 | COLLARD, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386870 | COLLAZO CRUZ, YOMARY ENID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399756 | COLLAZO VELEZ, IAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343805 | COLLAZO, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416013 | COLLAZO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362866 | COLLAZO, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391156 | COLLAZO, ERNESTO JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430222 | COLLAZO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363297 | COLLAZO, JAMES EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394618 | COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364718 | COLLAZO, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429168 | COLLAZO, KENIEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337353 | COLLECTION BUREAU | PO BOX 1756 | WALLA WALLA | WA | 99362-0033 | | | FIRST CLASS MAIL |
| 29324818 | COLLECTION CENTER WYOMING | PO BOX 280687 | NASHVILLE | TN | 37228-0687 | | | FIRST CLASS MAIL |
| 29324821 | COLLECTION PROFESSIONALS INC | 202 N LAFAYETTE ST | MACOMB | IL | 61455-2206 | | | FIRST CLASS MAIL |
| 29324820 | COLLECTION PROFESSIONALS INC | 315 E JACKSON ST | MACOMB | IL | 61455-2306 | | | FIRST CLASS MAIL |
| 29433839 | COLLECTION SERVICE OF NEVADA | 777 FOREST ST | RENO | NV | 89509-1711 | | | FIRST CLASS MAIL |
| 29414481 | COLLECTION SERVICES CENTER | PO BOX 9125 | DES MOINES | IA | 50306-9125 | | | FIRST CLASS MAIL |
| 29324822 | COLLECTIONS USA INC | 21640 N 19TH AVE #B-3 | PHOENIX | AZ | 85027-2720 | | | FIRST CLASS MAIL |
| 29336146 | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | ST LOUIS | MO | 63105-1703 | | | FIRST CLASS MAIL |
| 29306629 | COLLECTOR OF REVENUE | PO BOX 66877 | SAINT LOUIS | MO | 63166-6877 | | | FIRST CLASS MAIL |
| 29306628 | COLLECTOR OF REVENUE | PO BOX 140 | CAMDENTON | MO | 65020-0140 | | | FIRST CLASS MAIL |
| 29324823 | COLLECTOR OF TAXES | 100 MALL AT STREAMTOWN UNIT 216 | SCRANTON | PA | 18503-2047 | | | FIRST CLASS MAIL |
| 29334357 | COLLECTOR OF TAXES | DUNMORE SD LST, 400 S BLAKELY ST | SCRANTON | PA | 18512-2240 | | | FIRST CLASS MAIL |
| 29306630 | COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 | WALLINGFORD | CT | 06492-7503 | | | FIRST CLASS MAIL |
| 29324824 | COLLECTRITE | 700 N MAIN ST STE 4 | CLOVIS | NM | 88101-6664 | | | FIRST CLASS MAIL |
| 29324825 | COLLEGE ASSIST | C/O NCO FINANCIAL SYSTEMS, PO BOX 15109 | WILMINGTON | DE | 19850-5102 | | | FIRST CLASS MAIL |
| 29347381 | COLLEGE PARK SHOPPING CENTER | SINGING COWBOY INC, 1026 HIGHWAY 14 W | PRATTVILLE | AL | 36067-4702 | | | FIRST CLASS MAIL |
| 29434729 | COLLEGE PREPARATORY SCHOOL | 6100 BROADWAY | OAKLAND | CA | 94618 | | | FIRST CLASS MAIL |
| 29347383 | COLLEGE SQUARE ASSOCIATES | 737 W CHESTER PIKE STE 5 | HAVERTOWN | PA | 19083-4441 | | | FIRST CLASS MAIL |
| 29298845 | COLLEGE STATION UTILITIES - TX | P.O. BOX 10230, UTILITY CUSTOMER SERVICES | COLLEGE STATION | TX | 77842-0230 | | | FIRST CLASS MAIL |
| 29434730 | COLLEGE TOWNSHIP | ATTN:ZONING DEPT, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801 | | | FIRST CLASS MAIL |
| 29298846 | COLLEGE TOWNSHIP WATER AUTHORITY, PA | 1481 EAST COLLEGE AVENUE | STATE COLLEGE | PA | 16801 | | | FIRST CLASS MAIL |
| 29306631 | COLLEGE TWNSP MUNICIPAL OFFICE | FOOD LICENSE, 1481 E COLLEGE AVE | STATE COLLEGE | PA | 16801-6891 | | | FIRST CLASS MAIL |
| 29333009 | COLLEGIATE MERCHANDISE GROUP INC. | COLLEGIATE MERCHANDISE GROUP INC., PO BOX 1636 | PORT WASHINGTON | NY | 11050-7636 | | | FIRST CLASS MAIL |
| 29402726 | COLLENBERGER, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352277 | COLLETT, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363863 | COLLETT, CRYSTAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328564 | COLLETTA, NICHOLAS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392983 | COLLETTE, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358227 | COLLIE, SAVANNAH NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434731 | COLLIER COUNTY BOARD OF | COUNTY COMMISSIONER, CODE ENF-CITATION PROC DEPT, 2800 N HORSESHOE DR | NAPLES | FL | 34104 | | | FIRST CLASS MAIL |
| 29323728 | COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | | | FIRST CLASS MAIL |
| 29306633 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR | NAPLES | FL | 34112-5758 | | | FIRST CLASS MAIL |
| 29308095 | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY | 3291 TAMIAMI TRAIL EAST | NAPLES | FL | 34112 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 421 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29323731 | COLLIER TOWNSHIP | C/O BUILDING & FIRE CODE OFFICIAL, 2418 HILLTOP ROAD SUITE 100 | PRESTO | PA | 15142-1120 | | | FIRST CLASS MAIL |
| 29355874 | COLLIER, AARON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357514 | COLLIER, ANGELIA LA'SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430479 | COLLIER, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417933 | COLLIER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382508 | COLLIER, CATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374073 | COLLIER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383379 | COLLIER, CHRISTOPHER Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427571 | COLLIER, CORY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428378 | COLLIER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357486 | COLLIER, DWIGHT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376395 | COLLIER, JOSEPH CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357470 | COLLIER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368240 | COLLIER, KAYLA CARLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416426 | COLLIER, LETITIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387072 | COLLIER, MAKAYLA SHYNESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339230 | COLLIER, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358927 | COLLIER, NIKHOVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341610 | COLLIER, NOAH TREGEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418379 | COLLIER, SUMMER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405242 | COLLIER, TAMMIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380052 | COLLIER, TRACY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369099 | COLLIER, TYREUNIA NISHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365822 | COLLIER, WYATT LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347384 | COLLIERS INTERNATIONAL | COLLIERS ARKANSAS INC, 5620 NOLENSVILLE PIKE LLC, PO BOX 3546 | LITTLE ROCK | AR | 72203-3546 | | | FIRST CLASS MAIL |
| 29323732 | COLLIN COUNTY TAX ASSESSOR | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | | | FIRST CLASS MAIL |
| 29300431 | COLLIN COUNTY TAX ASSESSOR COL | PO BOX 8046 | MCKINNEY | TX | 75070-8046 | | | FIRST CLASS MAIL |
| 29311459 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C, 1700 Redbud Blvd., Suite 300 | McKinney | TX | 75069 | | | FIRST CLASS MAIL |
| 29319596 | Collin County Tax Assessor/Collector | P.O. Box 8046 | McKinney | TX | 75070 | | | FIRST CLASS MAIL |
| 29308024 | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY | 2300 BLOOMDALE RD | MCKINNEY | TX | 75071 | | | FIRST CLASS MAIL |
| 29347385 | COLLIN CREEK ASSOCIATES LLC | FIDCAL LLC, C/O PROPERTY ID 628510, PO BOX 310300 | DES MOINES | IA | 50331-0300 | | | FIRST CLASS MAIL |
| 29466597 | Collin Creek Associates, LLC | | | | | | Tara.LeDay@chamberlainlaw.com | EMAIL |
| 29434732 | COLLINGWOOD WATER CO INC | 710 BERDAN AVE | TOLEDO | OH | 43610-1095 | | | FIRST CLASS MAIL |
| 29375311 | COLLINS, AARON BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411419 | COLLINS, ALEX WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385181 | COLLINS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417668 | COLLINS, ALYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404962 | COLLINS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408435 | COLLINS, AMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426645 | COLLINS, AMYA CHYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351943 | COLLINS, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420488 | COLLINS, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383751 | COLLINS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410994 | COLLINS, ANTONIO N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428058 | COLLINS, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396129 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343076 | COLLINS, BONNIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385837 | COLLINS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350840 | COLLINS, BRAYLON CADLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366044 | COLLINS, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354915 | COLLINS, BRIANNA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362089 | COLLINS, BRITTANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366685 | COLLINS, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404195 | COLLINS, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370690 | COLLINS, CAMILLA JACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 422 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399116 | COLLINS, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363423 | COLLINS, CENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339677 | COLLINS, CHAD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405665 | COLLINS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405221 | COLLINS, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341011 | COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400802 | COLLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389267 | COLLINS, CLOHEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410460 | COLLINS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373561 | COLLINS, CODY REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372627 | COLLINS, COLEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329877 | COLLINS, DALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415434 | COLLINS, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384081 | COLLINS, DAVEN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389629 | COLLINS, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386701 | COLLINS, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393367 | COLLINS, DEMETRIS DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395238 | COLLINS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395630 | COLLINS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398955 | COLLINS, DEVON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387407 | COLLINS, DOMONIC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365085 | COLLINS, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330776 | COLLINS, EARL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391655 | COLLINS, EMILY ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352131 | COLLINS, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363545 | COLLINS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370502 | COLLINS, FELICIA EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352758 | COLLINS, FRANCES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404104 | COLLINS, GABRIELLE SHONTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351852 | COLLINS, GAIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407564 | COLLINS, GEORDAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340892 | COLLINS, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407031 | COLLINS, GRACE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345909 | COLLINS, HARRIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341689 | COLLINS, HEATHER SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400513 | COLLINS, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402215 | COLLINS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388085 | COLLINS, ISAIAH SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352939 | COLLINS, JACQUELYN LAVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426564 | COLLINS, JAIME KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378311 | COLLINS, JALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397912 | COLLINS, JASANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370631 | COLLINS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430424 | COLLINS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376842 | COLLINS, JENNY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353266 | COLLINS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403130 | COLLINS, JEZZMYN KIMYEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360778 | COLLINS, JONIQUE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381663 | COLLINS, JORDYN LASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384557 | COLLINS, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366780 | COLLINS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386139 | COLLINS, JUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406430 | COLLINS, JUSTIN HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386290 | COLLINS, KAMREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394426 | COLLINS, KAREENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357138 | COLLINS, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418094 | COLLINS, KATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419170 | COLLINS, KATHARINE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392377 | COLLINS, KATHERINE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382766 | COLLINS, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433186 | COLLINS, KAYDEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342443 | COLLINS, KAYLEIGH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358143 | COLLINS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409267 | COLLINS, KENDRICK LEONDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397883 | COLLINS, KENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373856 | COLLINS, KENYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397231 | COLLINS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428348 | COLLINS, KRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375618 | COLLINS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352995 | COLLINS, LARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372154 | COLLINS, LUCAS KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417204 | COLLINS, MADISON MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424730 | COLLINS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427493 | COLLINS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356615 | COLLINS, MARY REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427194 | COLLINS, MASON ONEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342630 | COLLINS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357966 | COLLINS, MICHELLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340577 | COLLINS, MOLLIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427605 | COLLINS, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397363 | COLLINS, MYKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352725 | COLLINS, MYLAANA NEVEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352585 | COLLINS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363562 | COLLINS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349130 | COLLINS, PETER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416979 | COLLINS, REX B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327381 | COLLINS, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365179 | COLLINS, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425487 | COLLINS, ROBIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417188 | COLLINS, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413076 | COLLINS, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409864 | COLLINS, ROSLYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420060 | COLLINS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339809 | COLLINS, SHAKIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349850 | COLLINS, SHAMARUS AUTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388331 | COLLINS, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360934 | COLLINS, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405250 | COLLINS, SHONNAY LETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325578 | COLLINS, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427062 | COLLINS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356289 | COLLINS, TAYLOR JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328859 | COLLINS, TERI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344799 | COLLINS, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421097 | COLLINS, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297999 | COLLINS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353642 | COLLINS, TORRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376136 | COLLINS, TRIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327401 | COLLINS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419590 | COLLINS, VADA EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354243 | COLLINS, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359835 | COLLINS, WESLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353766 | COLLINS, WYNTER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 424 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385812 | COLLINS-WELSH, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354543 | COLLINS-WILLIAMS, AMYRA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418123 | COLLINSWORTH, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344101 | COLLIS, AMBER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429696 | COLLIS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431134 | COLLOGAN, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369008 | COLLUM, CASEY GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363239 | COLLUM, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391258 | COLLUM, SIYA DOMITILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367255 | COLLURA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377612 | COLLYER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341504 | COLMER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331982 | COLMORE, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391179 | COLN, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355427 | COLOMBARO, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345918 | COLOMBINA CANDY CO INC | COLOMBINA CANDY CO INC, 6303 BLUE LAGOON DR STE 425 | MIAMI | FL | 33126 | | | FIRST CLASS MAIL |
| 29319962 | Colombina Candy Company, Inc. | 6303 Blue Lagoon Drive, Suite 425 | Miami | FL | 33126 | | | FIRST CLASS MAIL |
| 29356969 | COLON BAEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369081 | COLON JR, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411913 | COLON SUAREZ, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393122 | COLON, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400461 | COLON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371152 | COLON, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404910 | COLON, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365920 | COLON, AMAYA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400872 | COLON, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360908 | COLON, ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403047 | COLON, BELANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368404 | COLON, DANTE SILIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412686 | COLON, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424493 | COLON, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380891 | COLON, GABRIEL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340445 | COLON, GIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349243 | COLON, ILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350847 | COLON, ISAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371547 | COLON, JASMINE LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355638 | COLON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344632 | COLON, JOEL OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357882 | COLON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386173 | COLON, JUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366803 | COLON, JUSTISE AREYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426605 | COLON, JYULIAN ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428941 | COLON, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410683 | COLON, LUIS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388461 | COLON, LUZ ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399189 | COLON, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424289 | COLON, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426559 | COLON, RAYANNA ALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385101 | COLON, SONIA NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417226 | COLON, WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419357 | COLONE, JOHN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305475 | COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300 | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 29347386 | COLONIAL ACRES LTD PTNRSHP | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | | | FIRST CLASS MAIL |
| 29300432 | COLONIAL HEIGHTS CIRCUIT COURT | 401 TEMPLE AVE | COLONIAL HEIGHTS | VA | 23834-2841 | | | FIRST CLASS MAIL |
| 29324826 | COLONIAL HEIGHTS LLC | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-3401 | | | FIRST CLASS MAIL |
| 29324827 | COLONIAL MANOR APARTMENTS | C/O ROBINSON & ROBINSON, 152 W WASHINGTON ST | HAGERSTOWN | MD | 21470-4710 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 425 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324828 | COLONIAL ORTHOPAEDICS INC | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | | | FIRST CLASS MAIL |
| 29332164 | COLONIAL TRUCKING | 1029 OEARL ST | BROCKTON | MA | 02301-5403 | | | FIRST CLASS MAIL |
| 29324829 | COLONIAL VILLAGE LTD PART | PO BOX 1713 | SILVER SPRINGS | MD | 20915-1713 | | | FIRST CLASS MAIL |
| 29347387 | COLONIE PLAZA CENTRAL AVENUE INC | 1892 CENTRAL AVENUE | COLONIE | NY | 12205-4203 | | | FIRST CLASS MAIL |
| 29408974 | COLON-OCASIO, IRITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342950 | COLON-RIVERA, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411819 | COLONTONE, CHRISTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323733 | COLONY | 6800 MAIN ST | THE COLONY | TX | 75056-1133 | | | FIRST CLASS MAIL |
| 29347388 | COLONY MARKETPLACE TENANCY | IN COMMOM, HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE RD STE 400 | ADDISON | TX | 75001-4563 | | | FIRST CLASS MAIL |
| 29429607 | COLOPY, BRYANT DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335525 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPT OF REVENUE | DENVER | CO | 80261-0013 | | | FIRST CLASS MAIL |
| 29300434 | COLORADO DEPT OF AGRICULTURE | C/O ISC/EGG PROGRAM, 2331 W 31ST AVE | DENVER | CO | 80211-3859 | | | FIRST CLASS MAIL |
| 29300435 | COLORADO DEPT OF AGRICTURE | C/O DIV OF INSP & CONSUMER SERVICE, 305 INTERLOCKEN PKWY | BROOMFIELD | CO | 80021-3484 | | | FIRST CLASS MAIL |
| 29300436 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80203 | | | FIRST CLASS MAIL |
| 29337355 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST RM 101 | DENVER | CO | 80203-2200 | | | FIRST CLASS MAIL |
| 29323736 | COLORADO DEPT OF REVENUE | 1881 PIERCE STREET | LAKEWOOD | CO | 80214-3503 | | | FIRST CLASS MAIL |
| 29337357 | COLORADO DEPT OF REVENUE | PO BOX 17087 | DENVER | CO | 80217-0087 | | | FIRST CLASS MAIL |
| 29337356 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST RM 504 | DENVER | CO | 80261-3000 | | | FIRST CLASS MAIL |
| 29434733 | COLORADO MECHANICAL SYSTEMS INC | 7094 S REVERE PKWY | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 29345921 | COLORADO PET TREATS | PIGGY WIGGY, LLC, 12601 E 38TH AVE | DENVER | CO | 80239 | | | FIRST CLASS MAIL |
| 29321375 | Colorado Pet Treats | 12601 E 38th Ave | Denver | CO | 80239 | | | FIRST CLASS MAIL |
| 29434734 | COLORADO SPRINGS POLICE DEPARTMENT | CITY OF COLORADO SPRINGS, ALARM UNIT, PO BOX 598 | RODEO | CA | 94572 | | | FIRST CLASS MAIL |
| 29434735 | COLORADO SPRINGS POLICE DEPT | POLICE/ALARM UNIT, 705 S NEVADA AVENUE | COLORADO SPRINGS | CO | 80903 | | | FIRST CLASS MAIL |
| 29309039 | COLORADO SPRINGS UTILITIES | PO BOX 340 | COLORADO SPRINGS | CO | 80901 | | | FIRST CLASS MAIL |
| 29323737 | COLORADO STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | | | FIRST CLASS MAIL |
| 29300438 | COLORADO STATE TREASURER | 1580 LOGAN ST STE 500 | DENVER | CO | 80203-1941 | | | FIRST CLASS MAIL |
| 29370986 | COLORADO, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345922 | COLORDRIFT LLC | COLORDRIFT LLC, PO BOX 850 | EDISON | NJ | 08818 | | | FIRST CLASS MAIL |
| 29372025 | COLOSIMO, FELICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345923 | COLOSSEUM ATHLETICS CORPORATION | COLOSSEUM ATHLETICS CORPORATION, PO BOX 8314 | PASADENA | CA | 91109 | | | FIRST CLASS MAIL |
| 29386888 | COLPETRO, RAYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388948 | COLQUHOUN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300439 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | MOULTRIE | GA | 31776-0099 | | | FIRST CLASS MAIL |
| 29379460 | COLQUITT, CALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418177 | COLQUITT, DEADRA DANYALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393938 | COLQUITT, DOREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364259 | COLQUITT, JANET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425462 | COLQUITT, JONDAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401713 | COLQUITT, RANDOLPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369882 | COLQUITT, REAUNNA DAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389857 | COLQUITT, SHANEQUA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387172 | COLSON, ALLY GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405730 | COLSON, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394617 | COLSON, JAMES HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413286 | COLSON, KAMRON JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383766 | COLSON, QUINSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341902 | COLSON, RACHEL BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359440 | COLSON, SAMANTHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420172 | COLSON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416821 | COLSTON, CALEB S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420325 | COLSTON, DARNELL LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409256 | COLSTON, STACIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387820 | COLTER, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409549 | COLTON, ELIZABETH DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387435 | COLTON, JHERILYNNE CAPRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 426 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435715 | COLTON, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337770 | COLTON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398271 | COLTRANE, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351483 | COLTRIN, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354450 | COLUCCI, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358252 | COLUDROVICH, HELEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388189 | COLUMB, EMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414134 | COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING CO, PO BOX 910 | MOSES LAKE | WA | 98837-0136 | | | FIRST CLASS MAIL |
| 29347389 | COLUMBIA CASCADE PLAZA LLC | PO BOX 31001-0913 | PASADENA | CA | 91110 | | | FIRST CLASS MAIL |
| 29300440 | COLUMBIA CITY TAX COLLECTOR | 700 N GARDEN ST | COLUMBIA | TN | 38401 | | | FIRST CLASS MAIL |
| 29337359 | COLUMBIA COLLECTION SERVICE | C/O DVID SCHUMACHER, PO BOX 22149 | PORTLAND | OR | 97269-2149 | | | FIRST CLASS MAIL |
| 29337358 | COLUMBIA COLLECTION SERVICE | PO BOX 22709 | PORTLAND | OR | 97269-2709 | | | FIRST CLASS MAIL |
| 29337360 | COLUMBIA COLLECTORS INC | 2220 H ST | VANCOUVER | WA | 98663-3252 | | | FIRST CLASS MAIL |
| 29434736 | COLUMBIA COUNTY | ALARM PROGRAM, PO BOX 141327 | IRVING | TX | 75014-1327 | | | FIRST CLASS MAIL |
| 29337361 | COLUMBIA COUNTY CLERK OF COURTS | 35 W MAIN ST | BLOOMSBURH | PA | 17815-1702 | | | FIRST CLASS MAIL |
| 29300441 | COLUMBIA COUNTY CLERK OF COURTS | 640 RONALD REGAN DR | EVANS | GA | 30809-7603 | | | FIRST CLASS MAIL |
| 29323738 | COLUMBIA COUNTY GEORGIA | 630 RONALD REGAN DR BLDG A | EVANS | GA | 30809-7603 | | | FIRST CLASS MAIL |
| 29323739 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 | | | FIRST CLASS MAIL |
| 29306634 | COLUMBIA COUNTY TAX COMMISSIONER | PO BOX 3030 | EVANS | GA | 30809 | | | FIRST CLASS MAIL |
| 29336148 | COLUMBIA COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX, PO BOX 3030 | EVANS | GA | 30809-0077 | | | FIRST CLASS MAIL |
| 29304944 | COLUMBIA COUNTY WATER UTILITY | PO BOX 960 | GROVETOWN | GA | 30813 | | | FIRST CLASS MAIL |
| 29308274 | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 135 N.E. HERNANDO AVE. | LAKE CITY | FL | 32055 | | | FIRST CLASS MAIL |
| 29308323 | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY | 630 RONALD REAGAN DRIVE | EVANS | GA | 30809 | | | FIRST CLASS MAIL |
| 29301621 | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY | 35 WEST MAIN ST | BLOOMSBURG | PA | 17815 | | | FIRST CLASS MAIL |
| 29302585 | COLUMBIA GAS OF KENTUCKY | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | | | FIRST CLASS MAIL |
| 29302588 | COLUMBIA GAS OF MARYLAND - GTS | PO BOX 70322 | PHILADELPHIA | PA | 19176-0322 | | | FIRST CLASS MAIL |
| 29309070 | COLUMBIA GAS OF OHIO | PO BOX 4629 | CAROL STREAM | IL | 60197-4629 | | | FIRST CLASS MAIL |
| 29302614 | COLUMBIA GAS OF OHIO - GTS | PO BOX 4629 | CAROL STREAM | IL | 60197-4629 | | | FIRST CLASS MAIL |
| 29302616 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 70285 | PHILADELPHIA | PA | 19176-0285 | | | FIRST CLASS MAIL |
| 29309084 | COLUMBIA GAS OF VIRGINIA | PO BOX 70319 | PHILADELPHIA | PA | 19176-0319 | | | FIRST CLASS MAIL |
| 29334674 | COLUMBIA GROUP BIG LLC | 10940 WILSHIRE BLVD STE 1960 | LOS ANGELES | CA | 90024-3954 | | | FIRST CLASS MAIL |
| 29334675 | COLUMBIA GROUP LTD | 10940 WILSHIRE BLVD SUITE 1960 | LOS ANGELES | CA | 90024-3954 | | | FIRST CLASS MAIL |
| 29305789 | COLUMBIA GROUP LTD. | LEVY , STAN, C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 29334676 | COLUMBIA NORTHEAST LLC | MALON D MIMMS, 85-A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | | | FIRST CLASS MAIL |
| 29299384 | COLUMBIA NORTHEAST, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29334678 | COLUMBIA PARK RETAIL OWNER LLC | MIR COLUMBIA PARK LLC, LOCKBOX 75922, PO BOX 715922 | PHILADELPHIA | PA | 19171-5922 | | | FIRST CLASS MAIL |
| 29414000 | COLUMBIA PARK RETAIL OWNER, LLC | ATTN: CFO, 410 PARK AVE., 10TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29334679 | COLUMBIA PLAZA | EDMUND TERRY, C/O WELLS FARGO BANK, ACCT #2090002198410, PO BOX 825 | MINNEAPOLIS | MN | 55480-0825 | | | FIRST CLASS MAIL |
| 29309091 | COLUMBIA POWER & WATER SYSTEMS (CPWS) | P.O. BOX 379 | COLUMBIA | TN | 38402-0379 | | | FIRST CLASS MAIL |
| 29306635 | COLUMBIA TOWNSHIP JEDZ TAX DEPT | 5903 HAWTHORNE AVE | CINCINNATI | OH | 45227-3630 | | | FIRST CLASS MAIL |
| 29414135 | COLUMBIAN PUBLISHING CO | PO BOX 180 | VANCOUVER | WA | 98666-0180 | | | FIRST CLASS MAIL |
| 29337362 | COLUMBIANA CO MUNICIPAL COURT | 38832 SALTWELL RD | LISBON | OH | 44432-8305 | | | FIRST CLASS MAIL |
| 29306636 | COLUMBIANA COUNTY HEALTH DEPT. | PO BOX 309 | LISBON | OH | 44432-0309 | | | FIRST CLASS MAIL |
| 29307763 | COLUMBIANA COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 S. MARKET ST | LISBON | OH | 44432 | | | FIRST CLASS MAIL |
| 29302624 | COLUMBIANA COUNTY WATER & SEWER | P.O. BOX 423 | LISBON | OH | 44432 | | | FIRST CLASS MAIL |
| 29302626 | COLUMBUS - CITY TREASURER | PO BOX 182882 | COLUMBUS | OH | 43218-2882 | | | FIRST CLASS MAIL |
| 29434737 | COLUMBUS ACADEMY | 4300 CHERRY BOTTOM RD | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 29306637 | COLUMBUS BAR ASSOCIATION | 175 S 3RD ST | COLUMBUS | OH | 43215-5152 | | | FIRST CLASS MAIL |
| 29415301 | COLUMBUS BLUE JACKETS | COLHOC LIMITED, 200 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415302 | COLUMBUS BUSINESS FIRST | AMERICAN CITY BUSINESS JOURNALS INC, 300 MARCONI BLVD STE 105 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29415303 | COLUMBUS CHAMBER OF COMMERCE | 150 S FRONT ST STE 220 | COLUMBUS | OH | 43215-7107 | | | FIRST CLASS MAIL |
| 29415304 | COLUMBUS CITY TREASURER | DEPT OF DEVELOPMENT, 111 N FRONT ST 8TH FL | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29336151 | COLUMBUS CITY TREASURER | 240 PARSONS AVE | COLUMBUS | OH | 43215-5331 | | | FIRST CLASS MAIL |
| 29306638 | COLUMBUS CITY TREASURER | 109 N FRONT ST RM 401 | COLUMBUS | OH | 43215-9021 | | | FIRST CLASS MAIL |
| 29415305 | COLUMBUS CITY TREASURER- FIRE | 90 WEST BROAD STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29302633 | COLUMBUS CITY UTILITIES | P.O. BOX 1987 | COLUMBUS | IN | 47202-1987 | | | FIRST CLASS MAIL |
| 29415306 | COLUMBUS CLIMATE CONTROLS CO | 1339 E 5TH AVE | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29336152 | COLUMBUS CONSOLIDATED GOVN | FINANCE DEPARTMENT, OCCUPATION TAX SECTION, PO BOX 96568 | CHARLOTTE | NC | 28296-0568 | | | FIRST CLASS MAIL |
| 29415307 | COLUMBUS CONSULTING INTL | DEPT 781713, PO BOX 78000 | DETROIT | MI | 48278 | | | FIRST CLASS MAIL |
| 29415308 | COLUMBUS COUNCIL ON WORLD AFFAIRS | 51 JEFFERSON AVE #2 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29306639 | COLUMBUS COUNTY TAX ADMN. | PO BOX 1468 | WHITEVILLE | NC | 28472-1468 | | | FIRST CLASS MAIL |
| 29308310 | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY | 127 W. WEBSTER STREET | WHITEVILLE | NC | 28472 | | | FIRST CLASS MAIL |
| 29415309 | COLUMBUS DOOR SALES LLC | 2300 INTERNATIONAL STREET | COLUMBUS | OH | 43228-4621 | | | FIRST CLASS MAIL |
| 29415310 | COLUMBUS DRYWALL INC | 876 N 19TH ST | COLUMBUS | OH | 43219-2417 | | | FIRST CLASS MAIL |
| 29434739 | COLUMBUS FALSE ALARM REDUCTION PROG | PO BOX 931713 | ATLANTA | GA | 31193-1713 | | | FIRST CLASS MAIL |
| 29434740 | COLUMBUS FASTENERS | PO BOX 780282 | PHILADELPHIA | PA | 19178-0282 | | | FIRST CLASS MAIL |
| 29434741 | COLUMBUS FOUNDATION | 1234 E BROAD ST | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29306640 | COLUMBUS LAW LIBRARY ASSOC | 369 S HIGH ST FL 10TH | COLUMBUS | OH | 43215-4516 | | | FIRST CLASS MAIL |
| 29414137 | COLUMBUS MESSENGER COMPANY | 3500 SULLIVANT AVE | COLUMBUS | OH | 43204 | | | FIRST CLASS MAIL |
| 29434742 | COLUMBUS METROPOLITAN | LIBRARY FOUNDATION, 96 S GRANT AVE | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29434743 | COLUMBUS MUSEUM OF ART | 480 E BROAD ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29434744 | COLUMBUS OFFICE SOLUTIONS | COLUMBUS OFFICE SOLUTIONS AND SYSTE, 3865 PARAGON DR | COLUMBUS | OH | 43228-9671 | | | FIRST CLASS MAIL |
| 29434745 | COLUMBUS PARTNERSHIP | 150 S FRONT ST STE 200 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29434746 | COLUMBUS SCHOOL FOR GIRLS | 65 S DREXEL AVE | COLUMBUS | OH | 43209 | | | FIRST CLASS MAIL |
| 29434747 | COLUMBUS STATE FOUNDATION | 550 E SPRING ST | COLUMBUS | OH | 43216-1609 | | | FIRST CLASS MAIL |
| 29434748 | COLUMBUS SYMPHONY | 55 E STATE ST | COLUMBUS | OH | 43215-4203 | | | FIRST CLASS MAIL |
| 29434750 | COLUMBUS URBAN LEAGUE | DEVELOPMENT OFFICE, 788 MT VERNON AVE | COLUMBUS | OH | 43203-1408 | | | FIRST CLASS MAIL |
| 29345924 | COLUMBUS VEGETABLE OILS | CFC INC, 4990 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0049 | | | FIRST CLASS MAIL |
| 29304955 | COLUMBUS WATER WORKS | PO BOX 1600 | COLUMBUS | GA | 31902-1600 | | | FIRST CLASS MAIL |
| 29351596 | COLUMNAS, GODFRITZ BALAHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350311 | COLUNGA, DANIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384541 | COLUNGA, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385668 | COLUNGA, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351998 | COLUNGA, MUTSUKO B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403616 | COLUSSY, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349730 | COLUZZI, GARY BOGREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343462 | COLVARD, SABRINA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392553 | COLVARD, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386599 | COLVER, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430557 | COLVIN JR., DEIETRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339231 | COLVIN, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353529 | COLVIN, DEBBIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404370 | COLVIN, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403675 | COLVIN, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387705 | COLVIN, KWALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410729 | COLVIN, LEEKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349746 | COLVIN, MARK TRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325986 | COLVIN, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393206 | COLVIN, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422016 | COLVIN, REGINA RENAEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370190 | COLVIN, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383362 | COLVIN, TRINITI SHANAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419033 | COLVIN, YOKEISHA TANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 428 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429207 | COLVIN-NIX, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364998 | COLWELL, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421132 | COLWELL, DENNIS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422610 | COLWELL, KARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383909 | COLYER, CARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329305 | COLYER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403141 | COLYNS, PETER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435668 | COMA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306641 | COMAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | | | FIRST CLASS MAIL |
| 29336154 | COMAL COUNTY TAX OFFICE | PO BOX 659480 | SAN ANTONIO | TX | 78265-9480 | | | FIRST CLASS MAIL |
| 29307968 | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY | 150 N SEGUIN AVE | NEW BRAUNFELS | TX | 78130 | | | FIRST CLASS MAIL |
| 29336155 | COMANCHE CO TREASURER | 315 SW 5TH ST RM 300 | LAWTON | OK | 73501-4371 | | | FIRST CLASS MAIL |
| 29306643 | COMANCHE COUNTY HEALTH DEPT | PO BOX 87 | LAWTON | OK | 73501 | | | FIRST CLASS MAIL |
| 29301615 | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 SW 5TH ST | LAWTON | OK | 73501 | | | FIRST CLASS MAIL |
| 29352865 | COMAR, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366562 | COMAS, PETER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345925 | COMBE, INCORPORATED | COMBE INC, PO BOX 500641 | ST LOUIS | MO | 63150-0641 | | | FIRST CLASS MAIL |
| 29350388 | COMBEST, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370758 | COMBS, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405166 | COMBS, AUJONE MIKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341972 | COMBS, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407930 | COMBS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297681 | COMBS, CLIFFORD H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361709 | COMBS, DAISIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417796 | COMBS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406131 | COMBS, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376443 | COMBS, HADLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370290 | COMBS, IYANLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423161 | COMBS, JORDAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383924 | COMBS, LAUREN TAYLOR FOSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410869 | COMBS, LEEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426674 | COMBS, OLIVIA VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388180 | COMBS, ROBERT A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351625 | COMBS, ROLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417110 | COMBS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340934 | COMBS, TRACY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430410 | COMBS, ZOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306644 | COMDISCO INC | 6111 N RIVER RD | DES PLAINES | IL | 60018-5158 | | | FIRST CLASS MAIL |
| 29345926 | COME READY FOODS | COME READY FOODS LLC, 170 CHURCH RD | WEXFORD | PA | 15090-8346 | | | FIRST CLASS MAIL |
| 29389508 | COME, SHELBY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377034 | COMEAU, CHANCE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356540 | COMEAU, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422374 | COMEAU, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391286 | COMEAU, RIANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341481 | COMEAUX, JACOB JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389693 | COMEAUX, JADZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302635 | COMED | PO BOX 6111 | CAROL STREAM | IL | 60197-6111 | | | FIRST CLASS MAIL |
| 29414138 | COMENITY CAPITAL BANK | ATTN BRIAN SMITH ACCOUNTING DEPT., 3100 EASTON SQUARE PLACE | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29395795 | COMER, AMBER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399026 | COMER, ELIJAH ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345927 | COMERCIALIZADORA HOME AND STYLE S D | COMERCIALIZADORA HOME AND STYLE S D, REFINERIA 1360 | GUADALAJARA | | | MEXICO | | FIRST CLASS MAIL |
| 29401725 | COMES KILLING, EVA NASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366094 | COMESANAS, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355024 | COMESANAS, LUIS ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337363 | COMET LOANS | PO BOX 667 | BLANDING | UT | 84511-0667 | | | FIRST CLASS MAIL |
| 29345928 | COMFORT LINEN LLC | COMFORT LINEN LLC, PO BOX 290518 | BROOKLYN | NY | 11229 | | | FIRST CLASS MAIL |
| 29333010 | COMFORT MILLS S.A DE C.V | COMFORT MILLS, S.A. DE C.V., 160 RANCH RD 6086D | LAREDO | TX | 78046 | | | FIRST CLASS MAIL |
| 29333012 | COMFORT RESEARCH | COMFORT RESEARCH LLC, 1719 ELIZABETH AVE NW | GRAND RAPIDS | MI | 49504 | | | FIRST CLASS MAIL |
| 29333013 | COMFORT REVOLUTION INC | PO BOX 1290 | WEST LONG BRANCH | NJ | 07764 | | | FIRST CLASS MAIL |
| 29434751 | COMFORT SYSTEMS USA MIDSOUTH INC | 3440 BIRMINGHAM HWY | MONTGOMERY | AL | 36108-0110 | | | FIRST CLASS MAIL |
| 29418121 | COMFORT, KARL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333014 | COMFORTABLE PET INC. | COMFORTABLE PET INC, 213 WEST 35TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29415311 | COMFORTROL INC | 3155 LAMB AVE | COLUMBUS | OH | 43219-2344 | | | FIRST CLASS MAIL |
| 29401777 | COMINSKY, KAYDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425467 | COMIS, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334680 | COMM 2013 CR9 FM 1960 ROAD WEST LLC | 5180 GOLDEN FOOTHILL PKWY STE 210 | EL DORADO HILLS | CA | 95762-9347 | | | FIRST CLASS MAIL |
| 29403612 | COMMA, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332165 | COMMAND TRANSPORT | 2633 PAYSPHERE CIR | CHICAGO | IL | 60674-0026 | | | FIRST CLASS MAIL |
| 29415312 | COMMAND7 LLC | 6440 SOUTH MILLROCK DRIVE | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 29306645 | COMMERCE TOWNSHIP TREASURER | ATTN:116801, PO BOX 67000 | DETROIT | MI | 48267-0002 | | | FIRST CLASS MAIL |
| 29414139 | COMMERCIAL APPEAL | MEMPHIS PUBLISHING COMPANY, ACCT 360633, PO BOX 630037 | CINCINNATI | OH | 45263-0037 | | | FIRST CLASS MAIL |
| 29415313 | COMMERCIAL CONTROL SERV. INC. | 1783 KENNY ROAD | COLUMBUS | OH | 43212-3125 | | | FIRST CLASS MAIL |
| 29415315 | COMMERCIAL ELECTRONICS SYSTEMS | 14 INVERNESS DRIVE EAST G112 | ENGLEWOOD | OH | 80112 | | | FIRST CLASS MAIL |
| 29415316 | COMMERCIAL FIRE LLC | 2465 SAINT JOHNS BLUFF RD S | JACKSONVILLE | FL | 32246-2329 | | | FIRST CLASS MAIL |
| 29456837 | Commercial Fire, LLC | 2465 St Johns Bluff Rd | Jacksonville | FL | 32246 | | | FIRST CLASS MAIL |
| 29334681 | COMMERCIAL LAND DEVELOP INC | PO BOX 40 | MORGANTOWN | WV | 26507-0040 | | | FIRST CLASS MAIL |
| 29432685 | COMMERCIAL LAND DEVELOPMENT, INC. | P.O. BOX 40 | MORGANTOWN | WV | 26507-0040 | | | FIRST CLASS MAIL |
| 29415317 | COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC, 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917 | | | FIRST CLASS MAIL |
| 29415318 | COMMERCIAL TOWING | JAIME ROBERTO GALLEGOS, 2609 TEXAS ST | BAKERSFIELD | CA | 93307 | | | FIRST CLASS MAIL |
| 29332166 | COMMERCIAL TRAFFIC CO | CT LOGISTICS, 12487 PLAZA DR | CLEVELAND | OH | 44130-1084 | | | FIRST CLASS MAIL |
| 29390585 | COMMERFORD, ZACHARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415320 | COMMERICAL ELECTRONICS SYSTEMS | ALARM CONNECTIONS LLC, C/O ALARM CONNECTIONS PMT CENTER, PO BOX 936942 | ATLANTA | GA | 31193-6942 | | | FIRST CLASS MAIL |
| 29336156 | COMMISSION OF REVENUE | CITY OF CHESAPEAKE, PO BOX 15285 | CHESAPEAKE | VA | 23328 | | | FIRST CLASS MAIL |
| 29334358 | COMMISSION OF TAXATION | 1 GOVERNMENT CTR | TOLEDO | OH | 43604-2206 | | | FIRST CLASS MAIL |
| 29339232 | COMMISSION ON DISABILITY (5225 BILLERICA, MA) | TOWN HALL OF BILLERICA, STRYKOWSKI, STEPHEN W., 365 BOSTON RD, ROOM 116 | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 29306647 | COMMISSIONER OF INSURANCE | INSURANCE PREMIUM TAX DIVISION, PO BOX 94214 | BATON ROUGE | LA | 70804-9214 | | | FIRST CLASS MAIL |
| 29300445 | COMMISSIONER OF REVENUE | SERVICE, DEPT OF REVENUE, PO BOX 5055 | HARTFORD | CT | 06102-5055 | | | FIRST CLASS MAIL |
| 29336158 | COMMISSIONER OF REVENUE | PO BOX 644 | FREDERICKSBURG | VA | 22404-0644 | | | FIRST CLASS MAIL |
| 29300443 | COMMISSIONER OF REVENUE | PO BOX 283 | WILLIAMSBURG | VA | 23187-0283 | | | FIRST CLASS MAIL |
| 29336157 | COMMISSIONER OF REVENUE | PO BOX 1459 | SUFFOLK | VA | 23439-1459 | | | FIRST CLASS MAIL |
| 29300444 | COMMISSIONER OF REVENUE | PO BOX 480 | DANVILLE | VA | 24543-0480 | | | FIRST CLASS MAIL |
| 29300446 | COMMISSIONER OF REVENUE SERV | PO BOX 2974 | HARTFORD | CT | 06104-2974 | | | FIRST CLASS MAIL |
| 29334359 | COMMISSIONER OF TAXATION | PO BOX 5200 | SPRINGFIELD | OH | 45501-5200 | | | FIRST CLASS MAIL |
| 29300447 | COMMISSIONER OF THE REVENUE | PO BOX 1000 | LEESBURG | VA | 20177-1000 | | | FIRST CLASS MAIL |
| 29300448 | COMMISSIONER OF THE REVENUE | PO BOX 2964 | CHARLOTTESVILLE | VA | 22902-2964 | | | FIRST CLASS MAIL |
| 29323743 | COMMISSIONER OF THE REVENUE | 6489 MAIN ST STE 137 | GLOUCESTER | VA | 23061-6102 | | | FIRST CLASS MAIL |
| 29336159 | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR BLDG 1 | VIRGINIA BEACH | VA | 23456-9120 | | | FIRST CLASS MAIL |
| 29323740 | COMMISSIONER OF THE REVENUE | PO BOX 636 | HAMPTON | VA | 23669-0636 | | | FIRST CLASS MAIL |
| 29323741 | COMMISSIONER OF THE REVENUE | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | | | FIRST CLASS MAIL |
| 29323744 | COMMISSIONER OF THE REVENUE | 6602 COURTS DR | PRINCE GEORGE | VA | 23875-2503 | | | FIRST CLASS MAIL |
| 29323745 | COMMISSIONERS OF CARROLL | COLLECTIONS OFFICE, 225 N CENTER ST | WESTMINSTER | MD | 21157-5107 | | | FIRST CLASS MAIL |
| 29309092 | COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC | PO BOX 549 | GREENWOOD | SC | 29648 | | | FIRST CLASS MAIL |
| 29467699 | Commodore Realty | | | | | | Jkuhns@offitkurman.com david@commodorerealty.com | EMAIL |
| 29413459 | COMMODORE REALTY INC | 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | | | FIRST CLASS MAIL |
| 29413375 | COMMODORE REALTY, INC. | DAVID PUYANIC, 30 W MASHTA DR STE 400 | KEY BISCAYNE | FL | 33149-2429 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333015 | COMMON BRAND TRADING LLC | COMMON BRAND TRADING LLC, 1825 SWARTHEMORE AVE SUITE D | LAKEWOOD | NJ | 08701 | | | FIRST CLASS MAIL |
| 29337364 | COMMONS AT WHITEMARSH I II V LLC | 8726 TOWN & COUNTRY BLVD STE 205 | ELLICOTT CITY | MD | 21043-3000 | | | FIRST CLASS MAIL |
| 29411586 | COMMONS, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300450 | COMMONWEALTH CODE INSPECTION | 1102 SHELLER AVE STE B | CHAMBERSBURG | PA | 17201-2974 | | | FIRST CLASS MAIL |
| 29305958 | COMMONWEALTH COMMERCIAL PARTNERS, LLC | ATTN: LEASE ADMINISTRATION, PO BOX 71150 | RICHMOND | VA | 23255 | | | FIRST CLASS MAIL |
| 29414140 | COMMONWEALTH JOURNAL | NEWSPAPER HOLDING INC, PO BOX 859 | SOMERSET | KY | 42502-0859 | | | FIRST CLASS MAIL |
| 29337366 | COMMONWEALTH OF KENTUCKY | LEVY SECTION, PO BOX 491 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 29306650 | COMMONWEALTH OF MASSACHUSETTS | TOWN OF DANVERS | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 29415321 | COMMONWEALTH OF MASSACHUSETTS | DIVISION OF STANDARDS, 1000 WASHINGTON STREET SUITE 510 | BOSTON | MA | 02118 | | | FIRST CLASS MAIL |
| 29306648 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7022 | BOSTON | MA | 02204 | | | FIRST CLASS MAIL |
| 29323747 | COMMONWEALTH OF MASSACHUSETTS | CORPORATIONS DIVISION, 1 ASHBURTON PL | BOSTON | MA | 02108-1512 | | | FIRST CLASS MAIL |
| 29323749 | COMMONWEALTH OF MASSACHUSETTS | UNCLAIMED PROPERTY DIVISION, 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | | | FIRST CLASS MAIL |
| 29300451 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PL 12TH FL | BOSTON | MA | 02108-1608 | | | FIRST CLASS MAIL |
| 29300452 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | BOSTON | MA | 02114-2151 | | | FIRST CLASS MAIL |
| 29324830 | COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE, PO BOX 7044 | BOSTON | MA | 02204-7044 | | | FIRST CLASS MAIL |
| 29306649 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 | BOSTON | MA | 02204-7046 | | | FIRST CLASS MAIL |
| 29411483 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 | BOSTON | MA | 02205-5140 | | | FIRST CLASS MAIL |
| 29323746 | COMMONWEALTH OF MASSACHUSETTS | ABONDONED PROPERTY DIVISION, PO BOX 414478 | BOSTON | MA | 02241-4478 | | | FIRST CLASS MAIL |
| 29300453 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 | BOSTON | MA | 02241-4478 | | | FIRST CLASS MAIL |
| 29300454 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 417103 | BOSTON | MA | 02241-7103 | | | FIRST CLASS MAIL |
| 29306651 | COMMONWEALTH OF PA | DEPT 281041 | HARRISBURG | PA | 17128-1041 | | | FIRST CLASS MAIL |
| 29339234 | COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER | SHANE SCANLON LAW LLC, SCANLON, ESQ., JOHN HENRY, 116 N WASHINGTON AVE, SUITE 400 | SCRANTON | PA | 18503 | | | FIRST CLASS MAIL |
| 29434753 | COMMONWEALTH OF PENNSYLVANIA | OFFICE OF ATTORNEY GENERAL, 1251 WATERFRONT PLACE MEZZANINE LE | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 29434754 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF TREASURY, 1251 WATERFRONT PLACE MEZZANINE LEV | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 29336162 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 8500-53473 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 29434752 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF LABOR & INDUSTRY, PO BOX 68571 | HARRISBURG | PA | 17106-8571 | | | FIRST CLASS MAIL |
| 29336161 | COMMONWEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9405 | | | FIRST CLASS MAIL |
| 29306653 | COMMONWEALTH OF PENNSYLVANIA | UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178-3473 | | | FIRST CLASS MAIL |
| 29336164 | COMMONWEALTH OF VIRGINIA | DEPT OF AGRICULTURE & CONSUMER SRVS, PO BOX 1163 | RICHMOND | VA | 23218-1163 | | | FIRST CLASS MAIL |
| 29306655 | COMMONWEALTH OF VIRGINIA | CENTRAL PROCESSING, PO BOX 1777 | RICHMOND | VA | 23218-1777 | | | FIRST CLASS MAIL |
| 29324831 | COMMONWEALTH OF VIRGINIA | NORFOLK GENERAL DISTRICT COURT, 150 ST PAULS BLVD | NORFOLK | VA | 23510-2757 | | | FIRST CLASS MAIL |
| 29324832 | COMMONWEALTH OF VIRGINIA | 2500 WASHINGTON AVE CT RM D | NEWPORT NEWS | VA | 23607-4307 | | | FIRST CLASS MAIL |
| 29315080 | Community Coffee Company, L.L.C. | Attn: Veronica Shields, 3332 Partridge Lane Bldg A | Baton Rouge | LA | 70809 | | | FIRST CLASS MAIL |
| 29315060 | Community Coffee Company, L.L.C. | 3332 Partridge Lane Bldg A | Baton Rouge | LA | 70809 | | | FIRST CLASS MAIL |
| 29315620 | Community Coffee Company, L.L.C. | PO Box 679510 | Dallas | TX | 75267-9510 | | | FIRST CLASS MAIL |
| 29333016 | COMMUNITY COFFEE LLC | COMMUNITY COFFEE LLC, PO BOX 679510 | DALLAS | TX | 75267-9510 | | | FIRST CLASS MAIL |
| 29324833 | COMMUNITY FINANCIAL CREDIT UNION | 24525 HARPER AVE | SAINT CLAIR SHORES | MI | 48080-1286 | | | FIRST CLASS MAIL |
| 29414141 | COMMUNITY NEWSPAPERS INC | PO BOX 792 | ATHENS | GA | 30603-0792 | | | FIRST CLASS MAIL |
| 29434755 | COMMUNITY SHELTER BOARD | 355 E CAMPUS VIEW BLVD SUITE 250 | COLUMBUS | OH | 23235-5616 | | | FIRST CLASS MAIL |
| 29324834 | COMMUNITY UNITED METHODIST HOSPITAL | 127 N MAIN ST | HENDERSON | KY | 42419-3101 | | | FIRST CLASS MAIL |
| 29309093 | COMMUNITY WATER COMPANY OF GREEN VALLEY | PO BOX 31001-3288 | PASADENA | CA | 91110-3288 | | | FIRST CLASS MAIL |
| 29351638 | COMO-DURHAM, HALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416437 | COMPANY, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434756 | COMPASS GROUP | COMPASS GROUP USA INC, PO BOX 417632 | BOSTON | MA | 02241-7632 | | | FIRST CLASS MAIL |
| 29434757 | COMPASS MECHANICAL LLC | 1310 WEBB FERRELL RD S | ARLINGTON | TX | 76002-4573 | | | FIRST CLASS MAIL |
| 29440326 | Compass Mechanical, LLC | Kelly Barentine, 1310 Webb Ferrell Rd S | Arlington | TX | 76002 | | | FIRST CLASS MAIL |
| 29312639 | Compass Mechanical, LLC | 1310 Webb Ferrell Rd S | Arlington | TX | 76002 | | | FIRST CLASS MAIL |
| 29440347 | Compass Mechanical, LLC | Kelly Barentine, 1310 Webb Ferrell Rd S | Arlington | TX | 76002-4573 | | | FIRST CLASS MAIL |
| 29390507 | COMPEAN, BLANCA ESTELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330341 | COMPEAN, SHAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434758 | COMPENSATION SOLUTIONS INC | 460 VILLAGE PARK DRIVE | POWELL | OH | 43065 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 431 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434759 | COMPENSATION TOOL | 1916 PIKE PLACE STE 12 #1418. | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 29341642 | COMPHER, CAROL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434761 | COMPLETE AQUATICS LLC | 7425 MONTGOMERY DRIVE | PLAIN CITY | OH | 43064 | | | FIRST CLASS MAIL |
| 29316546 | Complex Industries | 4300 Concorde Road | Memphis | TN | 38118 | | | FIRST CLASS MAIL |
| 29333017 | COMPLEX INDUSTRIES INC | CRESTVIEW COLLECTION, 4300 CONCORDE RD | MEMPHIS | TN | 38118 | | | FIRST CLASS MAIL |
| 29434762 | Compliance Signs .COM | COMPLIANCE SIGNS LLC, PO BOX 208363 | BROOKSVILLE | FL | 34604 | | | FIRST CLASS MAIL |
| 29434763 | COMPSYCH | COMPSYCH EMPLOYEE ASSISTANCE PROGRA, NBC TOWER 13TH FLOOR, 455 N CITYFRONT PLAZA | CHICAGO | IL | 60611-5322 | | | FIRST CLASS MAIL |
| 29358842 | COMPTON JR, ENZIO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430576 | COMPTON, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366989 | COMPTON, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386643 | COMPTON, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428031 | COMPTON, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430284 | COMPTON, DEREK ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396373 | COMPTON, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389259 | COMPTON, ERICA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349813 | COMPTON, HANNAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369883 | COMPTON, JOSEPH TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405140 | COMPTON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339908 | COMPTON, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328491 | COMPTON, MARCUS DROYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375376 | COMPTON, MERRILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395949 | COMPTON, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358641 | COMPTON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306656 | COMPTROLLER OF FLORIDA | 101 E GAINES ST STE B23 | TALLAHASSEE | FL | 32399-6501 | | | FIRST CLASS MAIL |
| 29398772 | Comptroller Of Maryland | Attn: Genereal Counsel, 7 St. Paul Place | Baltimore | MD | 21202 | | | FIRST CLASS MAIL |
| 29398773 | Comptroller of Maryland | Attn: Unclaimed Property Division, 7 St. Paul Street, Suite 320 | Baltimore | MD | 21202 | | | FIRST CLASS MAIL |
| 29306657 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV, 110 CARROLL ST | ANNAPOLIS | MD | 21411-0001 | | | FIRST CLASS MAIL |
| 29334360 | COMPTROLLER OF TREASURY | PO BOX 17132 | BALTIMORE | MD | 21297-0175 | | | FIRST CLASS MAIL |
| 29434764 | COMPUTER GUYZ OF MIAMI CORP | 12419 NW 35TH ST | CORAL SPRINGS | FL | 33065 | | | FIRST CLASS MAIL |
| 29333018 | COMPUTER LIQUIDATION LTD | COMPUTER LIQUIDATION LTD, 3500 NW BOCA RATON BLVD STE 707 | BOCA RATON | FL | 33431-5854 | | | FIRST CLASS MAIL |
| 29415322 | COMPUTER WORKSHOP INC | 5200 UPPER METRO STE 140 | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29415323 | COMPUTERSHARE INC | DEPT CH 19228 | PALATINE | IL | 60055-9228 | | | FIRST CLASS MAIL |
| 29396519 | COMSTOCK, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396408 | COMSTOCK, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390105 | COMSTOCK, DAVID JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339796 | COMSTOCK, GARRETT CRISTOPHER NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298024 | COMSTOCK, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370598 | COMSTOCK, JONATHAN LYNDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427060 | COMSTOCK, MARGARET MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415324 | COMTECH GLOBAL INC | 1103 SCHROCK RD STE 102 | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29349846 | COMTOIS, BARRIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395811 | COMTOIS-SEWARD, SAMUEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390189 | COMUNALE, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333019 | CON AGRA SPECIALTY SNACKS | CON AGRA SPECIALTY SNACKS, 6131 FALLS OF NEUSE RD | RALEIGH | NC | 27609-3518 | | | FIRST CLASS MAIL |
| 29349927 | CONAGE, TIKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325876 | CONAGRA BRANDS INC | 12132 COLLECTION CENTER DR | CHICAGO | IL | 60693-0121 | | | FIRST CLASS MAIL |
| 29333020 | CONAGRA GROCERY PRODUCTS | CONAGRA GROCERY PRODUCTS, PO BOX 98666 | CHICAGO | IL | 60693-8666 | | | FIRST CLASS MAIL |
| 29463255 | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS | 222 W. Merchandise Mart Plaza, Suite 1300 | Chicago | IL | 60654 | | | FIRST CLASS MAIL |
| 29333021 | CONAIR CORPORATION | CONAIR CORPORATION, PO BOX 932059 | ATLANTA | GA | 31193-2059 | | | FIRST CLASS MAIL |
| 29345930 | CONAIR-ALLEGRO DIVISION | PO BOX 932059 | ATLANTA | GA | 31193-2059 | | | FIRST CLASS MAIL |
| 29344026 | CONANT, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339238 | CONARD, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402684 | CONAWAY, DIANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341018 | CONCANNON, GAIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354317 | CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414625 | CONCEPCION, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426543 | CONCEPCION, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384177 | CONCEPCION, AYANNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373889 | CONCEPCION, CHRISTINA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368660 | CONCEPCION, FIDJIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360835 | CONCEPCION, LOUISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383618 | CONCEPCION, MARVIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367849 | CONCEPCION, NABILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367433 | CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343250 | CONCEPCION, AMBER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345931 | CONCEPTS IN TIME LLC | CONCEPTS IN TIME LLC, 45 W 36TH ST 4TH FL | NEW YORK | NY | 10018-7637 | | | FIRST CLASS MAIL |
| 29399570 | CONCHA, MICHAEL B. G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345932 | CONCORD CONFECTIONS | PO BOX 99403 | CHICAGO | IL | 60693-9403 | | | FIRST CLASS MAIL |
| 29415326 | CONCORD FALSE ALARM | REDUCTION PROGRAM, PO BOX 308 | CONCORD | NC | 28026 | | | FIRST CLASS MAIL |
| 29415327 | CONCORD POLICE DEPARTMENT ALARM UNI | PO BOX 6112 | CONCORD | CA | 94524 | | | FIRST CLASS MAIL |
| 29415329 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29474254 | Concur Technologies, Inc. | 62156 Collections Center Drive | Chicago | IL | 60693 | | | FIRST CLASS MAIL |
| 29474188 | Concur Technologies, Inc. | 601 108th Ave NE, Suite 1000 | Bellevue | WA | 98011 | | | FIRST CLASS MAIL |
| 29367893 | CONDADO-MORENO, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421561 | CONDARCO, ALYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369756 | CONDE, JOE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399542 | CONDE, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376408 | CONDO, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364390 | CONDO, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406175 | CONDON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379234 | CONDON, RACHEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374726 | CONDON, RILEY MATTHEWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350461 | CONDON, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379147 | CONDON, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375453 | CONDON, SUNDANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402765 | CONDORA, KATHLEEN RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353205 | CONDRAY, ANTHONY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381239 | CONDRAY, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415330 | CONDUENT PAYMENT INTEGRITY | SOLUTIONS INC, PO BOX 30114 | SALT LAKE CITY | UT | 84130-0114 | | | FIRST CLASS MAIL |
| 29415331 | CONDUENTCARE SOLUTIONS LLC | CONDUET WORKERS COMPENSATION HOLDIN, PO BOX 201322 | DALLAS | TX | 75320-1322 | | | FIRST CLASS MAIL |
| 29378373 | CONDUFF, JORDAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340985 | CONE GIVENS, ADRIANNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329553 | CONE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428319 | CONE, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357589 | CONE, SHEQUERA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372391 | CONE, TEDDY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324835 | CONECUH CO CLERK OF COURT | 111 COURT ST RM 203 | EVERGREEN | AL | 36401-2855 | | | FIRST CLASS MAIL |
| 29396891 | CONEJO, ELIAS NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409032 | CONERLY, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350370 | CONERLY, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434471 | CONERLY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390296 | CONERLY, MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306658 | CONESTOGA VALLEY SCHOOL | 2110 HORSESHOE RD | LANCASTER | PA | 17601-6099 | | | FIRST CLASS MAIL |
| 29358603 | CONEY, CHRISTY MARQUETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425508 | CONEY, CHYANNE LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358954 | CONEY, DARRYN D'MON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378063 | CONEY, JOSHUA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395682 | CONEY, MYA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355532 | CONFER, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421050 | CONFER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368416 | CONFER, SCHARLOTTE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365620 | CONFORTI, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357062 | CONGDON, TYUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374919 | CONGER, ELIJAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364602 | CONGER, TYLER AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395666 | CONGRESS, MARVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345933 | CONIMAR GROUP LLC DBA HIGHLAND HOME | CONIMAR CORPORATION, PO BOX 1509 | OCALA | FL | 34478-1509 | | | FIRST CLASS MAIL |
| 29380364 | CONJELKO, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356359 | CONKLIN JR., JOSEPH RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356739 | CONKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397662 | CONKLIN, GEORGE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426922 | CONKLIN, HUNTER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408792 | CONKLIN, JONATHAN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430653 | CONKLIN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426682 | CONKLIN, PATRICIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374829 | CONKLIN, REGINA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353433 | CONKLIN, TAMMY ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329766 | CONKLIN, TRINITY MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385284 | CONLAN, MAUREEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398603 | CONLEY, ADAECIA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358535 | CONLEY, BRIANNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338673 | CONLEY, DAHLIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340055 | CONLEY, JANET LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368283 | CONLEY, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364895 | CONLEY, LAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327973 | CONLEY, NIKIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389860 | CONLEY, RAISTLIN AMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407223 | CONLEY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376791 | CONLISK, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387870 | CONLOGUE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463256 | Conn Appliances, Inc. | 2445 Technology Forest Boulevard, Building 4 - Suite 800 | The Woodlands | TX | 77381 | | | FIRST CLASS MAIL |
| 29353691 | CONN, DANI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404518 | CONN, DEBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340010 | CONN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373291 | CONN, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381474 | CONN, MADLYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421629 | CONN, MAKAYLA LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433413 | CONNAR, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440277 | Connect You America | Jin Yoo, 1902 Standing Tall Dr. | Leander | TX | 78641 | | | FIRST CLASS MAIL |
| 29345934 | CONNECT YOU AMERICA | CONNECT YOU AMERICA, 1108 LAVAVA ST. STE.110 #684 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 29415332 | CONNECTALL LLC | 177 E COLORADO BLVD STE 200 | PASADENA | CA | 91105 | | | FIRST CLASS MAIL |
| 29414484 | CONNECTICUT - CCSPC | PO BOX 990032 | HARTFORD | CT | 06199-0032 | | | FIRST CLASS MAIL |
| 29306659 | CONNECTICUT DEPT OF REVENUE | PO BOX 2965 | HARTFORD | CT | 06104-2965 | | | FIRST CLASS MAIL |
| 29309096 | CONNECTICUT NATURAL GAS CORP (CNG) | PO BOX 847820 | BOSTON | MA | 02284-7820 | | | FIRST CLASS MAIL |
| 29306660 | CONNECTICUT SECRETARY OF STATE | PO BOX 50470 | HARTFORD | CT | 06106-1663 | | | FIRST CLASS MAIL |
| 29336166 | CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION, PO BOX 150470 | HARTFORD | CT | 06115-0470 | | | FIRST CLASS MAIL |
| 29324837 | CONNECTICUT STATE MARSHALL | HARTFORD COUNTY, PO BOX 0330043 ELMWOOD STATION | WEST HARTFORD | CT | 06133-0043 | | | FIRST CLASS MAIL |
| 29324836 | CONNECTICUT STATE MARSHALL | PO BOX 497 | SOUTH GLASTONBURY | CT | 06703-0497 | | | FIRST CLASS MAIL |
| 29463257 | CONNECTMEDIA VENTURES, LLC | 425 N. Boylan Ave., Suite D535 | Raleigh | NC | 27603 | | | FIRST CLASS MAIL |
| 29415333 | CONNECTRIA LLC | 10845 OLIVE BLVD STE 300 | ST LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 29324838 | CONNECTS FEDERAL CREDIT UNION | 400 N 9TH ST STE 203 2ND FLOOR | RICHMOND | VA | 23219-1549 | | | FIRST CLASS MAIL |
| 29326560 | CONNELL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371041 | CONNELL, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408397 | CONNELL, KELSEE BRYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334547 | CONNELL, LISA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297581 | CONNELL, PAT S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430251 | CONNELLY, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417081 | CONNELLY, FELECIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330551 | CONNELLY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368879 | CONNELLY, JUSTIN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423741 | CONNELLY, KAYLEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406799 | CONNELLY, LANDEN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351050 | CONNELLY, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368740 | CONNER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388985 | CONNER, ALEXANDER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427956 | CONNER, AVERY JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349732 | CONNER, BLAKE HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421029 | CONNER, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378463 | CONNER, DAVID HAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429419 | CONNER, DENZEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372104 | CONNER, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370237 | CONNER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388599 | CONNER, KARA BRIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339858 | CONNER, KELSEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405671 | CONNER, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366173 | CONNER, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378277 | CONNER, SEAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394265 | CONNER, STEPHANIE LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404371 | CONNER, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345171 | CONNER, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418068 | CONNER, TYLIENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390274 | CONNER, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396407 | CONNER, ZION D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420212 | CONNER, ZOIE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402705 | CONNERLEY, MICHELLE ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388391 | CONNERS, RICK H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403559 | CONNERS, TONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408453 | CONNESTRO, DAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309097 | CONNEXUS ENERGY | P.O. BOX 1808 | MINNEAPOLIS | MN | 55480-1808 | | | FIRST CLASS MAIL |
| 29424518 | CONNEY, SAMMRRIO DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345935 | CONNI USA, DBA THE HB GROUP LLC | THE HB GROUP, LLC., 15892 S ROCKWELL PARK COVE | HERRIMAN | UT | 84096 | | | FIRST CLASS MAIL |
| 29430549 | CONNIFF, DENNIS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334416 | CONNIFF, LORI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345936 | CONNOISSEURS PRODUCTS CORP | CONNOISSEURS PRODUCTS CORP, 17 PRESIDENTIAL WAY | WOBURN | MA | 01801-1040 | | | FIRST CLASS MAIL |
| 29334683 | CONNOLLY REALTY COMPANY | 481 UNION ST | LUZERNE | PA | 18709-1297 | | | FIRST CLASS MAIL |
| 29419868 | CONNOLLY, CHEYENNE JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366104 | CONNOLLY, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378049 | CONNOLLY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407711 | CONNOLLY, RICHARD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403001 | CONNOLLY, SEAN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362517 | CONNOLLY, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434772 | CONNOR KIMMET & HAFENSTEIN LLP | 2000 W HENDERSON RD STE 460 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29345937 | CONNOR MARKETING GROUP DBA OVIS FUR | CONNOR MARKETING CORP DBA OVIS FURN, 3896B PALM VALLEY RD | PONTE VEDRA BEACH | FL | 32082 | | | FIRST CLASS MAIL |
| 29405952 | CONNOR SR, SCOTTY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329312 | CONNOR, BONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370404 | CONNOR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397809 | CONNOR, DANIELLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355588 | CONNOR, KARLOTTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349683 | CONNOR, KAYLEIGH ALIVYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434773 | CONNORS GROUP | CONNORS & ASSOCIATES LLC, 4000 TOWN CENTER BLVD STE 310 | CANONSBURG | PA | 15317 | | | FIRST CLASS MAIL |
| 29355978 | CONNORS, BRITNEY ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392091 | CONNORS, DANNY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427950 | CONNORS, KATY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361890 | CONNORS, LIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326561 | CONOPCO, INC., DBA UNILEVER - DOVE BRAND BODY WASH PRODUCTS | PATTERSON BELKNAP WEBB & TYLER LLP, POTTER, ESQ., GEOFFREY, 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29422989 | CONOVER, DAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438216 | Conquest Sport Group LLC | Ran Liang, 5601 1st Avenue 2nd Fl | Brooklyn | NY | 11220-2517 | | | FIRST CLASS MAIL |
| 29345938 | CONQUEST SPORT GROUP LLC | CONQUEST SPORT GROUP LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29334684 | CONRAD URATA 4 LLC | 1300 NATIONAL DR #100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29433119 | CONRAD URATA 4, LLC | C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29380646 | CONRAD, APRIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392116 | CONRAD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329289 | CONRAD, CARL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410540 | CONRAD, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420106 | CONRAD, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347480 | CONRAD, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401443 | CONRAD, SUSAN RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386788 | CONRADO, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29461905 | Conrad Associates | Lloyd Abrams, 907 Camino Santander | Santa Fe | NM | 87505 | | | FIRST CLASS MAIL |
| 29298427 | CONROAD ASSOCIATES | 907 CAMINO SANTANDER RD | SANTA FE | NM | 87505-5958 | | | FIRST CLASS MAIL |
| 29334685 | CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTA FE | NM | 87505-5958 | | | FIRST CLASS MAIL |
| 29334686 | CONROAD ASSOCIATES LP | 907 CAMINO SANTANDER | SANTE FE | NM | 87505-5958 | | | FIRST CLASS MAIL |
| 29466623 | Conroad Associates, L.P. | | | | | | lloyd53@me.com | EMAIL |
| 29410719 | CONROY DE LA ROSA, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405522 | CONROY, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432501 | CONROY, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339728 | CONROY, ANGELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327000 | CONROY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351879 | CONROY, LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297540 | CONSECO ANNUITY ASSURANCE FBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324840 | CONSERV | PO BOX 97111 | SAINT LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29434774 | CONSERVATION SOCIETY OF CALIFORNIA | PO BOX 5238 | OAKLAND | CA | 94605 | | | FIRST CLASS MAIL |
| 29337367 | CONSERVE | AGENT FOR GREAT LAKES, PO BOX 7 | FAIRPORT | NY | 14455-0007 | | | FIRST CLASS MAIL |
| 29324841 | CONSERVE | PO BOX 979111 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29337368 | CONSERVE AGENT FOR HESC | PO BOX 492 | FAIRPORT | NY | 14450-0492 | | | FIRST CLASS MAIL |
| 29345939 | CONSOLIDATED ELECTRIC INC | C/O JOHN ALLEN, PO BOX 936364 | ATLANTA | GA | 31193-6364 | | | FIRST CLASS MAIL |
| 29332397 | CONSOLIDATED FOAM INC | CONSOLIDATED FOAM INC, 801 ASDBURY DR | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 29463650 | CONSOLIDATED STORES | 300 PhillipdaRoad | Columbus | OH | 43228 | | | FIRST CLASS MAIL |
| 29463666 | Consolidated Stores International Corporation | 4600 Progress Lane | Winston-Salem | NC | 27106 | | | FIRST CLASS MAIL |
| 29326562 | CONSOLIDATED TRANSACTION PROCESSING LLC | CORCORAN IP LAW PLLC, CORCORAN, III, ESQ., PETER J., T4142 MCKNIGHT RD | TEXARKANA | TX | 75503 | | | FIRST CLASS MAIL |
| 29309098 | CONSOLIDATED WATERWORKS DISTRICT #1 | P.O. BOX 630 | HOUMA | LA | 70361 | | | FIRST CLASS MAIL |
| 29337369 | CONSTABLE | 55 CIVIC WAY | LAUGHLIN | NV | 89029-1563 | | | FIRST CLASS MAIL |
| 29337370 | CONSTABLE 1ST CITY COURT | 421 LOYOLA AVE STE 208 | NEW ORLEANS | LA | 70112-1139 | | | FIRST CLASS MAIL |
| 29337371 | CONSTABLE 5TH JUSTICE | OF THE PEACE COURT, 1221 ELMWOOD PARK BLVD STE 602 | JEFFERSON | LA | 70123-2337 | | | FIRST CLASS MAIL |
| 29337372 | CONSTABLE JANICE M MITCHELL | 2237 WILLIAMSBURG DRIVE | LA PALCE | LA | 70068-2327 | | | FIRST CLASS MAIL |
| 29337373 | CONSTABLE OF THE 6TH WARD | JUSTICE OF THE PEACE COURT OF, ST TAMMY, 35313 HERMAN SINGLETARY RD | PEARL RIVER | LA | 70452-2605 | | | FIRST CLASS MAIL |
| 29356134 | CONSTABLE, ROWAN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337374 | CONSTABLES OFFICE HENDERSON | 243 S WATER ST | HENDERSON | NV | 89015-7226 | | | FIRST CLASS MAIL |
| 29373055 | CONSTANCE, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391937 | CONSTANT, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 436 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435335 | CONSTANTE, MATTHEW ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410986 | CONSTANTINE, DANIEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431561 | CONSTANTINE, MARK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363071 | CONSTANTINE, OLIVER SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418325 | CONSTANTINO MADRIGAL, GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382045 | CONSTANTINO, YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298852 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | PO BOX 5473 | CAROL STREAM | IL | 60197-5473 | | | FIRST CLASS MAIL |
| 29309130 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640, BANK OF AMERICA LOCKBOX SERVICE | CAROL STREAM | IL | 60197-4640 | | | FIRST CLASS MAIL |
| 29434776 | CONSTRUCTION SYSTEMS INC | 2865 E 14TH AVE | COLUMBUS | OH | 43219-2301 | | | FIRST CLASS MAIL |
| 29354966 | CONSUEGRA, KATHYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434777 | CONSUMER PROTECTION PROS TRUST FUND | SAN JOAQUIN CO DISTRICT ATTY OFFICE, ATTORNEYS OFFICE, 222 E WEBER AVE 202 | STOCKTON | CA | 95202 | | | FIRST CLASS MAIL |
| 29309154 | CONSUMERS ENERGY | PO BOX 740309 | CINCINNATI | OH | 45274-0309 | | | FIRST CLASS MAIL |
| 29333023 | CONSUP NORTH AMERICA INC | CONSUP NORTH AMERICA INC, 170 BEAVER BROOK RD | LINCOLN PARK | NJ | 07035-1441 | | | FIRST CLASS MAIL |
| 29415334 | CONTAINER REPAIR SERVICE | CAR INDUSTRIES OF GEORGIA II LLC, 4430 TUCK RD | LOGANVILLE | GA | 30052 | | | FIRST CLASS MAIL |
| 29332167 | CONTAINERPORT | PO BOX 827506 | PHILADELPHIA | PA | 19182-7506 | | | FIRST CLASS MAIL |
| 29415335 | CONTAINERS ON DEMAND LLC | 6920 ARIZONA HIGHWAY 260 | SHOW LOW | AZ | 85901-8242 | | | FIRST CLASS MAIL |
| 29333024 | CONTE COFFEE COMPANY | ADVANCED BUSINESS CONCESSIONS INC, 1042 SPRINGFIELD AVE | NEW PROVIDENCE | NJ | 07974-1944 | | | FIRST CLASS MAIL |
| 29367708 | CONTE, DEMBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432180 | CONTEE, CHARMAINE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419376 | CONTEH, ALAHJI CONTEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407357 | CONTEH, JAMAR MILIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415336 | CONTEMPORARY LANDSCAPE & | RAFAEL VELAZCO, MAINTENANCE INC.., 11860 LOCUST LANE | APPLE VALLEY | CA | 92308 | | | FIRST CLASS MAIL |
| 29417065 | CONTESTABILE, DOMENIC A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427709 | CONTI, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350323 | CONTI, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307597 | CONTINENTAL CASUALTY COMPANY | 151 N FRANKLIN ST, FL 9 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29337376 | CONTINENTAL COLLECTION AGENCY | PO BOX 24022 | DENVER | CO | 80224-0022 | | | FIRST CLASS MAIL |
| 29332168 | CONTINENTAL EXPRESS INC | 10450 STATE ROUTE 47 W | SIDNEY | OH | 45365-9009 | | | FIRST CLASS MAIL |
| 29333025 | CONTINENTAL MILLS INC | CONTINENTAL MILLS INC, PO BOX 740882 | LOS ANGELES | CA | 90074-0882 | | | FIRST CLASS MAIL |
| 29443327 | Continental Mills, Inc | 18100 Andover Park W | Tukwila | WA | 98188 | | | FIRST CLASS MAIL |
| 29333026 | CONTINENTAL OFFICE ENVIRONMENTS | CONTINENTAL OFFICE FURNITURE CORP, L-3569 | COLUMBUS | OH | 43260-3569 | | | FIRST CLASS MAIL |
| 29332169 | CONTINENTAL TRAFFIC SERVICE INC | 5100 POPLAR AVE 15TH FLOOR | MEMPHIS | TN | 38137-5015 | | | FIRST CLASS MAIL |
| 29421515 | CONTINI, LYRISA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333027 | CONTINUUM SALES & MARKETING, CORP. | CONTINUUM SALES & MARKETING, CORP., 2 SEAVIEW BOULEVARD, SUITE 202 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 29333028 | CONTOUR PRODUCTS | CONTOUR PRODUCTS, 1430 WEST POINTE DR STE K | CHARLOTTE | NC | 28214-9289 | | | FIRST CLASS MAIL |
| 29415339 | CONTRA COSTA CO DIST ATTNY OFFICE | 900 WARD ST PO BOX 670 | MARTINEZ | CA | 94553 | | | FIRST CLASS MAIL |
| 29336167 | CONTRA COSTA COUNTY | WEIGHTS & MEASURES, 2380 BISSO LANE | CONCORD | CA | 94520-4807 | | | FIRST CLASS MAIL |
| 29306661 | CONTRA COSTA COUNTY | 2380 BISSO LANE | CONCORD | CA | 94520-4807 | | | FIRST CLASS MAIL |
| 29301505 | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 900 WARD STREET | MARTINEZ | CA | 94553 | | | FIRST CLASS MAIL |
| 29336168 | CONTRA COSTA COUNTY TAX COLLEC | PO BOX 7002 | SAN FRANCISCO | CA | 94120-7002 | | | FIRST CLASS MAIL |
| 29300456 | CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | LOS ANGELES | CA | 90051-5404 | | | FIRST CLASS MAIL |
| 29336169 | CONTRA COSTA COUNTY TREASURER | 625 COURT ST STE 100 | MARTINEZ | CA | 94553-1231 | | | FIRST CLASS MAIL |
| 29336172 | CONTRA COSTA ENVIRONMENTAL HEALTH | 50 DOUGLAS DR STE 320C | MARTINEZ | CA | 94553-4003 | | | FIRST CLASS MAIL |
| 29415340 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE STE 320 C | MARTINEZ | CA | 94553 | | | FIRST CLASS MAIL |
| 29300458 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERILAS PROG DIV, 4585 PACHECO BLVD STE 100 | MARTINEZ | CA | 94553-2233 | | | FIRST CLASS MAIL |
| 29333029 | CONTRAST INC. | CONTRAST, INC, 31800 HAYMAN STREET | HAYWARD | CA | 94544 | | | FIRST CLASS MAIL |
| 29354652 | CONTRERAS FARFAN, JC IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375420 | CONTRERAS HERNANDEZ, CLAUDIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426448 | CONTRERAS II, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380483 | CONTRERAS OLGUIN, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410668 | CONTRERAS, AARON FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349035 | CONTRERAS, ALANIS JASSIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368442 | CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366048 | CONTRERAS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397059 | CONTRERAS, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366717 | CONTRERAS, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418671 | CONTRERAS, ANTHONY AUGUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331917 | CONTRERAS, ASLEANNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424545 | CONTRERAS, BANIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418479 | CONTRERAS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411583 | CONTRERAS, CARMEN NOELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326563 | CONTRERAS, CHANTEL (4002 DOWNEY CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326564 | CONTRERAS, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383341 | CONTRERAS, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371755 | CONTRERAS, DAVID GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427905 | CONTRERAS, EDWARD ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411359 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349882 | CONTRERAS, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375253 | CONTRERAS, JENNIFER ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430367 | CONTRERAS, JESUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362821 | CONTRERAS, JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425698 | CONTRERAS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410931 | CONTRERAS, JOSE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355313 | CONTRERAS, JOSHUA ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418761 | CONTRERAS, JUAN MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419130 | CONTRERAS, LUCERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364643 | CONTRERAS, LUIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356061 | CONTRERAS, MADISON RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371414 | CONTRERAS, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383334 | CONTRERAS, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342733 | CONTRERAS, MARTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338642 | CONTRERAS, NORMA IVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398706 | CONTRERAS, SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383497 | CONTRERAS, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341655 | CONTRERAS, TIFFANY JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417677 | CONTRERAS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379493 | CONTRERAS, YENI ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409196 | CONTRERAZ, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333030 | CONTROL (TEK) GROUP COMPANIES LLC | CONTROL (TEK) GROUP COMPANIES LLC, 200 CROSSING BLVD, FL 2 | BRIDGEWATER | NJ | 08807 | | | FIRST CLASS MAIL |
| 29415341 | CONTROL FIRE SYSTEMS CO | 3920 SW 149TH ST | OKLAHOMA CITY | OK | 73170-8637 | | | FIRST CLASS MAIL |
| 29336173 | CONTROLLER ANNE ARUNDEL CO | HEALTH DEPT, 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | | | FIRST CLASS MAIL |
| 29300459 | CONTROLLER ANNE ARUNDEL CO | 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-7085 | | | FIRST CLASS MAIL |
| 29415342 | CONVERCENT INC | DEPT CH 17050 | PALATINE | IL | 60055-7050 | | | FIRST CLASS MAIL |
| 29472608 | Convergint | Ellen Wilson, 921 Eastwind Dr, Suite 126 | Westerville | OH | 43081 | | | FIRST CLASS MAIL |
| 29472584 | Convergint | 921 Eastwind Dr Suite 126 | Westerville | OH | 43081 | | | FIRST CLASS MAIL |
| 29472458 | Convergint | 35257 Eagle Way | Chicago | IL | 60678 | | | FIRST CLASS MAIL |
| 29415343 | CONVERGINT TECHNOLOGIES LLC | DG INVESTMENT INTERMEDIATE HOLDINGS, 35257 EAGLE WAY | CHICAGO | IL | 60678-1352 | | | FIRST CLASS MAIL |
| 29475031 | Convergint Technologies, LLC | Attn: Andrea Terceros - Finance Manager, 20 Centerpointe Dr #120 | La Palma | CA | 90623 | | | FIRST CLASS MAIL |
| 29475044 | Convergint Technologies, LLC | 20 Centerpointe Dr., Suite 120, Attn: Andrea Terceros - Finance Manager | La Palma | CA | 90623 | | | FIRST CLASS MAIL |
| 29349142 | CONVERSE, AIDEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428537 | CONVERSO, MARIAH EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415344 | CONVEY LLC | PROJECT44 INC, PO BOX 671556 | DALLAS | TX | 75267-1556 | | | FIRST CLASS MAIL |
| 29415345 | CONVEYCO TECHNOLOGIES INC | PO BOX 1000 | BRISTOL | CT | 06011-1000 | | | FIRST CLASS MAIL |
| 29332170 | CONVOY | GREYPOINT INC, 1700 7TH AVE STE 116 #287 | SEATTLE | WA | 98101-1323 | | | FIRST CLASS MAIL |
| 29302687 | CONWAY CORPORATION | PO BOX 99 | CONWAY | AR | 72033-0099 | | | FIRST CLASS MAIL |
| 29332171 | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208-5160 | | | FIRST CLASS MAIL |
| 29408713 | CONWAY, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 438 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370904 | CONWAY, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409370 | CONWAY, JANAE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353555 | CONWAY, JEAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323985 | CONWAY, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364603 | CONWAY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401188 | CONWAY, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406207 | CONWAY, KILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354723 | CONWAY, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424179 | CONWAY, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431822 | CONWAY, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326566 | CONWAY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330225 | CONWAY, SHIANNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385042 | CONWAY, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371475 | CONWAY, ZAIR JUELZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384421 | CONWELL, PERRIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398086 | CONYER, TALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364985 | CONYERS, EPHRAIM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424312 | COODY, ALEXIS RIHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398506 | COOGLER, TIFFANY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434778 | COOK & BOARDMAN GROUP LLC | LJ CBG ACQUISITION COMPANY, DBA BUILDING SPECIALTIES, DIV 300 PO BOX 117343 | ATLANTA | GA | 30368-7343 | | | FIRST CLASS MAIL |
| 29467694 | Cook County Department of Revenue | 118 N Clark St Rm 1160 | Chicago | IL | 60602 | | | FIRST CLASS MAIL |
| 29323752 | COOK COUNTY DEPT OF ENVIR | ENVIRONMENTAL CONTROL, 69 W WASHINGTON STE 1900 | CHICAGO | IL | 60602-3004 | | | FIRST CLASS MAIL |
| 29434779 | COOK COUNTY DEPT OF ENVIR | 69 W WASHINGTON STE 1900. | CHICAGO | IL | 60602-3004 | | | FIRST CLASS MAIL |
| 29323753 | COOK COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIV, 10220 S 75TH AVE RM 250 | BRIDGEVIEW | IL | 60455-2451 | | | FIRST CLASS MAIL |
| 29434781 | COOK COUNTY DEPT OF REVENUE | 118 N CLARK ROOM 1160 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29300461 | COOK COUNTY TREASURER | PO BOX 805436 | CHICAGO | IL | 60680-4166 | | | FIRST CLASS MAIL |
| 29308206 | COOK COUNTY, IL CONSUMER PROTECTION AGENCY | 118 N. CLARK STREET, | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29415812 | COOK JR, FRED A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354225 | COOK JR, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337377 | COOK LAW OFFICE | PO BOX 286 | GOODLETTSVILLE | TN | 37070-0286 | | | FIRST CLASS MAIL |
| 29382441 | COOK, AARON JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376530 | COOK, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402298 | COOK, ADRI RYLEY-PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387164 | COOK, ALEXIA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403685 | COOK, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402343 | COOK, ALISON MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408516 | COOK, AMANI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342048 | COOK, AMEER BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391658 | COOK, ANDREW CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371164 | COOK, ANTIANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364866 | COOK, APRIL MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418485 | COOK, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391783 | COOK, ASHLYN RYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410722 | COOK, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329656 | COOK, BLAKE SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425682 | COOK, BRAEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417905 | COOK, BREJOHNNA DAIVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422578 | COOK, BRENNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434256 | COOK, BRIAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410352 | COOK, BRYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404749 | COOK, CARMITA F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390770 | COOK, CATHERINE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390361 | COOK, CHANZE LAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362547 | COOK, CHASITY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 439 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418683 | COOK, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329886 | COOK, CHRISTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396962 | COOK, CHRISTOPHER BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350530 | COOK, CORWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396704 | COOK, CRYSTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420924 | COOK, CURNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409999 | COOK, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340943 | COOK, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421611 | COOK, DENISE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409790 | COOK, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412790 | COOK, DESTINY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398634 | COOK, DEUCE JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390808 | COOK, DEVON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360300 | COOK, DOMINICK TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415617 | COOK, EDNA LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374837 | COOK, ELENA AMOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388607 | COOK, EMILY THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388532 | COOK, ERICA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405015 | COOK, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397019 | COOK, GRAYSON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370955 | COOK, HAYLEY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387311 | COOK, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339922 | COOK, HELEN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297915 | COOK, INELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327698 | COOK, IZABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389456 | COOK, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359616 | COOK, JADARRIUS LYNTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407249 | COOK, JAQUALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368677 | COOK, JARED RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356148 | COOK, JAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394581 | COOK, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404191 | COOK, JIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421093 | COOK, JOVETTE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340877 | COOK, KIMBERLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385309 | COOK, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425185 | COOK, LAKIESHA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355116 | COOK, LASHALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410000 | COOK, LAUNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395639 | COOK, LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363898 | COOK, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368193 | COOK, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401735 | COOK, LORALEI MADISSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393817 | COOK, LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397004 | COOK, MARIAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435149 | COOK, MARTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426723 | COOK, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342837 | COOK, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423178 | COOK, NASIR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425051 | COOK, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423788 | COOK, RAKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386759 | COOK, REBACCA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379967 | COOK, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381907 | COOK, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330181 | COOK, RODNEY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410014 | COOK, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429075 | COOK, SANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431985 | COOK, SERENITY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370481 | COOK, SPENCER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397287 | COOK, TAMARIA LASHONADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364565 | COOK, TAYLOR LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373198 | COOK, TAYLOR RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387456 | COOK, TIERRA DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420288 | COOK, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380566 | COOK, TRISTEN REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430986 | COOK, VINCENT STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344996 | COOK, VIVICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393628 | COOK, WESLEY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300462 | COOKE CO. APPRAISAL DISTRICT | C/O DONNA ALLEN, 201 N DIXON ST | GAINESVILLE | TX | 76240-3974 | | | FIRST CLASS MAIL |
| 29300463 | COOKE COUNTY TAX DEPT | 200 W CALIFORNIA ST | GAINESVILLE | TX | 76240-3905 | | | FIRST CLASS MAIL |
| 29301744 | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY | 101 SOUTH DIXON | GAINESVILLE | TX | 76240 | | | FIRST CLASS MAIL |
| 29375051 | COOKE, AHMARIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381661 | COOKE, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381574 | COOKE, JA'VARRIS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401304 | COOKE, LANDON NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381756 | COOKE, PAULA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419763 | COOKE, QUAVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426689 | COOKE, TAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297364 | COOKE, VICKY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300464 | COOKEVILLE CITY TAX COLLECTOR | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | | | FIRST CLASS MAIL |
| 29434782 | COOKEVILLE TRAILER RENTAL | MILES JOLLEY, PO BOX 1288 | COOKEVILLE | TN | 38503-1288 | | | FIRST CLASS MAIL |
| 29404977 | COOKIE, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333031 | COOKIES UNITED LLC | 141 FREEMAN AVE | ISLIP | NY | 11751-1428 | | | FIRST CLASS MAIL |
| 29350735 | COOK-RIDDLE, BARBARA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426600 | COOKS, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408655 | COOKS, CORRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361619 | COOKS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435809 | COOKS, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403208 | COOKS, SIDNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418627 | COOKS, TEAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378648 | COOKS, TERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356431 | COOKSEY, TAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344977 | COOKSEY, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431998 | COOKSON, REKA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366108 | COOKSTON, ZACHARY KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391064 | COOKSY, HEATHER ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335812 | COOKSY, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333032 | COOKWARE COMPANY (USA) LLC | COOKWARE COMPANY (USA) LLC, PO BOX 21125 | NEW YORK | NY | 10087-1125 | | | FIRST CLASS MAIL |
| 29333034 | COOL GEAR INTERNATIONAL | COOL GEAR INTERNATIONAL, PO BOX 677234 | DALLAS | TX | 75267-7234 | | | FIRST CLASS MAIL |
| 29326568 | COOL THINGS, INC. (FLASHING SNOWMAN LED) | BACON & THOMAS PLLC, URCIA, ESQ., BENJAMIN E., 925 SLATERS LANE, 4TH FLOOR | ALEXANDRIA | VA | 22314-1176 | | | FIRST CLASS MAIL |
| 29392412 | COOL, MONIQUE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331553 | COOL, SHIRLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391023 | COOLEY JR, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434783 | COOLEY MCFARLAND & CLARK LLP | 1021 WATERFORD PLACE | KINGSTON | TN | 37763 | | | FIRST CLASS MAIL |
| 29376112 | COOLEY, ARTHONIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358654 | COOLEY, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341497 | COOLEY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371355 | COOLEY, FELIX JYWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424845 | COOLEY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341587 | COOLEY, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418505 | COOLEY, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 441 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29378425 | COOLEY, NOAH OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393329 | COOLEY, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365012 | COOLEY, STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374033 | COOLEY, TRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342139 | COOLEY, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337378 | COOLING & WINTER | PO BOX 100150 | MARIETTA | GA | 30061-9918 | | | FIRST CLASS MAIL |
| 29337379 | COOLING & WINTER LLC | 1355 ROSWELL RD STE 240 | MARIETTA | GA | 30062-3690 | | | FIRST CLASS MAIL |
| 29324842 | COOLING & WINTERS LLC | 1355 ROSWELL RD STE 240 | MARIETTA | GA | 30062-3690 | | | FIRST CLASS MAIL |
| 29434784 | COOLSYS COMMERCIAL & | COOLSYS COMMERCIAL & INDUSTRIAL SOL, INDUSTRIAL SOLUTIONS INC, PO BOX 101847 | PASADENA | CA | 91189-1847 | | | FIRST CLASS MAIL |
| 29434785 | COOLSYS LIGHT COMMERCIAL SOLUTIONS | 645 E MISSOURI AVE STE 205 | PHOENIX | AZ | 85012 | | | FIRST CLASS MAIL |
| 29405931 | COOMBES, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386165 | COOMBS, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369908 | COOMBS, JEREMIAH ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397835 | COOMBS, TAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354526 | COOMER, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423429 | COON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374428 | COON, KRYSTLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403936 | COON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422500 | COON, ORIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327472 | COON, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395713 | COONEY, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417514 | COONS, CONNOR GEROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388417 | COOP, ASHLEIGH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395914 | COOPER - NELSON, ZRAEHA CHANEL-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358522 | COOPER ANDERSON, IAN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345043 | COOPER JR, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394150 | COOPER JR., EMMANUEL G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438606 | Cooper Street Cookies LLC | 320 Martin Street, Suite 100 | Birmingham | MI | 48009 | | | FIRST CLASS MAIL |
| 29438421 | Cooper Street Cookies LLC | Honigman LLP, Attn: Scott B. Kitei, 660 Woodward Ave., 2290 First National Building | Detroit | MI | 48226 | | | FIRST CLASS MAIL |
| 29345941 | COOPER STREET COOKIES, LLC | COOPER STREET COOKIES, LLC, 320 MARTIN STREET | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 29401278 | COOPER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403792 | COOPER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400152 | COOPER, ALGER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425107 | COOPER, ALLEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339240 | COOPER, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432344 | COOPER, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427901 | COOPER, ANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369700 | COOPER, ANGEL LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343998 | COOPER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418730 | COOPER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356716 | COOPER, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364452 | COOPER, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369754 | COOPER, ASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406014 | COOPER, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355890 | COOPER, ASHLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399981 | COOPER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343265 | COOPER, CAROL LEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402123 | COOPER, CARSON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423842 | COOPER, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390119 | COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397190 | COOPER, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395008 | COOPER, CHRISTOPHER MARQUEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352851 | COOPER, CLAYTON CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399043 | COOPER, CODY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406114 | COOPER, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429247 | COOPER, COREY DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368050 | COOPER, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434166 | COOPER, CYNTHIA SHRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407065 | COOPER, CYRIL DORSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407080 | COOPER, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356461 | COOPER, DAKOTA JUDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397301 | COOPER, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395490 | COOPER, DALTON LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365354 | COOPER, DAMONTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418183 | COOPER, DANIEL EVERTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409669 | COOPER, DANIELLE DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329808 | COOPER, DANYALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378518 | COOPER, DANZIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429259 | COOPER, DELACROIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378922 | COOPER, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405891 | COOPER, DEVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398620 | COOPER, D'UNIQUE COOPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398798 | COOPER, ELAINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386868 | COOPER, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431968 | COOPER, EUNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410423 | COOPER, FRANK DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355633 | COOPER, FYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368140 | COOPER, GAIL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371313 | COOPER, GARRET ELI THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435538 | COOPER, GLENDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395855 | COOPER, HALEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385436 | COOPER, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355915 | COOPER, ISAIAH JAEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392026 | COOPER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325320 | COOPER, JAMES LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411035 | COOPER, JAMYRIA LATIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421136 | COOPER, JANAYA RAYAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363444 | COOPER, JAQUAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430147 | COOPER, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421867 | COOPER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392354 | COOPER, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416436 | COOPER, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374915 | COOPER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366043 | COOPER, JHONNY LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377019 | COOPER, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357617 | COOPER, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393771 | COOPER, KAYA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426665 | COOPER, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382962 | COOPER, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327798 | COOPER, KENNETH BJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339832 | COOPER, KENNETH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423768 | COOPER, KINDER LEONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352639 | COOPER, KORTNEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362200 | COOPER, LAMONTE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339368 | COOPER, LAURIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383117 | COOPER, LEE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410426 | COOPER, LINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405085 | COOPER, LOGAN LAVERN JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403266 | COOPER, LORENZO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357072 | COOPER, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430935 | COOPER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395545 | COOPER, MARQUETTE LAMAER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351516 | COOPER, MASON KANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410351 | COOPER, MAURION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381065 | COOPER, MCALLISTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383814 | COOPER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342478 | COOPER, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385029 | COOPER, NATHANIEL DONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412941 | COOPER, NIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435620 | COOPER, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370831 | COOPER, PAMELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423714 | COOPER, PATRICK SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429880 | COOPER, PATRICK STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431606 | COOPER, PEBBLES RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351351 | COOPER, PRESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420997 | COOPER, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391313 | COOPER, RAHSHEEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429045 | COOPER, REBECCA COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377756 | COOPER, REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417268 | COOPER, ROBERT WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385717 | COOPER, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403626 | COOPER, SAVANNAH MARIE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409984 | COOPER, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381742 | COOPER, SHARDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382157 | COOPER, SHAWN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352658 | COOPER, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369355 | COOPER, SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346705 | COOPER, SIERRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385474 | COOPER, STAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418781 | COOPER, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422030 | COOPER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421015 | COOPER, SUSAN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419378 | COOPER, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379973 | COOPER, TANYYA MONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341517 | COOPER, TARYN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336345 | COOPER, TAYLOR RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397346 | COOPER, TERIKA LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425087 | COOPER, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423860 | COOPER, TIFFANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408414 | COOPER, TRAMERE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370887 | COOPER, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396668 | COOPER, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388315 | COOPER, TROYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331999 | COOPER, VICTOR D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394708 | COOPER, VICTORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417652 | COOPER, WAYNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410627 | COOPER, ZINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377645 | COOPER-ASKINS, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362662 | COOPER-FOUSHEE, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341182 | COOPER-GEORGES, LINDY-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393767 | COOPER-GIBBS, NORELL AMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363799 | COOPERRIDER, STEFANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334343 | COOPER-SEIGER, TINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405949 | COOPERWOOD, JKOBY KENTRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353105 | COOPWOOD, EVELYN YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298856 | COOS BAY-NORTH BEND WATER BOARD | P.O. BOX 539 | COOS BAY | OR | 97420 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 444 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29323756 | COOS COUNTY TAX COLLECTOR | 250 N BAXTER | COQUILLE | OR | 97423-1875 | | | FIRST CLASS MAIL |
| 29300465 | COOS COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 250 N BAXTER ST | COQUILLE | OR | 97423-1875 | | | FIRST CLASS MAIL |
| 29308210 | COOS COUNTY, OR CONSUMER PROTECTION AGENCY | 250 NORTH BAXTER ST | COQUILLE | OR | 97423 | | | FIRST CLASS MAIL |
| 29391095 | COOTE-ANDERSON, SEDELSINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330320 | COOVER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418457 | COPADO RAMIREZ, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364474 | COPADO, ALEXIS FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403828 | COPASS, HOLLY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387342 | COPE, ALEXIA MIKAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395996 | COPE, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418796 | COPE, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352559 | COPE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422117 | COPE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436049 | COPE, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358411 | COPE, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382356 | COPE, ROBIN LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388263 | COPE, ROY WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354156 | COPE, SHANNON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389151 | COPE, TRACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391445 | COPE, TRISTAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360554 | COPELAND, AUSTIN BISHOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351797 | COPELAND, CALVIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381414 | COPELAND, CHRISTOPHER MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359262 | COPELAND, DELORIS CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359677 | COPELAND, DIANNE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341418 | COPELAND, HILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355853 | COPELAND, HOPE DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370449 | COPELAND, JAVION A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374721 | COPELAND, JAYDEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353408 | COPELAND, JAYMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422621 | COPELAND, JERAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343844 | COPELAND, JILL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410695 | COPELAND, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373118 | COPELAND, KENDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375235 | COPELAND, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328892 | COPELAND, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415254 | COPELAND, NA'VEONNA NASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429248 | COPELAND, PEYTON ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430893 | COPELAND, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381228 | COPELAND, RONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432108 | COPELAND, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403245 | COPELAND, TAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330928 | COPEMAN, LINDSAY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351557 | COPERTINO, ADAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416488 | COPES, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410322 | COPLAND IV, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414142 | COPLEY OHIO NEWSPAPERS INC | COPLEY OHIO NEWSPAPERS INC, PO BOX 630599 | CINCINNATI | OH | 45263-0599 | | | FIRST CLASS MAIL |
| 29368187 | COPLEY, DONALD LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344036 | COPLEY, JULIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358540 | COPP, DOUGLAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365698 | COPP, JEREMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383506 | COPPAGE, MICHELLE ANYWAUNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373146 | COPPAGE, TANEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339777 | COPPENGER, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345942 | COPPER MOON COFFEE | COPPER MOON COFFEE, 1503 VETERANS MEMOIAL PARKWAY E | LAFAYETTE | IN | 47905 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 445 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324843 | COPPER STATE FINANCIAL MANAGEMENT | 3443 E FT LOWELL RD STE 101 | TUCSON | AZ | 85716-1617 | | | FIRST CLASS MAIL |
| 29396087 | COPP-HUGHES, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391590 | COPPIETERS, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386544 | COPPLE, COREY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381146 | COPPLE, GRACIELLA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382793 | COPPOCK, HANNAH RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360560 | COPPOLA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401734 | COPPOTELLI, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405276 | COPRICH, NICO DEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435181 | CORA, VICTOR VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302690 | CORAL SPRINGS IMPROV. DIST. | 10300 NW 11TH MANOR | CORAL SPRINGS | FL | 33071 | | | FIRST CLASS MAIL |
| 29382282 | CORAM, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379915 | CORBETT, ADRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395074 | CORBETT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387761 | CORBETT, ELIZABETH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364490 | CORBETT, GARY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426580 | CORBETT, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388482 | CORBETT, JIMMIE LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367078 | CORBETT, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393021 | CORBETT, KI'ARI KCESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370080 | CORBETT, LEAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377842 | CORBETT, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352425 | CORBETT, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323758 | CORBIN CITY COLLECTOR | OFFICE OF THE CITY COLLECTOR, PO BOX 1343 | CORBIN | KY | 40702 | | | FIRST CLASS MAIL |
| 29300466 | CORBIN CITY TAX COLLECTOR | PO BOX 1343 | CORBIN | KY | 40702 | | | FIRST CLASS MAIL |
| 29334455 | CORBIN, ANNALISA W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402350 | CORBIN, ANTROWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373992 | CORBIN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422396 | CORBIN, CATARRA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405046 | CORBIN, DEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421628 | CORBIN, NAIREE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344742 | CORBIN, TAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390508 | CORBIN, VIOLA JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361958 | CORBISIERO, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409143 | CORBITT, JADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426230 | CORBITT, JOHN WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377189 | CORBITT, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434786 | CORCENTRIC LLC | 62861 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29355003 | CORCORAN, RANDY FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329870 | CORCORAN, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379420 | CORDELL, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354563 | CORDELL, MCKENZIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367813 | CORDER, LILLIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369163 | CORDER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320945 | Corder, Scott | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412283 | CORDER, SCOTT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340342 | CORDERO FIGUEROA, JOSE CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409944 | CORDERO JR., RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435610 | CORDERO, ADRIANA EARLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420875 | CORDERO, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376457 | CORDERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409732 | CORDERO, DONOVAN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342337 | CORDERO, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357498 | CORDERO, FRANKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343517 | CORDERO, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408287 | CORDERO, MARCOS NAYIB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 446 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399345 | CORDERO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412019 | CORDERO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364405 | CORDERO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422988 | CORDERO, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397780 | CORDES, CALVIN ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369048 | CORDINGLEY, GEORGE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326787 | CORDLE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351763 | CORDLE, LAURIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345943 | CORDOBA FOODS, LLC | CORDOBA FOODS LLC, 4477 E 11TH AVE | HIALEAH | FL | 33013 | | | FIRST CLASS MAIL |
| 29420610 | CORDOBA, KESLI MELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409937 | CORDOVA, ALEJANDRO FRANSICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341227 | CORDOVA, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430020 | CORDOVA, ALONZO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339242 | CORDOVA, BREYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380811 | CORDOVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349249 | CORDOVA, DANIEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431042 | CORDOVA, ELEANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394222 | CORDOVA, HALEY ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399912 | CORDOVA, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361534 | CORDOVA, ISMARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384824 | CORDOVA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435967 | CORDOVA, LEZLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436082 | CORDOVA, MANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381237 | CORDOVA, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421464 | CORDOVA, VALENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339970 | CORDOVA, YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354775 | CORDOVA, YOMAIRA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429372 | CORDOVA-GONZALEZ, DESTINY VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339243 | CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431697 | CORDOVA-OCHOA, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299834 | CORE ACQUISITIONS | SENAWI, SAM, 10 PARKWAY NORTH, SUITE 120 | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| 29305400 | CORE HIGHLAND PLAZA LLC | TAYLOR, ANDREA, ATTN: CORE EQUITY PARTNERS, PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | | | FIRST CLASS MAIL |
| 29347390 | CORE HIGHLAND PLAZA LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | | | FIRST CLASS MAIL |
| 29345944 | CORE HOME | BRUMIS IMPORTS INC, 42 W 39TH ST | NEW YORK | NY | 10018-3841 | | | FIRST CLASS MAIL |
| 29305531 | CORE NORTH HILLS LLC | TAYLOR, ANDREA, 125 W SUNBRIDGE DR SUITE A | FAYETTEVILLE | AR | 72703-1899 | | | FIRST CLASS MAIL |
| 29299400 | CORE PARK PLAZA LLC | ANGEL , ROBBIE, 125 W SUNBRIDGE, SUITE A | FAYETTEVILLE | AR | 72703 | | | FIRST CLASS MAIL |
| 29347393 | CORE PLAZA LLC | CORE PARK PLAZA LLC, PO BOX 11126 | FAYETTEVILLE | AR | 72703-1126 | | | FIRST CLASS MAIL |
| 29347394 | CORE SHERMAN LLC | PO BOX 1243 | NORTHBROOK | IL | 60065-1243 | | | FIRST CLASS MAIL |
| 29347395 | CORE SHOPPES AT GLOUCESTER LLC | PO BOX 11126 | FAYETTEVILLE | AR | 72703-0053 | | | FIRST CLASS MAIL |
| 29341575 | CORE, DEIDRE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401470 | CORE, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419288 | CORE, KENNETH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394284 | CORE, SIERRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424553 | COREAS, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376721 | CORESSEL, PATTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364444 | COREY, GAIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328683 | COREY, MANDI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342377 | CORFAH, QUAYQUAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413481 | CORIA RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370527 | CORIA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408683 | CORIANO, KRISTY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380961 | CORING, DERONKAE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345945 | CORINTHIAN, INC | CORINTHIAN, INC, PO BOX 1918 | CORINTH | MS | 38835-1918 | | | FIRST CLASS MAIL |
| 29431000 | CORIOLAN, REBECCA BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394306 | CORK, HARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394876 | CORK, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341304 | CORKELL, DENNIS DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379047 | CORLETTO, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398208 | CORLEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420237 | CORLEY, DIAMOND CLAUDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353774 | CORLEY, SHATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463694 | Corliss Mechanical, Inc., dba AC & R Services, Inc. | 2102 Flour Bluff Dr. | Corpus Christi | TX | 78418 | | | FIRST CLASS MAIL |
| 29422095 | CORLLEY, TRINITI ARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369299 | CORMICAN, ISAAC AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360512 | CORMIER, AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376978 | CORMIER, ANNE KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404316 | CORMIER, CECELIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413317 | CORMIER, CODY JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428895 | CORMIER, CODY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354144 | CORMIER, DOROTHY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395775 | CORMIER, JA'LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387648 | CORMIER, LASCENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423822 | CORMIER, TERRANCE DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357834 | CORMIER, WALTER REDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429284 | CORN, MALYNDA AILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363165 | CORNE, ZELDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429472 | CORNEJO DE RIVAS, SANTOS CANDIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370217 | CORNEJO ESLAVA, JOSE ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384615 | CORNEJO, FELIPE GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341806 | CORNEJO, GUADALUPE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339244 | CORNEJO, KATY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408960 | CORNEJO, PERLA CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334898 | CORNEJO, VERONICA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432848 | CORNELIA RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29342353 | CORNELIA, JONATHAN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378765 | CORNELIO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382658 | CORNELIO, MARIO ALEXIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428732 | CORNELIOUS, MARIAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407610 | CORNELISON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381329 | CORNELISON, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375884 | CORNELIUS, AISIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422177 | CORNELIUS, GAGE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372080 | CORNELIUS, JARRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424415 | CORNELIUS, MASON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434789 | CORNELL UNIVERSITY | 130 E SENECA ST | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 29398689 | CORNELL, AKIERRA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341124 | CORNELL, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404414 | CORNELL, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472234 | Cornell, Madelynn | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418417 | CORNELL, MAT DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358147 | CORNELL, QURAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340152 | CORNELL, WANDA EILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342250 | CORNER, MAIRAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328661 | CORNETT, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364691 | CORNETT, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360533 | CORNETT, EMILY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350984 | CORNETT, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332172 | CORNEY TRANSORTATION INC | PO BOX 385 | SAINT PAULS | NC | 28384-0385 | | | FIRST CLASS MAIL |
| 29396139 | CORNIA, GAGE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387949 | CORNIDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410641 | CORNIER, GLERYS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 448 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412344 | CORNIER, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363299 | CORNIER, KIARALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302691 | CORNING NATURAL GAS | 330 WEST WILLIAMS STREET, PO BOX 58 | CORNING | NY | 14830 | | | FIRST CLASS MAIL |
| 29329416 | CORNISH, DENISE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360605 | CORNISH, JONATHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372758 | CORNMAN, GLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422925 | CORNWELL, ALYSSA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384138 | CORNWELL, ARQUASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361280 | CORNWELL, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419570 | CORNWELL, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355684 | CORNWELL, DALTON GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365197 | CORNWELL, LAYLA LAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410516 | CORNWELL, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373737 | CORNWELL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353074 | CORONA FOSTER, JAYDEN JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329549 | CORONA, ABIGAIL BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398939 | CORONA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434788 | CORONA, CORINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390630 | CORONA, CYNTHIA MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351462 | CORONA, ENZO LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357849 | CORONA, ERENDIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405482 | CORONA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338611 | CORONA, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419792 | CORONA, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397521 | CORONA, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330708 | CORONA, MIRANDA BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367380 | CORONA, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336458 | CORONA, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327907 | CORONA, RICARDO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329463 | CORONA, SAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391069 | CORONA, SHYRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343306 | CORONA, SYLVIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396442 | CORONADO, ALYSAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400375 | CORONADO, ANGEL ALEXANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432278 | CORONADO, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394551 | CORONADO, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368881 | CORONADO, JASMINE VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353841 | CORONADO, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423861 | CORONADO, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349065 | CORONADO, LESLIE JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402695 | CORONADO, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408097 | CORONADO, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427469 | CORONADO, SKARLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329857 | CORONADO, STAFFINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406866 | CORONA-DURAN, BENJAMIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415347 | CORPORATE HOUSING SYSTEMS | 4338 TULLER RD | DUBLIN | OH | 43017-5028 | | | FIRST CLASS MAIL |
| 29415348 | CORPORATE MEDICAL ADVISORS | CORPORATE HEALTHCARE MGMT SERV INC, 1600 SMITH STREET STE 4900 | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 29415349 | CORPORATE REMEDIES INC | 8115 PRESTON RD LOCKBOX 41 | DALLAS | TX | 75225 | | | FIRST CLASS MAIL |
| 29332173 | CORPORATE TRAFFIC | 6500 BOWDEN RD STE 202 | JACKSONVILLE | FL | 32216-8072 | | | FIRST CLASS MAIL |
| 29345161 | CORPORATE TRAFFIC INC | 6500 BOWDEN RD STE 202 | JACKSONVILLE | FL | 32216-8072 | | | FIRST CLASS MAIL |
| 29415350 | CORPORATION SERVICE COMPANY | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | | | FIRST CLASS MAIL |
| 29302000 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | SPRINGFIELD | IL | 62708 | | | FIRST CLASS MAIL |
| 29306662 | CORPORATIONS DIVISION | SECRETARY OF STATE, PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | | | FIRST CLASS MAIL |
| 29391340 | CORPREW, NAHJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414143 | CORPUS CHRISTI CALLER TIMES | DESK SPINCO INC, PO BOX 630894 | CINCINNATI | OH | 45262-0849 | | | FIRST CLASS MAIL |
| 29323759 | CORPUS CHRISTI-NUECES COUNTY | 2406 LEOPARD ST | CORPUS CHRISTI | TX | 78408-3720 | | | FIRST CLASS MAIL |
| 29408670 | CORPUS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380406 | CORPUZ, BELLA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348873 | CORR, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396458 | CORRADI, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409897 | CORRAL, CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423136 | CORRAL, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419165 | CORRAL, FRANKIE RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365074 | CORRALEJO, ANGEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400355 | CORRALES, YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388356 | CORREA, ANNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351789 | CORREA, CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407084 | CORREA, ISAIAH KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380047 | CORREA, LUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328639 | CORREA, LUIS F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361550 | CORREA, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421358 | CORREA, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382416 | CORREA, SARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367901 | CORREA, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357665 | CORREA, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364684 | CORREA-GARRISON, WILLIAM XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329025 | CORREIA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408112 | CORREIA, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390025 | CORREIA, KEVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342330 | CORREIA, SOPHIA NATALIA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412150 | CORRELL, VANCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430012 | CORRETTE, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299949 | CORRIDOR MARKET PLACE, LLC | MCKISSICK, TODD, C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M | SAVANNAH | GA | 31406 | | | FIRST CLASS MAIL |
| 29347397 | CORRIDOR MARKETPLACE LLC | C/O AJ&C GARFUNKEL, 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | | | FIRST CLASS MAIL |
| 29407293 | CORRIE, SANDRA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376557 | CORRIE-BOLING, KENYATTA RA'SHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386994 | CORRIELANT, NANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327163 | CORRIERI, JONATHAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398908 | CORRIGAN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358703 | CORRINGTON, JACOB MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426472 | CORRINGTON, JORDAN MATHIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377422 | CORRON, JULIET JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414144 | CORSICANA DAILY SUN | NEWSPAPER HOLDINGS INC, PO BOX 379 | PALESTINE | TX | 75802 | | | FIRST CLASS MAIL |
| 29306664 | CORSICANA ISD TAX OFFICE | 601 N 13TH ST | CORSICANA | TX | 75110-3098 | | | FIRST CLASS MAIL |
| 29306665 | CORSICANA-NAVARRO COUNTY | HEALTH DISTRICT, 618 N MAIN ST | CORSICANA | TX | 75110-3028 | | | FIRST CLASS MAIL |
| 29329307 | CORSO, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362276 | CORSON, BRANDON NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384943 | CORSON, KRISTOPHER BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412671 | CORT, SHARON FOSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305344 | CORTA DEVELOPMENT | PRESNICK , CORY, 16232 SW 92ND AVENUE | MIAMI | FL | 33157-3462 | | | FIRST CLASS MAIL |
| 29438747 | Corta Stevens Point, LLC, a Florida Limited Liability Company | 16232 SW 92nd Ave | Miami | FL | 33157 | | | FIRST CLASS MAIL |
| 29314281 | Corta Stevens Point, LLC, a Florida Limited Liability Company | 1112 First St | Neptune Beach | FL | 32266-6010 | | | FIRST CLASS MAIL |
| 29427288 | CORTELLINI, DONNA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381068 | CORTER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374905 | CORTES, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340382 | CORTES, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349724 | CORTES, GIANPAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358733 | CORTES, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429798 | CORTES, ROGELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389249 | CORTES, TIMBERLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378165 | CORTESE, EVANGELINA REDONDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435977 | CORTES-TAPIA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387027 | CORTEZ BOWLES, JORGE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412031 | CORTEZ LEGLEU, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359681 | CORTEZ, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418030 | CORTEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427514 | CORTEZ, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344193 | CORTEZ, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372119 | CORTEZ, APHRODITEZ BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369786 | CORTEZ, CARMEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327518 | CORTEZ, CHRISTINE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350528 | CORTEZ, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368414 | CORTEZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365088 | CORTEZ, DOMINGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369420 | CORTEZ, ERICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366806 | CORTEZ, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419595 | CORTEZ, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430503 | CORTEZ, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384082 | CORTEZ, JENIFER ESPERANSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404735 | CORTEZ, JONATHAN NICASIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370678 | CORTEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390491 | CORTEZ, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420681 | CORTEZ, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341100 | CORTEZ, LUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415777 | CORTEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411070 | CORTEZ, MICHELLE YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370644 | CORTEZ, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395266 | CORTEZ, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358800 | CORTEZ, SHADDYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327257 | CORTEZ, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367365 | CORTEZLOPEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364118 | CORTHELL, LEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428211 | CORTIELLA, KRISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363998 | CORTIJO, CARLOS E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380632 | CORTIJO, RICHELLE SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388101 | CORTINAS, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339700 | CORTINAS, JOHN BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308090 | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY | 60 CENTRAL AVENUE | CORTLAND | NY | 13045 | | | FIRST CLASS MAIL |
| 29433449 | CORTLAND STANDARD PRINT CO INC | PO BOX 5548 | CORTLAND | NY | 13045-5548 | | | FIRST CLASS MAIL |
| 29422447 | CORTRIGHT, CHARLI LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343807 | CORTRIGHT, ELISSA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415353 | CORVEL CORPORATION | CORVEL HEALTHCARE CORPORATION, PO BOX 713303 | PHILADELPHIA | PA | 19171-3303 | | | FIRST CLASS MAIL |
| 29415354 | CORVEL CORPORATION | CORVEL ENTERPRISE COMP INC, PO BOX 22369 | MILWAUKIE | OR | 97269-2369 | | | FIRST CLASS MAIL |
| 29406901 | CORVERA NETHERY, MARINEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359264 | CORVIN, OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327329 | CORWIN, CATHERINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393212 | CORWIN, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379722 | CORWIN, LUNDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377473 | CORWIN, MASON ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388539 | CORWIN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435011 | CORY, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372576 | CORYELL, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402670 | CORZO, DONOVAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 451 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422437 | CORZO, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407402 | COSBY - RHYNES, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398164 | COSBY, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427880 | COSBY, NILYTHIA MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384755 | COSBY, SHARRON DEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327519 | COSBY, TANYA REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354085 | COSBY-PAYNE, AANIYAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341526 | COSCIA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345162 | COSCO CONTAINER LINES AMERICAS INC | 15600 JOHN F KENNEDY BLVD STE 400 | HOUSTON | TX | 77032 | | | FIRST CLASS MAIL |
| 29372614 | COSENTINO, COLIN CHRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397449 | COSENTINO, MICHAEL NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384273 | COSENZA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427486 | COSENZA, NATIVIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298859 | COSERV | PO BOX 734803 | DALLAS | TX | 75373-4803 | | | FIRST CLASS MAIL |
| 29360860 | COSGROVE, ANNA OLIVIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334362 | COSHOCTON CITY INCOME TAX DEPT | 760 CHESTNUT ST | COSHOCTON | OH | 43812-1280 | | | FIRST CLASS MAIL |
| 29307751 | COSHOCTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 1/2 MAIN ST | COSHOCTON | OH | 43812 | | | FIRST CLASS MAIL |
| 29306666 | COSHOCTON PUBLIC HEALTH DISTRICT | 637 CHESTNUT ST | COSHOCTON | OH | 43812-1212 | | | FIRST CLASS MAIL |
| 29302693 | COSHOCTON WATER DEPARTMENT, OH | 1100 WALNUT STREET | COSHOCTON | OH | 43812-1746 | | | FIRST CLASS MAIL |
| 29387721 | COSME, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392115 | COSME, RAELIE JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345946 | COSMIC PET | COSMIC PET, 1315 W MACARTHUR RD BLDG 300 | WICHITA | KS | 67217-2736 | | | FIRST CLASS MAIL |
| 29345947 | COSMOPOLITAN FOOD GROUP | COSMOPOLITAN FOOD GROUP, 50 HARRISON ST STE 311 | HOBOKEN | NJ | 07030 | | | FIRST CLASS MAIL |
| 29324844 | COSMOS FINANCIAL LLC | 6001 WHITEMAN DR NW | ALBUQUERQUE | NM | 87120-2196 | | | FIRST CLASS MAIL |
| 29377104 | COSS, JESSICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424738 | COSSELL, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373793 | COSSELL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370043 | COSSEY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359757 | COSSIO, AMERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373348 | COSSMOS, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417503 | COSSUTO, JARED JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427331 | COST, RODNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334548 | COSTA, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329343 | COSTA, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391502 | COSTA, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330281 | COSTA, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365539 | COSTA, TRISTAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391577 | COSTALES, DERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353679 | COSTANTINI, JACLYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416068 | COSTANZA, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394738 | COSTANZO, ANTHONY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432573 | COSTANZO, MARY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416075 | COSTELLA, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350178 | COSTELLI, AMELIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360247 | COSTELLO, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361366 | COSTELLO, FALLYN ROGUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405116 | COSTELLO, HANNAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426477 | COSTELLO, JUANA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377678 | COSTELLO, KELLY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416459 | COSTELLO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387119 | COSTELLO, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400371 | COSTELLO, PAULA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343585 | COSTER, SUZANNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424587 | COSTIGAN, ERIN MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395760 | COSTIGAN, XAVIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406981 | COSTILLA, ADRIANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394512 | COSTILLA, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343859 | COSTNER, ANDREW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396600 | COSTNER, BAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353556 | COSTNER, LEILANI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408749 | COSTNER, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425436 | COSTNER, RYAN DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357094 | COSTOMIRIS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377921 | COSTON, KEAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383594 | COSTON, KEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361906 | COTA, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418822 | COTA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425833 | COTE, DOMINIC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385367 | COTE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365207 | COTE, GABRIEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374502 | COTE, JOHN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350656 | COTE, LOGAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382323 | COTE, LOGAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373019 | COTE, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384819 | COTHRAN, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379449 | COTHREN, TIFFANY ARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417779 | COTO, CARLOS ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375465 | COTRELL, MARTISHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338038 | COTT, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396451 | COTTEN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340924 | COTTER, DEBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352541 | COTTERMAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324674 | COTTINGHAM, C DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401780 | COTTINGHAM, CAILYN CAPRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422690 | COTTINGHAM, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393385 | COTTINGHAM, KAETWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410363 | COTTINGHAM, TRICIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430873 | COTTLE, ELIJAH MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388325 | COTTLE, LINCOLN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434872 | COTTLES, DANNY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390662 | COTTMAN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377348 | COTTO, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366641 | COTTO, JOSHUA JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398450 | COTTO, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360138 | COTTO, YOELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381063 | COTTO-HOCKMAN, JACOB MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415356 | COTTON ELECTRIC SERVICES INC | PO BOX 404 | WALTERS | OK | 73572 | | | FIRST CLASS MAIL |
| 29332398 | COTTON EMPIRE PVT LTD | COTTON EMPIRE PVT. LTD., A-33/C TEXTILE AVENUE SITE KARACHI | SINDH | | | PAKISTAN | | FIRST CLASS MAIL |
| 29380173 | COTTON, AMIYAH J'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412253 | COTTON, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421165 | COTTON, CHRISTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386850 | COTTON, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357710 | COTTON, DESTINY LASHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374219 | COTTON, DREAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379409 | COTTON, ELIZABETH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356219 | COTTON, JOSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391261 | COTTON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396078 | COTTON, MATTHEW IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358912 | COTTON, MIKAYLA ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392835 | COTTON, NAUTICA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376843 | COTTON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 453 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364074 | COTTON, SAMANTHA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418088 | COTTON, SEAONA KENYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363551 | COTTON, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418213 | COTTON, TIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324231 | COTTON, ZANDRA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355396 | COTTONE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347399 | COTTONWOOD MEADOW PROPERTIES LP | RELIABLE PROPERTIES, C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD STE 604 | LOS ANGELES | CA | 90048-5709 | | | FIRST CLASS MAIL |
| 29393269 | COTTRELL, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339246 | COTTRELL, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375045 | COTTRELL, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352462 | COTTRILL, KAYLA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389950 | COTZAJAY, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324845 | COUCH LAMBERT LLC | 3501 NORTH CAUSEWAY BLVD STE 800 | METAIRE | LA | 70002-3625 | | | FIRST CLASS MAIL |
| 29396697 | COUCH, BRAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343238 | COUCH, BRIAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424081 | COUCH, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330651 | COUCH, ERIK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366624 | COUCH, JANEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413353 | COUCH, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424164 | COUCH, KAI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366986 | COUCH, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359152 | COUCH, LARISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366004 | COUCH, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382656 | COUCH, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360619 | COUCH, MIKALA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424675 | COUEY, ANDREW BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339247 | COUEY, BERLINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368289 | COUEY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396612 | COUGHLIN, ASHDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372149 | COUGHLIN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413362 | COUGHLIN, DWAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327887 | COUGHLIN, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380576 | COUGHLIN, XANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391174 | COUGHTRY, JONATHYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411325 | COUGLAR, KAYLEI KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378011 | COULON, LEE WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355729 | COULSON, GAIL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349781 | COULSTON-JUDAH, KALUB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428025 | COULTER, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367212 | COULTER, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339250 | COULTER, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413112 | COULTER, DOROTHY PAULETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374832 | COULTER, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387565 | COULTER, LAUREN ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353680 | COUMPAROULES, JOEL ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434791 | COUNCIL ON STATE TAXATION | 122 C ST NW STE 330 | WASHINGTON | DC | 20001-2109 | | | FIRST CLASS MAIL |
| 29419722 | COUNCIL, DAMAREE SURRAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392595 | COUNCIL, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400784 | COUNCIL, KOURTNEY LAVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361035 | COUNCIL, TAMRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383895 | COUNCIL, VONYA NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398383 | COUNTER, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387973 | COUNTER, JASON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332399 | COUNTRY ART AND CRAFT LLP | COUNTRY ART AND CRAFT LLP, SPECIAL-1 , E.P.I.P. | JODHPUR | | | INDIA | | FIRST CLASS MAIL |
| 29434792 | COUNTRY CARPENTRY | LIPA OF INDIANA INC, C/O MARTIN LIPA, 3025 GEORGETOWN RD | BELGIUM | IL | 61883-1000 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434793 | COUNTRY CLUB HILLS CITY HALL | 4200 W 183RD STREETG | COUNTRY CLUB HILLS | IL | 60478-5338 | | | FIRST CLASS MAIL |
| 29347400 | COUNTRY CLUB SHOPS INC | 14 REGENCY DRIVE | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 29305614 | COUNTRY HOLDINGS LLC | C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29299561 | COUNTRY KHATON | ATTN: HARVEY RUDMAN, P.O. BOX 725 | LAFAYETTE | CA | 94549 | | | FIRST CLASS MAIL |
| 29334688 | COUNTRY KHATON LLC | HARVEY RUDMAN, C/O HARVEY RUDMAN, PO BOX 725 | LAFAYETTE | CA | 94549-0725 | | | FIRST CLASS MAIL |
| 29345948 | COUNTRY MEATS, LLC | COUNTRY MEATS LLC, 5750 SW 1ST LN | OCALA | FL | 34474 | | | FIRST CLASS MAIL |
| 29433450 | COUNTRY MEDIA INC | PO BOX 670 | SALEM | OR | 97308 | | | FIRST CLASS MAIL |
| 29332400 | COUNTRY SILK INC | COUNTRY SILK INC, 2147 STATE ROUTE 27 SOUTH | EDISON | NJ | 08817-3365 | | | FIRST CLASS MAIL |
| 29406232 | COUNTS, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387857 | COUNTS, MILANI SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336174 | COUNTY CLERK | 400 WEST SINTON STREET ROOM 124 | SINTON | TX | 78387-2450 | | | FIRST CLASS MAIL |
| 29306669 | COUNTY CLERK GUADALUPE COUNTY | 101 E COURT ST | SEGUIN | TX | 78155-5729 | | | FIRST CLASS MAIL |
| 29434794 | COUNTY CLERK, CODE ENFORCEMENT | 111 NW 1ST ST STE 1750 . | MIAMI | FL | 33128-1981 | | | FIRST CLASS MAIL |
| 29306670 | COUNTY CLERK'S OFFICE | 500 S GRAND CENTRAL PKWY FL 6TH | LAS VEGAS | NV | 89106 | | | FIRST CLASS MAIL |
| 29299254 | COUNTY CLUB SHOPS, INC. | C/O LOU SPATAFORE, 14 REGENCY DR | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 29334689 | COUNTY LINE PLAZA REALTY ASSOC LP | BRIXMOR OPERATING PARTNERSHIP LP, 200 RIDGE PIKE STE 100 | CONSHOHOCKEN | PA | 19428-3702 | | | FIRST CLASS MAIL |
| 29434795 | COUNTY OF ALAMEDA | OFFICE OF WEIGHTS AND MEASURES, 224 W WINTON AVE ROOM 184 | HAYWARD | CA | 94544 | | | FIRST CLASS MAIL |
| 29336175 | COUNTY OF ALAMEDA | 224 WEST WINTON AVE RM 184 | HAYWARD | CA | 94544-1220 | | | FIRST CLASS MAIL |
| 29336176 | COUNTY OF ALAMEDA HEALTH CARE | ENVIRONMENTAL HEALTH, PO BOX N | ALAMEDA | CA | 94501 | | | FIRST CLASS MAIL |
| 29434796 | COUNTY OF ALBANY | 112 STATE ST RM 800 | ALBANY | NY | 12207-2021 | | | FIRST CLASS MAIL |
| 29336177 | COUNTY OF ALBEMARLE | DEPT OF FINANCE, 401 MCINTIRE RD | CHARLOTTESVILLE | VA | 22902-4596 | | | FIRST CLASS MAIL |
| 29306672 | COUNTY OF BEXAR | C/O PUBLIC WORKS, 1948 PROBANDT ST | SAN ANTONIO | TX | 78214-1240 | | | FIRST CLASS MAIL |
| 29434797 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES, 55 E COURT ST 2ND FL | DOYLESTOWN | PA | 18901 | | | FIRST CLASS MAIL |
| 29336179 | COUNTY OF BUTTE WEIGHTS & MEAS | DIRECTOR, 316 NELSON AVE | OROVILLE | CA | 95965-3318 | | | FIRST CLASS MAIL |
| 29306673 | COUNTY OF BUTTE WEIGHTS & MEAS | 316 NELSON AVE | OROVILLE | CA | 95965-3318 | | | FIRST CLASS MAIL |
| 29306674 | COUNTY OF CHARLESTON | COURTHOUSE SQ RM 105 | CHARLESTON | SC | 29401 | | | FIRST CLASS MAIL |
| 29434798 | COUNTY OF CHAUTAUQUA | WEIGHTS & MEASURES, 1 N ERIE ST COURTHOUSE | MAYVILLE | NY | 14757 | | | FIRST CLASS MAIL |
| 29336180 | COUNTY OF CHAUTAUQUA | SEALER OF WEIGHTS & MEASURES, PO BOX 170 | MAYVILLE | NY | 14757-0170 | | | FIRST CLASS MAIL |
| 29434799 | COUNTY OF COLUMBIA TREASURERS OFFIC | 15 N 6TH STREET | HUDSON | NY | 12534 | | | FIRST CLASS MAIL |
| 29336182 | COUNTY OF DELAWARE WEIGHTS & | MEASURES, EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | | | FIRST CLASS MAIL |
| 29306675 | COUNTY OF DELAWARE WEIGHTS & | EVELYN YANCOSKIE, 201 W FRONT ST | MEDIA | PA | 19063-2708 | | | FIRST CLASS MAIL |
| 29336183 | COUNTY OF DURHAM | PO BOX 30090 | DURHAM | NC | 27702-3090 | | | FIRST CLASS MAIL |
| 29336184 | COUNTY OF DURHAM | OFFICE OF TAX ADMIN, PO BOX 3397 | DURHAM | NC | 27702-3397 | | | FIRST CLASS MAIL |
| 29336185 | COUNTY OF EAU CLAIRE | 721 OXFORD AVE STE 1250 | EAU CLAIRE | WI | 54703-5478 | | | FIRST CLASS MAIL |
| 29442130 | County of Erath | McCreary, Veselka, Bragg & Allen, P.C., c/o Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29297215 | County of Erath | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29336186 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION, 12000 GOVERNMENT CTR PKWY STE 223 | FAIRFAX | VA | 22035-0001 | | | FIRST CLASS MAIL |
| 29300469 | COUNTY OF FAIRFAX | PO BOX 10202 | FAIRFAX | VA | 22035-0202 | | | FIRST CLASS MAIL |
| 29300470 | COUNTY OF FAIRFAX OFFICE OF FINANCE | PO BOX 10201 | FAIRFAX | VA | 22035-0201 | | | FIRST CLASS MAIL |
| 29324846 | COUNTY OF FRANKLIN | 1255 FRANKLIN ST STE 101 | ROCKY MOUNT | VA | 24151-1289 | | | FIRST CLASS MAIL |
| 29324847 | COUNTY OF FREDERICK | C/O OFFICE OF TREASURER, PO BOX 220 | WINCHESTER | VA | 22604-0220 | | | FIRST CLASS MAIL |
| 29300471 | COUNTY OF FRESNO | CLERK OF BOARD, 2281 TULARE ST ROOM 301 | FRESNO | CA | 93721-2135 | | | FIRST CLASS MAIL |
| 29300472 | COUNTY OF HANOVER | PO BOX 91754 | RICHMOND | VA | 23291 | | | FIRST CLASS MAIL |
| 29434800 | COUNTY OF HENRICO | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29323766 | COUNTY OF HENRICO | TAX PROCESSING CENTER, PO BOX 105155 | ATLANTA | GA | 30348-5155 | | | FIRST CLASS MAIL |
| 29323767 | COUNTY OF HENRICO VIRGINIA | BUSINESS LICENSE, PO BOX 716487 | PHILADELPHIA | PA | 19171-6487 | | | FIRST CLASS MAIL |
| 29304958 | COUNTY OF HENRICO, VA | PO BOX 105634 | ATLANTA | GA | 30348-5634 | | | FIRST CLASS MAIL |
| 29323768 | COUNTY OF HENRY | PO BOX 218 | COLLINSVILLE | VA | 24078-0218 | | | FIRST CLASS MAIL |
| 29434803 | COUNTY OF KERN | ENVIRO HEALTH SERVICES DIV., 2700 M STREET STE 300 | BAKERSFIELD | CA | 93301 | | | FIRST CLASS MAIL |
| 29300474 | COUNTY OF KERN | 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | | | FIRST CLASS MAIL |
| 29434802 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DIV, 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2730 | | | FIRST CLASS MAIL |
| 29323771 | COUNTY OF KERN | CLERK OF BOARD, 1115 TRUXTUN AVE 5TH FL | BAKERSFIELD | CA | 93301-4617 | | | FIRST CLASS MAIL |
| 29300476 | COUNTY OF LEXINGTON | PO BOX 580265 | CHARLOTTE | NC | 28258-0265 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29323772 | COUNTY OF LEXINGTON | C/O LEXINGTON COUNTY TREASURER OFFI, PO BOX 3000 | LEXINGTON | SC | 29071-3000 | | | FIRST CLASS MAIL |
| 29415358 | COUNTY OF LOS ANGELES | AGRIC COMMR/WTS & MEASURES, PO BOX 54949 | LOS ANGELES | CA | 90054-0949 | | | FIRST CLASS MAIL |
| 29323775 | COUNTY OF LOS ANGELES | WEIGHTS & MEASURES, PO BOX 54949. | LOS ANGELES | CA | 90054-0949 | | | FIRST CLASS MAIL |
| 29336187 | COUNTY OF LOS ANGELES | PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | | | FIRST CLASS MAIL |
| 29323773 | COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | | | FIRST CLASS MAIL |
| 29415359 | COUNTY OF LOS ANGELES | AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE BLDG A | SOUTH GATE | CA | 90280-7598 | | | FIRST CLASS MAIL |
| 29300477 | COUNTY OF LOS ANGELES | WEIGHTS AND MEASURES, 11012 GARFIELD AVE | SOUTH GATE | CA | 90280-7598 | | | FIRST CLASS MAIL |
| 29300478 | COUNTY OF LOS ANGELES | DEPT OF HEALTH SERVICES, 12440 IMPERIAL HWY STE 519 | NORWALK | CA | 90650-8397 | | | FIRST CLASS MAIL |
| 29415360 | COUNTY OF LOS ANGELES | LOS ANGELES COUNTY DEPT OF, PUBLIC HEALTH/PERMIT UNIT, 5050 COMMERCE DR ROOM 117 | BALDWIN PARK | CA | 91706-1423 | | | FIRST CLASS MAIL |
| 29323774 | COUNTY OF LOS ANGELES | 5050 COMMERCE DR | BALDWIN PARK | CA | 91706-1423 | | | FIRST CLASS MAIL |
| 29336188 | COUNTY OF LOS ANGELES TAX COLL | 225 N HILL ST | LOS ANGELES | CA | 90012-3232 | | | FIRST CLASS MAIL |
| 29415361 | COUNTY OF LOUDOUN | FARU, PO BOX 3232 | LEESBURG | VA | 20177 | | | FIRST CLASS MAIL |
| 29306678 | COUNTY OF LOUDOUN | C/O PERSONAL PROPERTY TAX, PO BOX 1000 | LEESBURG | VA | 20177-1000 | | | FIRST CLASS MAIL |
| 29336190 | COUNTY OF LOUDOUN | C/O LOUDOUN COUNTY TREASURERS OFF, PO BOX 347 | LEESBURG | VA | 20178-0347 | | | FIRST CLASS MAIL |
| 29336192 | COUNTY OF MADERA | COMMUNITY AND ECO DEVELOPMENT, 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | | | FIRST CLASS MAIL |
| 29306681 | COUNTY OF MARIN | 3501 CIVIC CTR DR STE 236 | SAN RAFAEL | CA | 94903 | | | FIRST CLASS MAIL |
| 29306680 | COUNTY OF MARIN | 1682 NOVATO BLVD STE 150A | NOVATO | CA | 94947-7021 | | | FIRST CLASS MAIL |
| 29324849 | COUNTY OF MARSHALL | PO BOX 458 | MOUNDSVILLE | WV | 26041-0458 | | | FIRST CLASS MAIL |
| 29336193 | COUNTY OF MENDOCINO | ASSESSMENT APPEALS BOARD, 501 LOW GAP RD ROOM 1010 | UKIAH | CA | 95482-3734 | | | FIRST CLASS MAIL |
| 29336194 | COUNTY OF MERCED | 2222 M STREET | MERCED | CA | 95340-3729 | | | FIRST CLASS MAIL |
| 29306684 | COUNTY OF MOBILE | PO BOX 2207 | MOBILE | AL | 36652-2207 | | | FIRST CLASS MAIL |
| 29300685 | COUNTY OF MONTEREY | ASSESSMENT APPEALS BOARD, PO BOX 1728 | SALINAS | CA | 93902-1728 | | | FIRST CLASS MAIL |
| 29336196 | COUNTY OF NASSAU | 24 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | | | FIRST CLASS MAIL |
| 29336197 | COUNTY OF NORTHHAMPTON | DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON STREET | EASTON | PA | 18042-7471 | | | FIRST CLASS MAIL |
| 29306686 | COUNTY OF ORANGE | PO BOX 1198 | SANTA ANA | CA | 92702-1198 | | | FIRST CLASS MAIL |
| 29336198 | COUNTY OF ORANGE | ORANGE COUNTY TREASURER, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | | | FIRST CLASS MAIL |
| 29306687 | COUNTY OF ORANGE | PO BOX 4005 | SANTA ANA | CA | 92702-4005 | | | FIRST CLASS MAIL |
| 29415362 | COUNTY OF ORANGE | ORANGE COUNTY HEALTH CARE AGENCY, ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD SUITE 120 | SANTA ANA | CA | 92705-5611 | | | FIRST CLASS MAIL |
| 29415363 | COUNTY OF PASSAIC | DIVISION OF WEIGHTS & MEASURES, 151 EAST 11TH STREET | PATERSON | NJ | 07524 | | | FIRST CLASS MAIL |
| 29306688 | COUNTY OF RICHMOND | C/O TAX COLLECTOR, PO BOX 1070 | CHARLOTTE | NC | 28201-1070 | | | FIRST CLASS MAIL |
| 29336199 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, PO BOX 1089 | RIVERSIDE | CA | 92502-1089 | | | FIRST CLASS MAIL |
| 29306689 | COUNTY OF RIVERSIDE | CLERK OF THE BOARD, PO BOX 1628 | RIVERSIDE | CA | 92502-1628 | | | FIRST CLASS MAIL |
| 29415364 | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMNTL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | | | FIRST CLASS MAIL |
| 29323777 | COUNTY OF ROANOKE TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | | | FIRST CLASS MAIL |
| 29300479 | COUNTY OF ROCKBRIDGE | PO BOX 1160 | LEXINGTON | VA | 24450-1160 | | | FIRST CLASS MAIL |
| 29415367 | COUNTY OF SACRAMENTO | ZONING ADMINISTRATION, ABONDONED CART PREVENTION, 827 7TH ST ROOM 225.. | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 29300480 | COUNTY OF SACRAMENTO | ENVIRO MANAGEMENT DEPARTMENT, 11080 WHITE ROCK ROAD STE 200 | RANCH CORDOVA | CA | 95670-6352 | | | FIRST CLASS MAIL |
| 29415366 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT, 11080 WHITE ROCK RD STE 200 | RANCHO CORDOVA | CA | 95670-6352 | | | FIRST CLASS MAIL |
| 29323780 | COUNTY OF SACRAMENTO | C/O DEPT OF FINANCE, 700 H ST RM 1710 | SACRAMENTO | CA | 95814-1298 | | | FIRST CLASS MAIL |
| 29323779 | COUNTY OF SACRAMENTO | WEIGHTS AND MEASURERS, C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | | | FIRST CLASS MAIL |
| 29415365 | COUNTY OF SACRAMENTO | SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137 BRANCH CENTER RD. | SACRAMENTO | CA | 95827-3823 | | | FIRST CLASS MAIL |
| 29300481 | COUNTY OF SACRAMENTO | C/O FRANK CARL, 4137 BRANCH CENTER RD | SACRAMENTO | CA | 95827-3823 | | | FIRST CLASS MAIL |
| 29323782 | COUNTY OF SACRAMENTO EMD | 10590 ARMSTRONG AVE STE C | MATHER | CA | 95655-4153 | | | FIRST CLASS MAIL |
| 29323785 | COUNTY OF SAN BERNARDINO | CLERK OF THE BOARD, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415 | | | FIRST CLASS MAIL |
| 29323783 | COUNTY OF SAN BERNARDINO | ENVIRONMENTAL HEALTH SERVICES, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | | | FIRST CLASS MAIL |
| 29434804 | COUNTY OF SAN BERNARDINO | PUBLIC HEALTH ENVIROMENTAL HEALTH S, 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0160 | | | FIRST CLASS MAIL |
| 29300484 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415-0160 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29323784 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | SAN BERNARDINO | CA | 92415-0187 | | | FIRST CLASS MAIL |
| 29300483 | COUNTY OF SAN BERNARDINO | 172 W 3RD ST FL 1ST | SAN BERNARDINO | CA | 92415-1007 | | | FIRST CLASS MAIL |
| 29323786 | COUNTY OF SAN DIEGO | DEH, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | | | FIRST CLASS MAIL |
| 29323787 | COUNTY OF SAN DIEGO | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | | | FIRST CLASS MAIL |
| 29434805 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE, WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | | | FIRST CLASS MAIL |
| 29300485 | COUNTY OF SAN DIEGO | WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100 | SAN DIEGO | CA | 92123-1217 | | | FIRST CLASS MAIL |
| 29434806 | COUNTY OF SAN DIEGO DEPARTMENT OF | ENVIRONMENTAL HEALTH AND QUALITY, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | | | FIRST CLASS MAIL |
| 29336202 | COUNTY OF SAN JOAQUIN | CLERK OF THE BOARD, 44 N SAN JOAQUIN ST STE 627 | STOCKTON | CA | 95202-2931 | | | FIRST CLASS MAIL |
| 29336203 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | SAN LUIS OBISPO | CA | 93401-4556 | | | FIRST CLASS MAIL |
| 29434807 | COUNTY OF SAN LUIS OBISPO EH | PO BOX 1489 | SAN LUIS OBISPO | CA | 93406 | | | FIRST CLASS MAIL |
| 29336204 | COUNTY OF SANTA BARBARA | CLERK OF BOARD, 105 E ANAPAMU ST RM 407 | SANTA BARBARA | CA | 93101-6054 | | | FIRST CLASS MAIL |
| 29434808 | COUNTY OF SANTA CLARA | DEPT OF AGRICULTURE & ENVIRONMENTAL, 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | | | FIRST CLASS MAIL |
| 29336206 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | SAN JOSE | CA | 95112-2716 | | | FIRST CLASS MAIL |
| 29336205 | COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES, 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | | | FIRST CLASS MAIL |
| 29300490 | COUNTY OF SANTA CLARA | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | | | FIRST CLASS MAIL |
| 29306690 | COUNTY OF SEIVER | 125 COURT AVE STE 202E | SEVIERVILLE | TN | 37862-3585 | | | FIRST CLASS MAIL |
| 29434810 | COUNTY OF SONOMA | SONOMA COUNTY WEIGHTS AND MEASURES, 133 AVIATION BOULEVARD SUITE 110 | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 29434809 | COUNTY OF SONOMA | FIRE & EMERGENCY SERVICES, 2300 COUNTY CENTER DR STE 220B | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 29336207 | COUNTY OF SONOMA DEPT HEALTH | 625 5TH STREET | SANTA ROSA | CA | 95404-4428 | | | FIRST CLASS MAIL |
| 29324850 | COUNTY OF SPOTSYLVANIA | TREASURERS OFFICE, PO BOX 100 | SPOTSYLVANIA | VA | 22553-0100 | | | FIRST CLASS MAIL |
| 29336208 | COUNTY OF TULARE | ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | | | FIRST CLASS MAIL |
| 29336209 | COUNTY OF TULARE | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | | | FIRST CLASS MAIL |
| 29336210 | COUNTY OF TUOLUMNE | PO BOX 3248 | SONORA | CA | 95370 | | | FIRST CLASS MAIL |
| 29434811 | COUNTY OF VENTURA | WEIGHTS & MEASURES, 800 S VICTORIA AVE L #1750 | VENTURA | CA | 93009-0003 | | | FIRST CLASS MAIL |
| 29336212 | COUNTY OF VENTURA | 800 S VICTORIA AVE | VENTURA | CA | 93009-0003 | | | FIRST CLASS MAIL |
| 29323788 | COUNTY OF VENTURA DEPARTMENTS | WEIGHTS AND MEASURES, 555 AIRPORT WAY STE E | CAMARILLO | CA | 93010-8530 | | | FIRST CLASS MAIL |
| 29306695 | COUNTY OF VOLUSIA | PO BOX 41265 | JACKSONVILLE | FL | 32203-1265 | | | FIRST CLASS MAIL |
| 29323790 | COUNTY OF VOLUSIA | REVENUE DIVISION, 123 W INDIANA AVE RM 103 | DELAND | FL | 32720-4615 | | | FIRST CLASS MAIL |
| 29323789 | COUNTY OF VOLUSIA | PO BOX 23237 | TAMPA | FL | 33623-2237 | | | FIRST CLASS MAIL |
| 29306696 | COUNTY OF VOLUSIA FINANCIAL | 250 N BEACH ST STE 104A | DAYTONA BEACH | FL | 32114-3395 | | | FIRST CLASS MAIL |
| 29411485 | COUNTY OF WAYNE | PO BOX 1495 | GOLDSBORO | NC | 27533-1495 | | | FIRST CLASS MAIL |
| 29323791 | COUNTY OF YORK | REVENUE DIVISION, PO BOX 79172 | BALTIMORE | MD | 21279-0172 | | | FIRST CLASS MAIL |
| 29306698 | COUNTY OF YORK | PO BOX 79172 | BALTIMORE | MD | 21279-0172 | | | FIRST CLASS MAIL |
| 29323792 | COUNTY OF YORK | COMMISSIONER OF THE REVENUE, PO BOX 189 | YORKTOWN | VA | 23690-0189 | | | FIRST CLASS MAIL |
| 29306697 | COUNTY OF YORK | PO BOX 189 | YORKTOWN | VA | 23690-0189 | | | FIRST CLASS MAIL |
| 29323793 | COUNTY RECORDER | 222 W HOSPITALITY LN FL 1ST | SAN BERNARDINO | CA | 92415 | | | FIRST CLASS MAIL |
| 29306699 | COUNTY TREASURER | 111 S CHERRY ST | OLATHE | KS | 66061-3421 | | | FIRST CLASS MAIL |
| 29304959 | COUNTY WATER DIST. OF BILLINGS HEIGHT | 1540 POPELKA DR | BILLINGS | MT | 59105 | | | FIRST CLASS MAIL |
| 29364675 | COUPAS, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430617 | COUPE, MATTHEW MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377790 | COURCELLE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433452 | COURIER / REVIEW TIMES | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29433453 | COURIER EXPRESS | PO BOX 370 | WEST FRANKFURT | IL | 62896 | | | FIRST CLASS MAIL |
| 29433454 | COURIER HERALD | DUBLIN COURIER HERALD PUBLISHING, 115 S JEFFERSON ST | DUBLIN | GA | 31021 | | | FIRST CLASS MAIL |
| 29433455 | COURIER JOURNAL | PO BOX 677353 | DALLAS | TX | 75267-7353 | | | FIRST CLASS MAIL |
| 29433456 | COURIER POST | GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677304 | DALLAS | TX | 75267-7304 | | | FIRST CLASS MAIL |
| 29433457 | COURIER PRESS | EVANSVILLE COURIER AND PRESS, ACCT 330359, PO BOX 630871 | CINCINNATI | OH | 45263-0871 | | | FIRST CLASS MAIL |
| 29433458 | COURIER PUBLISHING COMPANY | PO BOX 1468 | GRANTS PASS | OR | 97528-0330 | | | FIRST CLASS MAIL |
| 29433459 | COURIER TIMES INC | PO BOX 360276 | PITTSBURGH | PA | 15251-6276 | | | FIRST CLASS MAIL |
| 29433460 | COURIER/ DAILY COMET | CA LOUISIANA HOLDINGS INC, PO BOX 116668 | ATLANTA | GA | 30368-6668 | | | FIRST CLASS MAIL |
| 29345949 | COURISTAN. | COURISTAN INC, LOCK BOX 9464 | PHILADELPHIA | PA | 19176-0280 | | | FIRST CLASS MAIL |
| 29429699 | COURNOYER, DARREN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386259 | COURSE, JAKAYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360531 | COURSEN, CARMELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419932 | COURSEY, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341701 | COURSEY, AMY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418762 | COURSEY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360220 | COURSON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427566 | COURSON, LAINIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395539 | COURSON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422590 | COURSON, ZIQERA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324851 | COURT COST COLLECTIONS | 322 N SECOND ST | SUNBURY | PA | 17801-1804 | | | FIRST CLASS MAIL |
| 29324852 | COURT GENERAL SESSIONS CLERK | 300 HILLSBORO BLVD BOX 16 | MANCHESTER | TN | 37355-1786 | | | FIRST CLASS MAIL |
| 29324853 | COURT OF GENERAL SESSIONS | 928 E LAMAR ALEXANDER PKWY | MARYVILLE | TN | 37804-6201 | | | FIRST CLASS MAIL |
| 29337384 | COURT OFFICER | PO BOX 1196 | WEST CALDWELL | NJ | 07007-1196 | | | FIRST CLASS MAIL |
| 29337381 | COURT OFFICER | PO BOX 676 | NORTH BERGEN | NJ | 07047-0676 | | | FIRST CLASS MAIL |
| 29337382 | COURT OFFICER | PO BOX 8203 | NORTH BERGEN | NJ | 07047-8203 | | | FIRST CLASS MAIL |
| 29337389 | COURT OFFICER | PO BOX 1130 | MAYWOOD | NJ | 07607-7130 | | | FIRST CLASS MAIL |
| 29337388 | COURT OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | | | FIRST CLASS MAIL |
| 29337383 | COURT OFFICER | PO BOX 39 | SOMERDALE | NJ | 08083-0039 | | | FIRST CLASS MAIL |
| 29337387 | COURT OFFICER | PO BOX 803 | SWEDESBORO | NJ | 08085-0803 | | | FIRST CLASS MAIL |
| 29337386 | COURT OFFICER | PO BOX 891 | NORTH CAPE MAY | NJ | 08204-0891 | | | FIRST CLASS MAIL |
| 29337390 | COURT OFFICER | PO BOX 477 | NEW EGYPT | NJ | 08533-0477 | | | FIRST CLASS MAIL |
| 29337380 | COURT OFFICER | 990 CEDAR BRIDGE AVE B7 STE 250 | BRICK | NJ | 08723-4159 | | | FIRST CLASS MAIL |
| 29337391 | COURT OFFICER BURLINGTON COUNTY | PO BOX 536 | MT HOLLY | NJ | 08060-0536 | | | FIRST CLASS MAIL |
| 29337392 | COURT OFFICER DAIRSHUN MCMURRAY | PO BOX 2643 | SOUTHFIELD | MI | 48037-2643 | | | FIRST CLASS MAIL |
| 29337393 | COURT OFFICER FRANK BOSCO | PO BOX 2207 | VINELAND | NJ | 08362-2207 | | | FIRST CLASS MAIL |
| 29324854 | COURT OFFICER SHOEMAKER | PO BOX 14 | GREAT MEADOWS | NJ | 07838-0114 | | | FIRST CLASS MAIL |
| 29324855 | COURT OFFICER TIMOTHY FOGARTY | PO BOX 27 | POINT PLEASANT BORO | NJ | 08742-0427 | | | FIRST CLASS MAIL |
| 29401510 | COURT, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394061 | COURTEAUX, VICTORIA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356997 | COURTLAND, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414486 | COURTNEY & CAMP | PO BOX 529 | JACKSON | MS | 39205-0529 | | | FIRST CLASS MAIL |
| 29433461 | COURTNEY SWISHER | 147 W 3RD STREET | FRAZEYSBURG | OH | 43822-9768 | | | FIRST CLASS MAIL |
| 29434813 | COURTNEY WALTHOUSEN | 92 HUDSON AVE 1ST FLOOR | GREEN ISLAND | NY | 12183 | | | FIRST CLASS MAIL |
| 29395408 | COURTNEY, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384185 | COURTNEY, CHRISTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351211 | COURTNEY, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390725 | COURTNEY, DAKOTA WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421942 | COURTNEY, JAELEN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388291 | COURTNEY, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417369 | COURTNEY, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429046 | COURTNEY, NELLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365233 | COURTNEY, SAVANNUH TRACI-ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366616 | COURTNEY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350009 | COURTNEY, VESTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324858 | COURT-ORDERED DEBT COLLECTIONS | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | | | FIRST CLASS MAIL |
| 29342012 | COURTRIGHT, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433254 | COURTYARD ACQUISITIONS LLC | ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700 | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 29334690 | COURTYARD ACQUISITIONS LLC | 18000 W 9 MILE STE 700 | SOUTHFIELD | MI | 48075-4013 | | | FIRST CLASS MAIL |
| 29326569 | COURVILLE, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417822 | COUSAR, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343232 | COUSIK, BALAJI RAJAGOPAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388500 | COUSIMANO, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340465 | COUSIN, INDIYA KEYAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430288 | COUSINEAU, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412098 | COUSINS JR, LARRY BRENTSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414939 | COUSINS, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403987 | COUSINS, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391787 | COUSINS, JOSEPH FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386787 | COUSINS, KATELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326962 | COUSINS, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385411 | COUSINS, MIRANDA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400315 | COUSINS, TERRICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349791 | COUTCH, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379250 | COUTHEN, ALEXIS KENASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390079 | COUTO SANCHEZ, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357309 | COUTOUZIS, ANTHONY STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428583 | COUTTS, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430036 | COUTTS, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327578 | COUTURIER-DIO, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330566 | COUVILLIER, KATIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397815 | COUZENS, AZURA LYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430278 | COVAL, ROYSTAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397047 | COVALT, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369123 | COVARRUBIAS, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370079 | COVARRUBIAS, ARIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384203 | COVARRUBIAS, GEMA IZAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381845 | COVARRUBIAS, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370529 | COVARRUBIAS, JESUS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355176 | COVARRUBIAS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361469 | COVARRUBIAS, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417614 | COVARRUBIAS, YARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363058 | COVARRUBIAS-LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360147 | COVELL, NATALI SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362153 | COVELLI, PAIGE DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345163 | COVENANT TRANSPORT INC | PO BOX 841944 | DALLAS | TX | 75284-1944 | | | FIRST CLASS MAIL |
| 29345164 | COVENANT TRANSPORT SOLUTIONS | 400 BIRMINGHAM HWY | CHATTANOOGA | TN | 37419-2346 | | | FIRST CLASS MAIL |
| 29406644 | COVER, DONALD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426807 | COVERDALE, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343153 | COVERDALE, MATTHEW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424884 | COVERDALE, RICHARD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345165 | COVERED LOGISTICS & TRANSPORTN | 900 N SHORE DR STE 205 | LAKE BLUFF | IL | 60044-2253 | | | FIRST CLASS MAIL |
| 29401537 | COVERT, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405724 | COVERT, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340089 | COVERT-FREEMAN, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418802 | COVEY, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327015 | COVEY, ROCKY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403244 | COVICH, RANDALL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375592 | COVIN, JORKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308399 | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY | 260 HILLCREST DR., PO BOX 188 | ANDALUSIA | AL | 36420 | | | FIRST CLASS MAIL |
| 29304960 | COVINGTON ELECTRIC SYSTEM | P.O. BOX 488 | COVINGTON | TN | 38019 | | | FIRST CLASS MAIL |
| 29334691 | COVINGTON GROUP LLC | COVINGTON GROUP, LLC, 1201 MONSTER RD SW STE 350 | RENTON | WA | 98057-2996 | | | FIRST CLASS MAIL |
| 29433110 | COVINGTON GROUP, LLC | C/O: ASHTON DEVELOPMENT COMPANY, LLC, 1201 MONSTER ROAD S.W., SUITE 350 | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 29414069 | COVINGTON MALL LLC | JACKSON, MICHAEL, 205 CHURCH STREET | ANDALUSIA | AL | 36420-3701 | | | FIRST CLASS MAIL |
| 29414146 | COVINGTON NEWSPAPERS | COVINGTON NEWSPAPER COMPANY INC, PO BOX 1249 | COVINGTON | GA | 30015 | | | FIRST CLASS MAIL |
| 29355224 | COVINGTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400934 | COVINGTON, DEACON HAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429749 | COVINGTON, ESTHER D S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385486 | COVINGTON, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352429 | COVINGTON, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380808 | COVINGTON, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408212 | COVINGTON, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388629 | COVINGTON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423283 | COVINGTON, NYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378670 | COVINGTON, PORCHA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371794 | COVINGTON, PRENTISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353557 | COVINGTON, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382762 | COVINGTON, TEIKA CHANTE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341377 | COVINGTON, WILLIAM LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434814 | COVIUS DOCUMENT SERVICES LLC | COVIUS HOLDINGS INC, PO BOX 469089 | GLENDALE | CO | 80246 | | | FIRST CLASS MAIL |
| 29364493 | COWAN, CAMERON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410594 | COWAN, DAMARCUS THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424603 | COWAN, LATASHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376464 | COWARD, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393478 | COWARD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417906 | COWARD, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433599 | COWART, ALEXANDRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431441 | COWART, HARRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382778 | COWART, NIDRAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347916 | COWDEN, ROWENA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418155 | COWELL, DESIRAE YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360730 | COWELL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353812 | COWELL, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330687 | COWEN, CAYLEE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377565 | COWEN, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306700 | COWETA COUNTY TAX COLLECTOR | 87 NEWNAN STATION DR, STE 100 | NEWNAN | GA | 30265-1195 | | | FIRST CLASS MAIL |
| 29472191 | Coweta County Tax Commissioner | 87 Newnan Station Dr, Suite 100 | Newnan | GA | 30265 | | | FIRST CLASS MAIL |
| 29323794 | COWETA COUNTY TAX COMMISSIONER | PO BOX 195 | NEWNAN | GA | 30264-0195 | | | FIRST CLASS MAIL |
| 29307974 | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY | 22 EAST BROAD STREET | NEWNAN | GA | 30263 | | | FIRST CLASS MAIL |
| 29304961 | COWETA-FAYETTE EMC | PO BOX 530812, SEDC | ATLANTA | GA | 30353-0812 | | | FIRST CLASS MAIL |
| 29377495 | COWGER, CHELSIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350321 | COWGER, DONI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330818 | COWGER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342829 | COWGER, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358054 | COWGILL, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357721 | COWLES HENSON, CHASTITY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407110 | COWLES, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340487 | COWLES, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354576 | COWLES, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323795 | COWLITZ COUNTY HEALTH DEPT | 1952 9TH AVE | LONGVIEW | WA | 98632-4045 | | | FIRST CLASS MAIL |
| 29309164 | COWLITZ COUNTY PUD | P.O. BOX 3007 | LONGVIEW | WA | 98632 | | | FIRST CLASS MAIL |
| 29323796 | COWLITZ COUNTY TREASURER | 207 N 4TH AVE | KELSO | WA | 98626-4192 | | | FIRST CLASS MAIL |
| 29298490 | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY | 207 4TH AVE N | KELSO | WA | 98626 | | | FIRST CLASS MAIL |
| 29441333 | Cowlitz Pud | Brittany Ann Strand, Customer Service Analyst, 961 12th Ave. | Longview | WA | 98632 | | | FIRST CLASS MAIL |
| 29440760 | Cowlitz Pud | PO Box 3007 | Longview | WA | 98632 | | | FIRST CLASS MAIL |
| 29363331 | COWMAN, MCKINLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376631 | COWSERT, NELSON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424711 | COX JR, BENNIE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377188 | COX JR, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416059 | COX JR., JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390742 | COX, ABBEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374790 | COX, ALEECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340440 | COX, ALEXIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396951 | COX, AMANDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368615 | COX, AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400497 | COX, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386129 | COX, ANYA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 460 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368010 | COX, ASH'LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339983 | COX, AUSTIN SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366752 | COX, BAILEY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408653 | COX, BAILEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385026 | COX, BARBARA SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403832 | COX, BRINTON WELLINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429501 | COX, BRYCE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381526 | COX, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409298 | COX, CLYDE DAISHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335658 | COX, CRYSTAL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329515 | COX, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408174 | COX, DARTANIAN ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418125 | COX, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426013 | COX, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415463 | COX, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435012 | COX, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297701 | COX, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326570 | COX, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432488 | COX, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415291 | COX, DUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348130 | COX, ELIZABETH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326820 | COX, GERI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403391 | COX, GUS STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381604 | COX, HALEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421847 | COX, HANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329868 | COX, JACOB DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381637 | COX, JACOB WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360094 | COX, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422518 | COX, JAMES LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329263 | COX, JANNELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397903 | COX, JAYLEN KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424694 | COX, JEANNETTE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380297 | COX, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326571 | COX, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432529 | COX, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368939 | COX, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355225 | COX, JORDYN JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394379 | COX, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394839 | COX, JUDITH I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404525 | COX, JUDY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422358 | COX, JULIA AZALEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354672 | COX, KARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423165 | COX, KATHREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356809 | COX, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420441 | COX, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372849 | COX, KELLY CHADWICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364345 | COX, KENYOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373825 | COX, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424909 | COX, KIAHJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340137 | COX, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389938 | COX, LATOYA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429041 | COX, LEE DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402403 | COX, LEIF EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409509 | COX, LISA KARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409630 | COX, MACKENZIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410354 | COX, MADISON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 461 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360948 | COX, MEIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327103 | COX, MELODY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351205 | COX, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400782 | COX, MICHAEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376934 | COX, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369338 | COX, MICHAEL JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410782 | COX, MIKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375357 | COX, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341096 | COX, NETHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426255 | COX, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392756 | COX, NOAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415506 | COX, NYTERA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361880 | COX, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351699 | COX, PACEY LEROY DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327460 | COX, PAULA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408012 | COX, RITA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381562 | COX, SARAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386007 | COX, SELWYN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395569 | COX, SHELBY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328276 | COX, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417006 | COX, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384788 | COX, SHEVINE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410959 | COX, SPIKES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356177 | COX, TAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361254 | COX, THAD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391981 | COX, VIVIANA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349994 | COX, WANDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374631 | COX, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342682 | COX, ZACKARY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414630 | COX-KILGORE, AMBROSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405236 | COY, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353887 | COY, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399264 | COY, NEVAEH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392259 | COY, RYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343100 | COYE, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366739 | COYKENDALL, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351914 | COYLE, EDWARD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329292 | COYLE, JACOB TOLBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418979 | COYLE, JESSYCA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323946 | COYLE, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360008 | COYLE, TAMMRIECOLE ALISSA-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367972 | COYNE, JAYDEN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428608 | COYNE, SABRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345166 | COYOTE LOGISTICS | PO BOX 742636 | ATLANTA | GA | 30374-2636 | | | FIRST CLASS MAIL |
| 29355690 | COZAD, CHRISTOPHER CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342004 | COZO, SHIRL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326572 | COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE) | MESSNER REEVES LLP, SITRICK, ESQ., GREGORY P., 2415 E CAMELBACK RD, SUITE 700 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29305761 | CP ANTELOPE SHOPS LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29334693 | CP ANTELOPE SHOPS LLC | 2009 PORTER FIELD WAY STE 9 | UPLAND | CA | 91786-1106 | | | FIRST CLASS MAIL |
| 29434816 | CP BOURG INC | 50 SAMUEL BARNET BLVD | NEW BEDFORD | MA | 02745 | | | FIRST CLASS MAIL |
| 29334694 | CP CROSSING LLC | C/O NIGRO COMPANIES INC, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | | | FIRST CLASS MAIL |
| 29466620 | CP Crossing LLC | | | | | | jsternheimer@lippes.com kwebster@clarkhill.com | EMAIL |
| 29334695 | CP DENVER REH LLC | PO BOX 840107 | LOS ANGELES | CA | 90084-0160 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 462 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432891 | CP PLAZA HOLDINGS LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701 | | | FIRST CLASS MAIL |
| 29334696 | CP PLAZA HOLDINGS LLC | 911 E COUNTY LINE RD STE 203 | LAKEWOOD | NJ | 08701-2069 | | | FIRST CLASS MAIL |
| 29334699 | CPC MCALPIN SQUARE LLC | MCALPIN SQUARE REALTY FUND LLC, 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | | | FIRST CLASS MAIL |
| 29334697 | CPC MCALPIN SQUARE LLC | CPC MCALPIN SQUARE REIT LLC, C/O CORE PROPERTY MGMT LLC, 800 VANDERBILT BEACH RD | NAPLES | FL | 34108-6725 | | | FIRST CLASS MAIL |
| 29347402 | CPM ASSOCIATES LP | 537 MARKET ST STE 400 | CHATTANOOGA | TN | 37402-1287 | | | FIRST CLASS MAIL |
| 29305700 | CPM ASSOCIATES, L.P. | KAREN WARD, C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400 | CHATTANOOGA | TN | 37402 | | | FIRST CLASS MAIL |
| 29347403 | CPP SIERRA VISTA LLC | CPP COTTONWOOD COMMONS LLC, C/O COMMERCIAL REAL ESTATE MGMT, 5951 JEFFERSON NE STE A | ALBUQUERQUE | NM | 87109-3450 | | | FIRST CLASS MAIL |
| 29299763 | CPP SIERRA VISTA, LLC | MARGOLIS, RICHARD, C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | | | FIRST CLASS MAIL |
| 29415369 | CPRO ASSOCIATES INC | 14902 PRESTON RD STE 404-1001 | DALLAS | TX | 75254 | | | FIRST CLASS MAIL |
| 29441093 | CPS Energy | Bankruptcy Section, 500 McCullough Ave, Mail Drop CT1201 | San Antonio | TX | 78215 | | | FIRST CLASS MAIL |
| 29441087 | CPS Energy | Bankruptcy Section, 500 McCullough Ave, Mail Drop CT1201 | San Antonio | TX | 78218 | | | FIRST CLASS MAIL |
| 29309168 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | | | FIRST CLASS MAIL |
| 29305800 | CPSC I LIMITED PARTNERSHIP | ACKERMAN , SAMANTHA, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600 | FORT WORTH | TX | 76109 | | | FIRST CLASS MAIL |
| 29347404 | CPSC I LIMITED PARTNERSHIP | PO BOX 100068 | FORT WORTH | TX | 76185-0068 | | | FIRST CLASS MAIL |
| 29314304 | CPSC I, Limited Partnership | 3113 S. University Drive, Suite 600 | Fort Worth | TX | 76109 | | | FIRST CLASS MAIL |
| 29345951 | CR BRANDS INC | PO BOX 538387 | ATLANTA | GA | 30353-8387 | | | FIRST CLASS MAIL |
| 29345167 | CR ENGLAND INC | PO BOX 27728 | SALT LAKE CITY | UT | 84120-1223 | | | FIRST CLASS MAIL |
| 29387202 | CRABB, KAMAR NYARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362742 | CRABBE, PHYLLIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361613 | CRABLE, NIKKI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397371 | CRABTREE, ALYSA KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429307 | CRABTREE, BRITTINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390563 | CRABTREE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411637 | CRABTREE, ELI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390225 | CRABTREE, JAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379197 | CRABTREE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343469 | CRABTREE, JOSEPH RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389873 | CRABTREE, SAMANTHA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418375 | CRADDIETH, LEE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406274 | CRADDIETH-SIMS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397216 | CRADDOCK, JAYDEN RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402203 | CRADDOCK, WILLIAM CLEAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328369 | CRADDUCK, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328251 | CRADLEBAUGH, WAYNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377335 | CRADLER, TANSHEA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354034 | CRADY, KAYLEIGH RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415371 | CRAFT ELECTRIC INC | CRAFT ELECTRIC & MAINTENANCE, 2420 EASTGATE PLACE STE A | SNELLVILLE | GA | 30078 | | | FIRST CLASS MAIL |
| 29367242 | CRAFT, ALBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379741 | CRAFT, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362294 | CRAFT, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422517 | CRAFT, BRANDIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380459 | CRAFT, CHAUNCEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388786 | CRAFT, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362384 | CRAFT, JARROD LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349167 | CRAFT, JARROD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402325 | CRAFT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330305 | CRAFT, KAREN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367872 | CRAFT, MAKEEYLIAH RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372829 | CRAFT, NYSAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378017 | CRAFT, STEVANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369344 | CRAFT, TYLER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 463 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415372 | CRAFTON TULL & ASSOCIATES INC | 901 N 47TH STREET STE 400 | ROGERS | AR | 72756-9635 | | | FIRST CLASS MAIL |
| 29403995 | CRAFTON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401270 | CRAFTON, DEMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329579 | CRAFTON, SANISA ANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424515 | CRAFTON, STEFFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365624 | CRAFTS CLARK, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382082 | CRAGIN, KELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377418 | CRAGO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333035 | CRAIG ELECTRONICS LLC | CRAIG ELECTRONICS INC, PO BOX 279130 | MIRAMAR | FL | 33027 | | | FIRST CLASS MAIL |
| 29412954 | CRAIG J KASSECKERT & ERICA L KASSECKERT JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415376 | CRAIG KELLEY & FAULTLESS LLC | 5845 LAWTON LOOP EAST DR | INDIANAPOLIS | IN | 46216 | | | FIRST CLASS MAIL |
| 29347405 | CRAIG PROMENADE LLC | PO BOX 268822 | OKLAHOMA CITY | OK | 73126-8822 | | | FIRST CLASS MAIL |
| 29394973 | CRAIG, AALIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351097 | CRAIG, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418713 | CRAIG, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331652 | CRAIG, BAYLOR MAXFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344071 | CRAIG, BRIAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399403 | CRAIG, BRIANNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400582 | CRAIG, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399634 | CRAIG, DAMIAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427425 | CRAIG, DANIELLE LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422986 | CRAIG, DAVID WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364373 | CRAIG, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415464 | CRAIG, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419831 | CRAIG, ELIZABETH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382747 | CRAIG, ERIN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424471 | CRAIG, FATOREYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334934 | CRAIG, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374702 | CRAIG, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411372 | CRAIG, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366149 | CRAIG, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383658 | CRAIG, JUANITA CHISHOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375013 | CRAIG, LULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402056 | CRAIG, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367287 | CRAIG, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393642 | CRAIG, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342029 | CRAIG, PETER A. A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423667 | CRAIG, SARAYA CORRINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375732 | CRAIG, TATEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406166 | CRAIG, TOMIEKA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428925 | CRAIG, TYLER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432475 | CRAIG, ULYLESSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419746 | CRAIG, VIRGINIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406959 | CRAIG, ZACH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323798 | CRAIGHEAD COUNTY COLLECTOR | P O BOX 9276 | JONESBORO | AR | 72403-9276 | | | FIRST CLASS MAIL |
| 29437587 | Craighead County Tax Collector | 511 Union St, Suite 107 | Jonesboro | AR | 72401 | | | FIRST CLASS MAIL |
| 29301645 | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY | 511 SOUTH MAIN ST., # 202 | JONESBORO | AR | 72401 | | | FIRST CLASS MAIL |
| 29401411 | CRAIGHEAD, BRADLEY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420618 | CRAIL, DACIBLAYZE ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422606 | CRAIN, HAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431801 | CRAIN, RICHARD LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364595 | CRAINE, EMMA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385758 | CRAINE, JUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435795 | CRAINE, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341985 | CRAINE, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374957 | CRALLE, MICHAEL STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332401 | CRAMCO | 2200 E ANN ST | PHILADELPHIA | PA | 19134-4199 | | | FIRST CLASS MAIL |
| 29402784 | CRAMER, AUBREY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362719 | CRAMER, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397180 | CRAMER, JASON D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359261 | CRAMER, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355304 | CRAMER, JOSEPHINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352417 | CRAMER, KATHLEEN BARRERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371323 | CRAMER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374980 | CRAMER, VICTORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326573 | CRAMPTON, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350905 | CRANDALL, ARIONIA EUNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412724 | CRANDALL, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391051 | CRANDELL, ETHAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340452 | CRANDELL, KODI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374529 | CRANDELL, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396787 | CRANDELL, SUZZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324860 | CRANE FINANCE | PO BOX 15010 | MESA | AZ | 85211-3010 | | | FIRST CLASS MAIL |
| 29415378 | CRANE I SERVICES INC | PO BOX 1207 | INDIANAPOLIS | IN | 46206-1207 | | | FIRST CLASS MAIL |
| 29357008 | CRANE, CAROLYN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390628 | CRANE, KASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408778 | CRANE, TONI ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422081 | CRANE, TREVOR J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405027 | CRANER, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371757 | CRANFIELD, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396732 | CRANFILL, DEBBIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424566 | CRANFORD, CARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420860 | CRANFORD, PAMALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338618 | CRANFORD, PHAYDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393295 | CRANK, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366836 | CRANMER, AUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386984 | CRANMER, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370193 | CRANMER, STEVE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362873 | CRAPO, CONNOR REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386954 | CRAPO, DEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343094 | CRARY, BRANDON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367886 | CRASE, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366598 | CRATER, TREYVON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380968 | CRATER, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366971 | CRAVATT, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324861 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK STREET | NEW BERN | NC | 28560-1981 | | | FIRST CLASS MAIL |
| 29306703 | CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST | NEW BERN | NC | 28560-4981 | | | FIRST CLASS MAIL |
| 29307980 | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY | 406 CRAVEN STREET | NEW BERN | NC | 28560-4971 | | | FIRST CLASS MAIL |
| 29421912 | CRAVEN, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366131 | CRAVEN, CHARLES KAEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382409 | CRAVEN, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406838 | CRAVEN, PATRICIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425024 | CRAVENS, MERCEDES MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405521 | CRAVENS, MOLLY RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379374 | CRAVEY, DYLAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396832 | CRAVEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300491 | CRAWFORD CO HEALTH DEPARTMENT | 130 N WALNUT ST STE B | BUCYRUS | OH | 44820-2357 | | | FIRST CLASS MAIL |
| 29336213 | CRAWFORD CO TREASURER | PO BOX 96 | GIRARD | KS | 66743-0096 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29298492 | CRAWFORD COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 903 DIAMOND PARK | MEADVILLE | PA | 16335 | | | FIRST CLASS MAIL |
| 29307996 | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY | 111 E. FOREST | GIRARD | KS | 66743 | | | FIRST CLASS MAIL |
| 29415379 | CRAWFORD CREW FOUNDATION | 7385 NORTH STATE ROUTE 3 PMB#148 | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 29364451 | CRAWFORD JENKINS, TRACY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422267 | CRAWFORD JR, ERIC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366052 | CRAWFORD JR., JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397990 | CRAWFORD, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394475 | CRAWFORD, AJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423578 | CRAWFORD, AKILA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388475 | CRAWFORD, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396628 | CRAWFORD, ALEXIS LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297750 | CRAWFORD, ALFATIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330370 | CRAWFORD, ALICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355030 | CRAWFORD, AMANDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375216 | CRAWFORD, AMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425315 | CRAWFORD, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417949 | CRAWFORD, ANNE-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414674 | CRAWFORD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428502 | CRAWFORD, ARMANI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417593 | CRAWFORD, ASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324515 | CRAWFORD, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341669 | CRAWFORD, BILLY RANDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356455 | CRAWFORD, BRETT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381351 | CRAWFORD, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370648 | CRAWFORD, CARRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427143 | CRAWFORD, CHASE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389244 | CRAWFORD, CHELSEA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327444 | CRAWFORD, CHENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427214 | CRAWFORD, CHETERICA DENETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408824 | CRAWFORD, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374523 | CRAWFORD, CHRISTOPHER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384721 | CRAWFORD, CLARENCE CLEVELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421460 | CRAWFORD, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420442 | CRAWFORD, CURTIS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395051 | CRAWFORD, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420920 | CRAWFORD, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417841 | CRAWFORD, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435150 | CRAWFORD, ERIKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396190 | CRAWFORD, HAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351908 | CRAWFORD, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417332 | CRAWFORD, ISAIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408384 | CRAWFORD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390515 | CRAWFORD, JAMEELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365627 | CRAWFORD, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327915 | CRAWFORD, JEANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417750 | CRAWFORD, JEFFREY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352733 | CRAWFORD, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373246 | CRAWFORD, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328816 | CRAWFORD, KATE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396083 | CRAWFORD, KELSEY JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341757 | CRAWFORD, KIMBERLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362063 | CRAWFORD, MARGARET K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361905 | CRAWFORD, MARTIIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383404 | CRAWFORD, MICHAEL GIDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359146 | CRAWFORD, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402961 | CRAWFORD, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397098 | CRAWFORD, REEKA NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381891 | CRAWFORD, ROBREIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362520 | CRAWFORD, RUTH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351613 | CRAWFORD, SABRINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388705 | CRAWFORD, SAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367481 | CRAWFORD, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406581 | CRAWFORD, SHALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420153 | CRAWFORD, SHANNON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324203 | CRAWFORD, SHARON GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329507 | CRAWFORD, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424274 | CRAWFORD, TAKARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400598 | CRAWFORD, THEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366991 | CRAWFORD, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393672 | CRAWFORD, TRINITY LASTARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386151 | CRAWFORD, TYRONE KAHILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378529 | CRAWFORD, XAVAIR DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401481 | CRAWFORD, ZAKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302699 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 | CRAWFORDSVILLE | IN | 47933-0428 | | | FIRST CLASS MAIL |
| 29446152 | Crawfordsville Electric Light and Power | 808 Lafayette Rd | Crawfordsville | IN | 47933 | | | FIRST CLASS MAIL |
| 29302700 | CRAWFORDSVILLE UTILITIES, IN | PO BOX 935 | CRAWFORDSVILLE | IN | 47933-0935 | | | FIRST CLASS MAIL |
| 29370267 | CRAWLEY, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369583 | CRAWLEY, DANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349658 | CRAWLEY, DASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395580 | CRAWLEY, LANIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429503 | CRAWLEY, LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401255 | CRAWLEY, LONDON VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357691 | CRAWLEY, MADISON ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344688 | CRAWLEY, STEVEN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333036 | CRAYOLA LLC | 1100 CHURCH LANE | EASTON | PA | 18044-0431 | | | FIRST CLASS MAIL |
| 29376782 | CRAYON, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381571 | CRAYTON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431645 | CRAYTON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392617 | CRAYTON, LANIKKI LAKAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365789 | CRAYTON, NYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333037 | CRA-Z-ART CORP | LA ROSE IND, 1578 SUSSEX TPKE BLDG #5 | RANDOLPH | NJ | 07869-1833 | | | FIRST CLASS MAIL |
| 29398100 | CRAZE, ASHTON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330133 | CRAZE, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328478 | CRAZE, MELANIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333038 | CRAZY GO NUTS | CRAZY GO NUTS, LLC, 2996 N MIAMI AVE SUITE 101 | FRESNO | CA | 93727 | | | FIRST CLASS MAIL |
| 29315990 | Crazy Go Nuts | 2996 N Miami Ave, Ste 101 | Fresno | CA | 93727 | | | FIRST CLASS MAIL |
| 29376711 | CRAZYRIVER, DARCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324862 | CRCH EMPLOYEES FEDERAL CREDIT UNION | 315 W CHURCH ST SW 2ND FLOOR | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29316668 | CRE Online Ventures | 931 Monroe Drive, Suite A102-304 | Atlanta | GA | 30308 | | | FIRST CLASS MAIL |
| 29316429 | CRE Online Ventures | 2898 Georgia Hwy 37 | Camilla | GA | 31730 | | | FIRST CLASS MAIL |
| 29316663 | CRE Online Ventures LLC | Charles Reid Edgar, 931 Monroe Drive, Suite A102-304 | Atlanta | GA | 30308 | | | FIRST CLASS MAIL |
| 29316665 | CRE Online Ventures LLC | 931 Monroe Drive, Suite A102-304 | Atlanta | GA | 30308 | | | FIRST CLASS MAIL |
| 29316356 | CRE Online Ventures LLC | 2898 Georgia Hwy 37 | Camilla | GA | 31730 | | | FIRST CLASS MAIL |
| 29333039 | CRE ONLINE VENTURES LLC | 741 MONROE DR NE | ATLANTA | GA | 30308-1701 | | | FIRST CLASS MAIL |
| 29357751 | CREAGER, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419851 | CREAMER, DAVY'ON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384663 | CREAMER, DUSTIN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337427 | CREAMER, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392107 | CREAMER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363635 | CREAMER, NICHOLAS ARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325746 | CREAMLAND DAIRY | DEAN HOLDING COMPANY, PO BOX 955330 | FORT WORTH | TX | 76155-9330 | | | FIRST CLASS MAIL |
| 29410454 | CREAR, DIMITRIUS JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343912 | CREARY, VICKIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392863 | CREASMAN, DYAMOND ASHLEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379494 | CREASY, RICKY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333040 | CREATE A TREAT LTD | CREATE A TREAT LTD, 1555 CLARK BLVD | BRAMPTON | ON | L6T 4G2 | CANADA | | FIRST CLASS MAIL |
| 29333041 | CREATIVE BALLOONS MANUFACTURING, IN | CREATIVE BALLOONS INC., PO BOX 22726 | CARMEL | CA | 93922 | | | FIRST CLASS MAIL |
| 29324863 | CREATIVE CAR CREDIT | PO BOX 1647 | MESA | AZ | 85211-1647 | | | FIRST CLASS MAIL |
| 29333042 | CREATIVE CONVERTING | CREATIVE CONVERTING, PO BOX 155 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 29312500 | Creative Desgin Limited | Unit 1-10, 2/F, Vanta Industrial Centre, 21-33 Tai Lin Pai Road, Kwai Chung, N.T. | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29332402 | CREATIVE DESIGN LTD | UNIT 1 10 2F VANTA INDUSTRIAL CTE | KWAI CHUNG | | | CHINA | | FIRST CLASS MAIL |
| 29415380 | CREATIVE FINANCIAL STAFFING | PO BOX 95111 | CHICAGO | IL | 60694-5111 | | | FIRST CLASS MAIL |
| 29434817 | CREATIVE GROUP | ROBERT HALF INTERNATIONAL INC, 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29333043 | CREATIVE HOME AND KITCHEN LLC | CREATIVE HOME AND KITCHEN LLC, 8460 NW 30 TERRACE | DORAL | FL | 33122-1911 | | | FIRST CLASS MAIL |
| 29332404 | CREATIVE HOME LTD | CREATIVE HOME LTD, 3600 ELDORADO PKWY | MCKINNEY | TX | 75070 | | | FIRST CLASS MAIL |
| 29326574 | CREATIVE KIDS - VELVET BONANZA | OSTROLENK FABER MIRO, ESQ., DOUGLAS A., 1180 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29437219 | Creative Kids Far East Inc. | Attn: Menashe & Lapa LLP, David Lapa, 400 Rella Blvd, Suite 190 | Suffern | NY | 10901 | | | FIRST CLASS MAIL |
| 29437481 | Creative Kids Far East Inc. | Attn: Menashe & Lapa LLP, 400 Rella Blvd, Suite 190 | Suffern | NY | 10901 | | | FIRST CLASS MAIL |
| 29434818 | CREATIVE PACKAGING | IMHUFF ENTERPRISES LLC, 1781 KEMPER COURT | ZANESVILLE | OH | 43701 | | | FIRST CLASS MAIL |
| 29332405 | CREATIVE TEXTILE MILLS | CREATIVE TEXTILE MILLS, 212 SUN MILL COMPOUND CAMA IND ESTA | | | | INDIA | | FIRST CLASS MAIL |
| 29333045 | CREATIVELY DESIGN PRODUCTS LLC | 6015 LITTLE NECK PKWY | LITTLE NECK | NY | 11362-2500 | | | FIRST CLASS MAIL |
| 29394520 | CREBS, ALYSSA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432080 | CREDE, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369538 | CREDEUR, CHERYL-MAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337399 | CREDIT ACCEPTANCE CORP | C/O MAYER & MAYER, PO BOX 59 | SOUTH ROYALTON | VT | 05068-0059 | | | FIRST CLASS MAIL |
| 29324871 | CREDIT ACCEPTANCE CORP | 28 E MAIN ST STE 1800 | ROCHESTER | NY | 14614-1936 | | | FIRST CLASS MAIL |
| 29337394 | CREDIT ACCEPTANCE CORP | 3516-14 SILVERSIDE RD | WILMINGTON | DE | 19810-4911 | | | FIRST CLASS MAIL |
| 29324864 | CREDIT ACCEPTANCE CORP | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | | | FIRST CLASS MAIL |
| 29337405 | CREDIT ACCEPTANCE CORP | 10461 MILL RUN CIRCLE STE 550 | OWINGS MILL | MD | 21117-5555 | | | FIRST CLASS MAIL |
| 29337404 | CREDIT ACCEPTANCE CORP | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | | | FIRST CLASS MAIL |
| 29337406 | CREDIT ACCEPTANCE CORP | PO BOX 940 | STAFFORD | VA | 22555-0940 | | | FIRST CLASS MAIL |
| 29337403 | CREDIT ACCEPTANCE CORP | PO BOX 513 | AMHERST | VA | 24521-0513 | | | FIRST CLASS MAIL |
| 29337404 | CREDIT ACCEPTANCE CORP | 297 COURT ST 2ND FLOOR | APPOMATTOX | VA | 24522-0187 | | | FIRST CLASS MAIL |
| 29337402 | CREDIT ACCEPTANCE CORP | 401 PATTON ST | DANVILLE | VA | 24541-1221 | | | FIRST CLASS MAIL |
| 29324870 | CREDIT ACCEPTANCE CORP | 9210 KING PALM DRIVE | TAMPA | FL | 33619-8332 | | | FIRST CLASS MAIL |
| 29324867 | CREDIT ACCEPTANCE CORP | 2700 STANLEY GAULT PKWY STE 130 | LOUISVILLE | KY | 40223-5133 | | | FIRST CLASS MAIL |
| 29337398 | CREDIT ACCEPTANCE CORP | PO BOX 2305 | MT CLEMENS | MI | 48046-2305 | | | FIRST CLASS MAIL |
| 29324865 | CREDIT ACCEPTANCE CORP | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29337397 | CREDIT ACCEPTANCE CORP | C/O JASON MICHAEL KATZ, 30665 NORTHWESTERN HWY STE 202 | FARMINGTON HILLS | MI | 48334-3144 | | | FIRST CLASS MAIL |
| 29337401 | CREDIT ACCEPTANCE CORP | 1990 E ALGONQUIN RD STE 180 | SCHAUMBURG | IL | 60173-4164 | | | FIRST CLASS MAIL |
| 29337395 | CREDIT ACCEPTANCE CORP | PO BOX 3397 | LITTLE ROCK | AR | 72203-3397 | | | FIRST CLASS MAIL |
| 29324868 | CREDIT ACCEPTANCE CORP | PO BOX 7599 | LITTLE ROCK | AR | 72217-7599 | | | FIRST CLASS MAIL |
| 29337400 | CREDIT ACCEPTANCE CORP | C/O BURSEY & ASSOC, 6740 N ORACLE RD STE 151 | TUCSON | AZ | 85704-5685 | | | FIRST CLASS MAIL |
| 29324874 | CREDIT ACCEPTANCE CORPORATION | PO BOX 698 | HILLSVILLE | VA | 24343-0698 | | | FIRST CLASS MAIL |
| 29324875 | CREDIT ACCEPTANCE CORPORATION | 25505 WEST TWELVE MILE RD | SOUTHFIELD | MI | 48034-1346 | | | FIRST CLASS MAIL |
| 29324872 | CREDIT ACCEPTANCE CORPORATION | C/O BLITT AND GAINES, 661 W GLENN AVE | WHEELING | IL | 60090-6017 | | | FIRST CLASS MAIL |
| 29324876 | CREDIT ACCEPTANCE CORPORATION | C/O HOOD & STACY PA, PO BOX 271 | BENTONVILLE | AR | 72712-0271 | | | FIRST CLASS MAIL |
| 29337407 | CREDIT ACCEPTANCE CORPORATION | BURSEY & ASSOCIATES PC, 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | | | FIRST CLASS MAIL |
| 29337408 | CREDIT ACCEPTANCE CORPORTATION | PO BOX 3006 | BIRMIN GHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29337409 | CREDIT BUREAU OF BISMARK INC | PO BOX 1033 | BISMARCK | ND | 58502-1033 | | | FIRST CLASS MAIL |
| 29337410 | CREDIT BUREAU OF JOSEPHINE CO | 130 NE MANZANITA AVE | GRANTS PASS | OR | 97526-1431 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 468 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337411 | CREDIT BUREAU SERVICES ASSOC | PO BOX 1929 | STILLWATER | OK | 74076-1929 | | | FIRST CLASS MAIL |
| 29337412 | CREDIT COLLECTIONS BUREAU | PAYMENT PROC CENTER, PO BOX 778 | BISMARK | ND | 58502-0778 | | | FIRST CLASS MAIL |
| 29337413 | CREDIT CONCEPTS INC | 220 W 7TH AVE | EUGENE | OR | 97401-2664 | | | FIRST CLASS MAIL |
| 29337414 | CREDIT INTERNATIONAL CORP | PO BOX 1268 | BOTHELL | WA | 98041-1268 | | | FIRST CLASS MAIL |
| 29337415 | CREDIT MANAGEMENT | 575 S 10TH ST FL 2ND | LINCOLN | NE | 68508-2810 | | | FIRST CLASS MAIL |
| 29337416 | CREDIT MANAGEMENT CONTROL INC | PO BOX 1654 | GREEN BAY | WI | 54305-1654 | | | FIRST CLASS MAIL |
| 29337419 | CREDIT MANAGEMENT SERVICES | 1819 FARNAM ST | OMAHA | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29337418 | CREDIT MANAGEMENT SERVICES | PO BOX 1512 | GRAND ISLAND | NE | 68802-1512 | | | FIRST CLASS MAIL |
| 29324878 | CREDIT MANAGEMENT SERVICES INC | 346 MAIN ST RM 201 | PLATTSMOUTH | NE | 68048-1957 | | | FIRST CLASS MAIL |
| 29324880 | CREDIT SERVICE CO INC | PO BOX 80244 | BILLINGS | MT | 59108-0244 | | | FIRST CLASS MAIL |
| 29324879 | CREDIT SERVICE CO INC | PO BOX 1120 | COLORADO SPRINGS | CO | 80901-1120 | | | FIRST CLASS MAIL |
| 29324881 | CREDIT SERVICE INTERNATIONAL CORP | 512 2ND ST STE #6 | HUDSON | WI | 54016-1581 | | | FIRST CLASS MAIL |
| 29324882 | CREDIT SERVICES OF OREGON INC | PO BOX 1208 | ROSEBURG | OR | 97470-0302 | | | FIRST CLASS MAIL |
| 29370399 | CREDIT, LADAJIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324883 | CREDITBOX.COM | 2400 E DEVON AVE STE 300 | DES PLAINES | IL | 60018-4600 | | | FIRST CLASS MAIL |
| 29324884 | CREDITBOX.COM LLC | PO BOX 2447 | DES PLAINES | IL | 60017-2447 | | | FIRST CLASS MAIL |
| 29324885 | CREDITBOX.COM LLC | 8537 SOUTH REDWOOD RD STE D | WEST JORDAN | UT | 84088-4806 | | | FIRST CLASS MAIL |
| 29324888 | CREDITORS RECOVERY CORP | PO BOX 3280 | BROKEN ARROW | CA | 74013-3280 | | | FIRST CLASS MAIL |
| 29324887 | CREDITORS RECOVERY CORP | PO BOX 3280 | BROKEN ARROW | OK | 74013-3280 | | | FIRST CLASS MAIL |
| 29324889 | CREDITS INCORPORATED | PO BOX 127 | HERMISTON | OR | 97838-0127 | | | FIRST CLASS MAIL |
| 29434819 | CREDITSAFE | CREDITSAFE USA INC, PO BOX 23309 | NEW YORK | NY | 10087-3309 | | | FIRST CLASS MAIL |
| 29363280 | CREDLE, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394869 | CREE, NATHAN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407367 | CREECH, AVERY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371800 | CREECH, JEREMIAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362299 | CREECH, JOHN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416348 | CREECH, LATASSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333331 | CREECH, MICKI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417892 | CREED, JOSHUA MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352175 | CREEDEN, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399086 | CREEDON, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353528 | CREER, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347406 | CREFMA1 POWAY TOWN CENTER OWNER LLC | CREFMA1 DJMCA PORTFOLIO JV LLC, 60 S MARKET ST STE 1120 | SAN JOSE | CA | 95113-2366 | | | FIRST CLASS MAIL |
| 29367591 | CREGGER, MADISON CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409286 | CREGGETT, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386077 | CREGO, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387762 | CREHAN, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397303 | CREIGHTON, DAMIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343335 | CREITZ, BRENNEN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394703 | CREMEANS, JASON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337420 | CRENSHAW CO CIRCUIT CLERK | PO BOX 167 | LUVERNE | AL | 36049-0167 | | | FIRST CLASS MAIL |
| 29382909 | CRENSHAW, ASHANA SHAHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408772 | CRENSHAW, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379867 | CRENSHAW, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425271 | CRENSHAW, CALVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364709 | CRENSHAW, CHARLES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434861 | CRENSHAW, DAMETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415433 | CRENSHAW, DARNECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410432 | CRENSHAW, DRESHAWN KEMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428713 | CRENSHAW, JERRONICA SHAKYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404712 | CRENSHAW, JERRY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366808 | CRENSHAW, KELDRICK KESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365052 | CRENSHAW, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354229 | CRENSHAW, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349475 | CRENSHAW, SANTANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331936 | CRENSHAW, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333046 | CREOH USA LLC | CREOH USA LLC, 1750 CEDARBRIDGE AVE | LAKEWOOD | NJ | 08701 | | | FIRST CLASS MAIL |
| 29426641 | CREPPEL, ANGELIQUE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360851 | CREPPEL, ANGELIQUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427909 | CREPS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414147 | CRESCENT NEWS | APG MEDIA OF OHIO LLC, PO BOX 600 | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 29337421 | CRESCENT POINTE TOWNHOMES | PO BOX 940 | STAFFORD | VA | 22555-0940 | | | FIRST CLASS MAIL |
| 29302701 | CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD | LA CRESENTA | CA | 91214 | | | FIRST CLASS MAIL |
| 29429449 | CRESPO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357092 | CRESPO, JOEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407321 | CRESPO, LORENA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333518 | CRESPO, MAGGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383832 | CRESPO, RICARDO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364636 | CRESPO, ROSEMARIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404868 | CRESPO, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393965 | CRESPO-CRUZ, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411549 | CRESS, GARRETT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342454 | CRESS, REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386352 | CRESSMAN, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434820 | CREST HILL POLICE DEPARTMENT | 20600 CITY CENTER BLVD | CREST HILL | IL | 60403-1988 | | | FIRST CLASS MAIL |
| 29413467 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, P.O. BOX 16167 | MOBILE | AL | 36616 | | | FIRST CLASS MAIL |
| 29347407 | CRESTVIEW CORNERS LLC | C/O BURTON PROPERTY GROUP, PO BOX 16167 | MOBILE | AL | 36616-0167 | | | FIRST CLASS MAIL |
| 29466946 | Crestview Corners, LLC | Missty C. Gray, P. O. Box 16167 | Mobile | AL | 36616 | | | FIRST CLASS MAIL |
| 29414148 | CRESTVIEW NEWS BULLETIN. | CRESTVIEW MEDIA LLC, 7502 HARVEST VILLAGE CT SUITE C | NAVARRE | FL | 32566 | | | FIRST CLASS MAIL |
| 29325747 | CRESTWOOD FARMS | 32 SAWGRASS DR | BELLPORT | NY | 11713-1549 | | | FIRST CLASS MAIL |
| 29371644 | CRESWELL, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383548 | CRESWELL, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372386 | CRESWELL, KANIKA RASHIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407573 | CRESWELL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345168 | CRETE CARRIER CORP. | PO BOX 81228 | LINCOLN | NE | 68501-1228 | | | FIRST CLASS MAIL |
| 29350862 | CRETIN, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413027 | CRETORS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409000 | CREVELING, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363026 | CREVISTON, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329613 | CREVISTON, RICHARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333047 | CREW KNITWEAR LLC | CREW KNITWEAR LLC, 660 S MYERS ST | LOS ANGELES | CA | 90023-1015 | | | FIRST CLASS MAIL |
| 29414959 | CREW, CARTERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407446 | CREWS, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359423 | CREWS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383496 | CREWS, SIMONE JANAY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359887 | CREWS, WILMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347408 | CRI NEW ALBANY SQUARE LLC | CRI COLUMBUS NORTH HOLDINGS LLC, C/O CASTO, 250 CIVIC CENTER DR STE 500 | COLUMBUS | OH | 43215-5088 | | | FIRST CLASS MAIL |
| 29306090 | CRI NEW ALBANY SQUARE, LLC | FREEMAN, JASON, C/O CASTO, 250 CIVIC CENTER DR., STE 500 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29383082 | CRIADO, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361277 | CRICHLOW, ZOE JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350874 | CRICK, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345952 | CRIDER INC | PO BOX 398 | STILLMORE | GA | 30464-0398 | | | FIRST CLASS MAIL |
| 29367375 | CRIDER, CATALINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385426 | CRIDER, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396050 | CRIDER, JACOB RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398820 | CRIFFIELD, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383517 | CRIHFIELD, NATHAN DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406320 | CRIM, ANDERSON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341565 | CRIM, CHRISTOPHER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373416 | CRIM, KIMBERLY LAVETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 470 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431761 | CRIM, SANDRA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363604 | CRIME, MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345953 | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC, UNCAS INT LLC, 1600 DIVISION RD | WEST WARWICK | RI | 02893-7504 | | | FIRST CLASS MAIL |
| 29332406 | CRIMZON ROSE INC | UNCAS INTERNATIONAL LLC, C/O UNCAS INTERNATIONAL LLC, PO BOX 780841 | PHILADELPHIA | PA | 19178-0841 | | | FIRST CLASS MAIL |
| 29428778 | CRINIGAN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331273 | CRIOLA, LOUIS O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349514 | CRIOLLO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336171 | CRIPE, VERONICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350257 | CRIPPS, ANDREW PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400870 | CRIPPS, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337422 | CRIS MCILVAINE COURT OFFICER | PO BOX 823 | WILLIAMSTOWN | NJ | 08094-0823 | | | FIRST CLASS MAIL |
| 29353596 | CRISANO, NICHOLAS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386461 | CRISEL, TONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342055 | CRISFIELD, JEREMY CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434821 | CRISIS CONTROL CENTER | 115 N 12TH AVE STE C | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29341857 | CRISLIP, JACLIN BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391354 | CRISLIP, NORMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373477 | CRISMAN, BLAKE GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361565 | CRISMAN, MICHAEL FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362576 | CRISOSTO, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378249 | CRISOSTOMO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373449 | CRISOSTOMO, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412413 | CRISP, BRADDLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387206 | CRISP, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367235 | CRISP, CONNER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399726 | CRISP, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406091 | CRISP, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390070 | CRISP, TRISTAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330624 | CRISP, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345954 | CRISPY GREEN INC | CRISPY GREEN INC, 10 MADISON AVE STE D | FAIRFIELD | NJ | 07004-2325 | | | FIRST CLASS MAIL |
| 29428021 | CRISS, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378008 | CRISS, JOSEPH RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368479 | CRISS, QUALYN RIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353018 | CRISS, ZAKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357125 | CRISSETT, SIERRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368022 | CRISSINGER, MASON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355893 | CRISSMAN, CANDIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330424 | CRISSMAN, GREGORY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411050 | CRISSMAN, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366740 | CRIST, ALLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374993 | CRIST, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354240 | CRIST, BURKLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354850 | CRISTESCU, ALEXANDRA RODICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369932 | CRISTIANO, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434823 | CRISTIE SOFTWARE LIMITED | NEW MILL CHESTNUT LANE | STROUD GLOUCESTERSHIRE | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29357492 | CRISTINI, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380377 | CRISTINO, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410296 | CRISWELL, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342713 | CRISWELL, GABRIELLE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425297 | CRISWELL, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424284 | CRISWELL, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364807 | CRISWELL, ZACORIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378791 | CRITELLI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361333 | CRITNEY, KAMEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331134 | CRITSER, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 471 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378869 | CRITTENDEN, DARVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411886 | CRITTENDEN, HALEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330842 | CRITTENDEN, MARIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401209 | CRITTENDEN, NYSHAWN DADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364555 | CRITTENDON, ALONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388934 | CRITTENDON, ANGELA JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379533 | CRITTENDON, SEAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429178 | CROAKER, JAMERION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390680 | CROCIANTE, JORDAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355554 | CROCKER, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395384 | CROCKER, DAWAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355029 | CROCKER, KAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425453 | CROCKER, LAURA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395338 | CROCKER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340546 | CROCKETT, ANGELA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414808 | CROCKETT, BILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401595 | CROCKETT, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379543 | CROCKETT, CAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387310 | CROCKETT, DAELAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357115 | CROCKETT, DARRYLL DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389227 | CROCKETT, DEASIAN ANTWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357145 | CROCKETT, DEVONE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346553 | CROCKETT, DONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327985 | CROCKETT, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366693 | CROCKETT, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370918 | CROCKETT, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370759 | CROCKETT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398899 | CROCKETT, JACLYN FAITH ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370431 | CROCKETT, JAZMIN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405723 | CROCKETT, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356864 | CROCKETT, MICHELE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380060 | CROCKETT, MICHELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383224 | CROCKETT, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411731 | CROCKETT, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423807 | CROCKETT, STEPHON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382992 | CROCKETT-GRIFFIN, GEORGIA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405424 | CROCKETT-WASHINGTON, VENNAYSHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385963 | CROCKFORD, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345955 | CROCS LIGHTER INC | CROCS LIGHTER INC, PO BOX 549 | BREA | CA | 92822-0549 | | | FIRST CLASS MAIL |
| 29425899 | CROFF, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429926 | CROFFETT, ANGELA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411171 | CROFT JR, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342040 | CROFT, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409078 | CROFT, CARTER JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387563 | CROFT, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376569 | CROFT, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357640 | CROGAN, ZACHARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375623 | CROGG, TAMMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368667 | CROGHAN, DALTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434826 | CROHNS & COLITIS FOUNDATION | 6797 N HIGH ST STE 119 | WORTHINGTON | OH | 43085 | | | FIRST CLASS MAIL |
| 29339848 | CROKENOWER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425242 | CROMEDY, JESSICA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326575 | CROMER, ADRIAN EEOC | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29373005 | CROMER, ADRIAN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328177 | CROMER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407971 | CROMER, ARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387430 | CROMER, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417349 | CROMETYLL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359385 | CROMWELL, EDNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397787 | CROMWELL, JALEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386169 | CRONAN, MADALYN RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371221 | CRONCE, NICOLAS R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418656 | CRONE, HARRISON RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392751 | CRONE, MADISON ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382853 | CRONE, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406347 | CRONEY, VINCENT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334371 | CRONIN, DIANE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342752 | CRONIN, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363870 | CRONIN, MARC W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350086 | CRONIN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404186 | CRONIN, TERI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371139 | CRONK, CYNTHIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425696 | CRONRATH, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387264 | CROOK, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390606 | CROOK, CHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380890 | CROOK, DAKOTA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359166 | CROOK, JORDAN WILSONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410796 | CROOK, RHIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356318 | CROOK, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421013 | CROOKE, DEVANTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430978 | CROOKER, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408098 | CROOKS, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410349 | CROOKSHANK, JUSTICE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408873 | CROOKSTON, GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341780 | CROOM, AMBER SEAGLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368646 | CROOM, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421497 | CROOM, TERRILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380573 | CROOMES, WAYNE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427048 | CROOMS, MACEO LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357753 | CROSBIE, CALEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434827 | CROSBY ELECTRIC CO INC | PO BOX 240368 | MONTGOMERY | AL | 36124-0368 | | | FIRST CLASS MAIL |
| 29328385 | CROSBY, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370087 | CROSBY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405536 | CROSBY, CALEB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368669 | CROSBY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405159 | CROSBY, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373588 | CROSBY, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386159 | CROSBY, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402541 | CROSBY, JOSHUA MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372673 | CROSBY, MALACHI ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404940 | CROSBY, MIKAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297939 | CROSBY, NADJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349145 | CROSBY, VIRGINIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389762 | CROSCUTT, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422885 | CROSDALE, ANN-NEILIA SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361293 | CROSETTO, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355566 | CROSIER, ZACHARY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418197 | CROSKEY MERRITT, TRE DEMARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326636 | CROSKEY, KALA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383534 | CROSKEY, PASSION JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384485 | CROSKEY, TIERRA CROSKEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 473 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345384 | CROSS COUNTRY | KHASRA NO 1087 BEHIND KRISHNA | JODPUR | | | INDIA | | FIRST CLASS MAIL |
| 29434828 | CROSS POINT SALES INC | 3158 S STATE ST | LOCKPORT | IL | 60441-5041 | | | FIRST CLASS MAIL |
| 29391399 | CROSS, ALICE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399740 | CROSS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351206 | CROSS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327854 | CROSS, DAVID JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356023 | CROSS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384958 | CROSS, JANIECE LASHEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422082 | CROSS, JASHAUNA ELAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404700 | CROSS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402481 | CROSS, JAZMYN SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426116 | CROSS, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328395 | CROSS, JUSTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405689 | CROSS, KARLA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364365 | CROSS, LOGAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391738 | CROSS, MARKUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342580 | CROSS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354038 | CROSS, NATHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359940 | CROSS, NEHEMAI IAM'I-REAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356250 | CROSS, NQUAN FABIENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372814 | CROSS, PAULA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395215 | CROSS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383015 | CROSS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393555 | CROSS, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350888 | CROSS, TERESA FLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353149 | CROSS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358928 | CROSS, TONY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425523 | CROSS, TYRECE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415837 | CROSSAN, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342790 | CROSSAN, GARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375768 | CROSSEN, JANE REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432892 | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN | C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350 | LOS ANGELES | CA | 90025-1569 | | | FIRST CLASS MAIL |
| 29331445 | CROSSETT, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347409 | CROSSGATES SHOPPING CENTER LLC | 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | | | FIRST CLASS MAIL |
| 29299392 | CROSSGATES SHOPPING CENTER, LLC | ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105 | RIDGELAND | MS | 39157-2091 | | | FIRST CLASS MAIL |
| 29386539 | CROSS-GOULD, ANTHONY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379239 | CROSSIN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392961 | CROSSLEY, ROSALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363156 | CROSSMAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406046 | CROSSMAN, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394311 | CROSSON, JOHNATHON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299295 | CROSSPOINT PROPERTIES LLC | JACKSON, GENE, 20722 TIMBERLAKE RD, STE 5 | LYNCHBURG | VA | 24502-7219 | | | FIRST CLASS MAIL |
| 29347412 | CROSSROAD PARTNERS INC | 1955 W TC JESTER BLVD | HOUSTON | TX | 77008-1256 | | | FIRST CLASS MAIL |
| 29299363 | CROSSROAD PARTNERS, INC. | BAHALIM , BABAR, C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD. | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29434829 | CROSSROADS DRILLING & TRENCHING LLC | ANDREW SCOTT, 1270 MILTON GROVE ROAD | MOUNT JOY | PA | 17552 | | | FIRST CLASS MAIL |
| 29334700 | CROSSROADS PLAZA NOTE LLC | 1045 S WOODSMILL RD STE 1 | TOWN AND COUNTRT | MO | 63017-8362 | | | FIRST CLASS MAIL |
| 29334701 | CROSSROADS PROPERTY ASSOC | PO BOX 447 | CINCINNATI | OH | 45201-0447 | | | FIRST CLASS MAIL |
| 29433162 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, Wendie C. Billings, 8154 MONTGOMERY ROAD, STE 200 | CINCINNATI | OH | 45236 | | | FIRST CLASS MAIL |
| 29305859 | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC | C/O PRIORITY PROPERTIES, 1045 S. WOODS MILL ROAD, STE 1 | TOWN AND COUNTRY | MO | 63017 | | | FIRST CLASS MAIL |
| 29433332 | CROSSROADS TOWNE CENTER LLC | 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1459 | | | FIRST CLASS MAIL |
| 29456373 | Crossroads Towne Center, LLC | Attn: Kevin Dickey, 5353 Spring Grove Avenue | Cincinnati | OH | 45217 | | | FIRST CLASS MAIL |
| 29304967 | CROSSROADS X LLC | 6725 W CENTRAL AVE, STE U | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334703 | CROSSROADS X LLC | EIDI FAMILY PPROPERTIES LLC, 6725 W CENTRAL STE U | TOLEDO | OH | 43617-1154 | | | FIRST CLASS MAIL |
| 29299944 | CROSSROADS X, LLC | CHERYL BURTON, RAMY EIDI, C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 29414149 | CROSSVILLE CHRONICLE | 125 WEST AVE | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 29300492 | CROSSVILLE CITY TAX COLLECTOR | 392 N MAIN ST | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 29401995 | CROSSWHITE, CHRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344129 | CROSSWHITE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362346 | CROTEAU, INA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394086 | CROTHERS, NEVAEH LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360208 | CROTTS, SANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430324 | CROTTS, STEVE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361734 | CROUCH, ALLIE BROOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365593 | CROUCH, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420808 | CROUCH, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405099 | CROUCH, DAWN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430128 | CROUCH, JAHI ASA SEDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343397 | CROUCH, JOHN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330549 | CROUCH, KOLBY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401641 | CROUCH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329706 | CROUCH, MICHELL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383761 | CROUCH, NATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330738 | CROUCH, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402619 | CROUCH, SHERRI JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380455 | CROUCH, ZACHARY JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370563 | CROUSE, DIANE BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422343 | CROUSE, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351576 | CROUSE, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371879 | CROUSE, SHARON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420959 | CROUSORE, MARCUS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431490 | CROW, BRADEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428404 | CROW, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343449 | CROW, DEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379899 | CROW, JASON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377074 | CROW, KENNETH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357180 | CROW, MORGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419139 | CROW, SHALENA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407432 | CROW, TINA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378393 | CROWDER, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368138 | CROWDER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358253 | CROWDER, DALLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410450 | CROWDER, DESTINY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422245 | CROWDER, JACE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435874 | CROWDER, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390359 | CROWDER, MIARAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373569 | CROWDER, NARYAH CHANTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401797 | CROWDER, RASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417692 | CROWDER, SHALIYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331099 | CROWDER, STEVEN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355097 | CROWDER, TRENTON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327512 | CROWDER-WASFI, GAIL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415381 | CROWDSTRIKE INC | CROWDSTRIKE SERVICES INC, 150 MATHILDA PL STE 300 | SUNNYVALE | CA | 94086-6012 | | | FIRST CLASS MAIL |
| 29424876 | CROWE, ALICIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409514 | CROWE, CHELSEA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398347 | CROWE, CIERRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389342 | CROWE, EDDIE MONTREAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374941 | CROWE, JOHNNY BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 475 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29409185 | CROWE, KATELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427025 | CROWE, NADIA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415382 | CROWELL & MORING LLP | 1001 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2595 | | | FIRST CLASS MAIL |
| 29429130 | CROWELL, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417344 | CROWELL, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391423 | CROWELL, KALARRIE CHEKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369821 | CROWELL, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370540 | CROWELL, STEFFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365873 | CROWFIELD, SUKARI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411832 | CROWLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429314 | CROWLEY, ENNIS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420577 | CROWLEY, KEARI TERELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357056 | CROWLEY, SAHRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409602 | CROWLEY, SHANNON DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392574 | CROWLEY, SHANON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330462 | CROWLEY, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337424 | CROWN ASSET MANAGEMENT LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | | | FIRST CLASS MAIL |
| 29337423 | CROWN ASSET MANAGEMENT LLC | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | | | FIRST CLASS MAIL |
| 29337425 | CROWN ASSET MANAGEMENT LLC | 2800 156TH AVE SE STE 105 | BELLEVUE | WA | 98007-6665 | | | FIRST CLASS MAIL |
| 29415383 | CROWN BATTERY MFG CO INC | SLOT 301291, PO BOX 639612 | CINCINNATI | OH | 45263-9612 | | | FIRST CLASS MAIL |
| 29415385 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | CINCINNATI | OH | 45264-1173 | | | FIRST CLASS MAIL |
| 29345385 | CROWN INTERNATIONAL TEXTILES PVT LT | CROWN INTERNATIONAL TEXTILES PVT LT, BEHIND SECTOR 29 PART 2 | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29345956 | CROWN JEWLZ LLC | CROWN JEWLZ LLC, 1651 KING RD | ASHLAND | OH | 44805-3653 | | | FIRST CLASS MAIL |
| 29463707 | Crown Media United States, LLC | 12700 Ventura Boulevard | Studio City | CA | 91604 | | | FIRST CLASS MAIL |
| 29345957 | CROWN RETAIL | CROWN METAL MANUFACTURING CO, 765 S ROUTE 83 | ELMHURST | IL | 60126-4228 | | | FIRST CLASS MAIL |
| 29345958 | CROWN TRADE GROUP, INC. | CROWN TRADE GROUP, INC., 417 WEST 81ST AVE | MERRILLVILLE | IN | 46410 | | | FIRST CLASS MAIL |
| 29375430 | CROWN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349566 | CROWNINGSHIELD, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446108 | CrownJewlz LLC | 40 E Second St | Ashland | OH | 44805 | | | FIRST CLASS MAIL |
| 29369512 | CROWNOVER, JOYCE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362243 | CROWTHER, CAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408909 | CROXALL, CHAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373937 | CROXFORD, TERRENCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399527 | CROY, MARY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369124 | CROYLE, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406022 | CROZIER, CALEB KEKULAAINACROZIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330208 | CROZIER, GINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378715 | CROZIER, VICTORIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334704 | CRP CHI MERRILLVILLE II OWNER LLC | 6400 CONGRESS AVE STE 1050 | BOCA RATON | FL | 33487-2810 | | | FIRST CLASS MAIL |
| 29305468 | CRP/CHI MERRILLVILLE II OWNER, LLC | C/O CROW HOLDINGS INDUSTRIAL, 3889 MAPLE AVENUE, SUITE 300 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 29345169 | CRST VAN EXPEDITED | PO BOX 71573 | CHICAGO | IL | 60694-1573 | | | FIRST CLASS MAIL |
| 29409856 | CRUCE, DRAKE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362528 | CRUDUP, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416356 | CRUDUPT, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369546 | CRULL, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371335 | CRUM, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366788 | CRUM, CALEB WITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420260 | CRUM, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403274 | CRUM, JASON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330125 | CRUM, KATRINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391022 | CRUM, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364846 | CRUMB, GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329351 | CRUMB, NKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378645 | CRUMBLE, JACLYN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428477 | CRUMBLE, JADA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339870 | CRUMBLY, LATASHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 476 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394451 | CRUMBY, TYWANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360454 | CRUMITIE, KADEASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415386 | CRUMLEY ROBERTS LLP | 2400 FREEMAN MILL ROAD STE 300 | GREENSBORO | NC | 27406 | | | FIRST CLASS MAIL |
| 29374337 | CRUMLEY, MISTY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386687 | CRUMP JR., JOSEPH ROBERT DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386495 | CRUMP, ALANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343935 | CRUMP, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363979 | CRUMP, CARLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367134 | CRUMP, CEMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376683 | CRUMP, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358166 | CRUMP, JAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424083 | CRUMP, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396591 | CRUMP, JONATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413073 | CRUMP, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326576 | CRUMP, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396736 | CRUMP, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397417 | CRUMP, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435467 | CRUMP, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433747 | CRUMP, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352746 | CRUMPLER, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351165 | CRUMPLER, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430103 | CRUMPTON, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347640 | CRUMPTON, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324757 | CRUMPTON, ROGER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420531 | CRUMPTON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381837 | CRUMPTON, TRANESIAN DASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354067 | CRUMPTON-PAIGE, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357193 | CRUPE, JESSICA RS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401790 | CRUSAN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328178 | CRUSAN, BRIAN CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426687 | CRUSAN, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368785 | CRUSE, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425204 | CRUSE, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344547 | CRUSE, KAYLEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412305 | CRUSE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428437 | CRUSHSHON, KAYLEE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357209 | CRUTCHER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428810 | CRUTCHER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369731 | CRUTCHER, THOMAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390556 | CRUTCHFIELD, CASSANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350196 | CRUTCHFIELD, ELVIRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391212 | CRUTCHFIELD, JAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379238 | CRUTCHFIELD, KAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364304 | CRUTCHFIELD, MARY POOVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401534 | CRUTCHFIELD, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415387 | CRUZ & ASSOCIATES PC | 2620 BUFORD HWY NE | ATLANTA | GA | 30324 | | | FIRST CLASS MAIL |
| 29357173 | CRUZ ALCARAZ, MYGDALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402333 | CRUZ BATISTA, DANIELA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391369 | CRUZ CAQUIAS, JORGE ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409555 | CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400166 | CRUZ FLORES, SARA JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391271 | CRUZ GUTIERREZ, ASHLEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415388 | CRUZ INJURY LAWYERS PC | 8122 DATAPOINT DR STE 305 | SAN ANTONIO | TX | 78229 | | | FIRST CLASS MAIL |
| 29381039 | CRUZ JR, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399443 | CRUZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425972 | CRUZ ORELLANA, MICHAEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429441 | CRUZ PATRICIO, CAMILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363120 | CRUZ RIVERA, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424602 | CRUZ RIVERA, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366351 | CRUZ RODRIGUEZ, ANGELA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329576 | CRUZ SILVA, JOMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380518 | CRUZ, ABIGAIL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423327 | CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385995 | CRUZ, AJ RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383511 | CRUZ, ALEXANDRIA EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410055 | CRUZ, ALEXIA GETZEMANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379125 | CRUZ, ALEXIS ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357854 | CRUZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336262 | CRUZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392076 | CRUZ, AMANDA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362877 | CRUZ, AMAPOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420182 | CRUZ, ANDRE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352221 | CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359298 | CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398224 | CRUZ, ANTHONY JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352623 | CRUZ, ANTONIO O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396535 | CRUZ, ARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381219 | CRUZ, ASHLAN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380184 | CRUZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364528 | CRUZ, ASUSENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390751 | CRUZ, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430612 | CRUZ, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403083 | CRUZ, BLANCA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351054 | CRUZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405851 | CRUZ, BRANDON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420386 | CRUZ, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426693 | CRUZ, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342375 | CRUZ, CARMEN LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394532 | CRUZ, COURTNEY ANILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418368 | CRUZ, DARWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391448 | CRUZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386826 | CRUZ, DESTINY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380943 | CRUZ, DEVEN LORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369843 | CRUZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407287 | CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390848 | CRUZ, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377163 | CRUZ, EMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412391 | CRUZ, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412388 | CRUZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326577 | CRUZ, FELICIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426478 | CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344024 | CRUZ, FREDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417929 | CRUZ, GERARDO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340994 | CRUZ, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343838 | CRUZ, GUADALUPE PANIAGUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328556 | CRUZ, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423583 | CRUZ, HEYLIN GISSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343871 | CRUZ, IRACEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378438 | CRUZ, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389235 | CRUZ, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375502 | CRUZ, ITHEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405728 | CRUZ, JAILENE LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 478 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405081 | CRUZ, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405225 | CRUZ, JASMINE PICOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404143 | CRUZ, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391669 | CRUZ, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339254 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432297 | CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428434 | CRUZ, JEREMIAH I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352509 | CRUZ, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393437 | CRUZ, JESHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390611 | CRUZ, JESSICA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373597 | CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329026 | CRUZ, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396574 | CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361555 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403598 | CRUZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407299 | CRUZ, JOSE EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411504 | CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412080 | CRUZ, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381171 | CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361348 | CRUZ, JOSIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332203 | CRUZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344181 | CRUZ, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391303 | CRUZ, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429028 | CRUZ, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374798 | CRUZ, KATLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396079 | CRUZ, KATLYN MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412217 | CRUZ, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409935 | CRUZ, KIARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365710 | CRUZ, KRISTI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406732 | CRUZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359120 | CRUZ, LEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410590 | CRUZ, LESLYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402257 | CRUZ, LIOSBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427458 | CRUZ, LYMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328883 | CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353309 | CRUZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423981 | CRUZ, MARCELINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431481 | CRUZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416549 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328130 | CRUZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402052 | CRUZ, MARIJO HEART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416922 | CRUZ, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384066 | CRUZ, MARITES B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399568 | CRUZ, MEHALANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397719 | CRUZ, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429682 | CRUZ, MERISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420464 | CRUZ, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410062 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380982 | CRUZ, MILESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354457 | CRUZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329866 | CRUZ, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421756 | CRUZ, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367233 | CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424798 | CRUZ, NICOLE LENORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382149 | CRUZ, NIURKA HONEY-LABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422916 | CRUZ, NORMA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352868 | CRUZ, ODALIS DAELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384000 | CRUZ, RADEN VALDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387711 | CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363667 | CRUZ, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368938 | CRUZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411079 | CRUZ, ROMALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430009 | CRUZ, ROSALINDA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430131 | CRUZ, ROXANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399978 | CRUZ, SALLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394366 | CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430283 | CRUZ, SEBASTIAN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413721 | CRUZ, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389125 | CRUZ, SHEILA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382160 | CRUZ, SIOUXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326077 | CRUZ, STEPHANIE OWENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374948 | CRUZ, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363636 | CRUZ, SYMARA ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400837 | CRUZ, TANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402470 | CRUZ, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406198 | CRUZ, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412113 | CRUZ, VALENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423193 | CRUZ, VALERIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394464 | CRUZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390509 | CRUZ, WHITNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362023 | CRUZ, WILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397825 | CRUZ, WILLIAM ALONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392731 | CRUZ, XAVIER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382860 | CRUZ, YURIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431247 | CRUZADO, DAVID ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380580 | CRUZADO, JEREMY JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383352 | CRUZADO, JOSE CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400575 | CRUZ-AGUILAR, CLAUDIA YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317527 | Cruzaley, Vicente | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356322 | CRUZ-ALVARADO, KENNY JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403712 | CRUZ-MENDOZA, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354708 | CRUZ-RIVERA, JESSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363499 | CRUZ-VASQUEZ, ALEX DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410128 | CRUZ-WHITE, TYKHIA AMOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302703 | CRWWD - CLARK REGIONAL WASTEWATER DIST | PO BOX 8979 | VANCOUVER | WA | 98668-8979 | | | FIRST CLASS MAIL |
| 29414937 | CRYDER, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339255 | CRYER, BEATRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432268 | CRYER, BEATRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345960 | CRYOPAK INDUSTRIES | CRYOPAK INDUSTRIES, 11000 PARKWAY BLVD | ANJOU | QC | H1J 1R6 | CANADA | | FIRST CLASS MAIL |
| 29345961 | CRYSTAL ART GALLERY | CRYSTAL ART GALLERY, DEPT CH 16738 | PALATINE | IL | 60055-6738 | | | FIRST CLASS MAIL |
| 29345962 | CRYSTAL GEYSER WATER COMPANY | PO BOX 304 | CALISTOGA | CA | 94515-0304 | | | FIRST CLASS MAIL |
| 29333048 | CRYSTAL PROMOTIONS INC. | CRYSTAL PROMOTIONS INC., 3030 E VERNON AVE | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29315448 | Crystal Promotions, Inc | 3030 E. Vernon Ave | Vernon | CA | 90058 | | | FIRST CLASS MAIL |
| 29345386 | CRYSTAL PROSPEROUS ENTERPRISE CO LT | CRYSTAL PROSPEROUS ENTERPRISE CO LT, 6F N0 8 LANE 321 YANG | TAIPEI CITY 114 | | | TAIWAN | | FIRST CLASS MAIL |
| 29324542 | CRYSTAL PURE OF ALTOONA | 445 N LOGAN BLVD | ALTOONA | PA | 16602-1750 | | | FIRST CLASS MAIL |
| 29415390 | CRYSTAL SPRINGS | DS SERVICES OF AMERICA INC, PO BOX 403628 | ATLANTA | GA | 30384-3628 | | | FIRST CLASS MAIL |
| 29415391 | CRYSTAL SPRINGS | DS DERVICES OF AMERICA INC, PO BOX 660579 | DALLAS | TX | 75266-0579 | | | FIRST CLASS MAIL |
| 29333049 | CRYSTALLINE HEALTH & BEAUTY INC | 350 5TH AVE FL 59TH | NEW YORK | NY | 10118-5999 | | | FIRST CLASS MAIL |
| 29434830 | CSC | CORPORATION SERVICE COMPANY, PO BOX 7410023 | CHICAGO | IL | 60674-5023 | | | FIRST CLASS MAIL |
| 29438902 | CSC Corporate Domains, Inc. | 251 Little Falls Drive | Wilmington | DE | 19808 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336214 | CSC-TAX COMPLIANCE INC | TCI ACQUISITION CORPORATION, 13500 EVENING CREEK DRIVE NORTH SUI | SAN DIEGO | CA | 92128 | | | FIRST CLASS MAIL |
| 29345170 | CSD EXPRESS INC | 3789 GROVEPORT RD | COLUMBUS | OH | 43207-5124 | | | FIRST CLASS MAIL |
| 29405926 | CSER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334705 | CSN LLC | 115 W 8TH STREET | ANDERSON | IN | 46016-1410 | | | FIRST CLASS MAIL |
| 29337426 | CSO FINANCIAL INC | PO BOX 1208 | ROSEBURG | OR | 97470-1208 | | | FIRST CLASS MAIL |
| 29414487 | CSPC | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | | | FIRST CLASS MAIL |
| 29434831 | CSS ENTERPRISES LLC | PO BOX 347104 | PARMA | OH | 44134 | | | FIRST CLASS MAIL |
| 29333050 | CSS INC | CSS INC, 35 LOVE LN | NETCONG | NJ | 07857-1013 | | | FIRST CLASS MAIL |
| 29365111 | CSUKAS, JOANNE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354829 | CSURNY, TYLER DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300493 | CT DEPT OF AGRICULTURE | PO BOX 150404 | HARTFORD | CT | 06115-0404 | | | FIRST CLASS MAIL |
| 29345387 | CT MATTRESS BROTHER CO.,LTD. | CT MATTRESS BROTHER CO.,LTD., NO.188 YINCHENG ROAD(M),SHANGHAI,CH | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29333051 | CT NOVA US LLC | CT NOVA US LLC, 4700 DUKE DRIVE SUITE 200 | MASON | OH | 45040 | | | FIRST CLASS MAIL |
| 29337428 | CT STATE MARSHALL | JULIANNE INGHAM, PO BOX 175 | THOMASTN | CT | 06787-0175 | | | FIRST CLASS MAIL |
| 29332174 | CTAS, INC. | PO BOX 547 | EAST BRUNSWICK | NJ | 08816-0547 | | | FIRST CLASS MAIL |
| 29345388 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | MONTREAL | QC | H1G 3J6 | CANADA | | FIRST CLASS MAIL |
| 29334706 | CTO REALTY GROWTH INC | 1140 N WILLIAMSON BLVD SUITE 140 | DAYTONA BEACH | FL | 32114-8112 | | | FIRST CLASS MAIL |
| 29361317 | CUADRADO, DAVID GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402423 | CUAPIO, JONATHAN MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334707 | CUB SQUARE CENTRE LLC | C/O RRI MANAGEMENT LLC, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | | | FIRST CLASS MAIL |
| 29425693 | CUBA, JAEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422377 | CUBANO, NINOSHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377630 | CUBAS, JOSHUA ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362632 | CUBILETE, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421576 | CUBILETE, SABRINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372897 | CUBIT, NISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415549 | CUBRANICH, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340041 | CUCCHIA, JOSEPH STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325311 | CUCCIO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402760 | CUCENA, LARRY TAGUDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333052 | CUCINA ANTICA FOODS CORP | CUCINA ANTICA FOODS CORP, 5310 HARVEST HILL ROAD | DALLAS | TX | 75230 | | | FIRST CLASS MAIL |
| 29366574 | CUCUMBER, NOAH SEQOUYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401620 | CUDAL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416460 | CUDDEBACK, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427735 | CUDDIE, BRIDGETTE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350045 | CUDDY, DANIELLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392022 | CUDO, TYLER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344153 | CUEDEK, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407487 | CUELLAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328874 | CUELLAR, ELISA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411123 | CUELLAR, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376508 | CUELLAR, MARYISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387634 | CUELLO ALVAREZ, JAGDIANIS DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409392 | CUEN, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339256 | CUENCA, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330894 | CUENCA, MARIA GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432451 | CUEVA, JOSEPHINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363044 | CUEVA, SERGIO ANDREAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384467 | CUEVAS COLLINS, JOHN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395192 | CUEVAS, ANGELINA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343388 | CUEVAS, ARNOLDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326009 | CUEVAS, CARMEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343536 | CUEVAS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329484 | CUEVAS, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351705 | CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340696 | CUEVAS, JENNIFER A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361482 | CUEVAS, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368432 | CUEVAS, MALENIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400739 | CUEVAS, MANUEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355917 | CUEVAS, VERONICA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339257 | CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421014 | CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339258 | CUFFEE, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344500 | CUFFEE, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339259 | CUFFEE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333053 | CUGINO'S LLC | CUGINO'S LLC, 940 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 29353289 | CUI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333054 | CUISINART/DIV CONAIR LLC | CUISINART/DIV CONAIR CORP, PO BOX 932059 | ATLANTA | GA | 31193-2059 | | | FIRST CLASS MAIL |
| 29342080 | CULBERT, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422380 | CULBERTSON, ASHTON REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378906 | CULBERTSON, COURTNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375226 | CULBERTSON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399108 | CULLARS, DEANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434833 | CULLEN MOVING & STORAGE LLC | CHRISTOPHER CHARLES CULLEN JR, 11 ROSALIE LANE | ASTON | PA | 19014 | | | FIRST CLASS MAIL |
| 29409002 | CULLEN, ARIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339260 | CULLEN, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329983 | CULLEN, KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339261 | CULLEN, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339745 | CULLEN, MICHAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394654 | CULLEN, STACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377459 | CULLEN, ZOIE ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328034 | CULLENS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434834 | CULLIGAN WATER | 1749 WILSON AVE | INDIANA | PA | 15701-2452 | | | FIRST CLASS MAIL |
| 29348792 | CULLINGFORD, CHAD DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402342 | CULLINS, KESHEADRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419660 | CULLISON, RHONDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337429 | CULLMAN CO COURTHOUSE | 500 2ND AVE RM 211 | CULLMAN | AL | 35055-4137 | | | FIRST CLASS MAIL |
| 29336216 | CULLMAN COUNTY HEALTH DEPT | PATRICIA LINDSEY, 601 LOGAN AVE SW | CULLMAN | AL | 35055-4520 | | | FIRST CLASS MAIL |
| 29300494 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | CULLMAN | AL | 35056-1206 | | | FIRST CLASS MAIL |
| 29301556 | CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY | 500 2ND AVE SW | CULLMAN | AL | 35055 | | | FIRST CLASS MAIL |
| 29304969 | CULLMAN POWER BOARD | PO BOX 1680 | CULLMAN | AL | 35056-0927 | | | FIRST CLASS MAIL |
| 29462759 | Cullman Revenue Commissioner | 500 2nd Ave SW, Room 102 | Cullman | AL | 35055 | | | FIRST CLASS MAIL |
| 29462670 | Cullman Revenue Commissioner | PO Box 2220 | Cullman | AL | 35056-2220 | | | FIRST CLASS MAIL |
| 29414150 | CULLMAN TIMES | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | | | FIRST CLASS MAIL |
| 29304970 | CULLMAN-JEFFERSON COUNTIES GAS DISTRICT | P.O. BOX 399 | CULLMAN | AL | 35056-0399 | | | FIRST CLASS MAIL |
| 29371202 | CULOTTA, STEVEN CHARLES RANDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404183 | CULP, GRACE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429044 | CULP, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370913 | CULP, LOTRIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376974 | CULP, MICHELLE RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352556 | CULP, PAMELA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385778 | CULP, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300495 | CULPEPER COUNTY TREASURER | PO BOX 1447 | CULPEPER | VA | 22701-6447 | | | FIRST CLASS MAIL |
| 29301917 | CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY | 302 N MAIN ST | CULPEPER | VA | 22701 | | | FIRST CLASS MAIL |
| 29414151 | CULPEPER STAR EXPONENT | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29387400 | CULPEPPER, GEORGE DEWEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392836 | CULSHAW, BIANCA SHANNEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 482 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333056 | CULTUREFLY, LLC | CULTUREFLY, LLC, 48 WEST 37TH ST | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29397596 | CULVAHOUSE, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388719 | CULVER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375557 | CULVER, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351741 | CULWELL, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384983 | CULWELL, ZAYLIE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381893 | CUMBE, STALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336217 | CUMBERLAND CNTY DEPT OF HEALTH | 309 BUCK ST | MILLVILLE | NJ | 08332-3819 | | | FIRST CLASS MAIL |
| 29307704 | CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH LAUREL STREET | BRIDGETON | NJ | 08302 | | | FIRST CLASS MAIL |
| 29298496 | CUMBERLAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 COURTHOUSE SQUARE | CARLISLE | PA | 17013 | | | FIRST CLASS MAIL |
| 29347101 | CUMBERLAND COUNTY TAX BUREAU | TCD 21, C/O CUMBERLAND TCD, 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | | | FIRST CLASS MAIL |
| 29337431 | CUMBERLAND COUNTY TAX BUREAU | DELINQUENT ACCOUNTS, 21 WATERFORD DR | MECHANICSBURG | PA | 17050-8268 | | | FIRST CLASS MAIL |
| 29334363 | CUMBERLAND COUNTY TAX BUREAU | ATTN HAMPDEN TWP LST, 21 WATERFORD DR STE 201 | MECHANICSBURG | PA | 17050-8268 | | | FIRST CLASS MAIL |
| 29336218 | CUMBERLAND COUNTY TAX COLL | PO BOX 538313 | ATLANTA | GA | 30353-8313 | | | FIRST CLASS MAIL |
| 29300497 | CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | ATLANTA | GA | 30353-8313 | | | FIRST CLASS MAIL |
| 29298489 | CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY | 142 FEDERAL ST, SUITE 100 | PORTLAND | ME | 04101 | | | FIRST CLASS MAIL |
| 29307866 | CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 117 DICK STREET | FAYETTEVILLE | NC | 28301 | | | FIRST CLASS MAIL |
| 29307905 | CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY | 2 NORTH MAIN ST | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 29333057 | CUMBERLAND PACKING CORP | 23374 NETWORK PLACE | CHICAGO | IL | 60673-1233 | | | FIRST CLASS MAIL |
| 29334708 | CUMBERLAND SQUARE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29305427 | CUMBERLAND SQUARE PARTNERS, LLC | ANABETH FRIDAY, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | | FIRST CLASS MAIL |
| 29414152 | CUMBERLAND TIMES-NEWS | PO BOX 1662 | CUMBERLAND | MD | 21501-1662 | | | FIRST CLASS MAIL |
| 29334710 | CUMBERLAND WVR LLC | C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | FIRST CLASS MAIL |
| 29396589 | CUMBERLAND, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411791 | CUMBERLEDGE, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334711 | CUMMING 400 LLC | MALON D MIMMS 2017 IRREVOCABLE FAMI, C/O MIMMS ENTERPRISES, 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | | | FIRST CLASS MAIL |
| 29380600 | CUMMINGS JR, MARVIN DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421645 | CUMMINGS, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399744 | CUMMINGS, CEDIJAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401260 | CUMMINGS, CHAMARI MICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398910 | CUMMINGS, CINDY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402192 | CUMMINGS, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401220 | CUMMINGS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436028 | CUMMINGS, GABRIELE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354940 | CUMMINGS, JACOB MAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406379 | CUMMINGS, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422441 | CUMMINGS, KRISTINA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424418 | CUMMINGS, KYJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389790 | CUMMINGS, LATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371094 | CUMMINGS, LATOYA DESHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340908 | CUMMINGS, LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327463 | CUMMINGS, MARTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341194 | CUMMINGS, NAPOLEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401191 | CUMMINGS, NATHANAEL LIAM TRYNT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330171 | CUMMINGS, SANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403419 | CUMMINGS, SIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419900 | CUMMINGS, SONYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374372 | CUMMINGS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 483 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376847 | CUMMINGS-WEISS, LILITH ANDRA AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361631 | CUMMINS, ALYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369380 | CUMMINS, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354068 | CUMMINS, EMILY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324346 | CUMMINS, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362514 | CUMMINS, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428124 | CUMMINS, STEVEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428328 | CUMMISKEY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370945 | CUNANAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340659 | CUNDALL, TEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417664 | CUNDIFF, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426741 | CUNDIFF, JORDAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404558 | CUNDIFF, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366279 | CUNNANE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358342 | CUNNING, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434835 | CUNNINGHAM LAW APC | 750 B STREET STE 2840 | SANDIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29351348 | CUNNINGHAM, ABBY RILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371888 | CUNNINGHAM, ALISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350407 | CUNNINGHAM, AMANDA EVE-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356195 | CUNNINGHAM, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414654 | CUNNINGHAM, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384404 | CUNNINGHAM, ARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387725 | CUNNINGHAM, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349929 | CUNNINGHAM, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350573 | CUNNINGHAM, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405917 | CUNNINGHAM, CAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421332 | CUNNINGHAM, CHRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357825 | CUNNINGHAM, CHRISTY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428826 | CUNNINGHAM, CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389782 | CUNNINGHAM, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349506 | CUNNINGHAM, DESTINY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362042 | CUNNINGHAM, FELICE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349309 | CUNNINGHAM, GLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366920 | CUNNINGHAM, HAYLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393734 | CUNNINGHAM, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364316 | CUNNINGHAM, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363422 | CUNNINGHAM, JALAYA SHY'NICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375010 | CUNNINGHAM, KRYSTAL CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376910 | CUNNINGHAM, LEONARD MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346484 | CUNNINGHAM, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378126 | CUNNINGHAM, LOIS JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418022 | CUNNINGHAM, MARIAH RYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389024 | CUNNINGHAM, MAX H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413678 | CUNNINGHAM, MITCHELL & ROCCONI | ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET | CLARKSVILLE | TN | 37040 | | | FIRST CLASS MAIL |
| 29390087 | CUNNINGHAM, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369709 | CUNNINGHAM, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355009 | CUNNINGHAM, SKYLER LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344148 | CUNNINGHAM, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355069 | CUNNINGHAM, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370229 | CUNNINGHAM, WENDY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417431 | CUNNINGTON, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385857 | CUNNY, AEJA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363327 | CUPIT, LESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378615 | CUPP, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410143 | CUPPETT, KARTER JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 484 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414153 | CURALATE INC | PO BOX 735565 | DALLAS | TX | 75373-5565 | | | FIRST CLASS MAIL |
| 29333058 | CURATED HEALTHY ENERGY FOODS, INC. | CURATED HEALTHY ENERGY FOODS INC, 3110 MAIN ST | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 29361978 | CURB, ADRIENNE AMILLIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399055 | CURBELO, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425280 | CURBELO, DOMINIC F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397807 | CURCIO, MARK ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333059 | CURE APPAREL, LLC. | CURE APPAREL, LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29406315 | CURFMAN, RONALD BRAIDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382079 | CURIEL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424115 | CURIEL, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345389 | CURIO CRAFTS PRIVATE LIMITED | C-10&11 SECTOR 57 | NODIA UP | | | INDIA | | FIRST CLASS MAIL |
| 29434836 | CURITS PORTER & ADAMS PA | 598 N CAPITAL AVENUE | IDAHO FALLS | ID | 83402 | | | FIRST CLASS MAIL |
| 29369196 | CURL, ANTHONY MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379932 | CURL, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378027 | CURLEE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386597 | CURLEY, BROCK MICAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369501 | CURLEY, JOEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445263 | Curley, Monique | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352230 | CURLIN, MARRIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381234 | CURRAN, DANIEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403067 | CURRAN, SCOTT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358457 | CURRAN, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431701 | CURRENCE, TAMEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398318 | CURRIDEN, GAIL I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427158 | CURRIE, ALEXIA RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397606 | CURRIE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366113 | CURRIE, HANNAH AALIYAH SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403797 | CURRIE, KEVIN ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373466 | CURRIE, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440375 | Currie, Linda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394546 | CURRIE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392887 | CURRIN, ALLYSON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383876 | CURRIN, BRIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407555 | CURRIN, MICHAEL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409421 | CURRINGTON, METAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336219 | CURRY COUNTY TREASURER | C/O TREASURER, PO BOX 897 | CLOVIS | NM | 88102-0897 | | | FIRST CLASS MAIL |
| 29327057 | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY | 417 GIDDING ST., SUITE #100 | CLOVIS | NM | 88101 | | | FIRST CLASS MAIL |
| 29428739 | CURRY HAGWOOD, TEVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361929 | CURRY, BEVERLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346629 | CURRY, BRIAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390404 | CURRY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328836 | CURRY, BRITTANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417357 | CURRY, BRODERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423605 | CURRY, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329960 | CURRY, CASSANDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331204 | CURRY, CHRISTINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415041 | CURRY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434767 | CURRY, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402633 | CURRY, DEBBRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399399 | CURRY, DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427287 | CURRY, EARL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418732 | CURRY, EMILY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383185 | CURRY, FELICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419142 | CURRY, JAHNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435592 | CURRY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 485 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387108 | CURRY, JERLISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429662 | CURRY, JOCOLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359386 | CURRY, KARIYAH SHA'KERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358741 | CURRY, KORBAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387929 | CURRY, LUCAS GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355102 | CURRY, LUCINDA VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352258 | CURRY, NEVAEH MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425838 | CURRY, O'BRIEN RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367699 | CURRY, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424462 | CURRY, RASHANTI'S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418080 | CURRY, RASHAUNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370836 | CURRY, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392395 | CURRY, RITA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369331 | CURRY, SHANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386014 | CURRY, SHIRLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403175 | CURRY, SHRANDELL DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428589 | CURRY, STEPHEN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408634 | CURRY, STEVE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382438 | CURRY, SYRKINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343254 | CURRY, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406010 | CURRY, TIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427272 | CURRY, TION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391213 | CURRY, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423660 | CURRY, TYLIAH RACQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369267 | CURRY, TYQUINCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383050 | CURRY, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345042 | CURRY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362400 | CURRY, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369470 | CURRY, WOODEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351693 | CURRY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421284 | CURSIO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361923 | CURTIN, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392032 | CURTIN, JASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337432 | CURTIS C REDING CHAPTER 13 TRUSTEE | 14-331589 DHW WILLIE J PRIMUS, PO BOX 613108 | MEMPHIS | TN | 38101-3108 | | | FIRST CLASS MAIL |
| 29345390 | CURTIS INTERNATIONAL LTD | CURTIS INTERNATIONAL LTD, CIBC CORPORATE BANKING CE | ETOBICOKE | ON | M9W 5C1 | CANADA | | FIRST CLASS MAIL |
| 29434838 | CURTIS LEGAL GROUP | A PROFESSIONAL LAW CORP, 1300 K ST STE B | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 29333060 | CURTIS WAGNER PLASTICS CORP | CURTIS WAGNER PLASTICS CORP, PO BOX 40505 | HOUSTON | TX | 77240-0505 | | | FIRST CLASS MAIL |
| 29406047 | CURTIS, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327289 | CURTIS, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396733 | CURTIS, CHARLES HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403934 | CURTIS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395410 | CURTIS, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330816 | CURTIS, CHRISTOPHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409592 | CURTIS, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358724 | CURTIS, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338358 | CURTIS, DARLENE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391046 | CURTIS, DREYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385618 | CURTIS, ELIZABETH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377166 | CURTIS, ELYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351591 | CURTIS, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383180 | CURTIS, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418178 | CURTIS, ISAAC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351647 | CURTIS, IYUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361975 | CURTIS, JERRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419741 | CURTIS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349337 | CURTIS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 486 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385559 | CURTIS, MESIAH AH'MAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397979 | CURTIS, MODESTA GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354610 | CURTIS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421983 | CURTIS, NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356149 | CURTIS, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364327 | CURTIS, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374262 | CURTIS, SAMANTHA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369589 | CURTIS, SHANDRIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425452 | CURTIS, SHANE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371966 | CURTIS, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388892 | CURTIS, SYNTHEA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344843 | CURTIS, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421761 | CURTISS, BREANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372129 | CURTISS, BRELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425528 | CURTISS, JAMES ELDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336675 | CURTISS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432781 | CURTS REALTY LLC | 3119 QUENTIN ROAD | BROOKLYN | NY | 11234 | | | FIRST CLASS MAIL |
| 29334712 | CURTS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | | | FIRST CLASS MAIL |
| 29434839 | CURV IMAGING LLC | 841 GREEN CREST DR | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29379117 | CURVIN, JESSICA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420586 | CURWIN-ROLON, ARYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358531 | CUSHING, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433440 | CUSHING, CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434840 | CUSHMAN & WAKEFIELD CORPORTAT ACCOU | CUSHMAN & WAKEFIELD US INC, CHASE BANK LB DEPT 9296 | BROOKLYN | NY | 11245 | | | FIRST CLASS MAIL |
| 29434841 | CUSHMAN & WAKEFIELD SOLUTIONS LLC | CUSHMAN & WAKEFIELD US INC., PO BOX 589 | COLWICH | KS | 67030 | | | FIRST CLASS MAIL |
| 29384937 | CUSHMAN, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359021 | CUSHMAN, REBEKAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428451 | CUSICK, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329591 | CUSIMANO, DARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390024 | CUSMANO, LAURA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329785 | CUSSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362373 | CUSTALOW, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431653 | CUSTALOW, STEVEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355374 | CUSTER, BRAYDEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338451 | CUSTER, LORRAINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395044 | CUSTER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331771 | CUSTER, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420762 | CUSTIS, CHAIYONNA LESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434842 | CUSTODIO & DUBEY LLP | 445 SOUTH FIGUEROA ST STE 2520 | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 29415394 | CUSTOM AIR CONDITIONING AND HEATING | 935 CLAYCRAFT RD | GAHANNA | OH | 43230-6650 | | | FIRST CLASS MAIL |
| 29345963 | CUSTOM BAKEHOUSE | INTERNATIONAL COMMISSARY, P.O. BOX 74494 | CLEVELAND | OH | 44194-0594 | | | FIRST CLASS MAIL |
| 29415395 | CUSTOM COOLING OF CALIFORNIA LLC | 3702 E ROESER RD STE 1 | PHOENIX | AZ | 85040-9047 | | | FIRST CLASS MAIL |
| 29317271 | Custom Foods LLC dba Custom Bakehouse | P.O. Box 845007 | Los Angeles | CA | 90084 | | | FIRST CLASS MAIL |
| 29312528 | Custom Foods LLC dba Custom Bakehouse | 14715 Anson Ave. | Santa Fe Springs | CA | 90670 | | | FIRST CLASS MAIL |
| 29345964 | CUSTOM QUEST, INC. | CUSTOM QUEST, 6511 WEST CHESTER ROAD | WEST CHESTER | OH | 45069 | | | FIRST CLASS MAIL |
| 29423421 | CUTHBERT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358615 | CUTHBERTSON, CHRIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403165 | CUTHBERTSON, JAYLEN NIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396423 | CUTHBERTSON, JUACDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340444 | CUTHRELL, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345965 | CUTIE PIE BABY INC | 34 W 33RD ST 5TH FL | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29351085 | CUTLER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417966 | CUTLER, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380398 | CUTLER, EMILY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383871 | CUTLER, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357559 | CUTLER, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435079 | CUTRONA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340408 | CUTSHALL, BECKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408186 | CUTSHAW, TREVAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364875 | CUTTER, EARLENE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397663 | CUTTER, LILY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364545 | CUTWAY, JOSHUA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405341 | CUXULIC, MARIA MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337433 | CUYAHOGA CO COMMON PLEAS COURT | 1200 ONTARIO ST TOWER CT | CLEVELAND | OH | 44113-1604 | | | FIRST CLASS MAIL |
| 29336221 | CUYAHOGA CO. BOARD OF HEALTH | 5550 VENTURE DR | CLEVELAND | OH | 44130-9315 | | | FIRST CLASS MAIL |
| 29336222 | CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO ST | CLEVELAND | OH | 44113-1697 | | | FIRST CLASS MAIL |
| 29324890 | CUYAHOGA COUNTY CLERK OF COURTS | C/O GARNISHMENTS, 1200 ONTARIO ST | CLEVELAND | OH | 44113-1665 | | | FIRST CLASS MAIL |
| 29301432 | CUYAHOGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2079 EAST NINTH STREET | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 29347413 | CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY INC, 2080 BYERS RD | MIAMISBURG | OH | 45342-1167 | | | FIRST CLASS MAIL |
| 29392461 | CUYLER, JAELYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353865 | CUZICK, RANDY GARNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435724 | CUZUL, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345966 | CVB INC | CVB INC, 1525 W 2960 SOUTH | LOGAN | UT | 84321-5798 | | | FIRST CLASS MAIL |
| 29326680 | CVB, INC. (SINOMAX ZEOPEDIC'S "Z" MARK) | PROJECT CIP, FRISCHKNECHT, ESQ., PRESTON P., 408 SHERIDAN RIDGE LANE | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |
| 29397585 | CVENGROS, ABIGAIL STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388343 | CVENGROS, KAYLIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417219 | CVETKOVSKI, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416443 | CVETNIC, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311571 | CVH Company Limited | Rm1201-1202, Telford House, 16 Wang Hoi Road, Kowloon Bay | Hong Kong | | 999077 | China | | FIRST CLASS MAIL |
| 29345392 | CVH COMPANY LIMITED | RM 1201-1202 12/F TELFORD HOUSE | KOWLOON BAY KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29311917 | CVH COMPANY LIMITED | RM 1201-1202, 12F, TELFORD HOUSE, 16 WANG HOI ROAD, KOWLOON BAY | HONG KONG | | 999077 | HONG KONG, CHINA | | FIRST CLASS MAIL |
| 29347414 | CW PARK OAKS LLC | LOCKBOX 206988, PO BOX 206988 | DALLAS | TX | 75320-6988 | | | FIRST CLASS MAIL |
| 29413710 | CW PARK OAKS, LLC AND | FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301 | LOS ANGELES | CA | 90035-4658 | | | FIRST CLASS MAIL |
| 29418212 | CWIAKALA, GAGE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415396 | CYBERMARK | ALPAUGH ENTERPRISES, 18456 N 25TH AVE | PHOENIX | AZ | 85023 | | | FIRST CLASS MAIL |
| 29403313 | CYNOVA, PATRICIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336223 | CYPRESS FAIRBANKS ISD | 10494 JONES RD STE 106 | HOUSTON | TX | 77065-4210 | | | FIRST CLASS MAIL |
| 29443162 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | HOUSTON | TX | 77065-4210 | | | FIRST CLASS MAIL |
| 29440765 | Cypress-Fairbanks Isd | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442429 | CYPRESS-FAIRBANKS ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29300499 | CYPRESS-FAIRBANKS ISD TAX OFFICE | 10494 JONES RD, STE 106 | HOUSTON | TX | 77065 | | | FIRST CLASS MAIL |
| 29366536 | CYPRIAN, NADIAH KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370153 | CYR, ANTHONY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348121 | CYR, JOSH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329504 | CYRANA, JASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340944 | CYRUS, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434850 | CYRUSONE LLC | CYRUSONE INC, LOCKBOX 773581, 3581 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | | | FIRST CLASS MAIL |
| 29407423 | CZANSTKE, DAMIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342245 | CZARNIK, KALEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362324 | CZEIZINGER, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355242 | CZERNIAK, AVA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374177 | CZERWINSKI, JACOB AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324891 | CZFC | 1370 EAST M89 | OTSEGO | MI | 49078-9301 | | | FIRST CLASS MAIL |
| 29357320 | CZOSNYKA, ZACHERY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401571 | CZUCZUKA, AMALIA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413708 | D & L LOWE LP | 985 E MANNING AVE | REEDLEY | CA | 93654-2348 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332175 | D & L TRANSPORT | PO BOX 778927 | CHICAGO | IL | 60677-0819 | | | FIRST CLASS MAIL |
| 29434851 | D & S AUTOMATICS INC | ATLAS DOOR REPAIR, 23900 W INDUSTRIAL DR SOUTH #1 | PLAINFIELD | IL | 60585 | | | FIRST CLASS MAIL |
| 29432025 | D DUANE PETERSON & ANNE-THERESE C PETERSON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434852 | D EDWARD LEASING COMPANY INC | PO BOX 278 | WINDBER | PA | 15963 | | | FIRST CLASS MAIL |
| 29324892 | D RICHARD GLAB | PO BOX 356 | AVON | NJ | 07717-0356 | | | FIRST CLASS MAIL |
| 29345967 | D&DH LLC | D&DH, LLC, 2807 OREGON COURT SUITE E3 | TORRANCE | CA | 90503 | | | FIRST CLASS MAIL |
| 29347416 | D&L FERGUSON RENTALS LLC | 110 MAIN ST | WINTERSVILLE | OH | 43953-3734 | | | FIRST CLASS MAIL |
| 29434855 | D&R MOVERS LLC | ROBERTO G YANEZ, 7715 CLAY STREET | MERRILLVILLE | IN | 46410 | | | FIRST CLASS MAIL |
| 29347417 | D. JOSEPH SONS AND ASSOCIATES | FONDULA PLAZA, 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | | | FIRST CLASS MAIL |
| 29462691 | D.H. Pace Company, Inc. | 1901 E. 119th St. | Olathe | KS | 66061-0952 | | | FIRST CLASS MAIL |
| 29324893 | D.S ERICKSON & ASSOCIATES | 7650 EDINBOROUGH WAY STE 500 | EDINA | MN | 55435-6005 | | | FIRST CLASS MAIL |
| 29332112 | D.S.A FINANCE CORP | PO BOX 577520 | CHICAGO | IL | 60657 | | | FIRST CLASS MAIL |
| 29379534 | DABBS, ERMA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407748 | DABBS, JA'TYREOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403619 | DABI, ARFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396003 | DABNEY, ERIC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365324 | DABNEY, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419303 | DABNEY, JACINTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367620 | DABNEY, LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380780 | DABNEY, ZYNRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418875 | DABOUZE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428489 | DABROWSKI, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415405 | DAC GROUP CHICAGO INC | PO BOX 842862 | BOSTON | MA | 02284-2870 | | | FIRST CLASS MAIL |
| 29389539 | DACIC, ZELJKA RAKIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347418 | DACK CARBON ASSOCIATES LP | LOCKBOX 3197, PO BOX 8500 | PHILADELPHIA | PA | 19178-3197 | | | FIRST CLASS MAIL |
| 29400113 | DACKO, JULIA-ANNE NICLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355856 | DACOSTA, ASHLEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397899 | DACOSTA, SHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397003 | D'ACQUA, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353997 | DACRUZ, SKYLA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364932 | DACUNHA, KAYSHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376078 | DADD, SARAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361920 | DADDARIO, JESSICA SUSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401847 | DADDIO, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345969 | DADDY RAYS INC | PO BOX 186 | MOSCOW MILLS | MO | 63362-0186 | | | FIRST CLASS MAIL |
| 29347419 | DADE CITY SHOPPING PLAZA LLC | 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | | | FIRST CLASS MAIL |
| 29299319 | DADE CITY SHOPPING PLAZA, LLC | 10912 N. 56TH STREET | TEMPLE TERRACE | FL | 33617 | | | FIRST CLASS MAIL |
| 29300500 | DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1201 | MIAMI | FL | 33130-1575 | | | FIRST CLASS MAIL |
| 29418274 | DADE, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415958 | DADE, HENRIETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374558 | DADE-JARRETT, SAKIYA LANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347421 | DADRE LAKE WORTH LLC | 4514 COLE AVENUE SUITE 1220 | DALLAS | TX | 75205-4175 | | | FIRST CLASS MAIL |
| 29345970 | DADS ROOT BEER COMPANY LLC | PO BOX 790 | JASPER | IN | 47547-0709 | | | FIRST CLASS MAIL |
| 29400183 | DAFFRON, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426396 | DAFOE, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365018 | DAGENHART, ALEEA MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417445 | DAGER, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422130 | DAGGETT, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383899 | D'AGOSTINO, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354466 | D'AGOSTINO, NATALIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424949 | D'AGOSTINO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360800 | DAHL, DANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355711 | DAHL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364129 | DAHL, KASSANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330487 | DAHL, KENNETH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357271 | DAHLEM, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341365 | DAHLENBURG, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406033 | DAHLER, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403200 | DAHLGREN, GRETCHEN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368202 | DAHLIA, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381308 | DAHLKE, MAKAYLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411102 | DAHLSTROM, BRIANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366551 | DAHMANI, MEGAN BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417084 | DAHNKE, KENNETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430137 | DAI, LINYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343881 | DAIBER, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349441 | DAIGLE JR, JUSTIN BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365668 | DAIGLE, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340243 | DAILEY, DARYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410040 | DAILEY, IZABELLA ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351456 | DAILEY, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386700 | DAILEY, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342149 | DAILEY, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385521 | DAILEY, JEREMY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326953 | DAILEY, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327467 | DAILEY, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426592 | DAILEY, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350885 | DAILEY, MELANIE REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408111 | DAILEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406242 | DAILEY, NIKKI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385745 | DAILEY, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381269 | DAILEY, TREVON JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414154 | DAILY CITIZEN | PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |
| 29414155 | DAILY CITIZEN NEWS | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | | | FIRST CLASS MAIL |
| 29433462 | DAILY COURIER | PRESCOTT NEWSPAPERS INC, PO BOX 26564 | PRESCOTT VALLEY | AZ | 86312 | | | FIRST CLASS MAIL |
| 29433463 | DAILY COURIER | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29336225 | DAILY DEMOCRAT | C/O LEGAL DEPT, 711 MAIN STREET | WOODLAND | CA | 95695-3406 | | | FIRST CLASS MAIL |
| 29433464 | DAILY GAZETTE CO INC | 2345 MAXON RD EXT, PO BOX 1090 | SCHENECTADY | NY | 12301 | | | FIRST CLASS MAIL |
| 29433465 | DAILY HAMPSHIRE GAZETTE | PO BOX 299 | NORTHAMPTON | MA | 01061-0299 | | | FIRST CLASS MAIL |
| 29433466 | DAILY HERALD | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |
| 29433468 | DAILY INDEPENDENT | MOUNTAIN AND DESERT MEDIA LLC, RIDGECREST, PO BOX 7 | RIDGECREST | CA | 93556 | | | FIRST CLASS MAIL |
| 29433467 | DAILY INDEPENDENT | CNHI LLC, PO BOX 311 | ASHLAND | KY | 41105-0311 | | | FIRST CLASS MAIL |
| 29433470 | DAILY ITEM | ESSEX MEDIA GROUP INC, THE DAILY ITEM, PO BOX 5 85 EXCHANGE ST | LYNN | MA | 01903 | | | FIRST CLASS MAIL |
| 29433469 | DAILY ITEM | COMMUNITY NEWSPAPER, PO BOX 607 | SUNBURY | PA | 17801-0607 | | | FIRST CLASS MAIL |
| 29433471 | DAILY JEFFERSONIAN | COPLEY OHIO NEWSPAPERS INC, PO BOX 719 | WOOSTER | OH | 44691 | | | FIRST CLASS MAIL |
| 29433473 | DAILY JOURNAL | 1 DEARBORN SQUARE ST 200 | KANKAKEE | IL | 60901-3945 | | | FIRST CLASS MAIL |
| 29433474 | DAILY JOURNAL | GANNETT SATELLITE INFORMATION, GANNETT NJ, PO BOX 677310 | DALLAS | TX | 75267-7310 | | | FIRST CLASS MAIL |
| 29414157 | DAILY MOUNTAIN EAGLE | CLEVELAND NEWSPAPERS, INC, PO BOX 1469 | JASPER | AL | 35502-1469 | | | FIRST CLASS MAIL |
| 29414159 | DAILY NEWS | PO BOX 90012 | BOWLING GREEN | KY | 42102-9012 | | | FIRST CLASS MAIL |
| 29414158 | DAILY NEWS | LEE ENTERPRISES INC, LEE ADVERTISING, P O BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414160 | DAILY NEWS RECORD | ROCKINGHAM PUBLISHING CO INC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 29414161 | DAILY POST-ATHENIAN | PO BOX 1630 | GREENVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29414162 | DAILY PRESS | LMG NATIONAL PUBLISHING INC, DEPT LA 21702 | PASADENA | CA | 91185-1702 | | | FIRST CLASS MAIL |
| 29414163 | DAILY PROGRESS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414164 | DAILY RECORD | RECORD PUBLISHING CO INC, PO BOX 1448 | DUNN | NC | 28335 | | | FIRST CLASS MAIL |
| 29323800 | DAILY REPORT | 310 H STREET | BAKERSFIELD | CA | 93304-2914 | | | FIRST CLASS MAIL |
| 29414166 | DAILY REPUBLIC INC | PO BOX 47 | FAIRFIELD | CA | 94533 | | | FIRST CLASS MAIL |
| 29415408 | DAILY SERVICES | PO BOX 859076 | MINNEAPOLIS | MN | 55485-9076 | | | FIRST CLASS MAIL |
| 29414167 | DAILY STANDARD | STANDARD PRINTING CO INC, 123 E MARKET ST PO BOX 140 | CELINA | OH | 45822 | | | FIRST CLASS MAIL |
| 29414168 | DAILY STAR | PAXTON MEDIA GROUP LLC, PO BOX 1200 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433475 | DAILY TIMES | PO BOX 1630 | GREENVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29433476 | DAILY TRIBUNE NEWS | CLEVELAND NEWSPAPERS INC, 251 S TENNESSEE ST | CARTERSVILLE | GA | 30120 | | | FIRST CLASS MAIL |
| 29356156 | DAILY, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382617 | DAILY, MICHAEL STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429086 | DAILY, TERRENCE DRESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415409 | DAILYPAY INC | 55 BROAD STREET 29TH FLOOR | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 29415410 | DAIMLER GROUP INC | 1533 LAKE SHORE DR | COLUMBUS | OH | 43204-3897 | | | FIRST CLASS MAIL |
| 29407338 | DAIN III, DONOVAN LAVERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409777 | DAINKEH, HAJI MURANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345971 | DAINTY HOME | DAINTY HOME, 275 FIFTH AVE | NEW YORK | NY | 10016-1234 | | | FIRST CLASS MAIL |
| 29338375 | DAIRY FRESH FARMS INC | 9636 BLOMBERG ST SW | OLYMPIA | WA | 98512-9147 | | | FIRST CLASS MAIL |
| 29338376 | DAIRY VALLEY DISTRIBUTING INC | 1201 S FIRST ST | MOUNT VERNON | WA | 98273 | | | FIRST CLASS MAIL |
| 29364353 | DAITOKU, LESLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345972 | DAJ DISTRIBUTION INC. | DAJ DISTRIBUTION, INC., 1421 N MAIN STREET | LOS ANGELES | CA | 90012 | | | FIRST CLASS MAIL |
| 29361866 | DAJANI, NASEEM B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345973 | DAJON | PO BOX 663 | COUDERSPORT | PA | 16915-0663 | | | FIRST CLASS MAIL |
| 29311693 | Dajon, Inc. | Attn: Kerry Ehrensberger, 412 N. East Street, PO Box 663 | Coudersport | PA | 16915 | | | FIRST CLASS MAIL |
| 29415415 | DAKESSIAN LAW LTD | 445 S FIGUEROA ST STE 2210 | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 29332176 | DAKOTA CARRIERS INC | 5105 W FOUNDATION COURT | SIOUX FALLS | SD | 57118-6482 | | | FIRST CLASS MAIL |
| 29368162 | DAKURAS, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372648 | DALABA, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421205 | DALAN, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413601 | DALCO PROPERTIES INC | 1560 W BEEBE CAPPS STE A | SEARCY | IL | 72143-5176 | | | FIRST CLASS MAIL |
| 29350089 | DALE, ALICE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425874 | DALE, ANTWON DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352900 | DALE, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410469 | DALE, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400529 | DALE, CECILIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397989 | DALE, FELISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425379 | DALE, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402120 | DALE, KATIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353514 | DALE, WALT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367671 | DALENCOUR, CHRISTOPHER W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406887 | D'ALESSIO, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352222 | DALEY, DANIELLE ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348466 | DALEY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396305 | DALEY, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351847 | DALEY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370189 | DALIT, BERJOE ESPOSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398752 | DALIT, MAVERICK ESPOSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317338 | Dallas County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29300501 | DALLAS COUNTY | C/O SUSIE P WATKINS, PO BOX 997 | SELMA | AL | 36702-0997 | | | FIRST CLASS MAIL |
| 29300502 | DALLAS COUNTY CLERK | 500 ELM ST | DALLAS | TX | 75202-6308 | | | FIRST CLASS MAIL |
| 29323801 | DALLAS COUNTY TAX ASSESSOR | PO BOX 139066 | DALLAS | TX | 75313-9066 | | | FIRST CLASS MAIL |
| 29308151 | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY | 500 ELM ST, STE 2100 | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 29434858 | DALLAS FIRE RESCUE DEPT | 1551 BAYLOR ST #400 | DALLAS | TX | 75226 | | | FIRST CLASS MAIL |
| 29387142 | DALLAS, ZSALEE BEAUVEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326581 | D'ALESANDRO, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409190 | DALRYMPLE, ANTONY PHILPALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424575 | DALRYMPLE, ERIKA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340916 | DALRYMPLE, JESSIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302706 | DALTON UTILITIES | PO BOX 117614 | ATLANTA | GA | 30368-7614 | | | FIRST CLASS MAIL |
| 29403238 | DALTON, BRAYLON CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427772 | DALTON, BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 491 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403978 | DALTON, CORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417186 | DALTON, JILIANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350264 | DALTON, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349861 | DALTON, PATRICK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408500 | DALTON, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387901 | DALTON, WHITLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350358 | DALTON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419527 | DALTON-STEELE, VALERIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356922 | DALY III, TIMOTHY FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329797 | DALY, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393128 | DALY, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349886 | DALY, COLIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341567 | DALY, JOSEPH D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328627 | DALY, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347423 | DAM NECK CROSING LLC | 55 WATERMILL LANE STE 100 | GREAT NECK | NY | 11022-4206 | | | FIRST CLASS MAIL |
| 29414012 | DAM NECK CROSSING, LLC | C/O GILMAN MANAGEMENT, 55 WATERMILL LANE | GREAT NECK | NY | 11022 | | | FIRST CLASS MAIL |
| 29395725 | DAMALFI, SUSANA DAMALFI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426419 | DAMATO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355552 | D'AMBRISI, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332177 | DAMCO TRANSPORTATION SERVICES INC | HUDD TRANSPORTATION, 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | | | FIRST CLASS MAIL |
| 29401063 | DAME, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364447 | DAME, KELLIE LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353595 | D'AMELIO, LINDSAY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412360 | DAMERON, JEVON MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325237 | DAMIAN, ANGEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381138 | DAMIAN, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360884 | DAMIANI, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413878 | DAMIANO, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388639 | DAMIANO, MELISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384774 | DAMICO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414938 | DAMICO, CARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365238 | DAMICO, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350322 | D'AMICO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362075 | D'AMICO, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379100 | DAMICO, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369246 | DAMMER, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370558 | DAMON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327574 | DAMON, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362413 | DAMON, TAMU LARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356820 | DAMPIER, TASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385402 | DAMRON, CHRISTINA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418069 | DAMRON, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404545 | DAMUTH, TYLER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358210 | DAMYANOVICH, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434865 | DAN NEWLIN INJURY ATTORNEYS | DAN J NEWLIN PA, 7335 W SAND LAKE RD STE 300 | ORLANDO | FL | 32819 | | | FIRST CLASS MAIL |
| 29325954 | DAN, JACLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340978 | DAN, SHARON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372978 | DANA, JOHN ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428774 | DANAS, GAGE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345974 | DANBAR COOL THINGS | DANBAR COOL THINGS, 1431 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29394417 | DANCAUSE, CHRISTOPHER AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354683 | DANCE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424240 | DANCE, DAJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371116 | DANCE, EMMA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328126 | DANCE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415417 | DANCOR SOLUTIONS | IN VISION DESIGN LLC, 2155 DUBLIN RD | COLUMBUS | OH | 43228 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390900 | DANCY, LA'MARION TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375290 | DANCY, RONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345393 | DAN-DEE INT'L LLC | DAN-DEE INT'L LLC, 880 APOLLO ST STE 246 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29427865 | DANDENEAU, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400757 | DANDO, JOHN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355881 | D'ANDREA, SEAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426833 | DANDRIDGE, LACRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386109 | DANDRIDGE, NY'ASIA PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430320 | DANDY, JUANNIESHA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324895 | DANE COUNTY CLERK OF COURTS | 215 S HAMILTON ST RM 1000 | MADISON | WI | 53703-3285 | | | FIRST CLASS MAIL |
| 29416247 | DANE, WANDA JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345698 | DANEK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344587 | DANELAK, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327551 | DANELAK, SHERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404218 | DANENBERG, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337076 | DANESHMAND, ALIREZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366373 | DANFORD III, WARREN CANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398951 | DANFORD, TRACEY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354654 | DANFORTH, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388556 | DANG, HOA KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410065 | DANGELO, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366626 | D'ANGELO, STEPHANIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362320 | DANGERFIELD, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365129 | DANGERFIELD, KANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370976 | DANGERFIELD, ZORIA LASHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347424 | DANGOOD RSM LP | 15901 RED HILL AVE STE 205 | TUSTIN | CA | 92780-7318 | | | FIRST CLASS MAIL |
| 29305815 | DANGOOD-RSM, LP | C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29387444 | DANGSAI -SNYDER, PARADEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415418 | DANIEL & SON MOVING | JANETTE DANIEL, 33 URBANA AVE | DAYTON | OH | 45404 | | | FIRST CLASS MAIL |
| 29413603 | DANIEL DEVELOPMENT PARTNERSHIP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200 | BISMARCK | ND | 58501-4012 | | | FIRST CLASS MAIL |
| 29334713 | DANIEL DEVELOPMENT PTNRSHP LLLP | C/O DANIEL COMPANIES, 304 E ROSSER AVE STE 200 | BISMARCK | ND | 58501-4012 | | | FIRST CLASS MAIL |
| 29305928 | DANIEL G KAMIN MICHIGAN ENTERPRISES | C/O KAMIN REALTY CO, 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206 | | | FIRST CLASS MAIL |
| 29334714 | DANIEL G KAMIN MICHIGAN ENTERPRISES | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | | | FIRST CLASS MAIL |
| 29334715 | DANIEL G KAMIN MIDDLETOWN | EASTGATE LLC, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | | | FIRST CLASS MAIL |
| 29433296 | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC | C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | | FIRST CLASS MAIL |
| 29334716 | DANIEL G KAMIN PALATINE BRIDGE LLC | PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | | | FIRST CLASS MAIL |
| 29334717 | DANIEL G KAMIN TACOMA LLC | 490 S HIGHLAND AVE | PITTSBURGH | PA | 15206-4274 | | | FIRST CLASS MAIL |
| 29433146 | DANIEL G KAMIN TACOMA, LLC | C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | | | FIRST CLASS MAIL |
| 29334718 | DANIEL G KAMIN YORKSHIRE LLC | C/O KAMIN REALTY CO, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | | | FIRST CLASS MAIL |
| 29413599 | DANIEL G. KAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299847 | DANIEL G. KAMIN PALATINE BRIDGE LLC | C/O KAMIN REALTY CO., P.O. BOX 10234 | PITTSBURGH | PA | 15232 | | | FIRST CLASS MAIL |
| 29306705 | DANIEL L CARLTON TREASURER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297542 | DANIEL MUIR & SUSAN E MUIR JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425455 | DANIEL, ALLISON MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357570 | DANIEL, BRADLEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353912 | DANIEL, BRADLEY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334000 | DANIEL, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387878 | DANIEL, DEMETRIUS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328235 | DANIEL, DIANNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410436 | DANIEL, FORNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430065 | DANIEL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406824 | DANIEL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363607 | DANIEL, JORDAN D'CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400284 | DANIEL, JUSTIN B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402746 | DANIEL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409060 | DANIEL, KRISTIN AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353397 | DANIEL, NEFERTITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353255 | DANIEL, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357322 | DANIEL, SAYVION SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367330 | DANIEL, SETH AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410124 | DANIEL, TORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357880 | DANIEL, TRACY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399854 | DANIELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418243 | DANIELL, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358939 | DANIELLO, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334720 | DANIELS INVESTMENT LIMITED CO | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY STE 100 | WEST DES MOINES | IA | 50266-1062 | | | FIRST CLASS MAIL |
| 29432868 | DANIELS INVESTMENT LIMITED COMPANY | C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100 | WEST DES MOINES | IA | 50266 | | | FIRST CLASS MAIL |
| 29415426 | DANIELS LAW FIRM PC | WALTER E DANIELS, 14 S PACK SQ STE 502 | ASHEVILLE | NC | 28801 | | | FIRST CLASS MAIL |
| 29388010 | DANIELS MADDOX, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384559 | DANIELS SR., MARC DONESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383756 | DANIELS, AHMAAD DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371811 | DANIELS, AHMAD X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381305 | DANIELS, AIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411975 | DANIELS, AMAREYON TRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349651 | DANIELS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330373 | DANIELS, AMY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329444 | DANIELS, ANGELIQUE TARKIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366856 | DANIELS, ANTHONY DRERAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426764 | DANIELS, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410911 | DANIELS, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354542 | DANIELS, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431277 | DANIELS, CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422832 | DANIELS, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330755 | DANIELS, CHRISTOPHER DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379043 | DANIELS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377087 | DANIELS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374946 | DANIELS, CRAIG LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341742 | DANIELS, DANIELLE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365087 | DANIELS, DARRELL RASHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342221 | DANIELS, DERICK DUNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333363 | DANIELS, DONNY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326583 | DANIELS, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371267 | DANIELS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348385 | DANIELS, ERIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360009 | DANIELS, ERIC T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362681 | DANIELS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394663 | DANIELS, FOREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413198 | DANIELS, GENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350945 | DANIELS, HAILEY JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362199 | DANIELS, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422958 | DANIELS, HANNAH LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390217 | DANIELS, HAROLD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378146 | DANIELS, HARRIET K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387234 | DANIELS, HATTIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399808 | DANIELS, INDEANNA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426233 | DANIELS, ISHMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362342 | DANIELS, JACOB ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429735 | DANIELS, JAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429811 | DANIELS, JAQUANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412137 | DANIELS, JAREN BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 494 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402502 | DANIELS, JASMINE JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429600 | DANIELS, JATERRIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382721 | DANIELS, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428481 | DANIELS, JONADYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399029 | DANIELS, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375755 | DANIELS, KALEY JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341814 | DANIELS, KANYA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326584 | DANIELS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377401 | DANIELS, KIANA JENTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371812 | DANIELS, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385035 | DANIELS, KOHEN JAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394301 | DANIELS, LAPORSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379649 | DANIELS, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390387 | DANIELS, LYVADA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387731 | DANIELS, MACKENZIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386920 | DANIELS, MALIEK JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404009 | DANIELS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384586 | DANIELS, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398029 | DANIELS, MARTRELL MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326585 | DANIELS, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424268 | DANIELS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349256 | DANIELS, MICIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405072 | DANIELS, MYKAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387577 | DANIELS, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420704 | DANIELS, PAULA KELLYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375807 | DANIELS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391047 | DANIELS, RENEE LEVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418099 | DANIELS, RICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325936 | DANIELS, ROBBIN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402105 | DANIELS, ROLINDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379184 | DANIELS, SALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352352 | DANIELS, SAMANTHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340296 | DANIELS, SARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403368 | DANIELS, SHANAQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429070 | DANIELS, TAMEAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403246 | DANIELS, TAMIRA SHADAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409150 | DANIELS, TANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382412 | DANIELS, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391398 | DANIELS, TARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356146 | DANIELS, TOMARCUS JOCOREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376777 | DANIELS, TZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372074 | DANIELS, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335863 | DANIELS, YOREL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373116 | DANIELS, ZHION ARSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392085 | DANIELSON, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415731 | DANIELSON, KAELYNN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402587 | DANKENBRING, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433996 | DANKINS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328982 | DANKO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415428 | DANLEY & ASSOCIATES | LEONARD DANLEY SR, 6519 SPRING ST STE B | DOUGLASVILLE | GA | 30134 | | | FIRST CLASS MAIL |
| 29376697 | DANN, ALEXANDER DUVAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340585 | DANNA, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427038 | DANNER, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358585 | DANNER, KEVIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429792 | DANNER, MICHELLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407945 | DANNIBALLE, EMILY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434875 | DANNYS LOCK & KEY | DANIEL WIGHT, PO BOX 491162 | LAWRENCEVILLE | GA | 30049 | | | FIRST CLASS MAIL |
| 29333061 | DANONE US LLC | DANONE US INC, 12002 AIRPORT WAY | BROOMFIELD | CO | 80021-2546 | | | FIRST CLASS MAIL |
| 29345394 | DANSONS US LLC | DANSONS US, LLC, PO BOX 29650 DEPT 880238 | PHOENIX | AZ | 85038 | | | FIRST CLASS MAIL |
| 29379719 | DANTINNE, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355401 | D'ANTUONO, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367182 | DANTZLER, DAPHNE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358870 | DANTZLER, LACAJA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434876 | DANVERS FIRE DEPARTMENT | 64 HIGH STREET | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 29433477 | DANVILLE REGISTER & BEE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29306706 | DANVILLE SCHOOLS | C/O COLLECTOR, 115 E LEXINGTON AVE | DANVILLE | KY | 40422-1517 | | | FIRST CLASS MAIL |
| 29415718 | DANYLUK, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376079 | DANYUS, JEREMIAH KAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429400 | DANZ, KRISTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424024 | DANZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395840 | DANZI, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370165 | DANZIGER, RYAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351249 | DAOUST, MADISON ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333062 | DAP PRODUCTS INC | PO BOX 931021 | CLEVELAND | OH | 44193-0004 | | | FIRST CLASS MAIL |
| 29366869 | D'APOLITO, TONY CARMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371906 | DAPORE, KATY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404838 | DAPRIX, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376477 | DAR, AERIELL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341657 | DAR, DYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326174 | DAR, NATHANIEL JAKOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328327 | DARBAKER, JEFF L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436520 | DARBY YARD LLC | SAPP, FRANKLIN, PO BOX 93124 | AUSTIN | TX | 78709 | | | FIRST CLASS MAIL |
| 29334721 | DARBY YARD LLC | PO BOX 93124 | AUSTIN | TX | 78709-3124 | | | FIRST CLASS MAIL |
| 29377412 | DARBY, ASHIYANA MONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399858 | DARBY, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297543 | DARBYSHIRE, JONILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328164 | DARCANGELO, SABRINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425001 | DARCY, FELICITY VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425713 | DARCY, JAKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334624 | DARCY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434881 | DARDEN COMMUNICATIONS CONSULTANTS | DCCI, 1283 NEWELL PKWY | MONTGOMERY | AL | 36110 | | | FIRST CLASS MAIL |
| 29398319 | DARDEN, AAHMIRA LAA'NIYAAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376891 | DARDEN, CHRYSTIANA CHOYCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421623 | DARDEN, DYDERICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350650 | DARDEN, GINGER NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393792 | DARDEN, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405173 | DARDEN, QUINTARA DSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402406 | DARDEN, RAJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395109 | DARDEN, SHAUNITA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326587 | DARDEN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371499 | DARDIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386321 | DARDON, JIMMY STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350128 | DARDZINSKI, GISELE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333063 | DARE FOODS INC | BOX 347103 | PITTSBURGH | PA | 15251-4103 | | | FIRST CLASS MAIL |
| 29475746 | Dare Foods Incorporated | 25 Cherry Blossom Road | Cambridge | ON | N3H 4R7 | Canada | | FIRST CLASS MAIL |
| 29333064 | DARE TO BE DIFFERENT FOODS INC | DARE TO BE DIFFERENT FOODS, 405 QUENTIN ROAD | BROOKLYN | NY | 11223 | | | FIRST CLASS MAIL |
| 29408590 | DARENSBOURG, AREONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360234 | DARGA, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334722 | D'ARGENT COMPANIES LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301-3406 | | | FIRST CLASS MAIL |
| 29299376 | D'ARGENT COMPANIES, LLC | 1460 CENTRE CT | ALEXANDRIA | LA | 71301 | | | FIRST CLASS MAIL |
| 29353188 | DARINGER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29433079 | DARIO PINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366356 | DARITY, IREANA MONTIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404127 | DARJI, MAHI AMIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306707 | DARKE COUNTY HEALTH DEPT | 300 GARST AVE | GREENVILLE | OH | 45331-2389 | | | FIRST CLASS MAIL |
| 29340590 | DARKER JR, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424807 | DARKIS, DELILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357830 | DARKO, PRESTON DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415431 | DARKOTECH INC | DBA ATLANTIC PALLET EXCHANGE, PO BOX 383 | DAWSON | GA | 39842-0383 | | | FIRST CLASS MAIL |
| 29408984 | DARLAND, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415432 | DARLENE BROOKS | 9037 SAXTON DR | WEST CHESTER | OH | 45069-3639 | | | FIRST CLASS MAIL |
| 29368809 | DARLING, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368026 | DARLING, DANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431670 | DARLING, FRANK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410552 | DARLING, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390657 | DARLING, KAYDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430613 | DARLING, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358867 | DARLING, LARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381530 | DARLING, TYLER CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323803 | DARLINGTON COUNTY TREASURER | 1 PUBLIC SQ RM 203 | DARLINGTON | SC | 29532-3213 | | | FIRST CLASS MAIL |
| 29301912 | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 1 PUBLIC SQUARE | DARLINGTON | SC | 29532 | | | FIRST CLASS MAIL |
| 29379271 | DARNALL, ERICA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364912 | DARNELL, AMANDA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356760 | DARNELL, HANNAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428670 | DARNELL, JEREMY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428326 | DARNELL, SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334724 | DARNESTOWN ROAD PROPERTIES | C/O ALLIANCE COMMERCIAL PROPERTY, PO BOX 9537 | GREENSBORO | NC | 27429-0537 | | | FIRST CLASS MAIL |
| 29324898 | DARNIEDER & SOSNAY | 735 N WATER ST STE 205 | MILWAUKEE | WI | 53202-4144 | | | FIRST CLASS MAIL |
| 29398153 | DARRAH, JAEZELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358338 | DARRELL, TRESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340356 | DARRIGO, CORIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343249 | DARRISAW, TRACI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371293 | DARROW, RICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411884 | DARRU, SAEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429658 | DARSON, TAURUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332178 | DART TRANSIT | PO BOX 64410 | SAINT PAUL | MN | 55164-0410 | | | FIRST CLASS MAIL |
| 29409043 | DART, KING TO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411249 | DARULLA, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424400 | DARVILLE, JOHNDRICK JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363306 | DARWICH, ELOISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375818 | D'ASCOLI, LUKE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415439 | DASH DELIVERY LLC | JORGE GENTILE OCARANZA, 4642 S ZENIA MEADOWS COURT | SALT LAKE CITY | UT | 84107 | | | FIRST CLASS MAIL |
| 29353961 | DASH, DAUNTE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357407 | DASH, JADA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409485 | DASH, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413185 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339262 | DASH-LOKKO, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421431 | DASHNER, TRISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420971 | DASILVA, ANTONIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384274 | DASILVA, CARLOS BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435888 | DASILVA-BOND, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347425 | DASKALOS RENTALS & INVEST | 5321 MENAUL BLVD NE | ALBUQUERQUE | NM | 87110-3127 | | | FIRST CLASS MAIL |
| 29395922 | DASKOSKI, ANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297599 | DASTALFO, HELENE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434884 | DAT | TRANSCORE CNUS INC, BOX 3801, PO BOX 783801 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 29332179 | DATA 2 E-COMM | PLATINUM EQUITY, PO BOX 60083 | FORT MYERS | FL | 33906 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332180 | DATA 2 LOGISTICS | PLATINUM EQUITY, 4310 METRO PKWY | FORT MYERS | FL | 33916-9457 | | | FIRST CLASS MAIL |
| 29434885 | DATA CENTER SOLUTIONS INC | PO BOX 523 | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29434886 | DATA DRIVEN DECISIONS INC | 1250 45TH STREET STE 360 | EMERYVILLE | CA | 94608 | | | FIRST CLASS MAIL |
| 29333066 | DATA MAX SYSTEM SOLUTIONS | DATAMAX SYSTEM SOLUTIONS, INC., 6251 PARK OF COMMERCE BLVD | BOCA RATON | FL | 33487-8232 | | | FIRST CLASS MAIL |
| 29434887 | DATAGRAIL INC | 225 BUSH STREET | SAN FRANSICO | CA | 94104 | | | FIRST CLASS MAIL |
| 29434888 | DATAMINR INC | 135 MADISON AVE 9TH FL | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29333067 | DATASPAN HOLDINGS INC | PO BOX 671356 | DALLAS | TX | 75267-1356 | | | FIRST CLASS MAIL |
| 29434889 | DATCP | LOCKBOX 93423 | MILWAUKEE | WI | 53293-0423 | | | FIRST CLASS MAIL |
| 29306709 | DATCP | PO BOX 93598 | MILWAUKEE | WI | 53293-0598 | | | FIRST CLASS MAIL |
| 29373655 | DATES, JACQUELINE COLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391403 | DATES, TYNIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333068 | DAT'L DO IT INC | DAT'L DO IT INC, 1750 TREE BLVD STE 2 | SAINT AUGUSTINE | FL | 32084 | | | FIRST CLASS MAIL |
| 29431449 | D'ATTILIO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416070 | DATTILIO, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411986 | D'ATTILIO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411223 | DATTILO, IRENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342775 | DATTILO, NANCY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388072 | DATWYLER, CHRISTIAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422228 | DAUBENSPECK, STEPHEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330673 | DAUBER, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358855 | DAUBER, MADDIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324899 | DAUBERT LAW FIRM | PO BOX 1519 | WAUSAU | WI | 54402-1519 | | | FIRST CLASS MAIL |
| 29394437 | DAUCH, CARA BETH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394391 | DAUER, NASTASHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352982 | DAUGHARTY, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378538 | DAUGHERTY, BRADLEY RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396899 | DAUGHERTY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418097 | DAUGHERTY, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356504 | DAUGHERTY, CHRISTOPHER SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376776 | DAUGHERTY, CLINTEN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358851 | DAUGHERTY, GABRIELLE ELYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385079 | DAUGHERTY, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363995 | DAUGHERTY, JEFFREY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323727 | DAUGHERTY, KATHRYN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398720 | DAUGHERTY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391251 | DAUGHERTY, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362482 | DAUGHERTY, MORIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398828 | DAUGHERTY, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387200 | DAUGHERTY, SOFIA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368150 | DAUGHERTY, TIMOTHY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425809 | DAUGHERTY, WISDOM-JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403054 | DAUGHTERTY, GAVIN MIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374469 | DAUGHTON, GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380460 | DAUGHTREY, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425265 | DAUGHTRY, DEBORAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429911 | DAUGHTRY, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387484 | DAUGHTRY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411463 | DAUGHTY, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378005 | DAUM, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298499 | DAUPHIN COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | | | FIRST CLASS MAIL |
| 29305711 | DAUPHIN PLAZA LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT; ATTN: ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201 | RED BANK | NJ | 07701 | | | FIRST CLASS MAIL |
| 29347426 | DAUPHIN PLAZA LLC | DAUPHIN PLAZA REALTY FUND LLC, 151 BODMAN PL STE 201 | RED BANK | NJ | 07701-1064 | | | FIRST CLASS MAIL |
| 29347427 | DAUPHIN PLAZA OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND, ATTN: 0321-005645, PO BOX 1818 | BRIDGEPORT | CT | 06601-1818 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 498 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413343 | DAUPHIN, NOAH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379304 | DAUTRICH MARTINEZ, ALEXZANDER RENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434890 | DAVACO | DAVACO LP, 4050 VALLEY VIEW LANE STE 150 | IRVING | UT | 75038-4502 | | | FIRST CLASS MAIL |
| 29387308 | DAVALOS NUNEZ, LIZETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339263 | DAVALOS, CHRISTINA & MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434891 | DAVE AND SON HOME THEATER INC | 77 S HUNTING LODGE DR | INVERNESS | FL | 34453 | | | FIRST CLASS MAIL |
| 29395396 | DAVENPORT, AARON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341286 | DAVENPORT, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429069 | DAVENPORT, ANYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367302 | DAVENPORT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384039 | DAVENPORT, ASHLIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390411 | DAVENPORT, ASIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348826 | DAVENPORT, BEATRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400283 | DAVENPORT, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417095 | DAVENPORT, CRYSTAL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372864 | DAVENPORT, DANAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418504 | DAVENPORT, DARRICK LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405580 | DAVENPORT, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330364 | DAVENPORT, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405853 | DAVENPORT, JONATHAN HEART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409339 | DAVENPORT, KAIMYA YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403139 | DAVENPORT, KA'RYIAH CHANE'L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420812 | DAVENPORT, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419975 | DAVENPORT, MARQUIS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428221 | DAVENPORT, PAYTON LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391137 | DAVENPORT, PIPER MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379144 | DAVENPORT, PRESTON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398813 | DAVENPORT, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331559 | DAVENPORT, RYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376800 | DAVENPORT, SETH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367585 | DAVENPORT, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394735 | DAVENPORT, THORNTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384471 | DAVENPORT, TIMOTHY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339682 | DAVENPORT, TRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360738 | DAVENPORT, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373100 | DAVERMAN-BAPTISTE, IZAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399559 | DAVES, CHASE MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409098 | DAVES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371409 | DAVES, KADIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367700 | DAVETAS, SOTIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354717 | DAVEY, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402169 | DAVEY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333839 | DAVEY, MELISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381986 | DAVICH, TRENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434893 | DAVID A HOLLADY LAW OFFICE | DAVID A HOLLADAY, 3101 CLAYS MILL ROAD SUITE 202 | LEXINGTON | KY | 40503 | | | FIRST CLASS MAIL |
| 29305881 | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP | JEF, ORLAN, C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200 | FT. LAUDERDALE | FL | 33312 | | | FIRST CLASS MAIL |
| 29347428 | DAVID G HOLLANDER FAMILY LP | C/O SILVER BUILDERS RE COPR, 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | | | FIRST CLASS MAIL |
| 29324900 | DAVID G PEAKE TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324901 | DAVID L MILLER DDS | 236 N KING ST 2ND FL | HAMPTON | VA | 23669-3518 | | | FIRST CLASS MAIL |
| 29297473 | DAVID WEISFOGEL & ROCHELL WEISGOGEL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394912 | DAVID, AVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371774 | DAVID, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382604 | DAVID, CYNTHIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425614 | DAVID, CYNTHIA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 499 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420165 | DAVID, DESEREE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351720 | DAVID, KATHIE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377903 | DAVID, SARAH JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339265 | DAVID, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376799 | DAVID, SYLVIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386755 | DAVID, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394717 | DAVIDOFF, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434899 | DAVIDS & COHEN PC | ATTN: ADAM COHEN, 34 WASHINGTON ST SUITE 201 | WELLESLY | MA | 02481-1903 | | | FIRST CLASS MAIL |
| 29306710 | DAVIDSON COUNTY CLERK | 523 MAINSTREAM DR | NASHVILLE | TN | 37228-1238 | | | FIRST CLASS MAIL |
| 29306711 | DAVIDSON COUNTY TAX COLLECTOR | PO BOX 1577 | LEXINGTON | NC | 27293-1577 | | | FIRST CLASS MAIL |
| 29301596 | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY | 913 NORTH GREENSBORO STREET | LEXINGTON | NC | 27292 | | | FIRST CLASS MAIL |
| 29308328 | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY | 700 PRESIDENT RONALD REAGAN WAY | NASHVILLE | TN | 37210 | | | FIRST CLASS MAIL |
| 29365584 | DAVIDSON, ABREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389385 | DAVIDSON, ALEXIAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411348 | DAVIDSON, BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385457 | DAVIDSON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411466 | DAVIDSON, COURTNEY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394907 | DAVIDSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368584 | DAVIDSON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408763 | DAVIDSON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415805 | DAVIDSON, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399950 | DAVIDSON, HANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379535 | DAVIDSON, JAKE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427892 | DAVIDSON, JERALD RASJEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328019 | DAVIDSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377636 | DAVIDSON, JOHNATHAN HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379590 | DAVIDSON, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391840 | DAVIDSON, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349116 | DAVIDSON, MARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327036 | DAVIDSON, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420703 | DAVIDSON, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367370 | DAVIDSON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394544 | DAVIDSON, NICOLETTE CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408896 | DAVIDSON, NIGEL T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343576 | DAVIDSON, NIKKI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338556 | DAVIDSON, PEGGY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391731 | DAVIDSON, RACHEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412146 | DAVIDSON, RICHARD LINCOLN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417801 | DAVIDSON, RIO CHALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430500 | DAVIDSON, SAMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366086 | DAVIDSON, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424172 | DAVIDSON, SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361541 | DAVIDSON, SYDNEY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351988 | DAVIDSON, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330722 | DAVIDSON, TRENTON MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388787 | DAVIDSON, TYLER HUNTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422509 | DAVIDSON, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340560 | DAVIDSON, ZACHARY NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306712 | DAVIE COUNTY TAX COLLECTOR | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 | | | FIRST CLASS MAIL |
| 29308389 | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY | 123 SOUTH MAIN STREET | MOCKSVILLE | NC | 27028 | | | FIRST CLASS MAIL |
| 29357483 | DAVIE, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427490 | DAVIE, TYREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371115 | DAVIES, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358426 | DAVIES, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379662 | DAVIES, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425089 | DAVIES, HAYLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377800 | DAVIES, JAVANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328412 | DAVIES, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349682 | DAVIES, SHEA MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429976 | DAVIES, TABITHA CLARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306713 | DAVIESS COUNTY SHERIFF | 212 SAINT ANN ST | OWENSBORO | KY | 42303-4148 | | | FIRST CLASS MAIL |
| 29308352 | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY | 212 SAINT ANN STREET | OWENSBORO | KY | 42303 | | | FIRST CLASS MAIL |
| 29396156 | DAVIGEADONO, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358150 | DAVIGNON, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400310 | DAVIGNON, LEXI SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419159 | DAVILA, AISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368676 | DAVILA, ALIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423381 | DAVILA, AMERICA MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418530 | DAVILA, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355610 | DAVILA, DEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369206 | DAVILA, EDDYMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387433 | DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328861 | DAVILA, JAM-LEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426900 | DAVILA, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352581 | DAVILA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373243 | DAVILA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361503 | DAVILA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393423 | DAVILA, MARIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376756 | DAVILA, PEDRO JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429844 | DAVILA, URIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411384 | DAVILA, VERONICA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371452 | DAVILA, YOSMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375555 | DAVIN, ARIN COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352950 | DAVINA, RENA KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328473 | DAVIS BALL, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323809 | DAVIS COUNTY ASSESOR | PO BOX 618 | FARMINGTON | UT | 84025-0618 | | | FIRST CLASS MAIL |
| 29462745 | Davis County Assessor | PO Box 618 | Farmington | UT | 84025 | | | FIRST CLASS MAIL |
| 29308200 | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY | 61 SOUTH MAIN ST | FARMINGTON | UT | 84025 | | | FIRST CLASS MAIL |
| 29332407 | DAVIS DIRECT LLC | DAVIS DIRECT LLC, 229 W MAIN ST | WEST POINT | MS | 39773-2758 | | | FIRST CLASS MAIL |
| 29405398 | DAVIS III, DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422089 | DAVIS JR, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410574 | DAVIS JR., ALBERT LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434900 | DAVIS POLK | DAVIS POLK & WARWELL LLP, 450 LEXINGTON AVE | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29391977 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368016 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327968 | DAVIS, AALIYAH NA-ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359967 | DAVIS, AARON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328031 | DAVIS, AARON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353582 | DAVIS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394966 | DAVIS, ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394695 | DAVIS, AIMEE GARNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351398 | DAVIS, AIYANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387772 | DAVIS, AKAIBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385350 | DAVIS, AKILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363504 | DAVIS, ALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379675 | DAVIS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431164 | DAVIS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392025 | DAVIS, ALEXIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368173 | DAVIS, ALEXIS MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422035 | DAVIS, ALEXISA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356094 | DAVIS, ALEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335187 | DAVIS, ALFREDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327942 | DAVIS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330538 | DAVIS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392366 | DAVIS, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363293 | DAVIS, ALITIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392103 | DAVIS, ALIYANA MONAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381025 | DAVIS, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371288 | DAVIS, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370917 | DAVIS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388025 | DAVIS, AMARI LATHOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341738 | DAVIS, AMAURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350802 | DAVIS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407188 | DAVIS, AMBER SHERAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383250 | DAVIS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341510 | DAVIS, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404435 | DAVIS, AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418673 | DAVIS, ANA NICOLE VALDERRAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404467 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360414 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405577 | DAVIS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366127 | DAVIS, ANDREW NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434021 | DAVIS, ANDREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357108 | DAVIS, ANGELA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386158 | DAVIS, ANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419067 | DAVIS, ANTHONY ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362029 | DAVIS, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411836 | DAVIS, ANTHONY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381431 | DAVIS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379584 | DAVIS, APRIL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428764 | DAVIS, AQUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419455 | DAVIS, ARIEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394823 | DAVIS, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373481 | DAVIS, ARMAAD ROYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349366 | DAVIS, ARTERIS LADREQUIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381408 | DAVIS, ASANTI DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402724 | DAVIS, ASHLEY APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424510 | DAVIS, ASHLEY DANYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412333 | DAVIS, ASHLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360541 | DAVIS, ASHLYNN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383297 | DAVIS, ASHTON TREMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349225 | DAVIS, AUDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411472 | DAVIS, AUTUMN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352756 | DAVIS, AVION ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393417 | DAVIS, BAILEY MI'COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391520 | DAVIS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341647 | DAVIS, BETHANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419229 | DAVIS, BETTY JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395591 | DAVIS, BETTY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359341 | DAVIS, BEVERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375315 | DAVIS, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379625 | DAVIS, BLAKE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430917 | DAVIS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363695 | DAVIS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411468 | DAVIS, BRANDON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399110 | DAVIS, BRANDON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346842 | DAVIS, BRANDON SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399762 | DAVIS, BRAXTON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386204 | DAVIS, BRAYDEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342129 | DAVIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382329 | DAVIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385011 | DAVIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392097 | DAVIS, BREYLEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356254 | DAVIS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350459 | DAVIS, BRIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404166 | DAVIS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358566 | DAVIS, BRIANNA JANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429546 | DAVIS, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376984 | DAVIS, BRICE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399147 | DAVIS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426215 | DAVIS, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396844 | DAVIS, BROOK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378139 | DAVIS, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389734 | DAVIS, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345391 | DAVIS, BRYANA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412474 | DAVIS, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419942 | DAVIS, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394023 | DAVIS, BRYCE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356840 | DAVIS, CALEAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329807 | DAVIS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372266 | DAVIS, CAMIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409384 | DAVIS, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376682 | DAVIS, CARLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356508 | DAVIS, CARLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366664 | DAVIS, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424362 | DAVIS, CASEY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406988 | DAVIS, CASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375813 | DAVIS, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426710 | DAVIS, CASSANDRA FELICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325617 | DAVIS, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360703 | DAVIS, CEDRIC LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387531 | DAVIS, CENSERE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372132 | DAVIS, CHAD ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405669 | DAVIS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418153 | DAVIS, CHARRI LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334772 | DAVIS, CHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328287 | DAVIS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401222 | DAVIS, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370381 | DAVIS, CHRISTIAN HUYNH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391541 | DAVIS, CHRISTIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376287 | DAVIS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419946 | DAVIS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431639 | DAVIS, CHRISTOPHER DAVIS LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410948 | DAVIS, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342815 | DAVIS, CHRISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425659 | DAVIS, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421432 | DAVIS, CLARENCE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424528 | DAVIS, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421295 | DAVIS, CLEOPATRA TREVAREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417426 | DAVIS, CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358650 | DAVIS, COLTON GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417333 | DAVIS, COLTON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405491 | DAVIS, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422940 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406246 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361356 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428636 | DAVIS, COURTNEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370227 | DAVIS, CRAIG M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394547 | DAVIS, CRYSTAL DAVIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297683 | DAVIS, CURTIS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415399 | DAVIS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419021 | DAVIS, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418653 | DAVIS, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366415 | DAVIS, DAKOTA AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350245 | DAVIS, DALE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363222 | DAVIS, DALE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417738 | DAVIS, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395359 | DAVIS, DAMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351444 | DAVIS, DAMONTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378403 | DAVIS, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386983 | DAVIS, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415427 | DAVIS, DANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349118 | DAVIS, DARRELL BRENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383716 | DAVIS, DARSHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397009 | DAVIS, DA'SEAN QUINDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426942 | DAVIS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398931 | DAVIS, DAVID SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402460 | DAVIS, DAVIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434901 | DAVIS, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402031 | DAVIS, DEAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365954 | DAVIS, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358481 | DAVIS, DEANDRE MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364426 | DAVIS, DEBORAH LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363294 | DAVIS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407081 | DAVIS, DELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401658 | DAVIS, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354193 | DAVIS, DEMIRRA KESHAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387504 | DAVIS, DEONDRE JERMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420345 | DAVIS, DEONDREA DOMINIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389513 | DAVIS, DESTINY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353478 | DAVIS, DESTINY SHA'QUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406328 | DAVIS, DEVANTAE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374792 | DAVIS, DEVANTE TA'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395454 | DAVIS, DEVELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392587 | DAVIS, DEVONNA CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407078 | DAVIS, DEXTER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422028 | DAVIS, DIAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367463 | DAVIS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339686 | DAVIS, DONNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371260 | DAVIS, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431397 | DAVIS, DORINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431958 | DAVIS, DORIS W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357542 | DAVIS, DOROTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352889 | DAVIS, DOROTHY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420076 | DAVIS, DOROTHY MOORER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 504 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418669 | DAVIS, DREW ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386456 | DAVIS, DRE'WON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395487 | DAVIS, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350881 | DAVIS, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353793 | DAVIS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365896 | DAVIS, ELIZABETH SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391417 | DAVIS, EMILY NEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400345 | DAVIS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417297 | DAVIS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428138 | DAVIS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427674 | DAVIS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382996 | DAVIS, ESIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325170 | DAVIS, EUGENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344019 | DAVIS, EVELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418191 | DAVIS, EWEN WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384359 | DAVIS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425208 | DAVIS, FRANCHESSKA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359507 | DAVIS, FRANCISCO JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339266 | DAVIS, FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330621 | DAVIS, FRANKLIN LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361237 | DAVIS, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408457 | DAVIS, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393413 | DAVIS, GENESIS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429337 | DAVIS, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413668 | DAVIS, GIOMANI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355174 | DAVIS, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415878 | DAVIS, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415904 | DAVIS, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346533 | DAVIS, GREGGORY DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368589 | DAVIS, GREGORY JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371020 | DAVIS, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342303 | DAVIS, HAILIE MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429139 | DAVIS, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331428 | DAVIS, HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374162 | DAVIS, HAYLEE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393170 | DAVIS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399795 | DAVIS, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411108 | DAVIS, HEATHER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357421 | DAVIS, HELEN DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400453 | DAVIS, HORACE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375243 | DAVIS, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424576 | DAVIS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347927 | DAVIS, IRENE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382810 | DAVIS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372749 | DAVIS, ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388316 | DAVIS, IVY ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428234 | DAVIS, JACINDA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363774 | DAVIS, JACK N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370579 | DAVIS, JACKIE AZARIEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403829 | DAVIS, JACKIE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397444 | DAVIS, JACOB WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362106 | DAVIS, JACOYA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357892 | DAVIS, JAELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394250 | DAVIS, JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375341 | DAVIS, JAILEN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390557 | DAVIS, JAILYN DONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429979 | DAVIS, JAKOREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327382 | DAVIS, JALEEL MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404394 | DAVIS, JAMAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360251 | DAVIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367373 | DAVIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378876 | DAVIS, JAMES CARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366606 | DAVIS, JAMES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328189 | DAVIS, JAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327977 | DAVIS, JANESSA ANALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366765 | DAVIS, JANINE PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431052 | DAVIS, JANIYA STARLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405901 | DAVIS, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358102 | DAVIS, JAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399601 | DAVIS, JASMYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418489 | DAVIS, JAVONNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431058 | DAVIS, JAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391192 | DAVIS, JAYDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383892 | DAVIS, JAYLON TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388939 | DAVIS, JAZMINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413307 | DAVIS, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410883 | DAVIS, JEFFRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402857 | DAVIS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380243 | DAVIS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395026 | DAVIS, JENNIFER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366006 | DAVIS, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340024 | DAVIS, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428305 | DAVIS, JERAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409093 | DAVIS, JEREMIAH EVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379879 | DAVIS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352570 | DAVIS, JEREMY K'WANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385076 | DAVIS, JERMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339267 | DAVIS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371542 | DAVIS, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386413 | DAVIS, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406602 | DAVIS, JESUSA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422270 | DAVIS, JEWELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382873 | DAVIS, JOEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419281 | DAVIS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427505 | DAVIS, JOHN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380949 | DAVIS, JOHN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346824 | DAVIS, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388041 | DAVIS, JONATHAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401744 | DAVIS, JONET MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360584 | DAVIS, JONIESHA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394037 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402177 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373260 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419608 | DAVIS, JORDAN TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387683 | DAVIS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357783 | DAVIS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378685 | DAVIS, JOSHUA MONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385194 | DAVIS, JOSIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352289 | DAVIS, JOYCE MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410008 | DAVIS, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397430 | DAVIS, JUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387830 | DAVIS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 506 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407298 | DAVIS, KACEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357024 | DAVIS, KAIDRICK DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356546 | DAVIS, KAMERON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387447 | DAVIS, KANEDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398456 | DAVIS, KANEPRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349085 | DAVIS, KANISEA DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386423 | DAVIS, KAREEMA SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405400 | DAVIS, KAREN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382467 | DAVIS, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375729 | DAVIS, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430717 | DAVIS, KATHERINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342354 | DAVIS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298027 | DAVIS, KATRINA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386076 | DAVIS, KAYLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358140 | DAVIS, KAYLONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354972 | DAVIS, KELIS LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397499 | DAVIS, KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429443 | DAVIS, KELVIN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393024 | DAVIS, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416268 | DAVIS, KEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388613 | DAVIS, KERRIE VONSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384263 | DAVIS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327743 | DAVIS, KEVIN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419413 | DAVIS, KEZIAH TEKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398630 | DAVIS, KHALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372778 | DAVIS, KHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410596 | DAVIS, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377999 | DAVIS, KIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372338 | DAVIS, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330981 | DAVIS, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355469 | DAVIS, KIMBERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412970 | DAVIS, KINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422961 | DAVIS, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360201 | DAVIS, KRYSTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399506 | DAVIS, KRYSTLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350474 | DAVIS, KWADRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396150 | DAVIS, KYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373685 | DAVIS, KYLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418815 | DAVIS, KY'NIQUEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378456 | DAVIS, KYRA MAGALINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375963 | DAVIS, KYRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363266 | DAVIS, LAKETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332548 | DAVIS, LANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431691 | DAVIS, LANORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383907 | DAVIS, LAQUANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421004 | DAVIS, LARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401401 | DAVIS, LATECHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399213 | DAVIS, LATONJIA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429487 | DAVIS, LATONYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404454 | DAVIS, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431251 | DAVIS, LATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344178 | DAVIS, LAURA ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361608 | DAVIS, LAUREN GEORGIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348812 | DAVIS, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368503 | DAVIS, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381095 | DAVIS, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29340050 | DAVIS, LEANNA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426174 | DAVIS, LEKAJ EMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401979 | DAVIS, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370810 | DAVIS, LESHOUN DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387037 | DAVIS, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372734 | DAVIS, LILY STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354025 | DAVIS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431993 | DAVIS, LINDA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329258 | DAVIS, LISA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348777 | DAVIS, LISA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388176 | DAVIS, LOGAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362500 | DAVIS, LONNIE MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386147 | DAVIS, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372157 | DAVIS, LYNDA SWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436055 | DAVIS, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405496 | DAVIS, MACENZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405325 | DAVIS, MACKENZEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359218 | DAVIS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417842 | DAVIS, MADLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370123 | DAVIS, MAHDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420938 | DAVIS, MAKANA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428772 | DAVIS, MARCELE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342818 | DAVIS, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411656 | DAVIS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339269 | DAVIS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364458 | DAVIS, MARCUS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411971 | DAVIS, MARGAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417497 | DAVIS, MARIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388899 | DAVIS, MARIAH LEAYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356185 | DAVIS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398362 | DAVIS, MARKEZ TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429999 | DAVIS, MARLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427770 | DAVIS, MARNICIA JORAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411590 | DAVIS, MARQUICE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367541 | DAVIS, MARQUISE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369376 | DAVIS, MARQUISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369454 | DAVIS, MARSHAL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354715 | DAVIS, MARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416602 | DAVIS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432423 | DAVIS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362167 | DAVIS, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382897 | DAVIS, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360223 | DAVIS, MASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421481 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400091 | DAVIS, MATTHEW JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377177 | DAVIS, MAURICE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377206 | DAVIS, MCKENZIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342496 | DAVIS, MEGAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297515 | DAVIS, MELANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397137 | DAVIS, MELISSA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395651 | DAVIS, MESSIAH LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430666 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417946 | DAVIS, MICHAEL FATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364855 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428835 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366711 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 508 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376183 | DAVIS, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408151 | DAVIS, MICHELLE RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420886 | DAVIS, MIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409757 | DAVIS, MINDY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409394 | DAVIS, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416966 | DAVIS, MITCHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372324 | DAVIS, MITCHELL JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424097 | DAVIS, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379081 | DAVIS, MORRIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331724 | DAVIS, MYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391545 | DAVIS, NACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352174 | DAVIS, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427928 | DAVIS, NAHKYM JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420585 | DAVIS, NAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386973 | DAVIS, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341725 | DAVIS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429125 | DAVIS, NAVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340803 | DAVIS, NAZARENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356936 | DAVIS, NEELY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391037 | DAVIS, NEVAEH DEBORLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365790 | DAVIS, NIAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387670 | DAVIS, NICHOLAS GAVRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340333 | DAVIS, NICHOLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394760 | DAVIS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380929 | DAVIS, NOLA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354859 | DAVIS, OMAR RAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419913 | DAVIS, PAETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416933 | DAVIS, PAGE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361997 | DAVIS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390885 | DAVIS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349977 | DAVIS, PAMELA MAURINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399318 | DAVIS, PATRICK EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363547 | DAVIS, PAUL C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381206 | DAVIS, PAULA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339270 | DAVIS, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405473 | DAVIS, PRAYSIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430921 | DAVIS, PREZENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431168 | DAVIS, QUANDARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360384 | DAVIS, QUAVON MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402676 | DAVIS, QUINTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412059 | DAVIS, RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379968 | DAVIS, RAJAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357202 | DAVIS, RHONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425968 | DAVIS, RHYANN AKIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408353 | DAVIS, RICHARD MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395094 | DAVIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378072 | DAVIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327709 | DAVIS, ROBERT PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342946 | DAVIS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331063 | DAVIS, ROBIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370505 | DAVIS, RODNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350040 | DAVIS, RONALD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330909 | DAVIS, ROSALIN DINESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409539 | DAVIS, ROYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342183 | DAVIS, RYAN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328566 | DAVIS, RYAN LEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395113 | DAVIS, RYLEE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397069 | DAVIS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391626 | DAVIS, SAMUEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337002 | DAVIS, SAMYE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388335 | DAVIS, SANAI GENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420828 | DAVIS, SANDRAIAH BRICHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424635 | DAVIS, SANTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422143 | DAVIS, SEAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367957 | DAVIS, SEBASTIAN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351722 | DAVIS, SHAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365820 | DAVIS, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375445 | DAVIS, SHANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343445 | DAVIS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365976 | DAVIS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396903 | DAVIS, SHARHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430768 | DAVIS, SHARON RUSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405289 | DAVIS, SHAVONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432882 | DAVIS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412987 | DAVIS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378439 | DAVIS, SHAWNTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372659 | DAVIS, SHAYNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379240 | DAVIS, SHAYQUAN WADELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394231 | DAVIS, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387881 | DAVIS, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462956 | Davis, Sierra Sade | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387261 | DAVIS, SKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421182 | DAVIS, SKYLAR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370695 | DAVIS, SKYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354948 | DAVIS, SLADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342973 | DAVIS, SONYA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409927 | DAVIS, SPIRIT KA-LIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384770 | DAVIS, STACY ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391773 | DAVIS, STEPHAN VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362998 | DAVIS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373425 | DAVIS, STEPHEN SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380570 | DAVIS, STEPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347137 | DAVIS, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410595 | DAVIS, SYDNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428762 | DAVIS, SYLICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329819 | DAVIS, SYRAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344735 | DAVIS, TABATHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407294 | DAVIS, TAMMIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413211 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339271 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399615 | DAVIS, TAQUILA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404799 | DAVIS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384042 | DAVIS, TARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367812 | DAVIS, TASHANA MITAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410647 | DAVIS, TATIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339272 | DAVIS, TAYLOR EEOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382518 | DAVIS, TAYLOR RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389183 | DAVIS, TAZMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425214 | DAVIS, TENIKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401993 | DAVIS, TERESA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394885 | DAVIS, TERRELL JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392938 | DAVIS, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 510 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377115 | DAVIS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355007 | DAVIS, TIANA MYSHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380988 | DAVIS, TIMOTHY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407288 | DAVIS, TINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379023 | DAVIS, TIPHANI LOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373791 | DAVIS, TIPHENIE-ELIZABETH PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367707 | DAVIS, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369547 | DAVIS, TRAVIS DONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368911 | DAVIS, TRAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365190 | DAVIS, TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409977 | DAVIS, TRENITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396414 | DAVIS, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370861 | DAVIS, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380373 | DAVIS, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402957 | DAVIS, TRINIDY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383354 | DAVIS, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394593 | DAVIS, TYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409139 | DAVIS, TYJUAN ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392837 | DAVIS, TYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417881 | DAVIS, TYRONE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408364 | DAVIS, VALENTINO L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408650 | DAVIS, VALERIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350785 | DAVIS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367514 | DAVIS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394142 | DAVIS, VINCENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329985 | DAVIS, WANDA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389439 | DAVIS, WHITNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417264 | DAVIS, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381969 | DAVIS, WILLIAM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424922 | DAVIS, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385724 | DAVIS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374610 | DAVIS, XAVION JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420297 | DAVIS, ZACHARY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410291 | DAVIS, ZAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331087 | DAVIS, ZAYVION JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396313 | DAVIS, ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394634 | DAVIS, ZUNOTRIETTA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372219 | DAVIS-BURNETT, ELIZAH MAYLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363645 | DAVIS-GREEN, OLLIE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400247 | DAVIS-MARCELLIN, JEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392161 | DAVISON, CANDACE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424990 | DAVISON, CYNTHIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408696 | DAVISON, LAUREN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388751 | DAVISON, LOGAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419976 | DAVISON, LUKAS JOHN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363733 | DAVISON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423942 | DAVIS-PHILLIPS, JENE'AH ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408633 | DAVISSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394713 | DAVISSON, LOGAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389821 | DAVISSON, SUSAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358808 | DAVIS-STINSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395798 | DAVNIERO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427126 | DAWES, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385119 | DAWES, LEANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372977 | DAWES, TYRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364934 | DAWES, WINDIE REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330017 | DAWKINS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387938 | DAWKINS, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341313 | DAWKINS, CLEVEON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428782 | DAWKINS, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394540 | DAWKINS, JAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420622 | DAWKINS, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383601 | DAWKINS, MARCUS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397315 | DAWKINS, SAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343027 | DAWKINS, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371937 | DAWKINS, WILLIAM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408982 | DAWKINS-GARCIA, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383704 | DAWLEY, COREY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327349 | DAWLEY, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379378 | DAWOUDI, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434908 | DAWSON | DECAPUA ENTERPRISES, DEPT LB 28, PO BOX 183134 | COLUMBUS | OH | 43218-3134 | | | FIRST CLASS MAIL |
| 29415453 | DAWSON AUTO SALES | RONALD D DAWSON, PO BOX 256 | WEST PLAINS | MO | 65775-3419 | | | FIRST CLASS MAIL |
| 29306715 | DAWSON CLERK OF SUPERIOR COURT | 25 TUCKER AVE | DAWSONVILLE | GA | 30534-3434 | | | FIRST CLASS MAIL |
| 29306716 | DAWSON COUNTY BUSINESS LICENSE | PO BOX 192 | DAWSONVILLE | GA | 30534-0004 | | | FIRST CLASS MAIL |
| 29402411 | DAWSON, ANDREA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399068 | DAWSON, ANNE-RENEE TORILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434171 | DAWSON, BENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329550 | DAWSON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329799 | DAWSON, CARLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410786 | DAWSON, CHAR'TERREIUS TERRQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398146 | DAWSON, DALLAS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410724 | DAWSON, DEMARGIO SANTEEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359975 | DAWSON, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403532 | DAWSON, HEZEKIAH JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403900 | DAWSON, HOPE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392225 | DAWSON, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356465 | DAWSON, JANAE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369399 | DAWSON, JAVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399315 | DAWSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375632 | DAWSON, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386148 | DAWSON, KEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389523 | DAWSON, KELBY RAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325972 | DAWSON, KELLY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348839 | DAWSON, KRISTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405820 | DAWSON, LARHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379883 | DAWSON, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369718 | DAWSON, LESSUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399685 | DAWSON, MAKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330764 | DAWSON, MARYADENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390955 | DAWSON, MATTHEW JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396230 | DAWSON, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341407 | DAWSON, REGINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404128 | DAWSON, RE'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417164 | DAWSON, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356986 | DAWSON, RRIYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418511 | DAWSON, SARA MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364080 | DAWSON, SHAWN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326408 | DAWSON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377276 | DAWSON, TIA LASHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330464 | DAWSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423677 | DAWSON, ZANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395772 | DAXON, GARR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29415454 | DAY & NIGHT ALL SERVICE | EQUIPMENT REPAIR LLC, PO BOX 310 | NEW HYDE PARK | NY | 11040-0310 | | | FIRST CLASS MAIL |
| 29433479 | DAY PUBLISHING COMPANY | PO BOX 1231 47 EUGENE ONEILL DRIVE | NEW LONDON | CT | 06320-1231 | | | FIRST CLASS MAIL |
| 29363139 | DAY, AMANDA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428249 | DAY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407529 | DAY, AUBREY ASHLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417983 | DAY, CHLOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374824 | DAY, CHRISTINA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427090 | DAY, CYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405513 | DAY, EBERSON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426836 | DAY, ELEYIGTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419981 | DAY, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394108 | DAY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374974 | DAY, EVAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380813 | DAY, JANICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416083 | DAY, JAREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392421 | DAY, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407001 | DAY, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368531 | DAY, JOHN CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416275 | DAY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374270 | DAY, KEVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297573 | DAY, KEVIN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380021 | DAY, KIMBERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389434 | DAY, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351216 | DAY, LORENA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327584 | DAY, LORETTA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423733 | DAY, MAGGIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380768 | DAY, MALEEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360552 | DAY, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396289 | DAY, NATALIE SCARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372207 | DAY, NATHAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399034 | DAY, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369689 | DAY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425688 | DAYE JR., ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355068 | DAYE, CEDORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398625 | DAYE, DUANE LAMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408827 | DAYE, ELON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399902 | DAYE, XAVIAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388035 | DAYMIEL, ERICA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390886 | DAYRIES, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332181 | DAYTON FREIGHT | PO BOX 340 | VANDALIA | OH | 45377-0340 | | | FIRST CLASS MAIL |
| 29337435 | DAYTON MUNICIPAL COURT | CIVIL DIVISION, PO BOX 10700 | DAYTON | OH | 45402-7700 | | | FIRST CLASS MAIL |
| 29423206 | DAYTON, AVERY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390416 | DAYTON, CARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333069 | DAYTONA APPAREL GROUP LLC | DAYTONA APPAREL GROUP LLC, 200 MADISON AVE 5TH FL | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29433480 | DAYTONA BEACH NEWS JOURNAL | GANNETT MEDIA CORP, PO BOX 630476 | CINCINNATI | OH | 45263-0476 | | | FIRST CLASS MAIL |
| 29357845 | DAZA, CADEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427340 | DAZULMA, SADE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415455 | DB PLUMBING INC | 3920 NATIONAL ROAD WEST | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 29333070 | DBEST PRODUCTS INC | DBEST PRODUCTS INC, 425 15TH ST #3102 | MANHATTAN BEACH | CA | 90266 | | | FIRST CLASS MAIL |
| 29414488 | DC CHILD SUPPORT CLEARINGHOUSE | PO BOX 37868 | WASHINGTON | DC | 20013-7868 | | | FIRST CLASS MAIL |
| 29415456 | DC CONNECTION INC | 175 INDUSTRY AVE | FRANKFORT | IL | 60423 | | | FIRST CLASS MAIL |
| 29306717 | DC TREASURER | UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800W | WASHINGTON | DC | 20024-4457 | | | FIRST CLASS MAIL |
| 29336227 | DC TREASURER | PO BOX 9136 | WASHINGTON | DC | 20090-1360 | | | FIRST CLASS MAIL |
| 29323810 | DC TREASURER | PO BOX 96081 | WASHINGTON | DC | 20090-6081 | | | FIRST CLASS MAIL |
| 29323811 | DC TREASURER | OFFICE OF TAX AND REVENUE, PO BOX 96384 | WASHINGTON | DC | 20090-6384 | | | FIRST CLASS MAIL |
| 29415457 | DCA FIRE SAFETY | C/O MS PAT GAINES, PO BOX 809 | TRENTON | NJ | 08625-0809 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 513 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337436 | DCI CREDIT SERVICES INC | PO BOX 1266 | MANDAN | ND | 58554-7266 | | | FIRST CLASS MAIL |
| 29414489 | DCSE | PO BOX 12287 | WILMINGTON | DE | 19850 | | | FIRST CLASS MAIL |
| 29433481 | DDB | DDB CHICAGO INC, HARBORSIDE PLAZA 2, 225 N MICHIGAN AVE 10TH FL | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29306010 | DDR CAROLINA PAVILION LP | ATTN: EXECUTIVE VICE PRESIDENT - LEASING, 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29347429 | DDR CAROLINA PAVILION LP | DDR CORP, PO BOX 37685 | BALTIMORE | MD | 21297-3685 | | | FIRST CLASS MAIL |
| 29413938 | DDR DOUGLASVILLE PAVILION LLC | 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29347432 | DDR MELBOURNE LLC | SITE CENTERS CORP, DEPT 101465 31206 76590, 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | | | FIRST CLASS MAIL |
| 29474308 | DDR PTC LLC | 3300 Enterprise Parkwy | Beachwood | OH | 44122 | | | FIRST CLASS MAIL |
| 29347433 | DDR PTC LLC | DDR CORP FKA DEVELOPERS DIVERS, DEPT 101465 21093 43005 422839, PO BOX 854833 | MINNEAPOLIS | MN | 55485-4833 | | | FIRST CLASS MAIL |
| 29347434 | DDRM CREEKWOOD CROSSING LLC | DDRM PROPERTIES LLC, DDRM COUNTRYSIDE LLC, TENANT #396239 21201 64136, PO BOX 534461 | ATLANTA | GA | 30353-4461 | | | FIRST CLASS MAIL |
| 29347435 | DDRTC FAYETTE PAVILION III | DDRTC CORE RETAIL FUND LLC, AND IV LLC, DEPT 101465 30419 42354, PO BOX 745468 | ATLANTA | GA | 30374-5468 | | | FIRST CLASS MAIL |
| 29373278 | DE ALVARADO QUINTANILLA, MARTHA IDANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341967 | DE ANDA, KATIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342209 | DE AVILA ABREU, ESTEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369065 | DE BUSK, NACOLE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423040 | DE CASAS DE LEON, MARIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393821 | DE CASTRO, KIARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384836 | DE DIOS, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370299 | DE FOOR, LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377081 | DE FREITAS, JULIE DUARTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400812 | DE GROOT, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364457 | DE GUZMAN, LEIZEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327506 | DE GUZMAN, NELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408309 | DE HAAS, MATHEW HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415458 | DE JAGER CONSTRUCTION INC | 75 60TH ST SW | WYOMING | MI | 49548-5761 | | | FIRST CLASS MAIL |
| 29410521 | DE JESUS CRUZ, ADA YARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352569 | DE JESUS GARCIA, ANAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416550 | DE JESUS GARNICA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367645 | DE JESUS ROSA, KATIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402738 | DE JESUS SANTIAGO, KAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362641 | DE JESUS, AMELIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393267 | DE JESUS, ELVIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359025 | DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378754 | DE JESUS, VLANYERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333071 | DE LA CALLE | DE LA CALLE, PO BOX 75405 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 29423260 | DE LA CERDA, DENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375685 | DE LA CERDA, VANESSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386043 | DE LA CRUZ III, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409810 | DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407639 | DE LA CRUZ, CAMILA MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326588 | DE LA CRUZ, CINTHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328535 | DE LA CRUZ, JENNIFER EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419525 | DE LA CRUZ, MADELINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374310 | DE LA CRUZ, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418629 | DE LA CRUZ, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361155 | DE LA CRUZ, REYNA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389255 | DE LA CRUZ, ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407695 | DE LA CRUZ, SAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29364884 | DE LA CRUZ, SULENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407494 | DE LA FUENTE, MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429155 | DE LA GARRIGUE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426194 | DE LA GARZA, LUIS GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361604 | DE LA GARZA, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349899 | DE LA HERRAN, MELENY CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381913 | DE LA LUZ, JESUS ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352012 | DE LA LUZ, LAURA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387325 | DE LA MORA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397698 | DE LA O, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354967 | DE LA PAZ MEZA, JAYVIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355707 | DE LA PAZ, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342019 | DE LA ROSA DE BATISTA, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425446 | DE LA ROSA, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380069 | DE LA ROSA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349849 | DE LA ROSA, LESLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364593 | DE LA ROSA, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377315 | DE LA TORRE PEREZ, MARIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364829 | DE LA TORRE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352776 | DE LA TORRE, EDUARDO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337636 | DE LA TORRE, MELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357411 | DE LA TORRE, MERCADEES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410684 | DE LA TORRE, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374606 | DE LA TORRE, NOELI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341722 | DE LA TORRE, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330785 | DE LA TORRE, ROSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340516 | DE LARRAZABAL, CORAZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388445 | DE LEON GUERRERO-ACFALLE, ANGIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378732 | DE LEON MENDEZ, ASHLY CRISMEIRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421981 | DE LEON, AIDEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385145 | DE LEON, ANDY DE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363758 | DE LEON, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369460 | DE LEON, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419475 | DE LEON, DIANNE RACHEL RAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428427 | DE LEON, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368774 | DE LEON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364464 | DE LEON, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423791 | DE LEON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418891 | DE LEON, ODILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366439 | DE LEON, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408894 | DE LIRA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387259 | DE LOERA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425492 | DE LON, IAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380123 | DE LOS REYES, ROXANNE LARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385953 | DE LOS RIOS, JESSIE GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357788 | DE LOS SANTOS, CHRISTIAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384519 | DE LOS SANTOS, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418835 | DE LOS SANTOS, MACBETH ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417299 | DE LOS SANTOS, ZANYA ENCARNACION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356972 | DE LUNA, ANGELINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367452 | DE LUNA, CLAUDINE ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365265 | DE LUNA, JOHN DE LUNA RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423325 | DE MARCELO, ARANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383235 | DE MARIA, MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332408 | DE MATTEIS FOOD CORP | VALLE UFITA | FLUMERI AVELLINO | | | ITALY | | FIRST CLASS MAIL |
| 29410996 | DE MORENO, ARACELI TAPIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29377901 | DE PAOLA, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326589 | DE PAZ FERNANDEZ, CRISTYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340606 | DE PEDRO COLLAZO, EDGARDO XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392087 | DE PINEDA, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429450 | DE RAYGOZA, MARIA Y MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425544 | DE SANTIAGO, HEAVEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341518 | DE SANTIAGO, JUVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420953 | DE SANTIAGO, PETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333072 | DE SILVA BROTHERS & CO. INC. | DE SILVA BROTHERS & CO. INC., 8531 LOCH LOMOND DR | PICO RIVERA | CA | 90660 | | | FIRST CLASS MAIL |
| 29297615 | DE SILVA, RICHARD J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400328 | DE SIMONE, NAOMI BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430736 | DE SOUSA FIGUEIREDO, DIOGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409607 | DE VALOIS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373434 | DE VAUGHN, MIEANNAH NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384807 | DE VEGA, KANEISHA SHARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424200 | DE VINCENZO, MAUREEN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382070 | DE VOGEL, ELLEN B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377775 | DEADERICK, JASON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385418 | DEADY, ALISHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333073 | DEAL TEAM GROUP, INC. | DEAL TEAM GROUP, INC, 80 W SIERRA MADRE | SIERRA MADRE | CA | 91024 | | | FIRST CLASS MAIL |
| 29373646 | DEAL, AJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398800 | DEAL, ALICE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382165 | DEAL, ASHLYN JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408620 | DEAL, DANELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387908 | DEAL, LISA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361838 | DEAL, MELESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430200 | DEAL, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378944 | DEAL, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337438 | DEALERS FINANCE CO LLC | C/O PROFESSIONAL SOLUTIONS GROUP, 4216 N PROTLAND AVE STE 205 | OKLAHOMA CITY | OK | 73112-6387 | | | FIRST CLASS MAIL |
| 29344991 | DEALMEIDA, ANTONIO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354779 | DEAL-MUNOZ, ALEXANDER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366772 | DEALTAN, AIMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375252 | DEALTAN, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361316 | DEALTAN, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400869 | DEAMARAL, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338377 | DEAN DISTRIBUTING INC | 1215 ONTARIO RD | GREEN BAY | WI | 54311-3200 | | | FIRST CLASS MAIL |
| 29427198 | DEAN THORNTON, ELMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366731 | DEAN, ALIYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388797 | DEAN, AMBER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418419 | DEAN, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327820 | DEAN, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411344 | DEAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360826 | DEAN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418223 | DEAN, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395730 | DEAN, CATHYA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353091 | DEAN, DANIEL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364396 | DEAN, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417698 | DEAN, DENNIS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380629 | DEAN, ELEVINIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342614 | DEAN, ERNEST (CHRIS) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393130 | DEAN, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390231 | DEAN, JAIMIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423584 | DEAN, JANE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357546 | DEAN, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417019 | DEAN, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386899 | DEAN, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418359 | DEAN, JESSE BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387313 | DEAN, JONATHAN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357341 | DEAN, JOSHUA BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407429 | DEAN, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429088 | DEAN, JUSTICE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327554 | DEAN, KAREN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400637 | DEAN, KAYLEE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353153 | DEAN, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364219 | DEAN, KERRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405114 | DEAN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383428 | DEAN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412325 | DEAN, LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390855 | DEAN, LINDSEY ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409992 | DEAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391146 | DEAN, MATTEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368056 | DEAN, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354736 | DEAN, MIRANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341330 | DEAN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436048 | DEAN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422746 | DEAN, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394115 | DEAN, PROMISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424085 | DEAN, RICCIYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404963 | DEAN, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385185 | DEAN, ROMAN NICKOLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428525 | DEAN, RY'N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417980 | DEAN, SEQUON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407561 | DEAN, SERENITY J'AIEL RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364868 | DEAN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367470 | DEAN, SHYKYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378136 | DEAN, STEPHEN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362660 | DEAN, STEVEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380292 | DEAN, SUMMER SUNOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348234 | DEAN, TRAVIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417994 | DEAN, TYLER DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405624 | DEAN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415537 | DEAN, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376367 | DEAN, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328720 | DEAN, WELDON EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425293 | DEANDA, MARC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395054 | DEANDA, STELLA KRISTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431859 | DEANE, AARON HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352687 | DEANE, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367918 | DEANES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427059 | DEANES, TYLER BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409103 | DEANGELO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411846 | DEANOVICH, KEVIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419629 | DEANOVICH, WALTER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300503 | DEARBORN CITY TREASURER (WAYNE) | PO BOX 30516 | LANSING | MI | 48909-8016 | | | FIRST CLASS MAIL |
| 29336228 | DEARBORN COUNTY HEALTH DEPT. | 215 W HIGH ST | LAWRENCEBURG | IN | 47025-1999 | | | FIRST CLASS MAIL |
| 29307993 | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY | 165 MARY ST | LAWRENCEBURG | IN | 47025 | | | FIRST CLASS MAIL |
| 29336229 | DEARBORN OCUNTY TREASURER | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | | | FIRST CLASS MAIL |
| 29337439 | DEARBORN SUPERIOR COURT 2 | 165 MARY ST | LAWRENCEBURG | IN | 47025-1921 | | | FIRST CLASS MAIL |
| 29380253 | DEARINGER, COLBY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408917 | DEARMON, KEYONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378359 | DEARTH, JONATHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357715 | DEASE II, RICHARD FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341969 | DEASON, DENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343565 | DEASON, EMILY CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345975 | DEATH WISH COFFEE | DEATH WISH COFFEE LLC, 260 BROADWAY | SARATOGA SPRINGS | NY | 12866 | | | FIRST CLASS MAIL |
| 29398282 | DEATHERAGE, KARSON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342866 | DEATON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415550 | DEATON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337440 | DEATRICK & SPIES P.S.C. | PO BOX 4668 | LOUISVILLE | KY | 40204 | | | FIRST CLASS MAIL |
| 29394249 | DEATRICK, TYFANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397877 | DEAUGUSTINE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392224 | DEAVER, BRALYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329670 | DEAVERS, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341199 | DEAVERS, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415460 | DEB DESROCHES | 37 NEW DAM RD PO BOX 612 | BERWICK | ME | 03901-2626 | | | FIRST CLASS MAIL |
| 29378171 | DEBAGGIS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425513 | DEBARI, THERESA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330810 | DEBARR, KRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375568 | DEBASITIS, DONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417025 | DEBAUCHE, PATRICIA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415461 | DEBBIE & JAMES RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356908 | DEBELL, SHANNON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411998 | DEBELO, HELEN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420955 | DEBERRY, AMELIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382569 | DEBERRY, JOSEPH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345976 | DEBEUKELAER CORPORATION | DEBEUKELAER CORPORATION, PO BOX 11407 | BIRMINGHAM | AL | 35246-1407 | | | FIRST CLASS MAIL |
| 29352872 | DEBILLE, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352162 | DEBLASIS, JENNIFER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335057 | DEBO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432415 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326591 | DEBOCK, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332182 | DEBOER CAPITAL ASSOCIATES INC | PO BOX 694 | WISCONSIN RAPIDS | WI | 54495-0694 | | | FIRST CLASS MAIL |
| 29419270 | DEBOER, CASEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400244 | DEBOER, VIRGINIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384215 | DEBOLD, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359324 | DEBORD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386914 | DEBORD, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412513 | DEBORD, RONALD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327500 | DEBORD, SHAWN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327866 | DEBORD, STEVEN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384588 | DEBOSE, DAWON LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403780 | DEBOSE, KOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387684 | DEBOSE, TERICK DAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390444 | DEBOSE, ZACKERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371449 | DEBROUX, LOGAN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375195 | DEBROW, DESIREE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400462 | DEBROW, TAMEERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400816 | DEBRUCE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410006 | DEBRUCE, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372541 | DEBRULER, RICHARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354608 | DEBRUM, LANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390853 | DEBUF, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367768 | DEBURGH, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396515 | DECAILLON, DANOVSKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379011 | DECAIRE, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345978 | DECALCOMANIA, LLC | DECALCOMANIA, LLC, 2835 E LANARK ST STE 120 | MERIDIAN | ID | 83642 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431530 | DECAPUA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411255 | DECARE, HAYLEE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421081 | DECARLO, NICHOLAS MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341830 | DECARLO-WILSON, HOLLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429038 | DECAS, ALEX C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400669 | DECASSERES, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302708 | DECATUR UTILITIES, AL | BOX 2232 | DECATUR | AL | 35609-2232 | | | FIRST CLASS MAIL |
| 29405014 | DECELESTINO, JOHN BLASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329908 | DECEMBRE, KEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408115 | DECESSARD, EBONY MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417629 | DECHAVES, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382769 | DECHOUDENS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368252 | DECICCO, VINCENT LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434928 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | MAHWAH | NJ | 07495-0030 | | | FIRST CLASS MAIL |
| 29418170 | DECISTO PENA, AIDA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419914 | DECISTO, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356726 | DECISTO, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366505 | DECK, AUSTIN MATTHEW CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424422 | DECK, BRITTANY JEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426565 | DECK, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353804 | DECK, JOHN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388680 | DECK, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431487 | DECKARD, AUSTIN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341658 | DECKARD, BRADLEY STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430227 | DECKARD, DOUGLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429949 | DECKARD, ENRIQUE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394339 | DECKARD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424126 | DECKARD, NYQUERIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367973 | DECKARD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371898 | DECKELMAN, JUSTIN BOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370627 | DECKER, BRYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337481 | DECKER, DONALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372370 | DECKER, DONELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376350 | DECKER, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405461 | DECKER, ETHAN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389903 | DECKER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418638 | DECKER, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376285 | DECKER, JOSHUA BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401024 | DECKER, KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381700 | DECKER, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419409 | DECKER, KAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357069 | DECKER, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395562 | DECKER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401806 | DECKER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374230 | DECKER, TORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401747 | DECKER, ZACH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354525 | DECLOUET, STACI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390193 | DECLUE-HEAD, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325994 | DECOCINIS, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431255 | DECOCKER, GRANT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446818 | Decofloor India | Adjoining, Sector 29, Huda Industrial Area | Panipat, Haryana | | 132103 | India | | FIRST CLASS MAIL |
| 29332409 | DECOFLOOR INDIA | DECOFLOOR INDIA, 237 SECTOR-29 | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29345979 | DECOR CONCEPTS LLC | JONATHAN SHACALO, 153 W 27TH ST STE 200 | NEW YORK | NY | 10001-6260 | | | FIRST CLASS MAIL |
| 29441286 | Decorware Inc. | Michael Yang, 10220 4th Street | Rancho Cucamonga | CA | 91730 | | | FIRST CLASS MAIL |
| 29345980 | DECORWARE INC. | DECORWARE INC, 10220 FOURTH ST. | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29441105 | Decorware Inc. | 10220 4th Street | Rancho Cucamonga | CA | 91730 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 519 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409751 | DECOSTA, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432497 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326592 | DECOSTA, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420143 | DECOURSEY, ANTONIO JAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358868 | DECOURSEY, JANYA NEKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381102 | DECRESCENZO, VINCENZO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403999 | DEDITCH, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347524 | DEDOVIC, AZRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379488 | DEE, KATHLEEN GAYNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389798 | DEEDS, TEKEYAH STORM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353102 | DEEGAN, MAURIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345981 | DEEJAY HOME DESIGNS | DEEJAY HOME DESIGNS LLC, 1726 MCDONALD AVE, 2ND FLOOR | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29322912 | Deejay Home Designs | 1726 Mcdonald Ave, 2nd Floor | Brooklyn | NY | 11230 | | | FIRST CLASS MAIL |
| 29409971 | DEEL, ASPEN JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377530 | DEEL, CAMERON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328891 | DEEL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423468 | DEEL, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429236 | DEELL, STEVEN BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419956 | DEEMER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345982 | DEEP ENTERPRISES DBA OH2O WATER | DEEP ENTERPRISES LLC, 7014 OLD TROY PIKE | HUBER HEIGHTS | OH | 45424 | | | FIRST CLASS MAIL |
| 29300505 | DEER PARK ISD TAX OFFICE | PO BOX 1180 | DEER PARK | TX | 77536-1180 | | | FIRST CLASS MAIL |
| 29334725 | DEERFIELD COMPANY INC | PO BOX 22425 | LOUISVILLE | KY | 40252-0425 | | | FIRST CLASS MAIL |
| 29371462 | DEERFIELD, DAVID JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395597 | DEERING, CASSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398937 | DEERMAN, ANGELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394397 | DEERMAN, CHASE ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434933 | DEES FURNITURE DELIVERY & ASSEMBLY SERVICE | 3037 LIBERTY HILLS DRIVE | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 29377793 | DEES, CHRISTOPHER TAVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412215 | DEES, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399848 | DEESON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340873 | DEETER, SHEILA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398991 | DEETS, DODY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327051 | DEEVER, FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402111 | DEFAIR, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420178 | DEFANG, KEVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434934 | DEFAULT JUDGEMENT CIVIL INFRACTION | 62-B DISTRICT COURT, 4740 WALMA AVE SE | KENTWOOD | MI | 49512 | | | FIRST CLASS MAIL |
| 29345983 | DEFAULT VENDOR | 300 PHILLIPI RD | COLUMBUS | OH | 43228-1310 | | | FIRST CLASS MAIL |
| 29409835 | DEFAZIO, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326593 | DEFENDERS OF THE AMERICAN DREAM LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE DISCERNING OF HUMAN) | INSIGNE LLP, CODDINGTON, PH.D., TREVOR Q., PACIFIC CENTER ONE, 701 PALOMAR AIRPORT ROAD, SUITE 230 | CARLSBAD | CA | 92011 | | | FIRST CLASS MAIL |
| 29326594 | DEFEO, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375861 | DEFEO, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378238 | DEFFENBAUGH, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350189 | DEFFENDALL, ADAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347102 | DEFIANCE CITY INCOME TAX | PO BOX 669 | DEFIANCE | OH | 43512-0669 | | | FIRST CLASS MAIL |
| 29337441 | DEFIANCE CO COURT OF COMMON PLEAS | 221 CLINTON ST | DEFIANCE | OH | 43512-2141 | | | FIRST CLASS MAIL |
| 29300506 | DEFIANCE COUNTY AUDITOR | 500 SECOND ST STE 301 | DEFIANCE | OH | 43512-2158 | | | FIRST CLASS MAIL |
| 29336230 | DEFIANCE COUNTY HEALTH DEPT | 1300 E 2ND ST STE 100 | DEFIANCE | OH | 43512-2484 | | | FIRST CLASS MAIL |
| 29307744 | DEFIANCE COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 COURT STREET, SUITE A | DEFIANCE | OH | 43512 | | | FIRST CLASS MAIL |
| 29337442 | DEFIANCE MUNICIPAL COURT | 665 PERRY ST | DEFIANCE | OH | 43512-2734 | | | FIRST CLASS MAIL |
| 29367971 | DEFINI, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401069 | DEFNALL, MILLER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352321 | DEFOE, GAGE BRANDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376033 | DEFOE, JULISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386728 | DEFORD, CHRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337003 | DEFOREEST, TOMMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352968 | DEFREHN, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375423 | DEFRIES, DALTON NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404740 | DEFRISCO, JACQUELINE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404670 | DEGAND, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388745 | DEGANI, EZRA BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345984 | DEGASA USA LLC | DEGASA USA LLC, 12111 J E F DR | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 29353157 | DEGAY, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381602 | DEGENFELDER, JOSALYN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431675 | DEGERICK JR, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373891 | DEGNAN, LUANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389736 | DEGORI, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406455 | DEGRAFFENRIEDT, TERDARA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383732 | DEGRAFFINREED, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327799 | DEGRASSA, ANGELICA SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368886 | DEGRASSE, DESIRAE ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427765 | DEGRAVE, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377762 | DEGRAW, NOAH REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391459 | DEGRAW, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422209 | DEGRAY, KELLY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379500 | DEGREEF-FOBI, LAVONYA CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408148 | DEGROAT, KARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372150 | DEGROFF, KENNETH DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382799 | DEGUEVARA, JASMINE TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362056 | DEHAARTE, PUNWASIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408991 | DEHARO, TED R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324751 | DEHART III, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389636 | DEHART, DERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360439 | DEHART, JASMIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370134 | DEHART, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330835 | DEHERRERA, DENEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357351 | DEHERRERA, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371324 | DEHLIN, RHIANNON MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415478 | DEHNCO EQUIPMENT AND SUPPLIES INC. | 300 S LAGESCHULTE ST. | BARRINGTON | IL | 60010-4193 | | | FIRST CLASS MAIL |
| 29327069 | DEHOFF, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328772 | DEHOFF, TERRY LENTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400350 | DEHOOG, REBECCA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379097 | DEHOYOS-GARZA, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434250 | DEHUFF, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411572 | DEIGHTON, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428723 | DEIKE, SALLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351940 | DEIME, JOSH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340200 | DEININGER, PETRA BRYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384126 | DEIS, JAKOBE NESTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339273 | DEISCH, MYRNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364171 | DEITCH, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408422 | DEITER, AUGUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350586 | DEITER, CARL M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423164 | DEITRICH KEHL, TAMI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349182 | DEITZ III, MICHAEL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377270 | DEITZ, JUSTIN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364640 | DEITZ, KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431272 | DEITZLER JR, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338615 | DEJEAN, CARREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 521 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361798 | DEJEAN, DAVEON JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370905 | DEJEAN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338224 | DEJESUS, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423696 | DEJESUS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342368 | DEJESUS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366211 | DEJESUS, CHASSIDY GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373780 | DEJESUS, DESTINY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345331 | DEJESUS, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396023 | DEJESUS, JADALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378252 | DEJESUS, JASMINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360169 | DEJESUS, JAVIAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395335 | DEJESUS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366732 | DEJESUS, JONEIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369119 | DEJESUS, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382097 | DEJESUS, LAURIE IVELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405019 | DEJESUS, MAUREEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423619 | DEJESUS, MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429786 | DEJESUS, SHANE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419899 | DEJESUS, SPENCER ALLEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419420 | DEJESUS, ZY'AIRA ANAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378935 | DEJOHN, LENA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397133 | DEJOHN, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351477 | DEJOHN, RYAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342127 | DEJOLIE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362655 | DEJONG, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350871 | DEJOSEPH, GINO M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337443 | DEKALB CO GENERAL SESSIONS COURT | 1 PUBLIC SQ RM 303 | SMITHVILLE | TN | 37166-1448 | | | FIRST CLASS MAIL |
| 29336232 | DEKALB CO REVENUE & LICENSING | PO BOX 100020 | DECATUR | GA | 30031-7020 | | | FIRST CLASS MAIL |
| 29415481 | DEKALB COUNTY FARP | PO BOX 932765 | ATLANTA | GA | 31193-2765 | | | FIRST CLASS MAIL |
| 29336233 | DEKALB COUNTY PROBATE | 300 GRAND AVE SW STE 100 | FORT PAYNE | AL | 35967-1879 | | | FIRST CLASS MAIL |
| 29336234 | DEKALB COUNTY REVENUE COMM | 206 GRAND AVE SW | FORT PAYNE | AL | 35967-1918 | | | FIRST CLASS MAIL |
| 29336235 | DEKALB COUNTY TAX COMMISSION | PO BOX 117545 | ATLANTA` | GA | 30368-7545 | | | FIRST CLASS MAIL |
| 29308004 | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY | 300 GRAND AVENUE S STE 200 | FORT PAYNE | AL | 35967 | | | FIRST CLASS MAIL |
| 29301719 | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY | 1300 COMMERCE DRIVE | DECATUR | GA | 30030 | | | FIRST CLASS MAIL |
| 29298862 | DEKALB COUNTY/71224/105942 | PO BOX 71224 | CHARLOTTE | NC | 28272-1224 | | | FIRST CLASS MAIL |
| 29334726 | DEKALB PLAZA SPE LLC | PO BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29337444 | DEKALB SUPERIOR COURT | SMALL CLAIMS DIVISION, 100 S MAIN ST 3RD FL COURTHOUSE | AUBURN | IN | 46706-2363 | | | FIRST CLASS MAIL |
| 29350825 | DEKKER, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367469 | DEKKER, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356640 | DEKNOBLOUGH, COURTNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379953 | DEL ANGEL, BETHZAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416551 | DEL CARMEN PENA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398967 | DEL CASTILLO, GABRIEL MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400830 | DEL CASTILLO, MADELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426709 | DEL CID REED, MARIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340108 | DEL GAUDIO, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334727 | DEL LINDEN LLC | C/O BENDERSON DEVELOPMENT COMPANY, PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 29345985 | DEL MONTE FOODS INC | DEL MONTE FOODS INC, 7775 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 29354218 | DEL PERAL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384219 | DEL REAL, ANTHONY LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418568 | DEL REAL, GIAVANNA ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431118 | DEL REAL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382308 | DEL RIO CERVANTES, BRENDA BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395140 | DEL RIO ZUNIGA, ISMERAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29359186 | DEL RIO, ISAIAH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405220 | DEL RIO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382289 | DEL RIO, MARGARET JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300509 | DEL ROSARIO SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341808 | DEL TORO, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391157 | DEL TORO, MARICSSA NATALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356954 | DEL VALLE, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391440 | DEL VALLE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377669 | DEL VALLE, CLARISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405021 | DEL VALLE, KEYLY ASHANTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421200 | DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407185 | DEL VALLE, NATHALLEY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419636 | DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425893 | DEL VECCHIO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330385 | DEL VECCHIO, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334728 | DEL VISO LLC | PO BOX 291867 | DAVIE | FL | 33329-1867 | | | FIRST CLASS MAIL |
| 29475117 | Del Viso, LLC | c/o Carlos Montecalvo, P.O. Box 611627 | North Miami | FL | 33261 | | | FIRST CLASS MAIL |
| 29475116 | Del Viso, LLC | Carlos Jose Montecalvo, Manager/Del Viso, LLC, 1840 Meadows Drive | Davie | FL | 33327 | | | FIRST CLASS MAIL |
| 29475059 | Del Viso, LLC | C/O Furr & Cohen, P.A., 2255 Glades Road, Suite 419A | Boca Raton | FL | 33431 | | | FIRST CLASS MAIL |
| 29427705 | DELA CRUZ, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355641 | DELA CRUZ, JEREMIAH PELICANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328320 | DELA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336812 | DELA CUESTA, JOEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389207 | DELA ROSA, ALICIA DALFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395403 | DELACERDA, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361097 | DELACRUZ VELOZ, YESSICA DELACRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385273 | DELACRUZ, ANGELA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385948 | DELACRUZ, BJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410099 | DELACRUZ, BRYAN LIZAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346966 | DELACRUZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394040 | DELACRUZ, EUSEBIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330454 | DELACRUZ, JOHNNIE FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428928 | DELACRUZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428889 | DELACRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398170 | DELACRUZ, LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421900 | DELACRUZ, LUIS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396790 | DELACRUZ, ROSA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365338 | DELAHANTY, MIA SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371948 | DELAHOUSSAYE, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394639 | DELAHOUSSAYE, LYNN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369286 | DELAIR, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365563 | DELAMORA, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388006 | DELANCEY, STORMIE GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358281 | DELANCOURT, TANGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357585 | DELANCY, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388770 | DELANCY, KEDEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377694 | DELANCY, MYKA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365186 | DELAND, CALI E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434043 | DELANEY, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421366 | DELANEY, BRIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359554 | DELANEY, CRISTINA LIZOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393052 | DELANEY, DAIMEONA DEMETRIA-EMONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424686 | DELANEY, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392613 | DELANEY, KELLEY DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422898 | DELANEY, QUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371283 | DELANEY, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 523 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427952 | DELANEY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428414 | DELANEY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358515 | DELANEY, TAMORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380642 | DELANEY, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386041 | DELANO, CONNOR MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354182 | DELAO, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430675 | DELAO, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370745 | DELAPAZ, FRANCISCO ROLDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406009 | DELARA, NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405317 | DELAROSA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401616 | DELAROSA, LISA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359371 | DELAROSA, ROSAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417265 | DELAROSA-WORTH, DAMARYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339274 | DELATTE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419541 | DELAURA, KIM ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391632 | DELAUTER, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337445 | DELAWARE CIRCUIT COURT #2 | 3100 S TILLOTSON AVE | MUNCIE | IN | 47302-6544 | | | FIRST CLASS MAIL |
| 29336236 | DELAWARE COUNTY AUDITOR | 145 N UNION ST | DELAWARE | OH | 43015-1705 | | | FIRST CLASS MAIL |
| 29334729 | DELAWARE COUNTY FACILITIES | 1405 US RTE 23 NORTH | DELAWARE | OH | 43015 | | | FIRST CLASS MAIL |
| 29336237 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY ST | MUNCIE | IN | 47305-2836 | | | FIRST CLASS MAIL |
| 29307724 | DELAWARE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 W. FRONT ST. | MEDIA | PA | 19063 | | | FIRST CLASS MAIL |
| 29300513 | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE | OH | 43015-1799 | | | FIRST CLASS MAIL |
| 29300512 | DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 | MUNCIE | IN | 47305-2881 | | | FIRST CLASS MAIL |
| 29308062 | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY | 201 WEST FRONT STREET | MEDIA | PA | 19063 | | | FIRST CLASS MAIL |
| 29301979 | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY | 91 NORTH SANDUSKY STREET | DELAWARE | OH | 43015 | | | FIRST CLASS MAIL |
| 29300514 | DELAWARE DEPT OF AGRICULTURE | 2320 S DUPONT HWY | DOVER | DE | 19901-5501 | | | FIRST CLASS MAIL |
| 29336239 | DELAWARE DEPT OF FINANCE | RECEIPTS AND WIRES TEAM, 820 NORTH FRENCH ST 9TH FL | WILMINGTON | DE | 19801-3509 | | | FIRST CLASS MAIL |
| 29306719 | DELAWARE DEPT OF LABOR | DIV OF UNEMP INSURANCE, PO BOX 41780 | PHILADELPHIA | PA | 19101-1785 | | | FIRST CLASS MAIL |
| 29324902 | DELAWARE DIVISION OF REVENUE | C/O BUREAU OF TAX COLLECTIONS, 820 E FRENCH ST | WILMINGTON | DE | 19801-3509 | | | FIRST CLASS MAIL |
| 29306720 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | WILMINGTON | DE | 19899-2044 | | | FIRST CLASS MAIL |
| 29323813 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | WILMINGTON | DE | 19899-2340 | | | FIRST CLASS MAIL |
| 29337446 | DELAWARE DIVISION OF REVENUE | MS 1 T/W, C/O CLERK, PO BOX 8717 | WILMINGTON | DE | 19899-8717 | | | FIRST CLASS MAIL |
| 29323812 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | WILMINGTON | DE | 19899-8750 | | | FIRST CLASS MAIL |
| 29347103 | DELAWARE EMPLOYMENT TRAINING FUND | STATE OF DELAWARE DOL DUI TRAINING, PO BOX 5514 | BINGHAMPTON | NY | 13902-5514 | | | FIRST CLASS MAIL |
| 29415482 | DELAWARE FARP | LOCKBOX 7072 PO BOX 8500 | PHILADELPHIA | PA | 19178-7072 | | | FIRST CLASS MAIL |
| 29323816 | DELAWARE GENERAL HEALTH DIST | 470 S SANDUSKY ST | DELAWARE | OH | 43015-2623 | | | FIRST CLASS MAIL |
| 29324904 | DELAWARE HEALTH & SOCIAL SVCS | 1901 N DUPONT HWY | NEW CASTLE | DE | 19720-1100 | | | FIRST CLASS MAIL |
| 29324905 | DELAWARE MUNICIPAL COURT CIVIL DIV | 70 N UNION ST | DELAWARE | OH | 43015-1939 | | | FIRST CLASS MAIL |
| 29334730 | DELAWARE SHOPPING CENTER LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | | | FIRST CLASS MAIL |
| 29299940 | DELAWARE SHOPPING CENTER, LLC | ROTH, WILLIAM, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29323817 | DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY, 8TH FL 820 N FRENCH ST | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 29347104 | DELAWARE UNEMPLOMENT COMPEN. | PO BOX 41785 | PHILADELPHIA | PA | 19101-1785 | | | FIRST CLASS MAIL |
| 29415483 | DELAWARE VALLEY PAVING | 330 PAWLINGS RD | PHOENIXVILLE | PA | 19460 | | | FIRST CLASS MAIL |
| 29416226 | DELAWDER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367756 | DELBIANCO, DEBRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334732 | DELCO DEVELOPMENT COMPANY | OF HICKSVILLE LP, C/O RUSH PROPERTIES, PO BOX 27855 | NEWARK | NJ | 07101-7855 | | | FIRST CLASS MAIL |
| 29466901 | Delco Development Company of Hicksville, L.P. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29366180 | DELDRAGE, DEMONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429957 | DELEO, MELONEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372372 | DELEON, ARIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352378 | DELEON, CARLITOS OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 524 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328552 | DELEON, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399921 | DELEON, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376057 | DELEON, ELADIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383961 | DELEON, ELIJIAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393276 | DELEON, GABRIEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418396 | DELEON, GIOVANNI SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435669 | DELEON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378010 | DELEON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409667 | DELEON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390362 | DELEON, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372036 | DELEON, JUDYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371382 | DELEON, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380627 | DELEON, LUCAS G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364924 | DELEON, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353278 | DELEON, ODESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426219 | DELEON, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330452 | DELEON, RUDILLO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432729 | DELEON, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378480 | DELEON, SELENA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411948 | DELEON, SUSAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357163 | DELESANDRO, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415484 | DELESHA HITE | 1806 COLT DRIVE | CLARKSVILLE | TN | 37042 | | | FIRST CLASS MAIL |
| 29341043 | DELESKEY, ROSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390375 | DELESLINE-DAVIS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429483 | DELEVANTE, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356786 | DELFIN, MARIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379809 | DELGADILLO, DOMINGO LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388495 | DELGADILLO, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387583 | DELGADILLO, RAMON MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405729 | DELGADILLO, RAUL DELGADILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360590 | DELGADO AGUERO, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404129 | DELGADO JR, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370747 | DELGADO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362541 | DELGADO, ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366171 | DELGADO, ARIANA VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358634 | DELGADO, AUGUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430926 | DELGADO, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377760 | DELGADO, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366300 | DELGADO, DAMIAN VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388394 | DELGADO, DELIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392543 | DELGADO, DIANA PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368119 | DELGADO, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396902 | DELGADO, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380641 | DELGADO, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421187 | DELGADO, ISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431021 | DELGADO, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407918 | DELGADO, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427168 | DELGADO, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370066 | DELGADO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354671 | DELGADO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344054 | DELGADO, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373989 | DELGADO, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416193 | DELGADO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390169 | DELGADO, KALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374844 | DELGADO, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399046 | DELGADO, LUCY FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 525 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412452 | DELGADO, MIGUELANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390391 | DELGADO, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330635 | DELGADO, PAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411990 | DELGADO, RENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336385 | DELGADO, ROBERT SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395493 | DELGADO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408136 | DELGADO, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392057 | DELGADO, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340495 | DELGADO, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365530 | DELGADO, STEPHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429447 | DELGADO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391115 | DELGADO, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362634 | DELGADO, YAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328450 | DELGUERCIO, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334733 | DELHAIZE US HOLDING INC | C/O DELHAIZE AMERICA SHARED SERVICE, PO BOX 198135 | ATLANTA | GA | 30384-8135 | | | FIRST CLASS MAIL |
| 29371530 | DELICEMA, TRISTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394649 | DELIGORGES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415485 | DELILLE OXYGEN COMPANY | PO BOX 7809 | COLUMBUS | OH | 43207-0809 | | | FIRST CLASS MAIL |
| 29409029 | DELISLE, LARISSA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387499 | DELISLE, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421430 | DELISLE, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415486 | DELIVERY EXPRESS COMPANY | SALVADOR ERNESTO MURGA, 1503 UNION STREET. | SPARKS | NV | 89434 | | | FIRST CLASS MAIL |
| 29415487 | DELIVERY NOW | LLOYD BLACKWELL AND ROBERT CAMPHOR, 27619 N 65TH DR | PHOENIX | AZ | 85083 | | | FIRST CLASS MAIL |
| 29434935 | DELIVERY SOLUTIONS | LAST MILE VENTURES LLC, 6009 W PARKER RD #149-370 | PLANO | TX | 75093 | | | FIRST CLASS MAIL |
| 29339275 | DELIZ ALVARADO, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405813 | DELK, ASHLEY CORRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377896 | DELK, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413228 | DELKEOUKIAN, MEDIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302001 | DELL FINANCIAL SERVICES L. LC. | MAIL STOP-RR1 DF-23, ONE DELL WAY | ROUND ROCK | TX | 78682 | | | FIRST CLASS MAIL |
| 29434936 | DELL FINANCIAL SERVICES LLC | PO BOX 5292 | CAROL STREAM | IL | 60197-6547 | | | FIRST CLASS MAIL |
| 29434937 | DELL MARKETING LP | C/O DELL USA LP, PO BOX 643561 | PITTSBURGH | PA | 15264-3561 | | | FIRST CLASS MAIL |
| 29328894 | DELL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391795 | DELL, KASHAUNDA JAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331355 | DELLACORTE, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416977 | DELLAVECCHIA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371584 | DELLCIOPPIA, MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398923 | DELLECURTI, JACOB M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359489 | DELLIGATTI, JERRY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462675 | Del-Linden, LLC | 570 Delaware Ave | Buffalo | NY | 14202 | | | FIRST CLASS MAIL |
| 29305584 | DEL-LINDEN, LLC | C/O BENDERSON DEVELOPMENT, ATTN: LEASE ADMINISTRATION, 7978 COOPER CREEK BLVD., STE 100 | UNIVERSITY PARK | FL | 34201-2139 | | | FIRST CLASS MAIL |
| 29403492 | DELLINGER, NICHOLAS LEWIS SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297343 | DELLINGER, SHIRLEY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430058 | DELL'OSSO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437627 | Delmarva Power & Light Company | Bankruptcy Division, 5 Collins Drive, Suite 2133, Mail Stop 84CP42 | Carneys Point | NJ | 08069 | | | FIRST CLASS MAIL |
| 29437739 | Delmarva Power & Light Company | PO Box 13609 | Philadelphia | PA | 19101 | | | FIRST CLASS MAIL |
| 29309183 | DELMARVA POWER DE/MD/VA/17000/13609 | PO BOX 13609 | PHILADELPHIA | PA | 19101-3609 | | | FIRST CLASS MAIL |
| 29395615 | DELMIRO, ANA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341181 | DELMONTE, JOSEPH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352734 | DELMORE, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360658 | DELMOTTE, KALLI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385579 | DELMUNDO, REIZELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364725 | DELOACH, AALIYAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410756 | DELOACH, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340683 | DELOACH, BRAY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 526 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328633 | DELOACH, CARL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427662 | DELOATCH, KENLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417394 | DELOATCH, SEAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331722 | DELOATCH, TAMRYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349020 | DELOERA, OAKLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434939 | DELOITTE & TOUCHE LLP | PO BOX 844708 | DALLAS | TX | 75284-4708 | | | FIRST CLASS MAIL |
| 29434940 | DELOITTE TAX LLP | PO BOX 844736 | DALLAS | TX | 75284-4736 | | | FIRST CLASS MAIL |
| 29360808 | DELONE, NARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367737 | DELONG, CALEB L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353567 | DELONG, DAVID P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402409 | DELONG, MAKAYLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372787 | DELONG, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351350 | DELONG, SILAS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383789 | DELONIA, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370709 | DELORENZO, MKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297367 | DELORIS A WHITE & STANLEY R WHITE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375184 | DELORY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420401 | DELOSH, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422306 | DELOSH, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373098 | DELOSSANTOS, DITZY JOHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378016 | DELOSSANTOS, JULIO JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340762 | DELOUCHE, FINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372168 | DELOYA-JAIMES, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363805 | DELOZIER, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430332 | DELOZIER, KOOPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327776 | DELOZIER-HANSSEN, JAX LEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402852 | DELP, JOANN MOON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402764 | DELP, KATLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372706 | DELP, RANDALL F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360972 | DELPH, JUDY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385780 | DELPH, LINDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390965 | DELPRADO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420001 | DELPRINCIPE, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416261 | DELPRINCIPE, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334734 | DELRAY REALTY ASSOCIATES LLC | ROSLYN ASSOCIATES DBA, 17927 LAKE ESTATES DR | BOCA RATON | FL | 33496-1429 | | | FIRST CLASS MAIL |
| 29299858 | DELRAY REALTY ASSOCIATES, LLC | C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE | BOCA RATON | FL | 33496 | | | FIRST CLASS MAIL |
| 29425135 | DELRIE, CECILIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381110 | DELRIE, MELISSA HARROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382828 | DELROSARIO, GISELLA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345986 | DELTA BRANDS INC | DELTA BRANDS INC, 1890 PALMER AVE STE 405 | LARCHMONT | NY | 10538-3032 | | | FIRST CLASS MAIL |
| 29333074 | DELTA CARBONA LP | DELTA CARBONA LP, 16 CHAPIN ROAD SUITE 911 | PINE BROOK | NJ | 07058 | | | FIRST CLASS MAIL |
| 29323818 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | LANSING | MI | 48917-9712 | | | FIRST CLASS MAIL |
| 29333077 | DELTA CHILDREN | DELTA ENTERPRISE CORP, 114 WEST 26TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29333078 | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC, 292 INDUSTRIAL DR | PONTOTOC | MS | 38863-1324 | | | FIRST CLASS MAIL |
| 29333079 | DELTA GALIL USA | DELTA GALIL USA, INC., 1501 WEST 3RD STREET | WILLIAMSPORT | PA | 17701 | | | FIRST CLASS MAIL |
| 29324906 | DELTA MANAGEMENT ASSOC INC | PO BOX 9191 | CHELSEA | MA | 02150-9191 | | | FIRST CLASS MAIL |
| 29324907 | DELTA MANAGEMENT ASSOCIATES INC | PO BOX 9148 | CHELSEA | MA | 02150-9148 | | | FIRST CLASS MAIL |
| 29324908 | DELTA MGMT ASSOCIATES INC | WAGE GARNISHMENT DEPT, PO BOX 9242 | CHELSEA | MA | 02150-9242 | | | FIRST CLASS MAIL |
| 29309186 | DELTA NATURAL GAS CO INC | PO BOX 747108 | PITTSBURGH | PA | 15274-7108 | | | FIRST CLASS MAIL |
| 29334735 | DELTA SILVER LLC | C/O DELTA INTERESTS LLC, 2 BENNETT STREET | GREENVILLE | SC | 29601 | | | FIRST CLASS MAIL |
| 29299945 | DELTA SILVER, LLC | TAYLOR, TY, C/O THE DELTA INTERESTS, LLC, 2 BENNETT STREET | GREENVILLE | SC | 29602 | | | FIRST CLASS MAIL |
| 29306725 | DELTA TOWNSHIP TREASURER (EATON) | 7710 W SAGINAW HWY | LANSING | MI | 48917 | | | FIRST CLASS MAIL |
| 29418710 | DELTWAS, KAYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355258 | DELUCA, DANIEL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342482 | DELUCA, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379811 | DELUCIA, RYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408695 | DELUISE, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333080 | DELUXE BRANDED MARKETING-IRVINE | DELUXE SMALL BUSINESS SALES INC, C/O DELUXE BRANDED MARKETING IRVINE, PO BOX 60119 | CITY OF INDUSTRY | CA | 91716-0119 | | | FIRST CLASS MAIL |
| 29434941 | DELUXE BUSINESS SYSTEM | DELUXE SMALL BUSINESS SALES INC, PO BOX 4656 | CAROL STREAM | IL | 60197-4656 | | | FIRST CLASS MAIL |
| 29333081 | DELUXE HOME OF USA INC. | DELUXE HOME USA, 2032 CYPRESS STATION DRIVE | HOUSTON | TX | 77090 | | | FIRST CLASS MAIL |
| 29371129 | DELVALLE, ALEJANDRO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369456 | DELVALLE, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368009 | DELVES, NICHOLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362894 | DELYJAH, ALEXANDER AMUDEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357112 | DEMAAT, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402510 | DEMAIO, ATTICUS MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372180 | DEMAIO, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353325 | DEMAIO, ZACHARY PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428719 | DEMANGONE, AUSTIN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367853 | DEMAR, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390485 | DEMAR, TROVALE EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409721 | DEMARATE, MARKENTOCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410250 | DEMARAY, JACKSON CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404732 | DEMARCO, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368934 | DEMARCO, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418655 | DEMARCO, ELIZABETH MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360087 | DEMARCO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394916 | DEMARCO, MARIA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327746 | DEMARCO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363057 | DEMARCO, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365588 | DEMARE, TERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339276 | DEMARIA, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339278 | DEMARIA, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408406 | DEMARIO, CARA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410148 | DEMARTINO, JOHN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372724 | DEMATES, CASANDRA EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434942 | DEMATIC CORP. | 684125 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29406279 | DEMBINSKI, ROB G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393074 | DEMBROW, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393441 | DEMCHIK, SAMUEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446132 | DEMCO | 16262 Wax Rd | Greenwells Springs | LA | 70739 | | | FIRST CLASS MAIL |
| 29309188 | DEMCO (DIXIE ELECTRIC MEMBERSHIP CORP) | PO BOX 95000 | BATON ROUGE | LA | 70895-9000 | | | FIRST CLASS MAIL |
| 29332184 | DEMEL TRUCKING | 1067 CR 59 | NEW ALBANY | MS | 38652-8933 | | | FIRST CLASS MAIL |
| 29392514 | DEMELLO, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401843 | DEMENT, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420461 | DEMENT, SYLVIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328670 | DEMEO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340628 | DEMERITT, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376589 | DEMERY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396754 | DEMERY, JANET J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355713 | DEMERY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353112 | DEMETRI, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386200 | DEMEULENAERE, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423141 | DEMIDOV, NIKKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332153 | DEMING, ANDREW N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384569 | DEMMONS, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326001 | DEMMONS, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364775 | DEMMONS, JOSHUA CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351588 | DEMMY, LUCY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 528 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391663 | DEMOCKO, LIANNA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433483 | DEMOCRAT-UNION | PO BOX 685 | LAWRENCEBURG | TN | 38464-0685 | | | FIRST CLASS MAIL |
| 29405899 | DEMONTAGNAC, JERRI LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434311 | DEMOOR, CAMEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396306 | DEMORET, ADAM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342383 | DEMOTT, ERICA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420253 | DEMOUCHETTE, JORDANEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413830 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, JOHN MATTHEWS, 875 EAST STREET | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 29305833 | DEMOULAS SUPER MARKETS, INC | D/B/A DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 29370164 | DEMOULIN, DEANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387162 | DEMOYA, LOURDES M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384984 | DEMPEWOLF, WILLIAM TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388213 | DEMPS, HELEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359178 | DEMPS, MONIQUE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375983 | DEMPS, NEZAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430213 | DEMPSEY, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426046 | DEMPSEY, JAXSON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426450 | DEMPSEY, LEAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413124 | DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386432 | DEMPSEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368982 | DEMPSEY, NICKOLAS ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333529 | DEMPSEY, PAMELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402771 | DEMPSEY, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381033 | DEMPSEY, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421635 | DEMPSEY, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367870 | DEMPSEY, STEVEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410206 | DEMPSEY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419388 | DEMPSEY, ZANMIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406393 | DEMPSKI, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401893 | DEMPSON, TYRUS DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297907 | DEMYERS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398938 | DENA, BRANDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426374 | DENA, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399760 | DENARD, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404590 | DENARDO, LISA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382783 | DENATO, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384204 | DENAUGHEL, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423518 | DENBY, TINA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402569 | DENDY, ANGIE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398070 | DENDY, EMILY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428888 | DENDY, IDRIS KALIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423022 | DENEAU, REGINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370158 | DE'NECOCHEA, DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369927 | DENETSOSIE, IRELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399680 | DENEUS, ROOLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361754 | DENGEL, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403776 | DENGLER, VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375167 | DENHAM, LENART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372712 | DENHERDER, AUBRI ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434947 | DENIER ELECTRIC CO INC | PO BOX 1685 | MIDDLETOWN | OH | 45042-1685 | | | FIRST CLASS MAIL |
| 29364870 | DENIL, DAANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385007 | DENIMAN, TESSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362851 | DENIS, DORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374483 | DENIS, JEANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423008 | DENIS, SERNING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403397 | DENIS, TYLER JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381254 | DENISON, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381563 | DENISON, CRYSTAL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426935 | DENISOVAS, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374609 | DENIZ, JUAN JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330688 | DENMAN, COLETTE NOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430267 | DENMAN, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380396 | DENMAN, MICHAEL DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394505 | DENMAN, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395521 | DENMARK, ALAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392773 | DENMARK, CRYSTALLE PASSION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361406 | DENMARK, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355359 | DENMARK, MARQUIS ISREAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430933 | DENMARK, METROVELLE MCPHERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425013 | DENMARK, SIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325208 | DENNAWI, OMAR MOUSTAPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387512 | DENNEHY, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396550 | DENNENY, RYAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421008 | DENNEY, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406105 | DENNEY, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403453 | DENNING, BRYANT NICKLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349336 | DENNING, ELISA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427919 | DENNING, ELSIE NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377769 | DENNING, GANELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371798 | DENNING, TAYLOR ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420780 | DENNINGS, STEFFANIE KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376820 | DENNINGTON, BILLY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298000 | DENNIS M LA RUE TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306726 | DENNIS MUNICIPAL TAX COLLECTOR | P O BOX 1019 | MEDFORD | MA | 02155-0011 | | | FIRST CLASS MAIL |
| 29309189 | DENNIS WATER DISTRICT | P.O. BOX 2000 | S DENNIS | MA | 02660-0690 | | | FIRST CLASS MAIL |
| 29421655 | DENNIS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376070 | DENNIS, AMIR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358007 | DENNIS, ARABIA KANISHA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349771 | DENNIS, ATHENA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417494 | DENNIS, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358104 | DENNIS, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400137 | DENNIS, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372563 | DENNIS, DANIJAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385708 | DENNIS, GREGORY NEWTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381292 | DENNIS, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383318 | DENNIS, KADE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343570 | DENNIS, KELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339279 | DENNIS, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417813 | DENNIS, MANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404083 | DENNIS, MARCUS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412044 | DENNIS, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387836 | DENNIS, MARY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386194 | DENNIS, MELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386598 | DENNIS, PACEY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366873 | DENNIS, QUATHICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327508 | DENNIS, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381726 | DENNIS, SABRINA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358852 | DENNIS, SARAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362104 | DENNIS, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406314 | DENNIS, TAHLIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412986 | DENNIS, TRES ALIXZANDER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404602 | DENNIS, TROY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 530 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392843 | DENNIS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361379 | DENNISON, DANIEL DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397656 | DENNISON, JENNIFER MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367299 | DENNISON, JESSICA LOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444222 | Dennison, Kendall | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429432 | DENNISON, KENDALL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331004 | DENNISON, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396729 | DENNISON, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382056 | DENNISON, PHILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384340 | DENNISON, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370545 | DENNISON, TYRANCE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428677 | DENNY, CRYSTAL ELOISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422787 | DENNY, SAMUEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353093 | DENNY, TI'AONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400156 | DENNY, TRACY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429212 | DENNY, TRINITY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428001 | DENNY, VERONICA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348774 | DENNY, XAVIER JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421828 | DENNY-KYLE, JASMIRAE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434449 | DENOYER, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373436 | DENOYER, HAYDEN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355944 | DENSLAW, SUMMER NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409273 | DENSLEY, REBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406879 | DENSMORE, ARIEL JACQUESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353666 | DENSON, ANDREW QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398645 | DENSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393527 | DENSON, HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421621 | DENSON, NAJEE ARQUIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378525 | DENT, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330846 | DENT, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426530 | DENT, CORESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328402 | DENT, GRACE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339280 | DENT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431510 | DENT, LETITIA JANELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392134 | DENT, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370809 | DENT, NATALIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341172 | DENT, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398345 | DENT, RYAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369487 | DENTICI, JACQUELINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379555 | DENTIS, ANDREW JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306727 | DENTON COUNTY | PO BOX 90223 | DENTON | TX | 76202-5223 | | | FIRST CLASS MAIL |
| 29306728 | DENTON COUNTY CLERK | 1450 E MCKINNEY ST | DENTON | TX | 76209-4524 | | | FIRST CLASS MAIL |
| 29301769 | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY | 1505 E MCKINNEY ST | DENTON | TX | 76209-4525 | | | FIRST CLASS MAIL |
| 29334736 | DENTON HIGHWAY HALTOM ASSOC | DENTON HIGHWAY, 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | | | FIRST CLASS MAIL |
| 29340988 | DENTON, ALISHA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408221 | DENTON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397845 | DENTON, JAMES M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373598 | DENTON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372877 | DENTON, MICHELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306729 | DENVER COUNTY TAX COLLECTOR | PO BOX 17420 | DENVER | CO | 80217-0420 | | | FIRST CLASS MAIL |
| 29306730 | DENVER DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | DENVER | CO | 80202-5330 | | | FIRST CLASS MAIL |
| 29306731 | DENVER MANAGER OF REVENUE | 144 W COLFAX AVE | DENVER | CO | 80202-5307 | | | FIRST CLASS MAIL |
| 29334737 | DENVER MEXICO HAH LLC | C/O SB MANAGEMNET CORPORATION, 433 N CAMDEN DR STE 1070 | BEVERLY HILLS | CA | 90210-4434 | | | FIRST CLASS MAIL |
| 29386780 | DENZER, CHRISTINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424004 | DEOLARTE, ISAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333082 | DEOLEO INC USA | PO BOX 5148 | CAROL STREAM | IL | 60197-5148 | | | FIRST CLASS MAIL |
| 29425849 | DEOM, HAILEE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428880 | DEONATE, ISAAC DEONATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341102 | DEPALMA, DEANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378959 | DEPAOLO, JAMES FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368680 | DEPARDO, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361005 | DEPARLIER, TINA RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300515 | DEPARTMENT OF CONSERVATION | C/O COLLECTIONS, 801 K STREET MS 19-02 | SACRAMENTO | CA | 95814-3533 | | | FIRST CLASS MAIL |
| 29300516 | DEPARTMENT OF AGRICULTURE | 765 ASYLUM AVE | HARTFORD | CT | 06105-2822 | | | FIRST CLASS MAIL |
| 29323820 | DEPARTMENT OF AGRICULTURE | BUREAU OF FINANCIAL & ACCT, PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | | | FIRST CLASS MAIL |
| 29415499 | DEPARTMENT OF AGRICULTURE & | CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | | | FIRST CLASS MAIL |
| 29415500 | DEPARTMENT OF BUILDING AND | 4701 WEST RUSSELL ROAD | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |
| 29323821 | DEPARTMENT OF COMMERCE | C/O DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST FL 20TH | COLUMBUS | OH | 43215-6108 | | | FIRST CLASS MAIL |
| 29323822 | DEPARTMENT OF CONSUMER & | REGULATORY AFFAIRS, PO BOX 92300 | WASHINGTON | DC | 20090-2300 | | | FIRST CLASS MAIL |
| 29434948 | DEPARTMENT OF ENVIRONMENTAL QUALITY | ADMINSTRATIVE SERVICES ACCOUNTS REC, PO BOX 2036 | OKLAHOMA CITY | OK | 73101-2036 | | | FIRST CLASS MAIL |
| 29434949 | DEPARTMENT OF HEALTH | AND HUMAN SERVICES, 7500 SECURITY BLVD | BALTIMORE | MD | 21244-1850 | | | FIRST CLASS MAIL |
| 29434950 | DEPARTMENT OF HEALTH CARE SVCS | PO BOX 997421 | SACRAMENTO | CA | 95899-7421 | | | FIRST CLASS MAIL |
| 29323823 | DEPARTMENT OF HOUSING | BUILDING & CONSTRUCTION, 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | | | FIRST CLASS MAIL |
| 29300517 | DEPARTMENT OF HOUSING | 500 MERO STREET 1ST FLOOR | FRANKFORT | KY | 40601-1987 | | | FIRST CLASS MAIL |
| 29324909 | DEPARTMENT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | | | FIRST CLASS MAIL |
| 29434951 | DEPARTMENT OF INDUSTRIAL RELATIONS | PMT PROCESSING CENTER, PO BOX 511232 | LOS ANGELES | CA | 90051-3030 | | | FIRST CLASS MAIL |
| 29434952 | DEPARTMENT OF LABOR & INDUSTRIES | STATE OF WASHINGTON, DOSH CASHIER, PO BOX 44835 | OLYMPIA | WA | 98504-4835 | | | FIRST CLASS MAIL |
| 29300518 | DEPARTMENT OF LABOR&INDUSTRY | DIVISION OF BEDDING&UPHOLSTERY, 7TH & FORSTER ST RM 1539 | HARRISBURG | PA | 17120-0019 | | | FIRST CLASS MAIL |
| 29434953 | DEPARTMENT OF PUBLIC HEALTH | COUNTY OF LOS ANGELES, PO BOX 54978 | LOS ANGELES | CA | 90054-0978 | | | FIRST CLASS MAIL |
| 29434954 | DEPARTMENT OF PUBLIC SAFETY | VERMONT STATE POLICE, ALARM COORDINATOR, 45 STATE DRIVE | WATERBURY | VT | 05671 | | | FIRST CLASS MAIL |
| 29302712 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 | ORANGEBURG | SC | 29116-1057 | | | FIRST CLASS MAIL |
| 29398776 | Department of Resources Recycling and Recovery | Attn: Genereal Counsel, PO Box 4025 | Sacramento | CA | 95812-4025 | | | FIRST CLASS MAIL |
| 29324913 | DEPARTMENT OF REVENUE | PO BOX 280431 | HARRISBURG | PA | 17128-0431 | | | FIRST CLASS MAIL |
| 29324910 | DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0100 | | | FIRST CLASS MAIL |
| 29336240 | DEPARTMENT OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 | | | FIRST CLASS MAIL |
| 29336242 | DEPARTMENT OF REVENUE | JEFFERSON COUNTY, 716 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35203-0100 | | | FIRST CLASS MAIL |
| 29324911 | DEPARTMENT OF REVENUE | PO BOX 1033 | JACKSON | MS | 39215-1033 | | | FIRST CLASS MAIL |
| 29300520 | DEPARTMENT OF REVENUE | PO BOX6309 | HELENA | MT | 59604-6309 | | | FIRST CLASS MAIL |
| 29324912 | DEPARTMENT OF REVENUE | PO BOX 14730 | SALEM | OR | 97309-0464 | | | FIRST CLASS MAIL |
| 29335526 | DEPARTMENT OF REVENUE SERVICES | PO BOX 5030 | HARTFORD | CT | 06102-5030 | | | FIRST CLASS MAIL |
| 29336243 | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD | HARTFORD | CT | 06103-1835 | | | FIRST CLASS MAIL |
| 29300523 | DEPARTMENT OF STATE | PO BOX 8722 | HARRISBURG | PA | 17105-8722 | | | FIRST CLASS MAIL |
| 29300522 | DEPARTMENT OF STATE | PO BOX 6327 | TALLAHASSEE | FL | 32314-1300 | | | FIRST CLASS MAIL |
| 29300521 | DEPARTMENT OF STATE | 1560 BROADWAY STE 200 | DENVER | CO | 80202-5169 | | | FIRST CLASS MAIL |
| 29336245 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | | | FIRST CLASS MAIL |
| 29300524 | DEPARTMENT OF TAX AND REVENUE | PO BOX 3694 | CHARLESTON | WV | 25336-3694 | | | FIRST CLASS MAIL |
| 29398779 | Department Of Taxation And Finance | Attn: General Counsel, PO Box 4127 | Binghampton | NY | 13902-4127 | | | FIRST CLASS MAIL |
| 29466835 | Department of Treasury - Internal Revenue Service | Internal Revenue Service, P.O. Box 7346 | Philadelphia | PA | 19101-7346 | | | FIRST CLASS MAIL |
| 29466862 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | | | FIRST CLASS MAIL |
| 29466882 | Department of Treasury - Internal Revenue Service | Internal Revenue Service, 4051 Ogletown Stanton Rd Suite 212 | Newark | DE | 19713-5445 | | | FIRST CLASS MAIL |
| 29466883 | Department of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd Suite 212 | Newark | DE | 19713-5445 | | | FIRST CLASS MAIL |
| 29337449 | DEPARTMENT OF WORKFORCE SERVICES | PO BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | | | FIRST CLASS MAIL |
| 29297730 | DEPASQUALE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373721 | DEPAUL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350525 | DEPAZ CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332185 | DEPENDABLE HIGHWAY EXPRESS | DEPENDABLE HIGHWAY EXPRESS INC, PO BOX 58047 | LOS ANGELES | CA | 90058-0047 | | | FIRST CLASS MAIL |
| 29434956 | DEPENDABLE SHEET METAL LLC | 2964 MILL STREET | MOBILE | AL | 36607 | | | FIRST CLASS MAIL |
| 29434957 | DEPENDABLE VENDING INC | 1431 W 9TH ST B | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29419082 | DEPEW, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372127 | DEPHLIPPIS, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427715 | DEPINA, JUSTICE BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376720 | DEPINA, MARISSA AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360927 | DEPINA, NATE BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342479 | DEPOALO, DEBORAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427758 | DEPREE, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357927 | DEPRIMA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387739 | DEPROSSE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300525 | DEPT OF AGRICULTURE | STATE HOUSE STATION 28 | AUGUSTA | ME | 04333 | | | FIRST CLASS MAIL |
| 29336246 | DEPT OF AGRICULTURE & MARKETS | NURSERY DEALER, 10B AIRLINE DRIVE | ALBANY | NY | 12235-0002 | | | FIRST CLASS MAIL |
| 29434958 | DEPT OF AGRICULTURE & MKTS | PO BOX 651 | ALBANY | NY | 12201-0651 | | | FIRST CLASS MAIL |
| 29336247 | DEPT OF ALCHOLIC BEV CONTROL | 3927 LENNANE DR STE 100 | SACRAMENTO | CA | 95834-2917 | | | FIRST CLASS MAIL |
| 29434959 | DEPT OF CONSUMER & BUSINESS SVC | FISCAL SVCS SECTION OR OSHA, PO BOX 14610 | SALEM | OR | 97309-0445 | | | FIRST CLASS MAIL |
| 29434960 | DEPT OF CONSUMER PROTECTION | LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 29415501 | DEPT OF ENVIRON. PROTECTION | COMMONWEALTH OF MASS., PO BOX 3982 | BOSTON | MA | 02241-3982 | | | FIRST CLASS MAIL |
| 29415502 | DEPT OF ENVIRONMENTAL PROTECTION | HAZARDOUS WASTE MGMT FEE FUND, PO BOX 40315 | CHARLESTON | WV | 25364-0315 | | | FIRST CLASS MAIL |
| 29306732 | DEPT OF FINANCE & ADMIN | CORPORATION INCOME TAX SECTION, PO BOX 919 | LITTLE ROCK | AR | 72203-0919 | | | FIRST CLASS MAIL |
| 29306733 | DEPT OF FINANCIAL INSTITUTIONS | PO BOX 978 | MILWAUKEE | WI | 53293 | | | FIRST CLASS MAIL |
| 29414490 | DEPT OF HUMAN SERVICE | CHILD SUPPORT ENFORCEMENT, PO BOX 268849 | OKLAHOMA CITY | OK | 73126-8849 | | | FIRST CLASS MAIL |
| 29415503 | DEPT OF INDUSTRIAL RELATIONS | CAL/OSHA PENALTIES, PO BOX 516547 | LOS ANGELES | CA | 90051-0595 | | | FIRST CLASS MAIL |
| 29336248 | DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU, C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | | | FIRST CLASS MAIL |
| 29306734 | DEPT OF INSPECTIONS & APPEALS | C/O FOOD SAFETY, 321 E 12TH ST | DES MOINES | IA | 50319 | | | FIRST CLASS MAIL |
| 29306735 | DEPT OF INSURANCE & STATE | PO BOX 600 | TALLAHASSEE | FL | 32314-6100 | | | FIRST CLASS MAIL |
| 29415504 | DEPT OF L&I ELEVATOR PROGARM | PO BOX 44480 | OLYMPIA | WA | 98504-4480 | | | FIRST CLASS MAIL |
| 29306736 | DEPT OF LABOR & TRAINING | PO BOX 20157 | CRANSTON | RI | 02920-0942 | | | FIRST CLASS MAIL |
| 29415505 | DEPT OF LABOR AND INDUSTRIES | WA STATE DEPT OF LABOR AND IND, PO BOX 24106 | SEATTLE | WA | 98124-6524 | | | FIRST CLASS MAIL |
| 29336249 | DEPT OF NATURAL RESOURCE | DNR SALES UNIT, 402 W WASHINGTON ST RM W160 | INDIANAPOLIS | IN | 46204-2742 | | | FIRST CLASS MAIL |
| 29336250 | DEPT OF PLANT INDUSTRY | CLEMSON UNIVERSITY, 511 WESTINGTONHOUSE RODA | PENDLETON | SC | 29670-8841 | | | FIRST CLASS MAIL |
| 29336251 | DEPT OF PUBLIC HEALTH | COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FL | SAN BERNARDINO | CA | 92415 | | | FIRST CLASS MAIL |
| 29415507 | DEPT OF PUBLIC HEALTH | HMHW, 49 SOUTH VAN NESS AVE #600 | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 29337450 | DEPT OF REVENUE | PO BOX 23338 | JACKSON | MS | 39225-3338 | | | FIRST CLASS MAIL |
| 29306739 | DEPT OF REVENUE SERVICES | PO BOX 5031 | HARTFORD | CT | 06102-5031 | | | FIRST CLASS MAIL |
| 29306738 | DEPT OF REVENUE SERVICES | PO BOX 2990 | HARTFORD | CT | 06104-2990 | | | FIRST CLASS MAIL |
| 29337451 | DEPT OF TAX ADMINISTRATION | PO BOX 9156 | ALEXANDRIA | VA | 22304-0156 | | | FIRST CLASS MAIL |
| 29323824 | DEPT OF TOXIC SUBSTANCE CONTROL | ACCOUNTING, PO BOX 1288 | SACRAMENTO | CA | 95812-1288 | | | FIRST CLASS MAIL |
| 29415508 | DEPT OF TOXIC SUBSTANCES CONTROL. | ACCOUNTING UNIT, PO BOX 1288. | SACRAMENTO | CA | 95812-1288 | | | FIRST CLASS MAIL |
| 29302713 | DEPT OF WATER WORKS - SANITARY DISTRICT | P.O. BOX 888, DEPARTMENT OF WATER WORKS | MICHIGAN CITY | IN | 46361 | | | FIRST CLASS MAIL |
| 29337452 | DEPT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INS, PO BOX 7888 | MADISON | WI | 53707-7888 | | | FIRST CLASS MAIL |
| 29347436 | DEPTFORD ASSOCIATES LLC | C/O NELLIS CORPORATION, 7811 MONTROSE RD STE 420 | POTOMAC | MD | 20854-3332 | | | FIRST CLASS MAIL |
| 29299795 | DEPTFORD ASSOICATES | CRICHTON , TOM, C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420 | POTOMAC | MD | 20854 | | | FIRST CLASS MAIL |
| 29389202 | DEPUCCIO, RYAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329044 | DEPUGH, KENDALL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372223 | DEPUY, ALEYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430944 | DERAMUS, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384775 | DERAMUS, SAMARRIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343298 | DERAS, CHRISTIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385892 | DERAS, ISMAEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343330 | DERAS, RYAN ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333083 | DERBY CITY DISTRIBUTION | DERBY CITY DISTRIBUTION LLC, 4790 CRITTENDEN DRIVE | LOUISVILLE | KY | 40209 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370827 | DERBYSHIRE, BRAD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356854 | D'ERCOLE, NATHAN DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424925 | DERCOLI, JOHN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377583 | DEREMER, JEANNETTE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407380 | DERETICH, LUKE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350161 | DERHAAG, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395120 | DERHAAG, KADEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389418 | DERHAM, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391013 | DERIEG, AMANDA RACHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422817 | DERING, LILLIEN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369605 | DERISMA, SHEILEANNA. SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298038 | DERISSE, KETTELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366908 | DERK, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386214 | DERKSEN, AUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417526 | DERMODY, BENJAMIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424026 | DERMODY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358992 | DERNBERGER, VANESSA EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417278 | DEROBBIO, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336282 | DEROEHN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379740 | DEROSA, SIRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377300 | DEROSE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339281 | DEROSIA, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419558 | DEROSIER JR, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347761 | DEROUAUX, RON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419861 | DEROUILLERE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412055 | DERR JR, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347620 | DERR, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431074 | DERR, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363259 | DERR, DEXTER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419719 | DERRICK, MARQUIS RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360487 | DERRICK, MICHAELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328650 | D'ERRICO, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328264 | DERRICOTT, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329162 | DERRINGER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358469 | DERRINGER, ALEXIS LE'ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386866 | DERRINGER, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415511 | DERRY POLICE DEPARTMENT.. | 1 MUNICIPAL DR.. | DERRY | NH | 03038-1462 | | | FIRST CLASS MAIL |
| 29415512 | DERRY TOWNSHIP POLICE DEPARTMENT | 520 CLEARWATER RD | HERSHEY | PA | 17033 | | | FIRST CLASS MAIL |
| 29347105 | DERRY TWP TAX COLLECTION ASSN | C/O DERRY TWP LST, 610 CLEARWATER RD | HERSHEY | PA | 17033-2453 | | | FIRST CLASS MAIL |
| 29391732 | DERRY, JOSHUA CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367311 | DERRY, MARGARET J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402829 | DERSHAM, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339282 | DERSNO, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435114 | DERSNO, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357382 | DERUELLE, HEATHER RENEE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337453 | DES MOINES CO SHERIFF | PO BOX 986 | BURLINGTON | IA | 52601-0986 | | | FIRST CLASS MAIL |
| 29337454 | DES MOINES CO SHERIFF | 512 N MAIN STE 2 | BURLINGTON | IA | 52601-5257 | | | FIRST CLASS MAIL |
| 29308003 | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY | 513 N MAIN ST. | BURLINGTON | IA | 52601 | | | FIRST CLASS MAIL |
| 29433484 | DES MOINES REGISTER | DES MOINES REGISTER & TRIBUNE CO, PO BOX 677357 | DALLAS | TX | 75267-7357 | | | FIRST CLASS MAIL |
| 29434961 | DESAI & BEATRICE MAHESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396631 | DESAI, JAY SHASHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339283 | DESAI, MAHESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333650 | DESALES, LLESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416087 | DESANPEDRO, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393282 | DESANTI, DARRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 534 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363112 | DESANTIS, NOAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354653 | DESANTO, CHRISTINE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370365 | DESANTO, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353637 | DESCHAINES, PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402204 | DESCHENE, CARRIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343738 | DESCHLER JR, EDWARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323825 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST STE 203 | BEND | OR | 97703-1960 | | | FIRST CLASS MAIL |
| 29306740 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | BEND | OR | 97708-7559 | | | FIRST CLASS MAIL |
| 29301819 | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY | 1300 NW WALL ST | BEND | OR | 97703 | | | FIRST CLASS MAIL |
| 29337455 | DESERT ROCK CAPITAL | PO BOX 911731 | ST GEORGE | UT | 84791-1371 | | | FIRST CLASS MAIL |
| 29433114 | DESERT SKY ESPLANADE, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | | | FIRST CLASS MAIL |
| 29475016 | Desert Sky Esplanade, LLC | Ervin Cohen & Jessup LLP, c/o Byron Z. Moldo, 9401 Wilshire Blvd., 12th Floor | Beverly Hills | CA | 90212 | | | FIRST CLASS MAIL |
| 29474988 | Desert Sky Esplanade, LLC | Ervin Cohen & Jessup LLP, c/o Chase A. Stone, 9401 Wilshire Blvd., 12th Floor | Beverly Hills | CA | 90212 | | | FIRST CLASS MAIL |
| 29475082 | Desert Sky Esplanade, LLC | Red Mountain Group c/o Andrew Haley, 1234 E. 17th Street | Santa Ana | CA | 92701 | | | FIRST CLASS MAIL |
| 29433485 | DESERT SUN PUBLISHING | PO BOX 677368 | DALLAS | TX | 75267-7368 | | | FIRST CLASS MAIL |
| 29358062 | DESETTO, HOPE AMIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391368 | DESFORGES, MITSHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379629 | DESHIELDS JR., TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383226 | DESHIELDS, ANTHONY LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330628 | DESHIELDS, SHYMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333084 | DESIGN HEADQUARTERS LLC | DESIGN HEADQUARTERS LLC, 1111 JEFFERSON AVE STE B | ELIZABETH | NJ | 07201 | | | FIRST CLASS MAIL |
| 29333085 | DESIGN INTERNATIONAL GROUP | DESIGN INTERNATIONAL GROUP, 1760 YEAGER AVE | LA VERNE | CA | 91750-5850 | | | FIRST CLASS MAIL |
| 29345987 | DESIGNER WELLNESS | DESIGNER PROTEIN, LLC, 2292 FARADAY AVE SUITE 100 | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 29345989 | DESIGNPAC GIFTS LLC | PO BOX 26508 | NEW YORK | NY | 10087-6508 | | | FIRST CLASS MAIL |
| 29345990 | DESIGNS DIRECT LLC | DESIGNS DIRECT LLC, 605 PHILADELPHIA ST | COVINGTON | KY | 41011-1240 | | | FIRST CLASS MAIL |
| 29345991 | DESIGNWORKS INK, LLC | DESIGNWORKS INK, LLC, 2934 SIDCO DRIVE | NASHVILLE | TN | 37207 | | | FIRST CLASS MAIL |
| 29362627 | DESILVA, DANIEL GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413283 | DESILVA, TRINITY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350265 | DESIMONE, ELIZABETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342598 | DESINCE, JOSEPH B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379539 | DESIR, KERBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343682 | DESIRE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433486 | DESIREE LEVINGSTON | 192 W PACEMONT RD | COLUMBUS | OH | 43202-1012 | | | FIRST CLASS MAIL |
| 29354480 | DESJARDINS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344918 | DESLANDES, TYSHEEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373998 | DESLAURIERS, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424409 | DESMARAIS, SHERRI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360698 | DESMOND, EDWARD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400494 | DESMOND, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378032 | DESMOND, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306741 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST #110 | HERNANDO | MS | 38632-2144 | | | FIRST CLASS MAIL |
| 29301693 | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY | 365 LOSHER STREET | HERNANDO | MS | 38632 | | | FIRST CLASS MAIL |
| 29323827 | DESOTO HEALTH DEPARTMENT | 211 E PLEASANT RUN RD | DESOTO | TX | 75115-3901 | | | FIRST CLASS MAIL |
| 29434966 | DESOTO MUNICIPAL COURT | 211 EAST PLEASANT RUN ROAD | DESOTO | TX | 75115 | | | FIRST CLASS MAIL |
| 29408089 | DESPAIN, SHANNON IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404535 | DESPER, JOYCE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382966 | DESPER, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338378 | DESPLINTER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369826 | DESPORTE, RAVEN SLOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356907 | DESPRES, MANDI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357458 | DESPRES, ROBERT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435670 | DESROCHES, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432526 | DESROCHES, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472293 | Desroches, Linda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390590 | DESROSIER, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360766 | DESROSIERS, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395739 | DESROSIERS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377371 | DESSALINES, HUBERT L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401894 | DESSALINES, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350983 | DESSAUER, JULIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324932 | DEST, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426855 | DESTEA, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425976 | DESTEFANO, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302714 | DESTIN WATER USERS, INC. | P.O. BOX 308 | DESTIN | FL | 32540 | | | FIRST CLASS MAIL |
| 29387131 | DESTIN, LORETTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374461 | DESTIN, MARCKENZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410905 | DESUASIDO, RODEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414491 | DES-UI TAX | ARIZONA DEPT OF ECONOMIC SECURITY, EXPERIENCE RATING UNIT 911B, PO BOX 6028 | PHOENIX | AZ | 85005-6028 | | | FIRST CLASS MAIL |
| 29342497 | DESVEAUX, CHRISTOPHER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356664 | DESYLVA, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357454 | DETERT, BENJAMIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431635 | DETORE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339702 | DETRICK, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408387 | DETRICK, NICK ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434970 | DETTMAN LAW PSC | PO BOX 4546 | LOUISVILLE | KY | 40204 | | | FIRST CLASS MAIL |
| 29401857 | DETTORE, KAYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330188 | DEUTSCH, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371287 | DEVALLE, WENDY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391405 | DEVANCE, MYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351926 | DEVANEY, CHARLENE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355090 | DEVANY, ANDERSON CALLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384496 | DEVAULT, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434971 | DEVELOPMENT ASSETS RESOURCES | NETWORK, PATRICIA MADIGAN, 2744 BEXLEY PARK RD | BEXLEY | OH | 43209 | | | FIRST CLASS MAIL |
| 29343771 | DEVENPORT, ALICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430948 | DEVERE-MALAVE, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326597 | DEVEY, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345992 | DEVGIRI EXPORTS | DEVGIRI EXPORTS, 1263 BARNES ST | ATLANTA | GA | 30318-7826 | | | FIRST CLASS MAIL |
| 29345993 | DEVI DESIGNS LLC | DEVI DESIGNS LLC, 2 CALLE VENADO | SANTA FE | NM | 87506 | | | FIRST CLASS MAIL |
| 29317439 | Devi Designs LLC | Norman Sussman, 2 Calle Venado | Santa Fe | NM | 87506 | | | FIRST CLASS MAIL |
| 29317441 | Devi Designs LLC | 2 Calle Venado | Santa Fe | NM | 87506 | | | FIRST CLASS MAIL |
| 29356217 | DEVI, ARPITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330752 | DEVI, RIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388743 | DEVIA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349300 | DEVIES, ASA MARYLEE CHALLISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419516 | DEVIESE, BREANNA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340118 | DEVILBISS, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356989 | DEVILBISS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360840 | DEVILLE, CAPRICE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383520 | DEVILLE, JALIYAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399350 | DEVIN, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341874 | DEVINE, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356927 | DEVINE, CARMEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403400 | DEVINE, DANIEL NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427342 | DEVINE, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398984 | DEVINE, RYANN DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363773 | DEVINER, SIESKO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330160 | DEVINNEY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387050 | DEVINS, SUSAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327673 | DEVISSER, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404496 | DEVITO, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326599 | DEVITO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390643 | DEVITO, JOSEPH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356197 | DEVLIN JR, THOMAS PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381014 | DEVLIN, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341596 | DEVLIN, ROBERTA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403912 | DEVOL, TIFFANY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297333 | DEVOL, VERNON OMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392821 | DEVOLT, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423952 | DEVONE, SHAMEK JAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345994 | DEVONS CHOCOLATES LLC | DEVONS CHOCOLATES LLC, N21 W23560 RIDGEVIEW PKWY W | WAUKESHA | WI | 53188-1016 | | | FIRST CLASS MAIL |
| 29389080 | DEVOR, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392654 | DEVORA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369867 | DEVORE, JOSHUA DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410105 | DEVORE, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393243 | DEVORE, KURTIS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359358 | DEVORE, MICHAEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401314 | DEVOS, PAULETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371778 | DEVOTI, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366843 | DEVREAUX, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344954 | DEVREE, KAYLA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430847 | DEVREE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429183 | DEVRIES, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427360 | DEVRIES, LINDSAY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372167 | DEVRIES, MAELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426630 | DEVYLDERE, GRACE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413454 | DEW SEVEN LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | | | FIRST CLASS MAIL |
| 29376992 | DEWALD, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351916 | DEWALD, MICHAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419016 | DEWALT, JACKARA TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439123 | Dewan & Sons | Sarachek Law Firm, 670 White Plains Road, Penthouse Suite | Scarsdale | NY | 10583 | | | FIRST CLASS MAIL |
| 29439059 | Dewan & Sons | c/o Sarachek Law Firm, 670 White Plains Road, Penthouse Suite | Scarsdale | NY | 10583 | | | FIRST CLASS MAIL |
| 29439132 | Dewan & Sons | 670 White Plains Road Fl. PH | Scarsdale | NY | 10583 | | | FIRST CLASS MAIL |
| 29332410 | DEWAN & SONS EXPORTS PVT LTD | DEWAN & SONS, LAKRI FAZALPUR MINI BYPASS DELHI | MORADABAD UTTAR PRADESH | | | INDIA | | FIRST CLASS MAIL |
| 29329584 | DEWANDELER, COLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356120 | DEWEERD, KAYLA ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395167 | DEWEES, CALEB J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340956 | DEWEES, TAMATHA NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324684 | DEWEEVER, NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394425 | DEWER, E'SENTYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374782 | DEWESE, TRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385010 | DEWETT, DYLAN GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362678 | DEWEY, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397433 | DEWEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345995 | DEWEY'S BAKERY | DEWEY, PO BOX 31413 | CHARLOTTE | NC | 28231 | | | FIRST CLASS MAIL |
| 29317523 | Dewey's Bakery, Inc | 3840 Kimwell Drive | Winston Salem | NC | 27103 | | | FIRST CLASS MAIL |
| 29394010 | DEWIG, DANIEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347335 | DEWIGGINS, MELANIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421891 | DEWILIBY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408780 | DEWIRE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388687 | DEWIT, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409954 | DEWITT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429770 | DEWITT, CRAIG STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 537 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344043 | DEWITT, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371144 | DEWITT, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340761 | DEWITT, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351400 | DEWITT, KANYE KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379070 | DEWITT, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364793 | DEWITT, TRISTAN GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372698 | DEWITT-POTTS, TRINITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415513 | DEXT CAPITAL LLC | PO BOX 74007351 | CHICAGO | IL | 60674-7351 | | | FIRST CLASS MAIL |
| 29424183 | DEXTER, AMRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391184 | DEXTER, JADEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297458 | DEXTER, MELLISSA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369354 | DEXTER, RONDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428301 | DEXTER-MAYS, DEBBIE JENNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415514 | DEYASKA SPENCER LAW FIRM LLC | DEYASKA SPENCER SWEATMAN, 1556 SUNNYSIDE DRIVE | COLUMBIA | SC | 29204 | | | FIRST CLASS MAIL |
| 29330927 | DEYO, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372243 | DEYO, KYLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370776 | DEYOE, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360054 | DEYOUNG, ALISHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366135 | DEYOUNG, HANNAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420814 | DEZA, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397096 | DEZUTTER, JUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347438 | DFG-BEACHWOOD PAVILION LLC | DEVONSHIRE OPERATING PARTNERSHIP LP, PO BOX 74895 | CHICAGO | IL | 60690-7211 | | | FIRST CLASS MAIL |
| 29415517 | DFH EXPRESS | ANDRE L BANKSTON, 7853 GUNN HWY PMB 173 | TAMPA | FL | 33626 | | | FIRST CLASS MAIL |
| 29415518 | DFW DOOR & HARDWARE | 1173 11375 ST | GRAND PRAIRIE | TX | 75050-2610 | | | FIRST CLASS MAIL |
| 29345996 | DGL GROUP LTD | DGL GROUP LTD, 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29347439 | DGN PROPERTIES LLC | DGN PROPERTIES FL LLC, 201 W MARION AVE UNIT 1214 | PUNTA GORDA | FL | 33950-4466 | | | FIRST CLASS MAIL |
| 29415519 | DH PACE COMPANY INC | 1901 E 119TH STREET | OLATHE | KS | 66061-9502 | | | FIRST CLASS MAIL |
| 29377690 | DHANRAJH, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409825 | DHARAN, ELIZABETH CLARA CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306743 | DHH/OPH SANITARIAN SERVICES | PO BOX 60630 | NEW ORLEANS | LA | 70160 | | | FIRST CLASS MAIL |
| 29418525 | DHINSA, NEERU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415520 | DHL GLOBAL FORWARDING | DANZAS CORPORATION, PO BOX 277233 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 29381440 | DHUE, SYDNEY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377604 | DI CIOLLA, MICHAEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341371 | DI MATTEO, ELAINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358775 | DI MONDI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431519 | DIABI, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345997 | DIAL INDUSTRIES INC | DIAL INDUSTRIES INC, 3628 NOAKES ST | LOS ANGELES | CA | 90023 | | | FIRST CLASS MAIL |
| 29436815 | Dial Industries Inc | 3628 Noakes St | Los Angeles | CA | 90023 | | | FIRST CLASS MAIL |
| 29419753 | DIALLO, ABDOULAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425978 | DIALLO, DJENABOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432098 | DIALLO, DJENABOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402458 | DIALLO, JALIAH AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382982 | DIALLO, JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386304 | DIALLO, MAMADOU HAWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314873 | Diamond Cosmetics | 6201 N Nob Hill Rd | Tamarac | FL | 33321 | | | FIRST CLASS MAIL |
| 29333086 | DIAMOND COSMETICS, INC | DIAMOND COSMETICS, INC, 6201 N. NOB HILL ROAD | TAMARAC | FL | 33321 | | | FIRST CLASS MAIL |
| 29333088 | DIAMOND DRINKS INC | 600 RAILWAY ST | WILLIAMSPORT | PA | 17701-5361 | | | FIRST CLASS MAIL |
| 29333089 | DIAMOND HOME PRODUCTS LLC | DIAMOND HOME PRODUCTS LLC, 28 W 36TH ST STE 300 3RD FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29333090 | DIAMOND STAR CORPORATION | DIAMOND STAR CORPORATION, 1010 E. BELMONT ST | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29442233 | DIAMOND STAR CORPORATION | 1010 E. BELMONT ST | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29355938 | DIAMOND, COLE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379947 | DIAMOND, CRAIG WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404773 | DIAMOND, HARRISON DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384440 | DIAMOND, JAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355840 | DIAMOND, JAKE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 538 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430607 | DIAMOND, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395071 | DIAMOND, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360301 | DIAMOND, WILLIAM DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364592 | DIANA, AJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435286 | DIANA, FOSTER, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347106 | DIANE L FIGG TAX COLLECTOR | E HUNTINGDON TWP LST, 314 PORTER AVE | SCOTTDALE | PA | 15683-1262 | | | FIRST CLASS MAIL |
| 29381594 | DIARRA, MOUSTAPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352966 | DIARRAH, KAHLIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421251 | DIAS DA SILVA ANDRADE, MATHEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427633 | DIAS GARCIA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426455 | DIAS, ELIJAH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362727 | DIAZ AGUILAR, LAURA LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352288 | DIAZ BARAJAS, AYRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421881 | DIAZ COBO, ANDRES MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327306 | DIAZ CRUZ, NATALIA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370228 | DIAZ GOMEZ, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390260 | DIAZ RAMIREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394227 | DIAZ SOTO, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426121 | DIAZ VILLALOBOS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365288 | DIAZ, AARON NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340286 | DIAZ, AIDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374427 | DIAZ, ALEXANDER NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405260 | DIAZ, ALEXANDRA GISSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402255 | DIAZ, ALEXANDRA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353096 | DIAZ, ALEXIS ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377338 | DIAZ, ANGELA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379005 | DIAZ, ANGELINA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397590 | DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344195 | DIAZ, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417326 | DIAZ, ANTHONY DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356643 | DIAZ, ANTHONY JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390977 | DIAZ, ANTONIO JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409140 | DIAZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402595 | DIAZ, AURIBEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428990 | DIAZ, BRYAN ADEMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401272 | DIAZ, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359148 | DIAZ, CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366916 | DIAZ, CHRISTIAN JEOVANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366524 | DIAZ, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422475 | DIAZ, CRISILDA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359232 | DIAZ, CYNTHIA YODIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328852 | DIAZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361269 | DIAZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359617 | DIAZ, DELAILAH BETSABEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365940 | DIAZ, DESIREE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388608 | DIAZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393121 | DIAZ, DORIAN JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432567 | DIAZ, EDWARD JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357019 | DIAZ, ELEANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370331 | DIAZ, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404438 | DIAZ, EMELY REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366749 | DIAZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403726 | DIAZ, FLAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389132 | DIAZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423245 | DIAZ, ISABELLA ALLISANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375679 | DIAZ, ISAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 539 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375586 | DIAZ, ISAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380754 | DIAZ, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383869 | DIAZ, IZAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376563 | DIAZ, JESUS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369565 | DIAZ, JOHANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391997 | DIAZ, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423347 | DIAZ, JOSE JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426504 | DIAZ, JOSELYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381197 | DIAZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375240 | DIAZ, JUAN BARRIENTES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420176 | DIAZ, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388221 | DIAZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383292 | DIAZ, KEVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374326 | DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418746 | DIAZ, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353897 | DIAZ, KRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403859 | DIAZ, LAZARO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404108 | DIAZ, LISMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380245 | DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420656 | DIAZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331323 | DIAZ, MARCELLA ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425653 | DIAZ, MARCELLUS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406259 | DIAZ, MARIBIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359834 | DIAZ, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432316 | DIAZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378110 | DIAZ, MARTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364883 | DIAZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426492 | DIAZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390370 | DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359763 | DIAZ, MICHELE ALLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382169 | DIAZ, MICHELLE SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404175 | DIAZ, NAJAH T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386227 | DIAZ, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328090 | DIAZ, NATIVIDAD GUILLERMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383767 | DIAZ, OSCAR ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373943 | DIAZ, RAQUEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387752 | DIAZ, REAGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359512 | DIAZ, ROBERT TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330104 | DIAZ, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346094 | DIAZ, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373562 | DIAZ, RONALDO HARET MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329134 | DIAZ, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370576 | DIAZ, ROSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387316 | DIAZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355582 | DIAZ, SABRINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421951 | DIAZ, SALLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375922 | DIAZ, SAVANAH PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373652 | DIAZ, SELASTINA STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395780 | DIAZ, SELINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409772 | DIAZ, SERGIO THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395390 | DIAZ, SIERRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422695 | DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388953 | DIAZ, STEPHANIE YULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432505 | DIAZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377457 | DIAZ, STEVEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410564 | DIAZ, TALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 540 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329322 | DIAZ, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430265 | DIAZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396602 | DIAZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421316 | DIAZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427299 | DIAZ, YEYMI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388472 | DIAZ, YUNIEL STARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411489 | DIAZ, YUZALETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367959 | DIAZ, ZAIDA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371251 | DIAZ, ZULLY DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326601 | DIAZGONZALES, ANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343440 | DIAZ-GUTIERREZ, ELIJAH BASILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417440 | DIAZ-MORENO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410831 | DIAZ-NAVA, MICHAELYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431044 | DIAZ-PAGAN, MARYORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438121 | DIBA Real Estate Investments LLC | 28008 Harrison Pkwy. | Valencia | CA | 91355 | | | FIRST CLASS MAIL |
| 29323350 | DIBA Real Estate Investments LLC | Law Offices of Darren P. Trone, Attn: Darren P. Trone, 3838 Orange Street | Riverside | CA | 92501 | | | FIRST CLASS MAIL |
| 29389345 | DIBARI, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364407 | DIBARTOLO, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428897 | DIBARTOLO, ANGELO JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408034 | DIBARTOLO, TEDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349919 | DIBBLE, AUSTIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392320 | DIBBLE, ELENA RAYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392010 | DIBBLE, JILLIAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418799 | DIBBLE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340937 | DIBBLES, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375279 | DIBELL, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374167 | DIBELLA, ANTHONY DIBELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339647 | DIBENEDETTO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352807 | DIBIASE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333091 | DIBLE DOUGH LLC | DIBLE DOUGH LLC, 984 RED ROSE LN | LAMPE | MO | 65681 | | | FIRST CLASS MAIL |
| 29350541 | DIBONAVENTURA, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327219 | DICAMPELLO, JULIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368544 | DICARLO, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332186 | DICK LAVY TRUCKING | PO BOX 632066 | CINCINNATI | OH | 45263-2066 | | | FIRST CLASS MAIL |
| 29428846 | DICK, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374839 | DICK, BRYCE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349061 | DICK, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368979 | DICK, DYLAN G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363809 | DICK, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418780 | DICK, JAYDEN ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359784 | DICK, LEORA GRIGORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371124 | DICK, MADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408901 | DICK, REBECCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393257 | DICK, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353510 | DICKELSON, KELLYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340974 | DICKEN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415526 | DICKENS ENTERPRISES INC | 1572 Rosewood Ave | Lakewood | OH | 44107 | | | FIRST CLASS MAIL |
| 29399630 | DICKENS, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393129 | DICKENS, DAIJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385591 | DICKENS, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370265 | DICKENS, NYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360195 | DICKENS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363629 | DICKENSON, CINDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355522 | DICKENSON, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421048 | DICKERSON, ARIEL JAHDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406264 | DICKERSON, CONNIE RAKELL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407997 | DICKERSON, DERRICK LAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402664 | DICKERSON, ELIZABETH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395159 | DICKERSON, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401840 | DICKERSON, JOHN LEE-WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400644 | DICKERSON, JUSTIN MEAHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411247 | DICKERSON, KAPRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395722 | DICKERSON, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371079 | DICKERSON, KELSIE SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410246 | DICKERSON, KOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411873 | DICKERSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382856 | DICKERSON, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361916 | DICKERSON, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297970 | DICKERSON, RICHARD B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429841 | DICKERSON, SAVANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429101 | DICKERSON, SERENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427325 | DICKERSON, SHNETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431515 | DICKERSON, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400282 | DICKERSON, TAYLOR LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389959 | DICKERSON, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344859 | DICKERSON, TYI'JUAN TYI' JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328768 | DICKERSON, TYRONE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393512 | DICKERSON-FORD, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327638 | DICKERSON-SESSIONS, ERIC JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396901 | DICKEY, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363857 | DICKEY, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413066 | DICKEY, KYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429049 | DICKEY, LATOYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330905 | DICKEY, MARCIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420894 | DICKINSON JR, ERIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395799 | DICKINSON, ALEXANDRA RIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340898 | DICKINSON, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372876 | DICKINSON, BRAD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352071 | DICKINSON, BRIAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402748 | DICKINSON, CHRISTOPHER GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389697 | DICKINSON, JASMINE ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415527 | DICKMAN SUPPLY INC | PO BOX 569 | SIDNEY | OH | 45365 | | | FIRST CLASS MAIL |
| 29425123 | DICKMAN, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414928 | DICKNEY, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306744 | DICKSON CITY TAX COLLECTOR | 600 E WALNUT ST | DICKSON | TN | 37055-2506 | | | FIRST CLASS MAIL |
| 29306745 | DICKSON COUNTY CLERK | 106 N MAIN ST | DICKSON | TN | 37055-1837 | | | FIRST CLASS MAIL |
| 29300527 | DICKSON COUNTY TRUSTEE | PO BOX 246 | CHARLOTTE | TN | 37036 | | | FIRST CLASS MAIL |
| 29323828 | DICKSON COUNTY TRUSTEE | PO BOX 69 | DICKSON | TN | 37056-0069 | | | FIRST CLASS MAIL |
| 29301613 | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY | 4 COURT SQUARE | CHARLOTTE | TN | 37036 | | | FIRST CLASS MAIL |
| 29302716 | DICKSON ELECTRIC SYSTEM | P.O. BOX 627 | DICKSON | TN | 37056-0627 | | | FIRST CLASS MAIL |
| 29360802 | DICKSON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351254 | DICKSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358831 | DICKSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350766 | DICKSON, CAMILLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427218 | DICKSON, DEMARTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349471 | DICKSON, DOROTHY ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366019 | DICKSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366233 | DICKSON, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411373 | DICKSON, JOHNNY GERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343925 | DICKSON, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391317 | DICKSON, KAYLYN PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353980 | DICKSON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371925 | DICKSON, MARY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383264 | DICKSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353706 | DICKSON, RENCIA MERTRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359920 | DICKSON, RHIYAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429068 | DICKSON, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384634 | DICKSON, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351535 | DICKSON, SHELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400910 | DICKSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362005 | DICKSTEIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341065 | DICOSIMO, ROXANNE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352820 | DICUS, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376628 | DIDIER, ABBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352760 | DIDONATO, CARLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349874 | DIDYOUNG, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367360 | DIEDERICH, JOHN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415528 | DIEFER LAW GROUP PC | 6670 ALESSANDRO BLVD STE H | RIVERSIDE | CA | 92506-5334 | | | FIRST CLASS MAIL |
| 29333092 | DIEFFENBACHS POTATO CHIPS | DIEFFENBACHS POTATO CHIPS, 51 HOST RD | WOMELSDORF | PA | 19567-9310 | | | FIRST CLASS MAIL |
| 29422636 | DIEHL, MICHIGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375238 | DIEHL, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387197 | DIEHL, ZACKERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359817 | DIEHLMAN, LAWRENCE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380203 | DIEKEN, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371503 | DIER, MACKENZIE CORTLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363978 | DIERSING, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361256 | DIETEL, CINDY LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363480 | DIETER, JOSLYNN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338654 | DIETER, NAOMI FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327104 | DIETERLE, KATHLEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359574 | DIETERT, CHRISTINA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390579 | DIETRICH, ALEX LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353354 | DIETRICH, AUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414759 | DIETRICH, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392758 | DIETRICH, CATALINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340977 | DIETRICH, DAVID P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396046 | DIETRICH, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374830 | DIETRICH, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400119 | DIETSCH, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402552 | DIETTER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362556 | DIETZ, CHARLES LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426351 | DIETZ, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420003 | DIETZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393775 | DIETZ, MICHELLE ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359824 | DIETZ, NATASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420663 | DIETZ, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431204 | DIEUDONNE, ESPERIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369385 | DIEUDONNE, LATIFFANIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405122 | DIEUDONNE, RODSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351953 | DIFABRIZIO, ANGELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420193 | DIFFENDAL, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347259 | DIFFENDERFER, RUBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338082 | DIFFEY, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355141 | DIFILIPPO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357105 | DIFLORIO, ROCCO MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330992 | DIGERLANDO, CARL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410095 | DIGGINS, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391094 | DIGGINS, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371535 | DIGGS, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396145 | DIGGS, BRIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395324 | DIGGS, BRIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349250 | DIGGS, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391592 | DIGGS, JAYDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360293 | DIGGS, KEIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397915 | DIGGS, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426135 | DIGGS, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412928 | DIGGS, ROGER C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341522 | DIGIACOMO, MICHAEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360588 | DIGIANDOMENICO, VINCENT F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340508 | DIGILIO, CALEB S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378809 | DIGIOVINE, NICHOLAS DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466766 | Digital Media Innovations LLC | 770 N Halsted St., Suite 500 | Chicago | IL | 60642 | | | FIRST CLASS MAIL |
| 29466773 | Digital Media Innovations LLC | PO Box 74007143 | Chicago | IL | 60674 | | | FIRST CLASS MAIL |
| 29415529 | DIGITAL MEDIA INNOVATIONS LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | NE | 68154 | | | FIRST CLASS MAIL |
| 29433487 | DIGITAL MEDIA SERVICES | PELCO PRINTS INC, 10 EAST 39TH STREET 4TH FLOOR | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29412529 | DIGRANDE, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344525 | DIGRANDE, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373713 | DIGUETTE, KRISTIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332411 | DIGVIJAY EXPORTS | DIGVIJAY EXPORTS., DIGVIJAY EXPORTS | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29363503 | DILBECK, RICHARD ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421989 | DILDY, BRYAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402011 | DILDY, KERIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349262 | DILDY, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320134 | DILEEP CRAFTS PRIVATE LIMITED | 2ND FLOOR, OFFICE NO 204A, SHYAM ANUKAMPA, C-SCHEME, ASHOK MARG | JAIPUR, RAJSASTHAN | | 302001 | INDIA | | FIRST CLASS MAIL |
| 29332412 | DILEEP CRAFTS PRIVATE LIMITED | DILEEP CRAFTS PRIVATE LIMITED, 2ND FLOOR, OFFICE NO. 204A | JAIPUR | | | INDIA | | FIRST CLASS MAIL |
| 29401764 | DILIBERO, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415530 | DILIGENT CORPORATION | ACL SERVICES, PO BOX 419829 | BOSTON | MA | 02241-9829 | | | FIRST CLASS MAIL |
| 29381458 | DILKS, HALEIGH MARCIA-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395647 | DILKS, KRISTOPHER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425925 | DILKS, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346169 | DILL, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370961 | DILL, MACKENZIE RYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410502 | DILL, NIGEL JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327857 | DILL, TAREAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425770 | DILLAHUNT, BRYANT ALLEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409295 | DILLAHUNT, DANTE ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391264 | DILLARD JR, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351263 | DILLARD, ALEXIS DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405611 | DILLARD, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378784 | DILLARD, BRITTANY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406060 | DILLARD, CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362415 | DILLARD, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377767 | DILLARD, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386268 | DILLARD, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379960 | DILLARD, GENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360479 | DILLARD, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370898 | DILLARD, JAYLYN CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421459 | DILLARD, JOEL N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358412 | DILLARD, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426171 | DILLARD, KAITLYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431643 | DILLARD, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 544 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384121 | DILLARD, KIZZY IESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326954 | DILLARD, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382765 | DILLARD, MELORA ALEXANDRIA CHERYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362159 | DILLARD, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351005 | DILLARD, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389079 | DILLARD, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404079 | DILLARD, WILLIAM AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373934 | DILLARD-THOMAS, ZEVARIE ANTONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377907 | DILLEN, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341709 | DILLER, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418969 | DILLEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350335 | DILLEY, ELIZABETH IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357074 | DILLEY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395881 | DILLEY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340002 | DILLIE, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387301 | DILLINGER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369593 | DILLMAN, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387714 | DILLMAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424336 | DILLON, ARIELLE DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381186 | DILLON, AUSTIN JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343910 | DILLON, BOBBY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425154 | DILLON, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427348 | DILLON, DALE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417968 | DILLON, DANYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368153 | DILLON, DUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417044 | DILLON, ELIJAH ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396546 | DILLON, ELIZABETH GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342690 | DILLON, FANNIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401320 | DILLON, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380337 | DILLON, JEREMIAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364106 | DILLON, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360995 | DILLON, JORDEN DMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341023 | DILLON, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383888 | DILLON, LARRY DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365888 | DILLON, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390328 | DILLON, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386258 | DILLON, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426236 | DILLON, TYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372509 | DILLOW, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340273 | DILLOW, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418423 | DILLS, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361653 | DILLS, MELONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399161 | DILONE RODRIGUEZ, DOMINGO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363418 | DILORENZO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401426 | DILTS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412696 | DILTS, TRACY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366968 | DILUCA, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411941 | DILUZIO, SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398852 | DILWOOD, KARLISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420504 | DILWORTH, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424154 | DIMACALI, AMANI CHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426940 | DIMAIO, JASON RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342997 | DIMANNA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350283 | DIMARIA, MARCIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395131 | DIMAS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407266 | DIMAS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 545 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405105 | DIMASCIO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395895 | DIMASE, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390452 | DIMASSIMO, CHARITY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422236 | DIMATTEI, CHARLOTTE KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345065 | DIMATTEO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326603 | DIMAURO JR., ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399347 | DIMEMMO, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298206 | Dimensional Fund Advisors LP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380866 | DIMERLING, JEFFREY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398632 | DIMERY, AUDREY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381987 | DIMICK, KARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430791 | DIMICK, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329332 | DIMITROFF, DACODA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400281 | DIMMICK, GARLAND REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339928 | DIMOCK, JANET R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408806 | DIMODICA, JILLIAN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425243 | DINA, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366941 | DINALLO, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426224 | DINAN, BRADLEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367761 | DINARDI, BRYAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406914 | DINARDI, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297082 | DING ZHI FURNITURE CO., LTD | LOT A22, A23, STREET 6,UYEN HUNG INDUSTRIAL ZONE, UYEN HUNG | TAN UYEN, BINH DUONG | | 75000 | VIETNAM | | FIRST CLASS MAIL |
| 29321232 | Ding Zhi Furniture Co., Ltd | Lot A22, A23, Street 6, Uyen Hung Industrial Zone | Tan Uyen, Binh Duong | | 75000 | Vietnam | | FIRST CLASS MAIL |
| 29332413 | DING ZHI FURNITURE COMPANY LTD | DINGZHI FURNITURE CO., LTD, LOT LAND 524, MAP NO.36 | UYEN HUNG INDUSTRIAL ZONE, UYEN HUN | | | VIETNAM | | FIRST CLASS MAIL |
| 29427368 | DINGERSON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385440 | DINGES, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353019 | DINGLE, CHRISTINA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297309 | DINGLE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365912 | DINGLE, QUANDALE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353491 | DINGLE, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412973 | DINGO & CO | C/O COMPUTERSHARE INC, 150 ROYALL ST | CANTON | MA | 02021 | | | FIRST CLASS MAIL |
| 29398748 | DINGUALL JR, SEAN TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371742 | DINGUIS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374078 | DINI, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423764 | DINI, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415531 | DINING AROUND CAFE & CATERING | CAFE & CATERING, 1253 N WASHINGTON | DURANT | OK | 74701-2119 | | | FIRST CLASS MAIL |
| 29350236 | DINIZO, ERMINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351514 | DINKEL, JESSE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408362 | DINKINS, JOSIAH SION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401959 | DINKINS, KARON NYEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402521 | DINKINS-KIRKSEY, KASON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430151 | DINKLOCKER, CATHERINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353776 | DINNAGE, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380090 | DINOTO, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352575 | DINSMORE, ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408033 | DINSON, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329277 | DION, RHONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425146 | DION, RONNIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375064 | DIONICIO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351179 | DIONNE, COLLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345766 | DIOP, BASSIROU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297696 | DIOP, BASSIROU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409221 | DIOP, MOUHAMADOU FADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429402 | DIOP, SAMBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371526 | DIPAOLO, CHRISTINE JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427691 | DIPATRE, TYLAR ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29328330 | DIPIETRO, ALICIA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339907 | DIPIETRO, CORA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328442 | DIPIETRO, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379670 | DIPRE, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300528 | DIR OF TAXATION | KANSAS DEPT OF REVENUE | TOPEKA | KS | 66625-0001 | | | FIRST CLASS MAIL |
| 29347107 | DIR. OF FINANCE MADISONVILLE | WH TAX, PO BOX 705 | MADISONVILLE | KY | 42431-0014 | | | FIRST CLASS MAIL |
| 29402136 | DIRAFFAELE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397211 | DIRANCE, DAVIONTE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302721 | DIRECT ENERGY/643249/660749 | PO BOX 660749 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 29302724 | DIRECT ENERGY/70220 | PO BOX 70220 | PHILADELPHIA | PA | 19176-0220 | | | FIRST CLASS MAIL |
| 29333093 | DIRECT HOME TEXTILES GRP | DIRECT HOME TEXTILES GRP, 95 GROVE PARK LANE | WOODSTOCK | GA | 30189-1599 | | | FIRST CLASS MAIL |
| 29333094 | DIRECT SOURCE ENTERPRISES | DIRECT SOURCE INC, 8176 MALLORY CT | CHANHASSEN | MN | 55317-8586 | | | FIRST CLASS MAIL |
| 29415532 | DIRECTIONS FOR YOUTH | 1515 INDIANOLA AVE . | COLUMBUS | OH | 43201-2118 | | | FIRST CLASS MAIL |
| 29333095 | DIRECTIONS STUDIO | C/O KAREN STERN, 1400 BROADWAY 14TH FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29347108 | DIRECTOR OF FINANCE | PO BOX 440 | NORWALK | OH | 44857 | | | FIRST CLASS MAIL |
| 29415533 | DIRECTOR OF FINANCE | HOWARD COUNTY DEPT OF FINANCE, PO BOX 2748 | ELLICOTT CITY | MD | 21041-2748 | | | FIRST CLASS MAIL |
| 29323830 | DIRECTOR OF FINANCE | 200 HOLIDAY ST | BALTIMORE | MD | 21202-3618 | | | FIRST CLASS MAIL |
| 29347110 | DIRECTOR OF FINANCE | PO BOX 697 | FRANKFORT | KY | 40602-0697 | | | FIRST CLASS MAIL |
| 29323829 | DIRECTOR OF FINANCE | CITY OF MADISONVILLE, PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29300529 | DIRECTOR OF FINANCE | PO BOX 1270 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29297481 | DIRECTOR OF FINANCE STATE OF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337457 | DIRECTOR OF TAXATION-DEPT OF REVENU | LINEBARGER GOGGAN BLAIR & SAMPSON, PO BOX 359 | TOPEKA | KS | 66601-0359 | | | FIRST CLASS MAIL |
| 29348745 | DIRICO, MICHAEL GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420611 | DIRIF, HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358664 | DIRKACH, GRACIE MARIE BARBETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377916 | DIRKES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408722 | DIRKS, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393760 | DIROMA, RACHEL DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415534 | DISABLED AMERICAN VETERANS | 4496 MAHONING AVE | YOUNGSTOWN | OH | 44515 | | | FIRST CLASS MAIL |
| 29414066 | DISCOUNT MINI STORAGE OF OCALA LLC | 1625 BALD KNOB RD, PO BOX 70 | SPARTA | NC | 28675-9393 | | | FIRST CLASS MAIL |
| 29324918 | DISCOVER BANK | 580 E MAIN ST STE 600 | NORFOLK | VA | 23510-2322 | | | FIRST CLASS MAIL |
| 29324920 | DISCOVER BANK | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | | | FIRST CLASS MAIL |
| 29324921 | DISCOVER BANK | 315 W CHURCH AVE SE 2ND FL | ROANOKE | VA | 24016-5007 | | | FIRST CLASS MAIL |
| 29324919 | DISCOVER BANK | 7901 SW 6TH COURT | PLANTATION | FL | 33324-3283 | | | FIRST CLASS MAIL |
| 29324916 | DISCOVER BANK | C/O ZAKHEIM & LAVRAR, 1045 S UNIVERSITY DR STE 202 | PLANTATION | FL | 33324-3333 | | | FIRST CLASS MAIL |
| 29324917 | DISCOVER BANK | C/O LLOYD & MCDANIEL, PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | | | FIRST CLASS MAIL |
| 29324923 | DISCOVER BANK | 3155 W BIG BEAVER STE 260 | TROY | MI | 48084-3000 | | | FIRST CLASS MAIL |
| 29324915 | DISCOVER BANK | 2155 BUTTERFIELD DR STE 200 | TROY | MI | 48084-3450 | | | FIRST CLASS MAIL |
| 29324914 | DISCOVER BANK | PO BOX 17248 | LITTLE ROCK | AR | 72222-7248 | | | FIRST CLASS MAIL |
| 29337458 | DISCOVER BANK | PO BOX 808 | EDMOND | OK | 73083-0808 | | | FIRST CLASS MAIL |
| 29324922 | DISCOVER BANK | 1618 SW FIRST AVE STE 205 | PORTLAND | OR | 97201-5721 | | | FIRST CLASS MAIL |
| 29297474 | DISE, CONSTAINSE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353778 | DISHMAN, BERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381397 | DISHMAN, RYEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379451 | DISHMON, JHONEEKELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378222 | DISHON, BRIANNA JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380724 | DISHON, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354298 | DISHTA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400548 | DISKIN, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378858 | DISKIN, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398026 | DISLERS, LUKAS CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328237 | DISMANG, ROBIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389751 | DISMUKE, NAZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394615 | DISOMMA, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383962 | DISON, KENNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414169 | DISPATCH | CA NORTH CAROLINA HOLDINGS INC, PO BOX 116053 | ATLANTA | GA | 30368-6053 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 547 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29414170 | DISPATCH ARGUS | LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29328791 | DISPENSIERE, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333096 | DISPLAY 360, LLC | DISPLAY360, LLC, 45 COLLIER CT | BLAIRSVILLE | GA | 30512 | | | FIRST CLASS MAIL |
| 29333097 | DISPLAYMAX INC | DISPLAYMAX INC, 327 CATRELL DR. | HOWELL | MI | 48843 | | | FIRST CLASS MAIL |
| 29345998 | DISPLAYS2GO | GEORGE PATTON ASSOCIATES INC, 29253 NETWORK PLACE | CHICAGO | IL | 60673-1292 | | | FIRST CLASS MAIL |
| 29414171 | DISRUPTIVE ADVERTISING INC | 384 S 400 W STE 200 | LINDON | UT | 84042 | | | FIRST CLASS MAIL |
| 29351110 | DISSMORE, WENDY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427007 | DISSPAIN, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324925 | DIST CT OF JEFFERSON CO CIVIL | ROOM 400, 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0111 | | | FIRST CLASS MAIL |
| 29349910 | DISTEFANO, TERESE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415536 | DISTRIBUTION SOLUTIONS | TEX ARK LOGISTI, PO BOX 736847 | DALLAS | TX | 75373-6847 | | | FIRST CLASS MAIL |
| 29305912 | DISTRICT & URBAN (TEXAS) INC. | ASHMORE , JAKE, C/O GREATER HOUSTON GROUP, 19517 DOERRE RD | SPRING | TX | 77379 | | | FIRST CLASS MAIL |
| 29347443 | DISTRICT & URBAN TEXAS INC | 19517 DOERRE ROAD | SPRING | TX | 77379-3202 | | | FIRST CLASS MAIL |
| 29337460 | DISTRICT COURT | 506 COURTHOUSE ANNEX | BESSEMER | AL | 35020 | | | FIRST CLASS MAIL |
| 29337461 | DISTRICT COURT | PO BOX 1310 | BESSEMER | AL | 35021-1310 | | | FIRST CLASS MAIL |
| 29300530 | DISTRICT COURT 12-1-01 | 2125 PAXTON CHURCH RD | HARRISBURG | PA | 17110-9684 | | | FIRST CLASS MAIL |
| 29337462 | DISTRICT COURT OF AUTAUGA CO | 134-36 N COURT ST RM 114 | PRATTVILLE | AL | 36067-3048 | | | FIRST CLASS MAIL |
| 29337463 | DISTRICT COURT OF BALDWIN CO | 312 COURTHOUSE SQ STE 10 | BAY MINETTE | AL | 36507-4809 | | | FIRST CLASS MAIL |
| 29337464 | DISTRICT COURT OF BULLOCK CO | PO BOX 230 | UNION SPRINGS | AL | 36089-0230 | | | FIRST CLASS MAIL |
| 29337465 | DISTRICT COURT OF CALHOUN CO | 25 W 11TH ST STE 260 | ANNISTON | AL | 36201-4588 | | | FIRST CLASS MAIL |
| 29337466 | DISTRICT COURT OF CHAMBERS COUNTY A | 2 LAFAYETTE STREET | LAFAYETTE | AL | 36862-1750 | | | FIRST CLASS MAIL |
| 29337467 | DISTRICT COURT OF COFFEE CO | PO BOX 311284 | ENTERPRISE | AL | 36331-1284 | | | FIRST CLASS MAIL |
| 29337468 | DISTRICT COURT OF JACKSON COUNTY | 102 E LAUREL ST STE 307 | SCOTTSBORO | AL | 35768-1898 | | | FIRST CLASS MAIL |
| 29337470 | DISTRICT COURT OF LAUDERDALE CO | PO BOX 776 | FLORENCE | AL | 35631-0776 | | | FIRST CLASS MAIL |
| 29337471 | DISTRICT COURT OF LEE CO | 2311 GATEWAY DR STE 104 | OPELIKA | AL | 36801-6877 | | | FIRST CLASS MAIL |
| 29337472 | DISTRICT COURT OF MACON CO | 101 E NORTHSIDE ST | TUSKEGEE | AL | 36083 | | | FIRST CLASS MAIL |
| 29337473 | DISTRICT COURT OF MADISON CO | 100 N SIDE SQ | HUNTSVILLE | AL | 35801-4820 | | | FIRST CLASS MAIL |
| 29324926 | DISTRICT COURT OF MARSHALL CO | C/O CLERK OF COURT, 424 BLOUNT AVE STE 201 | GUNTERSVILLE | AL | 35976-1122 | | | FIRST CLASS MAIL |
| 29324927 | DISTRICT COURT OF MOBILE COUNTY | 205 GOVERNMENT ST RM 317 NORTH TOWE | MOBILE | AL | 36644-0001 | | | FIRST CLASS MAIL |
| 29324928 | DISTRICT COURT OF MONTGOMERY | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | | | FIRST CLASS MAIL |
| 29324929 | DISTRICT COURT OF MONTGOMERY COUNTY | C/O GINA J ISHMAN, 251 S LAWRENCE ST | MONTGOMERY | AL | 36104-4232 | | | FIRST CLASS MAIL |
| 29324930 | DISTRICT COURT OF MORGAN CO | CLERK OF COURT, 302 LEE ST NE | DECATUR | AL | 35602-1926 | | | FIRST CLASS MAIL |
| 29324931 | DISTRICT COURT OF TALLADEGA CO | PO BOX 183 | SYLACAUGA | AL | 35150-0183 | | | FIRST CLASS MAIL |
| 29324933 | DISTRICT COURT OF TUSCALOOSA | PO BOX 2883 | TUSCALOOSA | AL | 35403-2883 | | | FIRST CLASS MAIL |
| 29324934 | DISTRICT COURT OF WHITE COUNTY | SEARCY AR, PO BOX 958 | SEARCY | AR | 72145-9998 | | | FIRST CLASS MAIL |
| 29324935 | DISTRICT COURT-SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | MOBILE | AL | 36602-2613 | | | FIRST CLASS MAIL |
| 29345999 | DISTRIVALTO USA INC | DISTRIVALTO USA INC, 2020 PONCE DE LEON BLVD. | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 29319218 | DISTRIVALTO USA INC | 2020 PONCE DE LEON BLVD, SUITE 1004 | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 29330820 | DISTROLA, LOUISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361925 | DITCH, TONI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326605 | DITMAN, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344183 | DITMARS, WALTER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386751 | DITTMANN, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363211 | DITTMAR, MERCEDES ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341682 | DITTMER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422601 | DITTMER, MICHAEL BRENDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428196 | DITTO, HELEN REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366552 | DITTY, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381062 | DITTY, GABE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370555 | DITTY, JOHN EVERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381727 | DIUBALDI, VINCENZO LUIGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434987 | DIV OF PLANNING AND DEVELOPMENT | 125 N MAIN ST STE 477 | MEMPHIS | TN | 38103 | | | FIRST CLASS MAIL |
| 29300531 | DIV OF STATE POLICE RECORDS | IDENTIFICATION SECTION, PO BOX 7068 | WEST TRENTON | NJ | 08628 | | | FIRST CLASS MAIL |
| 29392217 | DIVELY, BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 548 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407903 | DIVEN, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346000 | DIVERSEY, INC | JOHNSON DIVERSEY INC, P.O. BOX 7410350 | CHICAGO | IL | 60674-0350 | | | FIRST CLASS MAIL |
| 29348789 | DIVINCENZO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373413 | DIVINE-MERRITT, ALEXANDER TAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361879 | DIVINS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414492 | DIVISION OF CHILD SUPPORT | ENFORCEMENT, CENTRALIZED COLLECTION, PO BOX 14059 | LEXINGTON | KY | 40512-4059 | | | FIRST CLASS MAIL |
| 29323831 | DIVISION OF CORPORATIONS | 401 FEDERAL SR SUITE 4 | DOVER | DE | 19901-3639 | | | FIRST CLASS MAIL |
| 29300532 | DIVISION OF OCCUPATIONAL SAFETY | 464 W 4TH ST STE 332 | SAN BERNARDINO | CA | 92401-1429 | | | FIRST CLASS MAIL |
| 29434988 | DIVISION OF OIL & PUBLIC SAFETY | COLORADO DEPT OF LABOR & EMP, 633 17TH ST STE 500 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 29434989 | DIVISION OF PLANNING & DEVELOPMENT | 125 NORTH MAIN STREET | MEMPHIS | TN | 38103-2021 | | | FIRST CLASS MAIL |
| 29323833 | DIVISION OF PLANT INDUSTRY | PO BOX 147100 | GAINESVILLE | FL | 32614-7100 | | | FIRST CLASS MAIL |
| 29323832 | DIVISION OF PLANT INDUSTRY | PEST CONTROL, 8995 E MAIN ST | REYNOLDSBURG | OH | 43068-3342 | | | FIRST CLASS MAIL |
| 29300533 | DIVISION OF PUBLIC HEALTH | FOOD BORNE DISEASE PREVENTION, 5 N RURAL ST FL 3838 | INDIANAPOLIS | IN | 46201-3207 | | | FIRST CLASS MAIL |
| 29300534 | DIVISION OF REGULATORY SVCS | UNIVERSITY OF KENTUCKY, 103 REGULATORY SERVICES BLDG | LEXINGTON | KY | 40546-0275 | | | FIRST CLASS MAIL |
| 29300535 | DIVISION OF REVENUE | PO BOX 14058 | LEXINGTON | KY | 40512-4058 | | | FIRST CLASS MAIL |
| 29434990 | DIVISION OF STANDARDS | ONE ASHBURTON PLACE | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 29300536 | DIVISION OF STATE LANDS | 775 SUMMER ST NE STE 100 | SALEM | OR | 97301-1279 | | | FIRST CLASS MAIL |
| 29347111 | DIVISION OF TAXATION | 50 S BROADWAY ST | LEBANON | OH | 45036-1745 | | | FIRST CLASS MAIL |
| 29300537 | DIVISION OF TAXATION RHODE IS | 1 CAPITOL HL STE 21 | PROVIDENCE | RI | 02908-5813 | | | FIRST CLASS MAIL |
| 29304971 | DIVISION OF WATER AND WASTEWATER, OH | 3 NORTH GAY STREET STE B | MOUNT VERNON | OH | 43050 | | | FIRST CLASS MAIL |
| 29434991 | DIVISIONS INC | DIVISIONS INC, DIVISIONS MAINTENANCE GROUP, 3513 SOLUTIONS CENTER | CHICAGO | IL | 60677-3005 | | | FIRST CLASS MAIL |
| 29421500 | DIVOLA, CASSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392512 | DIX, BRANDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401088 | DIX, KOURTNI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387053 | DIX, LADAJA SHAUNECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372647 | DIX, MARQUETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332403 | DIX, YAHEIDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434992 | DIXIE ELECTRIC COMPANY INC | 580 TRADE CENETR ST | MONTGOMERY | AL | 36108-2108 | | | FIRST CLASS MAIL |
| 29304972 | DIXIE ELECTRIC POWER ASSOCIATION | P.O. BOX 88 | LAUREL | MS | 39441-0088 | | | FIRST CLASS MAIL |
| 29324936 | DIXIE FINANCE | 122 W EVERGREEN ST | DURANT | OK | 74701-4708 | | | FIRST CLASS MAIL |
| 29347444 | DIXIE VILLAGE REALTY LLC | C/O NAMDAR REALTY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | | | FIRST CLASS MAIL |
| 29346001 | DIXON TICONDEROGA CO | DIXON TICONDEROGA CO, PO BOX 735391 | CHICAGO | IL | 60673-5391 | | | FIRST CLASS MAIL |
| 29368689 | DIXON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380942 | DIXON, AARON LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327143 | DIXON, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393317 | DIXON, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405927 | DIXON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433971 | DIXON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423590 | DIXON, ALLANA ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398074 | DIXON, ALLAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427148 | DIXON, ALLISON LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428251 | DIXON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351180 | DIXON, ANSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431264 | DIXON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395499 | DIXON, ANTHONY LA'MAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354864 | DIXON, ANTONIO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349770 | DIXON, ARTELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429529 | DIXON, ASHANTI CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385392 | DIXON, ASRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401699 | DIXON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342131 | DIXON, BOBBIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375132 | DIXON, BO'NEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372976 | DIXON, BRANDIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404398 | DIXON, BRIAR ATTICUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29395325 | DIXON, CAROL ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361960 | DIXON, CHERI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387299 | DIXON, CLARIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381825 | DIXON, COURTNEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398998 | DIXON, DAMON ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422661 | DIXON, DAQUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374975 | DIXON, DARRYL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420497 | DIXON, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383401 | DIXON, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411350 | DIXON, DEMAREO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425582 | DIXON, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384276 | DIXON, DERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397515 | DIXON, DESTANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406546 | DIXON, DIANE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412473 | DIXON, DUSTY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367238 | DIXON, ELIZABETH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358887 | DIXON, ELRICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406180 | DIXON, ETHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361894 | DIXON, EVELYN FAITH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344126 | DIXON, FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363997 | DIXON, FRANKIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382241 | DIXON, GABRIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329847 | DIXON, JABARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415834 | DIXON, JENIYA DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349765 | DIXON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431114 | DIXON, JEROME J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352500 | DIXON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398701 | DIXON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373799 | DIXON, JOSHUA LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343022 | DIXON, JOYCE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423464 | DIXON, JOYCE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425330 | DIXON, JYOME DIVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402568 | DIXON, KATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425385 | DIXON, KATHY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371250 | DIXON, KAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351643 | DIXON, KEUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369175 | DIXON, KORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350778 | DIXON, KYEEM JAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411150 | DIXON, LEANDER T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429823 | DIXON, LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374521 | DIXON, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417168 | DIXON, MAJESTY LAVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364568 | DIXON, MAREO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380605 | DIXON, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364931 | DIXON, MIRANDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431068 | DIXON, OCTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356438 | DIXON, OLAMIDE' KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409832 | DIXON, PATRICE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381289 | DIXON, REBECCA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326606 | DIXON, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428410 | DIXON, SABIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409725 | DIXON, SHALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393868 | DIXON, SHAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420128 | DIXON, SHAMYA SHARVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327465 | DIXON, SHAWANDA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368428 | DIXON, SHELLY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 550 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339284 | DIXON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408010 | DIXON, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423935 | DIXON, TADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327637 | DIXON, TALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383436 | DIXON, TASHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344786 | DIXON, TERRESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344823 | DIXON, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410985 | DIXON, TIMOTHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376669 | DIXON, TOTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430547 | DIXON, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427537 | DIXON, TYLIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352087 | DIXON, VERONICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371987 | DIXON, VERONICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394162 | DIXON, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404458 | DIXON-ADIO, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311650 | Diya Beauty and Wellness LLC | 11111 N Scottsdale Rd, Suite 205T | Scottsdale | AZ | 85254 | | | FIRST CLASS MAIL |
| 29346002 | DIYA BEAUTY AND WELLNESS, LLC | DIYA BEAUTY AND WELLNESS, LLC, 11111 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85254 | | | FIRST CLASS MAIL |
| 29422647 | DIZON, ANTHONY GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364594 | DIZON, JOHN MATTHEW GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346003 | DJ&A PTY. LTD. | DJ&A PTY LTD, BUILDING 10A - 1 HALE STREET | BOTANY | | | AUSTRALIA | | FIRST CLASS MAIL |
| 29390966 | DJANGMAH, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339285 | DJOURYAN, ANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339286 | DJOURYAN, ANI II | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433274 | DKR INVESTMENTS L.L.C. | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29347445 | DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29347446 | DKR INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | | | FIRST CLASS MAIL |
| 29437555 | DL Distribution LLC | P.O. Box 449 | Huntington Valley | PA | 19006 | | | FIRST CLASS MAIL |
| 29437756 | DL Distribution LLC | PO Box 829897 | Philadelphia | PA | 19182 | | | FIRST CLASS MAIL |
| 29346004 | DL DISTRIBUTION LLC | DL DISTRIBUTION LLC, PO BOX 829897 | PHILADELPHIA | PA | 19182-9897 | | | FIRST CLASS MAIL |
| 29434993 | DL MANUFACTURING | 340 GATEWAY PARK DR | NORTH SYRACUSE | NY | 13212-3758 | | | FIRST CLASS MAIL |
| 29345172 | DM BOWMAN | 10038 GOVERNOR LANE BLVD | WILLIAMSPORT | MD | 21795-4024 | | | FIRST CLASS MAIL |
| 29434994 | DM LAW TOPEKA LLC | DIPASQUALE MOORE LLC, 534 S KANSAS AVE | TOPEKA | KS | 66603 | | | FIRST CLASS MAIL |
| 29332415 | DM MERCHANDISING INC | DM MERCHANDISING INC, 835 N CHURCH COURT | ELMHURST | IL | 60126-1036 | | | FIRST CLASS MAIL |
| 29434995 | DMI | DIGITAL MOBILE INNOVATIONS LLC, 1600 INTERNATIONAL DR | MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 29433014 | DML WESTCHASE PLAZA LP | 12440 EMILY COURT SUITE 404 | SUGAR LAND | TX | 77478 | | | FIRST CLASS MAIL |
| 29334738 | DML WESTCHASE PLAZA LP | 12440 EMILY CT STE 404 | SUGAR LAND | TX | 77478-4539 | | | FIRST CLASS MAIL |
| 29345173 | DMS EXPRESS | 1200 NEWARK TURNPIKE | KEARNY | NJ | 07032-4312 | | | FIRST CLASS MAIL |
| 29405756 | DO, JOSHUA DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301780 | DO¬¦A ANA COUNTY, NM CONSUMER PROTECTION AGENCY | 845 N MOTEL BLVD | LAS CRUCES | NM | 88007 | | | FIRST CLASS MAIL |
| 29365311 | DOAK JR, EDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407450 | DOAK, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416352 | DOAN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383000 | DOAN, NATHANAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377444 | DOANE, AZURE ROWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324937 | DOBBERSTEIN LAW FIRM LLC | 225 S EXECUTIVE DR STE 201 | BROOKFIELD | WI | 53005-4257 | | | FIRST CLASS MAIL |
| 29399257 | DOBBIN, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396636 | DOBBINS, ASHLEY C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352953 | DOBBINS, ZACHARY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364000 | DOBBS, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380300 | DOBBS, JORDAN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327142 | DOBBS, KALEB EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352800 | DOBBS, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375372 | DOBBS, TAYLOR CHYRILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398001 | DOBBS, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387681 | DOBER, JAMES BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 551 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382133 | DOBI, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352612 | DOBIAS, HOLLIE KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372936 | DOBLE, SUSAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379024 | DOBNEY, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430674 | DOBOSU, FAYEISHA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395913 | DOBRANSKY, APRIL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383747 | DOBRZENSKI, MARILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399982 | DOBSON, AMAURY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368178 | DOBSON, BOTWANYA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434406 | DOBSON, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339999 | DOBSON, CHLOE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329875 | DOBSON, COREY ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364403 | DOBSON, DARRELL DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363513 | DOBSON, EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397290 | DOBSON, KARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375070 | DOBSON, KORBEN GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346036 | DOBSON, MISTY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362897 | DOBSON, SOPHIA LOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362744 | DOBSON, TATIANNA GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355131 | DOBY, CHLOE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424505 | DOBY, NEHEMIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434997 | DOC SERVICES | DOC MAINTENANCE INC, PO BOX 1335 DEPT 720033 | CHARLOTTE | NC | 28201-1335 | | | FIRST CLASS MAIL |
| 29414172 | DOCHERTY AGENCY | DOCHERTY INC, 1151 FREEPORT RD # 252 | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 29435613 | DOCK, JEANNIE MCCLINTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363141 | DOCKERY, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406600 | DOCKERY, NAKESHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400335 | DOCKERY, RAHEIM HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382611 | DOCKERY, SAMEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412799 | DOCKERY, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328851 | DOCKTER, FLORIVEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349355 | DOCTOR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424804 | DOCTOR, LATIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434998 | DOCUSIGN INC | PO BOX 735445 | DALLAS | TX | 75373-5445 | | | FIRST CLASS MAIL |
| 29354279 | DODD, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408559 | DODD, CODY OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366738 | DODD, DAVID LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328729 | DODD, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425667 | DODD, HAVEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327416 | DODD, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330610 | DODD, JULIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402395 | DODD, KYLIE DENIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397629 | DODD, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374588 | DODD, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390323 | DODD, REYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327838 | DODD, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434999 | DODDS KIDD AND RYAN PLLC | DODDS KIDD RYAN & ROWAN PLLC, 313 WEST SECOND STREET | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 29328621 | DODDS, CANDY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408914 | DODDS, LORI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308259 | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY | 435 N PARK | FREMONT | NE | 68025 | | | FIRST CLASS MAIL |
| 29385152 | DODGE, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366418 | DODGE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354337 | DODGE, HAWK DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407650 | DODGE, JASON PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349510 | DODGE, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417462 | DODGE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375518 | DODSON, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342804 | DODSON, BENNY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375541 | DODSON, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360538 | DODSON, EMMA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394670 | DODSON, JAMES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342289 | DODSON, JARED EMBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430360 | DODSON, JOSHUA DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388493 | DODSON, KAYLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373714 | DODSON, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358565 | DODSON, MADONNA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403254 | DODSON, MISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424983 | DODSON, NINA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353095 | DODSON, RICHARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383999 | DODSON, TERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402338 | DODSON, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337646 | DODSON, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361137 | DODSWORTH, MAGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361465 | DODY, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359811 | DOE, CLIFFORD GEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339289 | DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339290 | DOE, JOHN (HUBERT, ANTHONY) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408416 | DOE, THOMAS KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356503 | DOEBLER, BROOKE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339291 | DOEHR, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348981 | DOEL, CURTIS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391342 | DOENGES, NOAH CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376921 | DOEPKER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330059 | DOERFLER, DAVID CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399980 | DOERFLER, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425761 | DOERR, LIMARY JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340312 | DOERR, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329755 | DOERRER, STEPHEN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435081 | DOERSAM, EDWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346005 | DOG TREAT NATURALS | DOG TREAT NATURALS LLC, PO BOX 667 | SAINT PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 29425929 | DOGAN, JAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369180 | DOGAN, KELLEY EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339292 | DOGGETT, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415537 | DOGRA LAW GROUP PC | 2219 MAIN ST UNIT 239 | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 29395980 | DOHAR, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391647 | DOHERTY, CEDES JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377423 | DOHERTY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407014 | DOHERTY, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368658 | DOHERTY, KENNY ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339293 | DOHERTY, TRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328573 | DOHNE, POLLY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345174 | DOHRN TRANSFER COMPANY | 625 3RD AVE | ROCK ISLAND | IL | 61201-8351 | | | FIRST CLASS MAIL |
| 29358744 | DOILEY, MARY ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415538 | DO-IT CORPORATION | PO BOX 592 | SOUTH HAVEN | MI | 49090-0592 | | | FIRST CLASS MAIL |
| 29329703 | DOKEY, MICHAEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382882 | DOKOS, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397359 | DOKURUGU, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370339 | DOLAN, AUDRA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378772 | DOLAN, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361538 | DOLAN, JOHN B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364727 | DOLAN, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401989 | DOLAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429090 | DOLAN, MELAINE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425048 | DOLAN, STEPHANIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411078 | DOLAN, WAYNE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412322 | DOLASHMIT, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373526 | DOLBEAR, JEANAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428161 | DOLCE, DANESKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346006 | DOLE PACKAGED FOODS | DOLE PACKAGED FOODS, PO BOX 842345 | DALLAS | TX | 75284-2345 | | | FIRST CLASS MAIL |
| 29444485 | Dole Packaged Foods, LLC | PO Box 842345 | Dallas | TX | 75284-2345 | | | FIRST CLASS MAIL |
| 29443713 | Dole Packaged Foods, LLC | 3059 Townsgate Road, Suite 400 | Westlake Village | CA | 91361-3190 | | | FIRST CLASS MAIL |
| 29426777 | DOLE, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374348 | DOLE, SHARYL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391816 | D'OLEO, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378641 | DOLES, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396940 | DOLES, MOLLY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406675 | DOLEZSAR, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332416 | DOLFIN SPA | DOLFIN SPA, SS 114 KM 71 043 | CARRUBA DI RIPOSTO | | | ITALY | | FIRST CLASS MAIL |
| 29370036 | DOLIF, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351696 | DOLIVER, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337475 | DOLLAR LOAN CENTER | 3220 W 57TH ST | SIOUX FALLS | SD | 57108-3146 | | | FIRST CLASS MAIL |
| 29337474 | DOLLAR LOAN CENTER | 8860 W SUNSET RD STR 100 | LAS VEGAS | NV | 89148-4899 | | | FIRST CLASS MAIL |
| 29328443 | DOLLAR, PAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413136 | DOLLAR, QUINTHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430508 | DOLLERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409567 | DOLLETE, AMBER ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393083 | DOLLISON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415539 | DOLLY HALL | 6070 STATE ROUTE 345 | WINDSOR | OH | 44099 | | | FIRST CLASS MAIL |
| 29415540 | DOLLY INC | UPDATER, 901 5TH AVE | SEATTLE | WA | 98164-2086 | | | FIRST CLASS MAIL |
| 29415543 | DOL-OSHA | OCCUPATIONAL SAFETY AND HEALTH ADMI, THE STEGMAIER BUILDING, 7 NORTH WILES BARRE BLVD STE410 | WILKES BARRE | PA | 18702 | | | FIRST CLASS MAIL |
| 29399219 | DOLPHIN, CRAIG M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383019 | DOLSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434422 | DOMAGALA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415723 | DOMAN, EVANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419341 | DOMANSKI, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364047 | DOMBEK, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404035 | DOMBROVSKI, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354810 | DOMBROWSKI, DANIELLE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381314 | DOMBROWSKI, JACQUELINE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380022 | DOMBROWSKI, PAUL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341210 | DOMER, HOLLY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373489 | DOMER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428519 | DOMIANO, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328858 | DOMINE, COLLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419042 | DOMINECK, DARION D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328890 | DOMINECK, DEXTONIO SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360506 | DOMINECK, MICHAEL SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426822 | DOMINGO CONTRERAS, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354726 | DOMINGO, DAYTON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390763 | DOMINGO, NOMER SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396941 | DOMINGO, REBECCA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384635 | DOMINGO-PONCE, SAUL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388806 | DOMINGOS, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370467 | DOMINGOS, GABRIELLA MORIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358577 | DOMINGUE, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340607 | DOMINGUE, SONIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386319 | DOMINGUES, VANGALINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 554 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398997 | DOMINGUEZ TOMAS, HEIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340158 | DOMINGUEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373061 | DOMINGUEZ, AMY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397524 | DOMINGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370288 | DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417861 | DOMINGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381939 | DOMINGUEZ, BRENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391515 | DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390351 | DOMINGUEZ, CHYANE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390625 | DOMINGUEZ, DEILY LISETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403689 | DOMINGUEZ, DENISE ARIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396063 | DOMINGUEZ, DOMINIC ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424354 | DOMINGUEZ, ELIDA LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377964 | DOMINGUEZ, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426800 | DOMINGUEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378042 | DOMINGUEZ, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395432 | DOMINGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377307 | DOMINGUEZ, GRAHAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363999 | DOMINGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405216 | DOMINGUEZ, ISSAIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349798 | DOMINGUEZ, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372122 | DOMINGUEZ, JESSE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360111 | DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406823 | DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416353 | DOMINGUEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399784 | DOMINGUEZ, LESLIE JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375643 | DOMINGUEZ, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429378 | DOMINGUEZ, LORI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400688 | DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378348 | DOMINGUEZ, LUZ ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374962 | DOMINGUEZ, MAGALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412118 | DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408494 | DOMINGUEZ, MARKEL ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394915 | DOMINGUEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329996 | DOMINGUEZ, NATALIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400030 | DOMINGUEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400594 | DOMINGUEZ, SEBRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327808 | DOMINGUEZ, STACEY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403815 | DOMINGUEZ, SUHEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418418 | DOMINGUEZ, THALIA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388691 | DOMINGUEZ, VENECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365193 | DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383251 | DOMINGUEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397658 | DOMINGUEZ, YANELI AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373873 | DOMINGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419515 | DOMINGUEZ, YOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381498 | DOMINGUEZ-JUAREZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407305 | DOMINIACK, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415545 | DOMINIC PARISI | 1107 THOMAS ST | SOUTH BEND | IN | 46601-2644 | | | FIRST CLASS MAIL |
| 29332417 | DOMINICAN GARDEN PRODUCTS | CENTRAL ST INDUSTRIAL FREE ZONE | SAN PEDRO DE MACORIS | | 21000 | DOMINICAN REPUBLIC | | FIRST CLASS MAIL |
| 29372288 | DOMINICI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420913 | DOMINICI, NATHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435619 | DOMINICK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370838 | DOMINICK, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337476 | DOMINION ASSET RECOVERY | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29415546 | DOMINION ELEVATOR INSPECTION | 7475 CARLISLE RD | WELLSVILLE | PA | 17365 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302774 | DOMINION ENERGY NORTH CAROLINA | PO BOX 25715 | RICHMOND | VA | 23260-5715 | | | FIRST CLASS MAIL |
| 29302787 | DOMINION ENERGY OHIO/26785 | P.O. BOX 26785, @ DOMINION RESOURCES SERVICES, INC | RICHMOND | VA | 23261-6785 | | | FIRST CLASS MAIL |
| 29302796 | DOMINION ENERGY SOUTH CAROLINA | PO BOX 25973 | RICHMOND | VA | 23260-5973 | | | FIRST CLASS MAIL |
| 29302802 | DOMINION ENERGY/27031 | PO BOX 27031 | RICHMOND | VA | 23261-7031 | | | FIRST CLASS MAIL |
| 29334739 | DOMINION SQUARE-CULPEPER LLC | C/O ASTON PROPERTIES INC, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | | | FIRST CLASS MAIL |
| 29299844 | DOMINION SQUARE-CULPEPER, LLC | C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300 | CHARLOTTE | NC | 28209 | | | FIRST CLASS MAIL |
| 29304977 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | | | FIRST CLASS MAIL |
| 29420318 | DOMINIQUE, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355331 | DOMINO, KAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337074 | DOMINQUEZ, ELAINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337459 | DOMINY, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393987 | DOMINY, JOSEPH GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409783 | DOMINY, MICKENSEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354037 | DOMME, JAYDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340678 | DOMMEL, JEFFREY TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334740 | DON R ERSHIG KENS PLAZA DBA ERSHIG | PO BOX 634181 | CINCINNATI | OH | 45263-4181 | | | FIRST CLASS MAIL |
| 29299265 | DON R. ERSHIG, DBA KEN'S PLAZA | HEIDT , GRACI, C/O ERSHIG PROPERTIES, P.O. BOX 1127 | HENDERSON | KY | 42419-1127 | | | FIRST CLASS MAIL |
| 29306746 | DON WILKINSON AGENCY INC | PO BOX 308 | BERWICK | PA | 18603-0308 | | | FIRST CLASS MAIL |
| 29300538 | DON WILKINSON AGENCY INC | 1144 WYOMING AVE | KINGSTON | PA | 18704-4015 | | | FIRST CLASS MAIL |
| 29306747 | DONA ANA COUNTY TREASURER | PO BOX 1179 | LAS CRUCES | NM | 88004-1179 | | | FIRST CLASS MAIL |
| 29383763 | DONAHEY, BARBARA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384427 | DONAHO, KHLOE JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337477 | DONAHUE LAW GROUP PSC | PO BOX 659 | SOMERSET | KY | 45202-0659 | | | FIRST CLASS MAIL |
| 29340975 | DONAHUE, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413182 | DONAHUE, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329202 | DONAHUE, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406749 | DONAHUE, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402858 | DONAHUE, JESSE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297759 | DONAHUE, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340781 | DONAHUE, KATI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337480 | DONALD H JONES SR PA | PO BOX 1104 | MCCOMB | MS | 39649-1104 | | | FIRST CLASS MAIL |
| 29417158 | DONALD, DESTINY ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341649 | DONALD, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382591 | DONALD, MIA NYCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365988 | DONALD, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363344 | DONALD, ZACHARY BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423758 | DONALDSON, AVERIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375055 | DONALDSON, BENJAMIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350721 | DONALDSON, BRANDY PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429461 | DONALDSON, CHIQUITA LADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416956 | DONALDSON, JACOB JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352445 | DONALDSON, JADA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395040 | DONALDSON, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339615 | DONALDSON, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367616 | DONALDSON, LEVI DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411727 | DONALDSON, NAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429375 | DONALDSON, NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370494 | DONALDSON, NICCOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404630 | DONALSON, SHAKINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377285 | DONATELLI, DEAN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426473 | DONATHAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369768 | DONATO, ALEXIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369302 | DONATO, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426862 | DONATO, MADDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384145 | DONDALSKI, JACQUELINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435004 | DONE RITE DELIVERY LLC | TED J ORTA, 9923 TIOGA DR | SAN ANTONIO | TX | 78230 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 556 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346007 | DONEGAL BAY LLC | 30700 STRATFORD DR | SOLON | OH | 44139-1983 | | | FIRST CLASS MAIL |
| 29328863 | DONEHUE, ISAAC ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430625 | DONELAN, DEZARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343208 | DONELSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364334 | DONELSON, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357502 | DONERSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403341 | DONES, ENEIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398715 | DONES, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354134 | DONEY, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417090 | DONEZ, SAVANNAH ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402753 | DONG, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332418 | DONGGUAN GOLDEN BRIGHT GIFTS LTD | RM 103 BLGD 2 QIAOGUANG DADAO BEIYI | QIAO TOU TOWN DUNGGUAN GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29318737 | Dongguan Golden Bright Gifts Ltd. | Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46, Qiaotao Town | Dongguan, GD | | 523520 | China | | FIRST CLASS MAIL |
| 29318901 | Dongguan Golden Bright Gifts Ltd. | Room 103, Building #2, Qiaoguang Dadao Beiyi Jie No. 46, Qiaotao Town | Dongguan, Guangdong | | 523520 | China | | FIRST CLASS MAIL |
| 29345395 | DONGPING TAIDONGAO FURNITURE CO.,LT | DONGPING TAIDONGAO FURNITURE CO.,LT, NO.1 WANG SHAN STREET DONG PING COU | TAIAN | | | CHINA | | FIRST CLASS MAIL |
| 29320960 | DONGPING TAIDONGAO FURNITURE CO.,LTD. | DONGPING ECONOMIC DEVELOPMENT ZONE | TAIAN CITY, SHANDONG PROVINCE | | 271500 | CHINA | | FIRST CLASS MAIL |
| 29345396 | DONGYANG PARALLEL TRADE CO ., LTD | DONGYANG PARALLEL TRADE CO ., LTD, ZHANGSHANWU, PINGYAN DISTRICT, HENG | JINHUA, ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29312562 | Dongyang Parallel Trade Co., Ltd | Zhangshanwu, Pingyan District, Hengdian Town, Dongyan | Jinhua,Zhejiang | | 322100 | China | | FIRST CLASS MAIL |
| 29447274 | Dongyang Parallel Trade Co., Ltd. | Zhangshanwu, Pingyan District, Hengdian Town, Dongyang | Jinhua, Zhejiang | | 322100 | China | | FIRST CLASS MAIL |
| 29456098 | Dongyang Parallel Trade Co., Ltd. | 2147 State Route 27 South, Bldg 1 | Edison | NJ | 08817 | | | FIRST CLASS MAIL |
| 29343975 | DONIHOO, JAMES MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327372 | DONIS, MAYRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407154 | DONIS, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372173 | DONIS, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351765 | DONJON, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339819 | DONLEAVY, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435007 | DONLEN CORPORATION | LOCK BOX 70042 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29435008 | DONLEN LLC | C/O JP MORGAN CHASE, LOCK BOX 70042 | CHICAGO | IL | 60673-0042 | | | FIRST CLASS MAIL |
| 29375737 | DONLON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388667 | DONLOW, SHANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412720 | DONNA K PENNINGTON & JAMES A PENNINGTON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432158 | DONNA M GREEN NY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346009 | DONNAMAX INC | DONNAMAX INC, 765 MCDONALD AVE | BROOKLYN | NY | 11218-5605 | | | FIRST CLASS MAIL |
| 29355706 | DONNELL, BRYSON MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367135 | DONNELL, RICHARD GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435017 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLY FINANCIAL LLC, PO BOX 842282 | BOSTON | MA | 02284-2282 | | | FIRST CLASS MAIL |
| 29435018 | DONNELLON MCCARTHY ENTERPRISES | ANDREW BELMONT SARGENT PRODUCTS INC, 10855 MEDALLION DR | CINCINNATI | OH | 45241-4829 | | | FIRST CLASS MAIL |
| 29326607 | DONNELLY, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462437 | Donnelly, Carol | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413050 | DONNELLY, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364467 | DONNELLY, SONYA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426140 | DONNER, XAVIER D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341047 | DONNERSON, BETTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391298 | DONNICI, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404618 | DONNOHUE, ROBERT JAMES EIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413945 | DONOFRIO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332504 | DONOHO, MIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351141 | DONOHUE JR, PATRICK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363370 | DONOHUE, ASPEN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360263 | DONOHUE, MAKENZIE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355046 | DONOHUE, SHELBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399155 | DONOSO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368802 | DONOVAN, BEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349782 | DONOVAN, CHRISTIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393348 | DONOVAN, CRYSTAL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399107 | DONOVAN, GAVIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360919 | DONOVAN, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358060 | DONOVAN, JOSEPH NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357666 | DONOVAN, LORI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368634 | DONOVAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331141 | DONOVAN, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420089 | DONOVAN, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333099 | DONT QUIT LLC | 715 N DOUGLAS ST UNIT B | EL SEGUNDO | CA | 90245-2830 | | | FIRST CLASS MAIL |
| 29403474 | DONTH, AMBROSE DAEMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330010 | DONZE, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380479 | DOOLEY, BAILEY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403061 | DOOLEY, CORY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385490 | DOOLEY, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370604 | DOOLEY, DERIQ D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379132 | DOOLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421727 | DOOLEY, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394307 | DOOLEY, MARKUS ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376504 | DOOLEY, ZURI AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387453 | DOOLIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402938 | DOOLY, KATHERINE MARIE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435023 | DOORDASH G&C | DOORDASH INC, PO BOX 736203 | DALLAS | TX | 75373-6203 | | | FIRST CLASS MAIL |
| 29400762 | DOORMAN, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395164 | DOOSE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414173 | DOOZY CREW | GS COLLECTIVE LLC, 54 VILLAGE POINTE DR | POWELL | OH | 43065 | | | FIRST CLASS MAIL |
| 29372511 | DOPIRIAK, CHAD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417923 | DOPKINS, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351162 | DOPORTO, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326608 | DORA & M-TELLO FLOOR CARE | LAW OFFICES OF ENNIO J. DIAZ, DIAZ, ESQ., ENNIO J., 5615 RICHMOND AVENUE, SUITE 250 | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 29435665 | DORADO, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372843 | DORADO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356587 | DORAJI, CRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363304 | DORALUS, VLADYMIR DORALUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399507 | DORAN, GYPSY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383614 | DORAN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433841 | DORCHESTER COUNTY FAMILY COURT | PO BOX 1885 | SUMMERVILLE | SC | 29484-1885 | | | FIRST CLASS MAIL |
| 29306748 | DORCHESTER COUNTY TREASURER | PO BOX 834 | SAINT GEORGE | SC | 29477 | | | FIRST CLASS MAIL |
| 29336254 | DORCHESTER COUNTY TREASURER | PO BOX 936782 | ATLANTA | GA | 31193-6782 | | | FIRST CLASS MAIL |
| 29308351 | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY | 5200 EAST JIM BILTON BLVD | ST GEORGE | SC | 29477 | | | FIRST CLASS MAIL |
| 29334742 | DORCHESTER REALTY LLC | 400 BROADHOLLOW RD STE 302 | MELVILLE | NY | 11747-4810 | | | FIRST CLASS MAIL |
| 29327640 | DORCY, MYLES XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435025 | DORDULIAN LAW GROUP | A PROFESSIONAL CORPORATION, 550 NORTH BRAND BLVD STE 1990 | GELNDALE | CA | 19203 | | | FIRST CLASS MAIL |
| 29415561 | DORE LAW OFFICE LLC | PO BOX 2478 | BEAUFORT | SC | 29901 | | | FIRST CLASS MAIL |
| 29404634 | DORE, ALYSSA BRIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419112 | DORE, HARRISON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393488 | DORE, JENALYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428140 | DORE, JESSALYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403122 | DORE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333100 | DOREL JUVENILE GROUP | DOREL JUVENILE GROUP, 2525 STATE ST | COLUMBUS | IN | 47201-7494 | | | FIRST CLASS MAIL |
| 29407503 | DORELIEN, KAYLA NAHIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369972 | DORESTAL JR, MARIO F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350597 | DORFMAN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376509 | DORGELO, CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418079 | DORICENT, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327634 | DORIELAN, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404932 | DORIS, KARA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390547 | DORKO, FELICITY LEXUS MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435027 | DORMAKABA | DORMAKABA USA INC, PO BOX 5819 | CAROL STREAM | IL | 60197-5819 | | | FIRST CLASS MAIL |
| 29343580 | DORMAN, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402172 | DORMEVIL, JYNIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393638 | DORN, KEHMANI TAHEEBAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410184 | DORN, SCOTT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378674 | DORN, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358215 | DORNAN, KALEB JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434533 | DORNEMAN, KAITLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430041 | DORNEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338513 | DORNON, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369210 | DORR LL, JOHN LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402498 | DORRIS, AMELIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354244 | DORRIS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361973 | DORRIS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365772 | DORRIS, LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426997 | DORRIS, MAKAYLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403433 | DORROUGH, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378909 | DORR-PARKER, ALEXIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428574 | DORSAINVILLE, EMILY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399975 | DORSAINVILLE, KEOKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403882 | DORSAINVILLE, PAULIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432897 | DORSAN DEVELOPMENTS LIMITED | C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29334743 | DORSAN DEVELOPMENTS LIMITED | 4901 NW 17TH WAY STE 103 | FORT LAUDERDALE | FL | 33309-3770 | | | FIRST CLASS MAIL |
| 29374784 | DORSCHNER II, JEFFREY BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347740 | DORSCHNER, DONALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391544 | DORSETT, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352009 | DORSEY JR, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326609 | DORSEY WATSON, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396107 | DORSEY, ALACIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390591 | DORSEY, ALIJAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356736 | DORSEY, ALONZO DE'ONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398549 | DORSEY, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377319 | DORSEY, BRITTANY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419602 | DORSEY, DA'LEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403425 | DORSEY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349840 | DORSEY, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379885 | DORSEY, DIAMOND DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329701 | DORSEY, DSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327630 | DORSEY, ELLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382365 | DORSEY, JERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351156 | DORSEY, JOYCE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400321 | DORSEY, JR, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351440 | DORSEY, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397918 | DORSEY, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418405 | DORSEY, LYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381156 | DORSEY, MYLES BRADFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328303 | DORSEY, PATRICIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393750 | DORSEY, SHANTRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391390 | DORSEY, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 559 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368198 | DORSEY, VENECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380653 | DORSEY-GLOVER, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435032 | DORTA & ORTEGA PA | 3860 SW 8TH STREET PH | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 29419656 | DORTCH, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429691 | DORTLY, LECHERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421339 | DORTON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329998 | DORVILLE, JAPHANTE GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333101 | DOS AMIGOS INC. | DOS AMIGOS INC., 826 ORANGE AVE STE 135 | CORONADO | CA | 92118-2619 | | | FIRST CLASS MAIL |
| 29428381 | DOS SANTOS, GABRIEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385254 | DOS SANTOS, MEL ESCORALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361220 | DOS SANTOS, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386560 | DOSAN, ALEKSANDAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340420 | DOSCH, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365517 | DOSCH, SARAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333102 | DOSCHERS CANDIES | DOSCHERS CANDIES LLC, 6926 MAIN ST | CINCINNATI | OH | 45244 | | | FIRST CLASS MAIL |
| 29358539 | DOSECK, KADEN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345397 | DOSKOCIL MANUFACTURING COMPANY INC. | DOSKOCIL MANUFACTURING COMPANY, INC, 1315 W MACARTHUIR RD BLDG 300 | WICHITA | KS | 67217-2736 | | | FIRST CLASS MAIL |
| 29400331 | DOSS, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383802 | DOSS, AMANDA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405016 | DOSS, BRENNEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329820 | DOSS, DA'KARIAN DE'SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398578 | DOSS, JOSEPH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436020 | DOSS, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355439 | DOSS, SHANITRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382458 | DOSS, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371078 | DOSS-BRYANT, DESTINY KILLEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331051 | DOSSER, HOLLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379842 | DOSSETT, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345398 | DOST TEKSTIL KONF. SAN. VE TIC. A. | DOST TEKSTIL KONF.SAN. VE TIC. A.S, ORGANIZE SANAYI BOLGESI,BAYRAM SIT | DENIZLI | | | TURKEY | | FIRST CLASS MAIL |
| 29398751 | DOSWELL, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397015 | DOTA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435034 | DOTHAN LAW GROUP LLC | 344 NORTH OATES STREET | DOTHAN | AL | 36303 | | | FIRST CLASS MAIL |
| 29302815 | DOTHAN UTILITIES | P.O. BOX 6728 | DOTHAN | AL | 36302-6728 | | | FIRST CLASS MAIL |
| 29417705 | DOTSON, ALEXIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342010 | DOTSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428552 | DOTSON, ANGELA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402739 | DOTSON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427040 | DOTSON, COREY DYNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386841 | DOTSON, DAWNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350490 | DOTSON, DEVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390703 | DOTSON, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330775 | DOTSON, JOAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381732 | DOTSON, JUSTIN DONYAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388450 | DOTSON, RONNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341337 | DOTSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342799 | DOTSON, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377305 | DOTSON, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431414 | DOTTER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375900 | DOTTERY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340496 | DOTTS, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337004 | DOTY, ARLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342276 | DOTY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403487 | DOTY, CORYDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428967 | DOTY, GARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 560 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401809 | DOTY, J. ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366782 | DOTY, LACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374235 | DOTY, OMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394330 | DOTY, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327878 | DOTZENROTH, KIMBERLY MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388647 | DOUBERLY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435035 | DOUBLE D SECURITY LLC | PO BOX 516 | ASHEBORO | NC | 27204 | | | FIRST CLASS MAIL |
| 29427264 | DOUCET, DARRELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426197 | DOUCET, ELISE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349888 | DOUCET, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326610 | DOUCETTE, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423403 | DOUCETTE, JUDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393132 | DOUCOURE, SIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361761 | DOUGAN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336255 | DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | ALBANY | GA | 31702-1827 | | | FIRST CLASS MAIL |
| 29301967 | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 222 PINE AVENUE | ALBANY | GA | 31701 | | | FIRST CLASS MAIL |
| 29350472 | DOUGHERTY, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349040 | DOUGHERTY, COLLEEN KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380904 | DOUGHERTY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391353 | DOUGHERTY, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339801 | DOUGHERTY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409469 | DOUGHERTY, NATALIE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388898 | DOUGHERTY, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329010 | DOUGHERTY, THOMAS B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365331 | DOUGHERTY, VICTORIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394025 | DOUGHTY, HARMONI ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428102 | DOUGHTY, HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391882 | DOUGHTY, JARED MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403336 | DOUGHTY, JESSICA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396874 | DOUGHTY, MARCUS JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330067 | DOUGHTY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395621 | DOUGHTY, QUINTERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418763 | DOUGHTY, TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343185 | DOUGHTY, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306750 | DOUGLAS CO TREASURER | PO BOX 999 | CASTLE ROCK | CO | 80104-0999 | | | FIRST CLASS MAIL |
| 29306751 | DOUGLAS COUNTY TAX COLLECTOR | PO BOX 8403 | MEDFORD | OR | 97501-0803 | | | FIRST CLASS MAIL |
| 29336257 | DOUGLAS COUNTY TAX COMMISSION | 6200 FAIRBURN RD | DOUGLASVILLE | GA | 30134-1930 | | | FIRST CLASS MAIL |
| 29474180 | Douglas County Tax Commissioner's Office | Attn: Walker, 6200 Fairburn Rd | Douglasville | GA | 30134 | | | FIRST CLASS MAIL |
| 29306754 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | OMAHA | NE | 68103-2855 | | | FIRST CLASS MAIL |
| 29336258 | DOUGLAS COUNTY TREASURER | 1819 FARNHAM ST H02 | OMAHA | NE | 68183-0002 | | | FIRST CLASS MAIL |
| 29306753 | DOUGLAS COUNTY TREASURER | PO BOX 1208 | CASTLE ROCK | CO | 80104-1208 | | | FIRST CLASS MAIL |
| 29308282 | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY | 8700 HOSPITAL DR. | DOUGLASVILLE | GA | 30134 | | | FIRST CLASS MAIL |
| 29301814 | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY | 1819 FARNAM ST. | OMAHA | NE | 68183 | | | FIRST CLASS MAIL |
| 29301849 | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY | 1036 SE DOUGLAS AVE | ROSEBURG | OR | 97470 | | | FIRST CLASS MAIL |
| 29415573 | DOUGLAS DISTRIBUTING LPG | W DOUGLAS DISTRIBUTING, PO BOX 654116 | DALLAS | TX | 75265-4116 | | | FIRST CLASS MAIL |
| 29297338 | DOUGLAS STOHLMAN & NANCY STOHLMAN & | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341322 | DOUGLAS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418361 | DOUGLAS, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401257 | DOUGLAS, ALIJAH LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343113 | DOUGLAS, ALYSSIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414639 | DOUGLAS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 561 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29341203 | DOUGLAS, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396845 | DOUGLAS, ANNAMURAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327754 | DOUGLAS, ANTHONY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415993 | DOUGLAS, AYDEN HUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350535 | DOUGLAS, BRANDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405676 | DOUGLAS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343209 | DOUGLAS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378477 | DOUGLAS, CORDELL W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328440 | DOUGLAS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367560 | DOUGLAS, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359426 | DOUGLAS, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366059 | DOUGLAS, DEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424167 | DOUGLAS, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365949 | DOUGLAS, DONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415569 | DOUGLAS, DORIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407234 | DOUGLAS, DWIGHT LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408497 | DOUGLAS, ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426929 | DOUGLAS, ISREAL DONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366154 | DOUGLAS, JORAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384960 | DOUGLAS, JOSH JORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419071 | DOUGLAS, JOSHLYN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411160 | DOUGLAS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328819 | DOUGLAS, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377689 | DOUGLAS, KYRELL DEMETRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381503 | DOUGLAS, LADADRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400584 | DOUGLAS, LAQUAVIUS KEYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358567 | DOUGLAS, LEE ROY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353070 | DOUGLAS, LUCAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423496 | DOUGLAS, MARIETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384854 | DOUGLAS, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356015 | DOUGLAS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372422 | DOUGLAS, QUINTIN RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358555 | DOUGLAS, RON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370518 | DOUGLAS, SHANIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406699 | DOUGLAS, SHAYAZMIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365130 | DOUGLAS, SHONYEAH JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420784 | DOUGLAS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426590 | DOUGLAS, TEAONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363131 | DOUGLAS, TREVON DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400595 | DOUGLAS, TYLER JAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350869 | DOUGLAS, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415575 | DOUGLASS TOWNSHIP POLICE DEPT | 1456 E PHILADELPHIA AVE PO BOX 297 | GILBERTSVILLE | PA | 19525-9574 | | | FIRST CLASS MAIL |
| 29403534 | DOUGLASS, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331705 | DOUGLASS, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402909 | DOUGLASS, XANDER DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334744 | DOUGLASVILLE PAVILLION LLC | 2415 W ALABAMA ST STE 205 | HOUSTON | TX | 77098-2263 | | | FIRST CLASS MAIL |
| 29415576 | DOUGS CORNER INC | AMANDA DAVIS, 20233 US HIGHWAY 377 | WHITESBORO | TX | 76273-6560 | | | FIRST CLASS MAIL |
| 29333103 | DOUMAK INC | 36156 TREASURY CENTER | CHICAGO | IL | 60694-6100 | | | FIRST CLASS MAIL |
| 29361716 | DOUSE, PAMELA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383778 | DOUSETTE, TAFT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431398 | DOUTHIT, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416125 | DOUVRES, TERRI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356126 | DOUYON, MARVEN JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429388 | DOVE, AMBER OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367954 | DOVE, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372809 | DOVE, BRENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 562 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395606 | DOVE, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390740 | DOVE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373629 | DOVE, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422217 | DOVE, SHATARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363202 | DOVE, VALENCIA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334745 | DOVER DE RETAIL LLC | 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2566 | | | FIRST CLASS MAIL |
| 29415577 | DOVER DIXON HORNE PLLC | 425 W CAPITOL AVE STE 3700 | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 29336260 | DOVER HEALTH DEPARTMENT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | | | FIRST CLASS MAIL |
| 29415578 | DOVER MUNICIPAL COURT | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | | | FIRST CLASS MAIL |
| 29304979 | DOVER WATER COMMISSIONERS NJ | 37 N SUSSEX ST | DOVER | NJ | 07801-3950 | | | FIRST CLASS MAIL |
| 29393989 | DOVER, CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299884 | DOVER, DE RETAIL LLC | OESTREICH , MICHAEL, C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29299883 | DOVER, DE RETAIL LLC | COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29389506 | DOVER, HUNTER NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400544 | DOVER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397689 | DOVISHAW, ARTAVIONE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357427 | DOVRE, ALFRED LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337482 | DOW FINANCE CORP @ 2744 | 1220 CENTERVILLE RD | WILMINGTON | DE | 19808-6218 | | | FIRST CLASS MAIL |
| 29384865 | DOW, ANTHONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373865 | DOW, DESMOND J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360417 | DOW, MELANIE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356073 | DOW, SUMERLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361439 | DOWD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400751 | DOWD, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406991 | DOWD, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409386 | DOWDELL, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374174 | DOWDELL, JOHN DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329168 | DOWDELL, LAKISHIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346956 | DOWDEN, CYNTHIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353174 | DOWDY, CHELSYLYNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424975 | DOWDY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374853 | DOWDY, MATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400232 | DOWDY, RAVIN BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410240 | DOWELL, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412337 | DOWELL, CATHLEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426604 | DOWELL, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393375 | DOWELL, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395100 | DOWELL, JAMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368852 | DOWELL, LUKE ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340405 | DOWELL, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400747 | DOWIATT, RHONDA JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413232 | DOWLEN, SAMUEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429415 | DOWLING, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395057 | DOWLING, DESTINY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420998 | DOWLING, EMONI DAJOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333104 | DOWN LITE INTERNATIONAL INC | DOWN LITE INTERNATIONAL INC, PO BOX 844374 | BOSTON | MA | 02284-4374 | | | FIRST CLASS MAIL |
| 29417301 | DOWNARD, CALEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371491 | DOWNEN, LORA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327451 | DOWNER MARSHALL, SAMANTHA DARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438206 | DOWNEY & LENKOV LLC | ATTN: CHRISTOPHER M. PUCKELWARTZ, 200 N LASALLE ST STE 2700 | CHICAGO | IL | 60601-1099 | | | FIRST CLASS MAIL |
| 29362507 | DOWNEY, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362448 | DOWNEY, ANNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355810 | DOWNEY, CHRISTOPHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405345 | DOWNEY, CONNOR JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 563 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371715 | DOWNEY, DENISE LASEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383948 | DOWNEY, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428769 | DOWNEY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326611 | DOWNEY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393958 | DOWNEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395854 | DOWNHAM, SUTTON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380136 | DOWNHOUR, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341949 | DOWNING, HALEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425905 | DOWNING, JEAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341593 | DOWNING, RICHARD ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383383 | DOWNING, SKYLER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405142 | DOWNING-DOWD, RONDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417316 | DOWNING-FACEMIRE, VINCENT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400446 | DOWNS, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336181 | DOWNS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340394 | DOWNS, GIONNA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392049 | DOWNS, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374110 | DOWNS, IRMA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354669 | DOWNS, JAHMEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388133 | DOWNS, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360393 | DOWNS, MAKAYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396667 | DOWNS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359012 | DOWNS, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417825 | DOWNS, ROY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348889 | DOWNS, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368454 | DOWNS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415579 | DOWNTOWN LA LAW GROUP LLP | 910 S BROADWAY | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 29352398 | DOWS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326613 | DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER) | THE LAW OFFICE OF EDDIE M. HOLDER, PLLC, HOLDER, ESQ., EDDIE M., 3172 STONE FOREST DRIVE | WINSTON-SALEM | NC | 27105 | | | FIRST CLASS MAIL |
| 29384056 | DOXEY, DONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417979 | DOXEY, GAVIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391699 | DOXIE, JAYDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363713 | DOXTATOR, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415580 | DOYLE & ASSOCIATES LLC | 748 ANN AVE | KANSAS CITY | KS | 66101 | | | FIRST CLASS MAIL |
| 29297467 | DOYLE, ANTOINETTE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364076 | DOYLE, ASHLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393434 | DOYLE, CASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415237 | DOYLE, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360249 | DOYLE, DEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405617 | DOYLE, DJO-LEE AUTUM-DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363452 | DOYLE, JEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398605 | DOYLE, KARISSA RHYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417782 | DOYLE, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363658 | DOYLE, PATRICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350073 | DOYLE, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297341 | DOYLE, ROBIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349186 | DOYLE, SHAKIYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374190 | DOYLE, SHARYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367791 | DOYLE, SHAWNEESHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417221 | DOYLE, SUSAN MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325843 | DOYLE, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340047 | DOYLE, THERESA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401435 | DOYLE, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379826 | DOYLE-SCHLAK, IRELAND MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376967 | DOYON, WAYNE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415581 | DOZIER LAW FIRM LLC | 487 CHERRY STREET SUITE 100 | MACON | GA | 31201 | | | FIRST CLASS MAIL |
| 29404982 | DOZIER, AIDAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401488 | DOZIER, ALEXANDRIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377235 | DOZIER, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388047 | DOZIER, DION DURELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381213 | DOZIER, GARY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375741 | DOZIER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390645 | DOZIER, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399741 | DOZIER, RAHSAAN DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396099 | DOZIER, SAMMY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331499 | DOZIER, SHAFEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430609 | DOZIER, TAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333105 | DP AUDIO VIDEO LLC | DP AUDIO VIDEO LLC, 1001 GAYLEY AVE | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 29415583 | DP DELIVERY | DOUGLAS G PLATZEK, PLATZEK DELIVERY SERVICE, 1204 BARTLETT AVE | ALTOONA | PA | 54720 | | | FIRST CLASS MAIL |
| 29414175 | DP MEDIA NETWORK LLC | THE DENVER POST CORPORATION, PO BOX 8008 | WILLOUGHBY | OH | 44096-8008 | | | FIRST CLASS MAIL |
| 29415584 | DP SOLUTIONS | VALSOFT CORPORATION INC, 7405 RTE TRANSCANADIENNE #100 | MONTREAL | QC | H4T 1Z2 | CANADA | | FIRST CLASS MAIL |
| 29435039 | DP SOLUTIONS INC | DPSI, PO BOX 51115 | NEWARK | NJ | 07101-5115 | | | FIRST CLASS MAIL |
| 29333106 | DPI INC | 4156 SOLUTIONS CTR | CHICAGO | IL | 60677-4001 | | | FIRST CLASS MAIL |
| 29466886 | DPI Retail | | | | | | igold@allenmatkins.com | EMAIL |
| 29413696 | DPS ASSOCIATES | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | | | FIRST CLASS MAIL |
| 29334746 | DPS ASSOCIATES | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | | | FIRST CLASS MAIL |
| 29435040 | DPS PINKUS DELIVERY AND PICKUP SERV | DOUGLAS E PINKUS, 4427 MAINE AVE | BALDWIN PARK | CA | 91706 | | | FIRST CLASS MAIL |
| 29337483 | DR DAVID R GILLHAM DDS | 1230 SW HARVEY ST STE B | TOPEKA | KS | 66604-4070 | | | FIRST CLASS MAIL |
| 29334747 | DR HAROLD GODWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333107 | DR NATURAL LLC | DR. NATURAL LLC, 1453 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | | | FIRST CLASS MAIL |
| 29338379 | DR PEPPER BOTTLING OF WEST | JEFFERSON NC INC, PO BOX 34 | WEST JEFFERSON | NC | 28694-0034 | | | FIRST CLASS MAIL |
| 29333109 | DR PEPPER SNAPPLE GROUP | DR PEPPER SNAPPLE GROUP, PO BOX 277237 | ATLANTA | GA | 30384-7237 | | | FIRST CLASS MAIL |
| 29412078 | DRAA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361197 | DRAB, EVAN DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326615 | DRACO, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408858 | DRAEGER, SHANE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397264 | DRAFFAN, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429303 | DRAFFEN, BURT CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397378 | DRAGAN, CHRISTINE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405568 | DRAGAN, TRINITY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434420 | DRAGANI, CARLOS MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415810 | DRAGO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339294 | DRAGO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417391 | DRAGOO, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408640 | DRAHMAN, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328432 | DRAIN, SUZETTE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435041 | DRAKE LAW FIRM CORP APC | 19935 VENTURA BLVD 3RD FLOOR | WOODLAND HILLS | CA | 91364 | | | FIRST CLASS MAIL |
| 29299417 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734 | | | FIRST CLASS MAIL |
| 29334748 | DRAKE RENTAL | 213 FRANKLIN PLAZA DR | FRANKLIN | NC | 28734-3207 | | | FIRST CLASS MAIL |
| 29327995 | DRAKE, AMANDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361853 | DRAKE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375375 | DRAKE, ASHTON JAKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410461 | DRAKE, EVAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427782 | DRAKE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427459 | DRAKE, JEDAIAH NASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410492 | DRAKE, JILL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349744 | DRAKE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358698 | DRAKE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392291 | DRAKE, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418005 | DRAKE, ONLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375075 | DRAKE, ROBBIN CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385114 | DRAKE, SHELBY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354268 | DRAKE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358660 | DRAKE, YASMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428295 | DRAKEFORD, SHALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409441 | DRAKONTAIDIS, ARI NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388155 | DRAMIS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378223 | DRAPER JR, JOHN CROZIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329919 | DRAPER, ASHLEY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355657 | DRAPER, ASHLYN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402464 | DRAPER, CALEB LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342408 | DRAPER, CAYDENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359927 | DRAPER, D'ANGELO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340770 | DRAPER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403118 | DRAPER, D'ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362061 | DRAPER, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421610 | DRAPER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359711 | DRAPER, KALEB MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358082 | DRAPER, LILY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395433 | DRAPER, MAGDALENA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428838 | DRAPER, MANQUELL KARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392190 | DRAPER, MILES V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404969 | DRAPER, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389582 | DRAPER, SAMANTHA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331799 | DRAW, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387270 | DRAYDEN-LAMPKIN, ZUANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393510 | DRAYER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431830 | DRAYER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341513 | DRAYTON IV, GERALD CLIFFORD BARRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395869 | DRAYTON, ASHTON JAMESON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418455 | DRAYTON, CHARLISHIA ARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377298 | DRAYTON, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373976 | DRAYTON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372710 | DRAYTON, TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350255 | DRDA, STEVE ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333110 | DREAM HOME NY LLC | DREAM HOME NY LLC, 112 W 34TH STREET 7TH FL | NEW YORK | NY | 10120 | | | FIRST CLASS MAIL |
| 29333111 | DREAM LOUNGE | DREAM LOUNGE, INC, 11271 VENTURA BLVD | STUDIO CITY | CA | 91604 | | | FIRST CLASS MAIL |
| 29346010 | DREAM PRETZELS LLC | DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 204 | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29346011 | DREAMGEAR LLC | DREAMGEAR LLC, 20001 S WESTERN AVE | TORRANCE | CA | 90501-6414 | | | FIRST CLASS MAIL |
| 29346012 | DREAMGRO ENTERPRISES LLC | DREAMGRO ENTERPRISES LLC, 16 EAST 34TH STREET | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29408375 | DREAMS, PATTRYCK DELONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346013 | DREAMWAVE LLC | 34 W 33RD ST | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29346014 | DREAMWEAR INC | DREAMWEAR INC, 183 MADISON AVE | NEW YORK | NY | 10016-4501 | | | FIRST CLASS MAIL |
| 29443385 | Dreamwear, Inc | 183 Madison Avenue, Tenth Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29390344 | DREAN, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378098 | DREHER, ROLAND W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417073 | DRENNEN, AUSTIN FRANKIE TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351965 | DRENNEN, JEAN BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434728 | DRENNER, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405825 | DRENON, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435042 | DRESS FOR SUCCESS COLUMBUS | 1204 N HIGH STREET | COLUMBUS | OH | 43201 | | | FIRST CLASS MAIL |
| 29340227 | DRESSEKIE, LJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419296 | DRESSLER, BRITTANY REN'EE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423435 | DRESSLER, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 566 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420100 | DRESSLER, JENNIFER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337484 | DRESSMAN BENZINGER LAVELLE PSC | 109 E 4TH ST | COVINGTON | KY | 41011-1613 | | | FIRST CLASS MAIL |
| 29435043 | DREW ECKL & FARNHAM LLP | 303 PEACHTREE ST NE STE 3500 | ATLANTA | GA | 30308-3263 | | | FIRST CLASS MAIL |
| 29404985 | DREW, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430540 | DREW, BONNIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358911 | DREW, CHRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390081 | DREW, DAVAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403043 | DREW, DAZIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413334 | DREW, HONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381715 | DREW, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355075 | DREW, MERRILINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366690 | DREW, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392705 | DREW, NIEMAH SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423089 | DREW, VALERIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392425 | DREWERY JR, ANTONIO DANYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435044 | DREWS MOVING AND STORAGE | TONY DREW, 49 CONCORD ST | JOHNSON CITY | NY | 13790 | | | FIRST CLASS MAIL |
| 29383608 | DREWS, MIRANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330824 | DREXLER, MARICICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430067 | DREY, JERRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355036 | DREYER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364448 | DREYER, MARIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330677 | DREYER, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377079 | DRIES, BIANCA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409321 | DRIGGERS, KIMBERLY SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408990 | DRIGGERS, VICTORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338573 | DRIGGS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346015 | DRINK BLOCKS LLC | DRINK BLOCKS LLC, 5415 SUGARLOAF PKWY | CUMMING | GA | 30040 | | | FIRST CLASS MAIL |
| 29362204 | DRINKARD, BRENDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334749 | DRINKRH | PO BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29361446 | DRINKWINE, MAKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419972 | DRISCOLL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339236 | DRISCOLL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341786 | DRISCOLL, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408690 | DRISCOLL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352184 | DRISCOLL, PATRICIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386647 | DRISCOLL, RIKKI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401383 | DRISKELL, DANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417146 | DRISKELL, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361185 | DRISKELL, SAVANNAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377552 | DRISKELL, SHANNETT DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402106 | DRISKELL, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423157 | DRISSEL, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357828 | DRISSEL, MATTHEW R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390398 | DRIVER, ADRIAN GINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400324 | DRIVER, BRIONNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360617 | DRIVER, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418795 | DRIVER, GAYLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390944 | DROGOSH, MEGAN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403584 | DROIGK, ASHLEY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384525 | DROLLINGER-SMITH, NEVADA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367001 | DRONE, ANAIYAH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401973 | DROSDOW, TATIANA W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423821 | DROSS, AYLANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361148 | DROST, KENDALL MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348327 | DROST, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336047 | DROWLETTE, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396378 | DROWN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343107 | DRUCE, STEPHEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389726 | DRUCKER, TESSA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343074 | DRULEY, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339295 | DRUM, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370212 | DRUM, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394723 | DRUM, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410266 | DRUMGOOLE, BRITTANY SHATENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419779 | DRUMHELLER, MARVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360098 | DRUMMEND, DELMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389909 | DRUMMER, RAEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410754 | DRUMMOND, ELLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404889 | DRUMMOND, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410085 | DRUMMOND, JULION A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394163 | DRUMMOND, LINDA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374027 | DRURY, ADAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379537 | DRUSEN, JENNA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358961 | DRYDEN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418163 | DRYDEN, JENNIFER JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371528 | DRYDEN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330138 | DRYE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407750 | DRYER, ROBIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376864 | DRYER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384971 | DRYER, SERENITY REIGN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435045 | DS DEMOLITION & HAUL OFF LLC | SENQUAE COX, 2702 INDUSTRIAL LANE SUITE B | GARLAND | TX | 75041 | | | FIRST CLASS MAIL |
| 29435046 | DSD ALARM ADMINISTRATION | DEVELOPMENT SERVICES DEPT, PO BOX 1088 | AUSTIN | TX | 78767 | | | FIRST CLASS MAIL |
| 29338380 | DSD PARTNERS CASS CLAY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29338381 | DSD PARTNERS DAIRY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29320608 | DSD PARTNERS DR PEPPER | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29338382 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29338383 | DSD PARTNERS GALLIKER DAIRY | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29338384 | DSD PARTNERS HP HOOD | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29334750 | DSE SPE LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | | | FIRST CLASS MAIL |
| 29337485 | DSHS | PO BOX 9501 | OLYMPIA | WA | 98507 | | | FIRST CLASS MAIL |
| 29347450 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC, C/O DEMOULAS SUPER MARKETS INC, 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | | | FIRST CLASS MAIL |
| 29305577 | DSM MB I LLC | 875 EAST ST | TEWKSBURTY | MA | 01876-1469 | | | FIRST CLASS MAIL |
| 29347448 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC, PO BOX 419021 | BOSTON | MA | 02241-9021 | | | FIRST CLASS MAIL |
| 29413951 | DSM MB II LLC | C/O DSM REALTY, 875 EAST STREET | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 29347451 | DSM MB II LLC | DEMOULAS SUPER MARKETS INC, PO BOX 419030 | BOSTON | MA | 02241-9030 | | | FIRST CLASS MAIL |
| 29435048 | DSS HOLDINGS LLC | JOBSQUAD SOLUTIONS, PO BOX 10483 | FORT WAYNE | IN | 46852-0483 | | | FIRST CLASS MAIL |
| 29433842 | DSS/CCU | PO BOX 260222 | BATON ROUGE | LA | 70826-0222 | | | FIRST CLASS MAIL |
| 29345175 | DSV AIR & SEA INC | 200 WOOD AVE S STE 300 | ISELIN | NJ | 08830-2706 | | | FIRST CLASS MAIL |
| 29347452 | DT AHWATUKEE FOOTHILLS LLC | DIVIDEND TRUST REIT SUB, TENANT ID 4379112560380170, 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122-7200 | | | FIRST CLASS MAIL |
| 29305882 | DT ROUTE 22 RETAIL LLC | TERHUNE, TYLER, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29446922 | DT Route 22 Retail LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | FIRST CLASS MAIL |
| 29347453 | DT ROUTE 22 RETAIL LLC | DIVIDEND TRUST REIT SUB, 3300 ENTERPISE PKWY | BEACHWOOD | OH | 44122-7200 | | | FIRST CLASS MAIL |
| 29302827 | DTE ENERGY/630795/740786 | PO BOX 630795 | CINCINNATI | OH | 45263-0795 | | | FIRST CLASS MAIL |
| 29347454 | DTS PROPERTIES II LLC | PREMIUM ASSET MANAGEMENT INC, 1111 N PLAZA DR STE 200 | SCHAUMBURG | IL | 60173-4996 | | | FIRST CLASS MAIL |
| 29361900 | DUAH, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435049 | DUANA BROWN | 310 CANDIS CIRCLE APT D | YOUNGSOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29417548 | DUANE, CLOE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415524 | DUANE, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392712 | DUARTE CEJA, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375220 | DUARTE SILVA, ALEXANDER DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396235 | DUARTE, DANIELLE ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364347 | DUARTE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338649 | DUARTE, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370511 | DUARTE, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421046 | DUARTE, IRIS I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406795 | DUARTE, JAMES TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382662 | DUARTE, JODY STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362714 | DUARTE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386395 | DUARTE, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407965 | DUARTE, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375425 | DUARTE, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363492 | DUARTE, YAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369534 | DUARTE-GASTELUM, ANTHONY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373882 | DUARTE-SERVIN, YOSLIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337005 | DUBA, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429650 | DUBARD, DONALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416444 | DUBBS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358759 | DUBBS, RACHEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358480 | DUBE, JHODE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381381 | DUBENA, JALISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427110 | DUBIUSSON, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356805 | DUBLIN, MACAULAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411225 | DUBLIN, NAKIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399705 | DUBNICKA, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336261 | DUBOIS COUNTY HEALTH DEPT. | 1187 S STREET CHARLES ST | JASPER | IN | 47546 | | | FIRST CLASS MAIL |
| 29306756 | DUBOIS COUNTY TREASURER | 1 COURTHOUSE SQUARE, RM. 105 | JASPER | IN | 47546 | | | FIRST CLASS MAIL |
| 29301542 | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY | ONE COURTHOUSE SQUARE | JASPER | IN | 47546 | | | FIRST CLASS MAIL |
| 29435050 | DUBOIS SHEEHAN HAMILTON LEVIN & | WEISSMAN LLC, 511 COOPER ST | CAMDEN | NJ | 08102 | | | FIRST CLASS MAIL |
| 29409850 | DUBOIS, ANTHONY ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412028 | DUBOIS, AUSTIN DALE-JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397093 | DUBOIS, CALEB J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387046 | DUBOIS, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325978 | DUBOIS, DONALD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394460 | DUBOIS, KYLEE MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330154 | DUBOIS, LETICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382819 | DUBOIS, LORI JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357827 | DUBOISE, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365300 | DUBON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366405 | DUBOSE, ALIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385395 | DUBOSE, ELIZABETH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362478 | DUBOSE, HERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398121 | DUBOSE, ISABELLA LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403701 | DUBOSE, ULYSSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362806 | DUBOSE-CLEAGE, EMMANUEL CLAYBORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327147 | DUBS, WILLIAM GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422188 | DUBUC, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404442 | DUBUC, SHILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421256 | DUBUISSON, JOANNABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342725 | DUBUQUE-KEMP, CAROL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357078 | DUBY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394543 | DUBY, LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385881 | DUCAMEL, ANTTANICES ALICYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400772 | DUCAO, MIRA ERLYNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356925 | DUCEY, TIFFANY LYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 569 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328974 | DUCHAM, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376706 | DUCHENE, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432228 | DUCHMAN, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435051 | DUCK DUCK GOOSE | FREDRICK C BUXTON, 8320 STATE ROUTE 559 | EAST LIBERTY | OH | 43319-9424 | | | FIRST CLASS MAIL |
| 29367503 | DUCKER, CARRISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351623 | DUCKETT, ALEXIS N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429359 | DUCKETT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367658 | DUCKETT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428816 | DUCKETT, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328111 | DUCKETT, SARAH OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327354 | DUCKETT, TRACEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387076 | DUCKHAM, KALEIGH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354790 | DUCKSWORTH, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426054 | DUCKWORTH, CARIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371870 | DUCKWORTH, CHANSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370379 | DUCKWORTH, DANTEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376282 | DUCKWORTH, DILLON LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423947 | DUCKWORTH, KARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384201 | DUCKWORTH, MATHEW DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380628 | DUCKWORTH, SCOTT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369306 | DUCOTE, LEXI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373311 | DUCTAN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356198 | DUCUARA, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350531 | DUDA, RIAN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370450 | DUDALA, PRASANTHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410448 | DUDASH, JACOB ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364683 | DUDEK, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415845 | DUDERSTADT, GAYELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404117 | DUDGEON, DEVON GARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29467621 | Dudkewic, Timothy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339296 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432265 | DUDKEWIC, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415585 | DUDLEY DEBOSIER APLC | 1075 GOVERNMENT ST | BATON ROUGE | LA | 70802 | | | FIRST CLASS MAIL |
| 29351890 | DUDLEY, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406698 | DUDLEY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327804 | DUDLEY, CHANTILAU COVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373786 | DUDLEY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413159 | DUDLEY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364240 | DUDLEY, ERIC RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362038 | DUDLEY, FLORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366472 | DUDLEY, JORDYN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360841 | DUDLEY, KERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399814 | DUDLEY, KYE JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424898 | DUDLEY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422242 | DUDLEY, MICHAEL BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360936 | DUDLEY, SAWYER JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400509 | DUDLEY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403145 | DUDLEY, TASHIONA DANEILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355977 | DUDLEY, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399530 | DUDLEY, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393550 | DUDLICEK, HUNTER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415586 | DUDTE EXCAVATING LLC | CRAIG W DUDTE, 581 EMERICK STREET | WOOSTER | OH | 44691-3418 | | | FIRST CLASS MAIL |
| 29327299 | DUE, DANIEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344602 | DUE, SHYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446998 | Duecaster, Jeneise | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361561 | DUELFER, ALLAN JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 570 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393079 | DUEMMEL, JESSICA CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353243 | DUENAS SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394151 | DUENAS, ALONDRA YATZENI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402227 | DUENAS, EZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431403 | DUENAS, GUILI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396803 | DUENAS, JAYONALYN L.M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368349 | DUENAS, KIANA PALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407313 | DUENAS, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428964 | DUENAS, SAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387607 | DUENES, JESSICA CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405360 | DUENEZ, REYNA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357415 | DUERLER, PATRICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355598 | DUET, BRANDON LESTAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425600 | DUFAULT, NATALIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360942 | DUFF, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385903 | DUFF, KEVON KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359723 | DUFF, MAXWELL DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405033 | DUFF, REGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346016 | DUFFCO CO | DUFFCO CO, 5083 POPLAR ST | BUFORD | GA | 30518-2846 | | | FIRST CLASS MAIL |
| 29375149 | DUFFEY, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371199 | DUFFIELD, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351393 | DUFFIN, SHERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364149 | DUFFNER, BARBARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331162 | DUFFNEY, KAYSON ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382253 | DUFFY, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384740 | DUFFY, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351504 | DUFFY, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373705 | DUFFY, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422486 | DUFFY, CHYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404333 | DUFFY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340014 | DUFFY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425607 | DUFFY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328544 | DUFFY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421448 | DUFFY, SCOTT PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366395 | DUFIELD, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379425 | DUFOUR, KELLI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365482 | DUFOUR, RUSSELL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408298 | DUFRENE, TANYA BELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363765 | DUFRESNE, WILLIAM HUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379179 | DUFTY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339297 | DUGAN, BENELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368641 | DUGAN, LAKIN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427999 | DUGAN, PAIGE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373147 | DUGARD, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425987 | DUGAS, TRAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345399 | DUGGAL SONS | DUGGAL SONS, GANDHI COMPLEX, DELHI ROAD | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29359898 | DUGGAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423091 | DUGGAN, PATRICIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354053 | DUGGAN, TRISTIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391599 | DUGGER, DESYMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366453 | DUGGER, SKYLER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364016 | DUGGINS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351542 | DUGONJIC, QUISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394004 | DUGUE, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408810 | DUHART, MARIONNA SHAWNISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360314 | DUHE, KYLYNN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385256 | DUHON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354826 | DUHON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366891 | DUHON, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365497 | DUHON, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379993 | DUJUE, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390652 | DUKART, DALE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309365 | DUKE ENERGY/1094 | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | | | FIRST CLASS MAIL |
| 29304982 | DUKE ENERGY/1326/1327 | PO BOX 1326 | CHARLOTTE | NC | 28201-1326 | | | FIRST CLASS MAIL |
| 29415587 | DUKE UNIVERSITY | PO BOX 90572 | DURHAM | NC | 27708 | | | FIRST CLASS MAIL |
| 29380770 | DUKE, BAILEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343132 | DUKE, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382731 | DUKE, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388405 | DUKE, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389007 | DUKE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380745 | DUKE, MIKAYLA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403438 | DUKE, REAGAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410659 | DUKE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392438 | DUKE, ZACKESIS TAESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431244 | DUKES, ASPEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387192 | DUKES, BRYCESON RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340216 | DUKES, DAMON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435587 | DUKES, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375603 | DUKES, JAVARI JARQUIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384375 | DUKES, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362923 | DUKES, JERONIKA ANQUANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340028 | DUKES, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430136 | DUKES, MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403315 | DUKES, NICOLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430741 | DUKES, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423851 | DUKES, SHENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396428 | DUKES, TECORA DINEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415588 | DULANEY LAUER THOMAS LLP | 28 BLACKWELL PARK LANE SUITE 104 | WARRENTON | VA | 20186 | | | FIRST CLASS MAIL |
| 29400478 | DULANEY, ASHLEY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374815 | DULANEY, KENNETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384999 | DULASKY, SEVANAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387016 | DULEWICZ, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406234 | DULEY, BREYLYNN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416170 | DULIN, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342709 | DULIN, LANDYN WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328905 | DULIN, MICHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372813 | DULISSE, DESIREE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354729 | DULKA, AARON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422880 | DULL, EUGENIA HOOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366354 | DULLAR, EDNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423059 | DULLI, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349030 | DUMAR, CONSTANCE LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377550 | DUMAS, ALENA JANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396687 | DUMAS, CRYSTAL LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421297 | DUMAS, DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339298 | DUMAS, DARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404681 | DUMAS, JAMES DEMETRUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375222 | DUMAS, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399246 | DUMAS, LEYONNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339299 | DUMAS, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426551 | DUMAS, XANEA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366996 | DUMAS, ZAYA MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325877 | DUMFRIES COMPANY LTD | 495 JIANGNING ROAD | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29412399 | DUMIRE, GREGORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394051 | DUMIRE, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331055 | DUMMERMUTH, JACEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419389 | DUMONT, NICK ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386741 | DUMONT, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339300 | DUMONT, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375553 | DUMORROCCO, DONOVAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376537 | DUNAHOO, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379026 | DUNAHOO, TABITHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385024 | DUNAWAY, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385387 | DUNAWAY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390781 | DUNBAR, ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386714 | DUNBAR, ALEXANDER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402994 | DUNBAR, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418271 | DUNBAR, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375960 | DUNBAR, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340183 | DUNBAR, CHRISTIE JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363421 | DUNBAR, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368738 | DUNBAR, KALEIGH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354959 | DUNBAR, KENNEDIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342088 | DUNBAR, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387424 | DUNBAR, NIYASIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405334 | DUNBAR, RAELYNN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428706 | DUNBAR, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415589 | DUNCAN LAW FIRM LLC | 8480 BLUEBONNET BLVD STE G | BATON ROUGE | LA | 70810 | | | FIRST CLASS MAIL |
| 29404541 | DUNCAN, ALLYSON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351827 | DUNCAN, AMANDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401751 | DUNCAN, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327131 | DUNCAN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392212 | DUNCAN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370995 | DUNCAN, ANDERAL KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373474 | DUNCAN, AUSTIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386411 | DUNCAN, BROOKLYNN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419654 | DUNCAN, CALEB STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381106 | DUNCAN, CALLIE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351292 | DUNCAN, CHANCE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382818 | DUNCAN, CHARITY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363048 | DUNCAN, CHEYENNE ELIZABETH-JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371101 | DUNCAN, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434435 | DUNCAN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354682 | DUNCAN, CLIFFORD JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413295 | DUNCAN, COREY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371264 | DUNCAN, DAISHAREA DESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421225 | DUNCAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356948 | DUNCAN, DANIEL BRACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342128 | DUNCAN, DAYMAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330494 | DUNCAN, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386191 | DUNCAN, ELIJAH PHARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397191 | DUNCAN, FRANKLIN IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359433 | DUNCAN, JAKE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416061 | DUNCAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408011 | DUNCAN, JAY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422313 | DUNCAN, JEANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359571 | DUNCAN, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401575 | DUNCAN, JENNA ADAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 573 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380343 | DUNCAN, JODY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417862 | DUNCAN, JOHNATHAN AMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329893 | DUNCAN, JORDAN DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370232 | DUNCAN, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374025 | DUNCAN, KAYLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361563 | DUNCAN, KEINA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395695 | DUNCAN, KIMBERLY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351744 | DUNCAN, LESHELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373257 | DUNCAN, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425417 | DUNCAN, RIANNE LEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340911 | DUNCAN, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387231 | DUNCAN, RYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418135 | DUNCAN, SEAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331763 | DUNCAN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431679 | DUNCAN, XZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408878 | DUNCAN, ZACHERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415590 | DUNCANS HEATHING & AIR CONDITIONING | ANDREW D DUNCAN, PO BOX 67 | OREGON HOUSE | CA | 95962 | | | FIRST CLASS MAIL |
| 29390409 | DUNDERDALE, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422052 | DUNDORE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354018 | DUNELL, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368028 | DUNEVANT, LAUREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408533 | DUNFEE, AMANDA LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420280 | DUNGAN, LOREN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415384 | DUNGEE, KEIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349266 | DUNGEY, TREANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373108 | DUNHAM, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331031 | DUNHAM, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386949 | DUNHAM, RYAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423021 | DUNHAM, STACY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377130 | DUNIFER, LEO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418151 | DUNIGAN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404254 | DUNIGAN, JAAMYLA LAKEETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331406 | DUNK, JONATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398668 | DUNKA, RICH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355035 | DUNKEL, MARK JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397135 | DUNKEL, TREVOR PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362665 | DUNKELBERGER, MARIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373190 | DUNKIN, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388692 | DUNKIN, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381724 | DUNKIN, GREGORY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384483 | DUNKIN, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389189 | DUNKINSON, JENNY KINSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410200 | DUNKLIN, TENESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380418 | DUNLAP, ANGIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397968 | DUNLAP, DAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385781 | DUNLAP, JOSHUA CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363042 | DUNLAP, JUDAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356416 | DUNLAP, KENDRA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424771 | DUNLAP, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342435 | DUNLAP, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403950 | DUNLAP, PAULA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382654 | DUNLAP, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417104 | DUNLAP, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433441 | DUNLEVY, COLLEEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364268 | DUNLOP, PATRICK RYLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 574 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426178 | DUNMEYER, MALAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419501 | DUNMIRE, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408698 | DUNMORE, KAMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394389 | DUNN, ABIGAIL ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357432 | DUNN, ADRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443933 | DUNN, ADROYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402523 | DUNN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338336 | DUNN, ANGELA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408952 | DUNN, ANNETTE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404060 | DUNN, ASHLEY ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388414 | DUNN, ASHLEY LENORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400998 | DUNN, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383741 | DUNN, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358171 | DUNN, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401354 | DUNN, DANAZHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354027 | DUNN, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384873 | DUNN, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381226 | DUNN, DOMONIQUE GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404793 | DUNN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431203 | DUNN, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355488 | DUNN, FREDERICK BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378933 | DUNN, GREG M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416062 | DUNN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404418 | DUNN, JAMIA TINAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435584 | DUNN, JANETTE TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411264 | DUNN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426950 | DUNN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402927 | DUNN, JYSSIKA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410983 | DUNN, KAIAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391827 | DUNN, KEATON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358229 | DUNN, KENNEDY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405593 | DUNN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408008 | DUNN, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379492 | DUNN, KYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419474 | DUNN, LATIESHA SHARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390173 | DUNN, LAUREN MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374536 | DUNN, LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425127 | DUNN, LINDASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352234 | DUNN, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405090 | DUNN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418675 | DUNN, MATTHEW BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391207 | DUNN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386096 | DUNN, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413895 | DUNN, NATHANAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402622 | DUNN, PATRICK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419790 | DUNN, RANDY STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398487 | DUNN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411257 | DUNN, SHAQUIOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395213 | DUNN, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422247 | DUNN, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327662 | DUNN, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419289 | DUNN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340633 | DUNN, WILLIAM MAYNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407090 | DUNN, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377482 | DUNN, XAVIER JABRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391419 | DUNNACK, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 575 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330421 | DUNNEBIER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391532 | DUNNICK, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423699 | DUNNIGAN, SHAIESIA TALILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356882 | DUNNOM, CAMURIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429714 | DUNN-PUSSER, CINDY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378595 | DUNNUCK, ANDREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367937 | DUNPHY, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406911 | DUNPHY, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418107 | DUNSING, MORIAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324402 | DUNSMORE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389221 | DUNSON, CIMONA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366540 | DUNSON, REBECCA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388933 | DUNSON, SHAQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363337 | DUNSTEDTER, ANNA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385816 | DUNSTON, SHANIYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397425 | DUNSTON, SHARIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344873 | DUNTON, TRACIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414268 | DUNWOODY, TAYLOUR L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400049 | DUONG, ASYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373161 | DUONG, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423616 | DUONG, TRONG NHAN DAO STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396359 | DUONG, ZANE PHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336263 | DUPAGE COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 111 N COUNTY FARM RD | WHEATON | IL | 60187-3988 | | | FIRST CLASS MAIL |
| 29301818 | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY | 421 N. COUNTY FARM ROAD | WHEATON | IL | 60187 | | | FIRST CLASS MAIL |
| 29380674 | DUPAS, DAJAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382295 | DUPIE, MIKAYLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431590 | DUPLAGA, HAILEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403184 | DUPLESSIS, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357633 | DUPLESSIS, WARREN PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406999 | DUPLISEA, DREW R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359095 | DUPONT, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421465 | DUPONT, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377567 | DUPONT, RACHEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325943 | DUPPINS, JERIAH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400612 | DUPPSTADT, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370268 | DUPRE, JAEDON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413658 | DUPRE, THELMA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374286 | DUPREAY, NICOLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377133 | DUPREE, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382105 | DUPREE, ALVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396132 | DUPREE, CARLOS MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350303 | DUPREE, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352394 | DUPREE, LARRY DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373901 | DUPREE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386246 | DUPREE, RANYIAH MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420245 | DUPREE, XIARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364609 | DUPREE, ZANIYA IYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417022 | DUPREY, ERICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375340 | DUPREY, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365359 | DUPUIE, HAILEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365625 | DUPUIS, FRANCES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421373 | DUPUIS, LINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341581 | DUPUY, ASHLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360909 | DUPUY, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420231 | DUQUE, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 576 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29302898 | DUQUESNE LIGHT COMPANY | PO BOX 371324 | PITTSBURGH | PA | 15250-7324 | | | FIRST CLASS MAIL |
| 29339646 | DUQUETTE, ALENA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364590 | DUQUETTE, DARIUS LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346018 | Dura Living LLC | DURA LIVING LLC, 52 WALTERS STREET | RAHWAY | NJ | 07065 | | | FIRST CLASS MAIL |
| 29313249 | Dura Living LLC | 52 Walters St | Rahway | NJ | 07065 | | | FIRST CLASS MAIL |
| 29346019 | DURABAG CO. INC. | DURABAG CO. INC., 1432 SANTA FE DRIVE | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29346020 | DURACELL DISTRIBUTING INC | DURACELL DISTRIBUTING INC, 28356 NETWORK PLACE | CHICAGO | IL | 60673-1356 | | | FIRST CLASS MAIL |
| 29333112 | DURAFLAME INC | 2894 MONTE DIABLO AVE | STOCKTON | CA | 95203-1143 | | | FIRST CLASS MAIL |
| 29423905 | DURALIA, PAUL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367649 | DURALL, BRAXTON KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407655 | DURAM, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372416 | DURAN LARA, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388699 | DURAN, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356417 | DURAN, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327062 | DURAN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418323 | DURAN, ANGELO DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408241 | DURAN, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428560 | DURAN, BREANN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426217 | DURAN, CATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426405 | DURAN, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368860 | DURAN, DAISYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378345 | DURAN, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406735 | DURAN, ESTEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339795 | DURAN, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417425 | DURAN, GRETEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368781 | DURAN, HEAVEN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365386 | DURAN, HILDA NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420928 | DURAN, ISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427917 | DURAN, JOEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369977 | DURAN, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405110 | DURAN, JOSEPHINA ANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356734 | DURAN, JOSHUA JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340684 | DURAN, JUSAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353275 | DURAN, JUSTIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392117 | DURAN, LEONEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409371 | DURAN, LINDA ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426358 | DURAN, MARCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426603 | DURAN, MATTHEW FIORELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402686 | DURAN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396337 | DURAN, RAELYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408170 | DURAN, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389020 | DURAN, RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326647 | DURAN, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371045 | DURAN, ROMEO GENUINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403503 | DURAN, TAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407624 | DURAN, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427531 | DURAN, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382436 | DURAN, WESLEY LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397311 | DURAN, WILSON GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389634 | DURAND, AIDAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396494 | DURAND, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339302 | DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL. | EAST END TRIAL GROUP LLC, TUCKER, ESQ., KEVIN W., 186 42ND STREET, PO BOX 40127 | PITTSBURGH | PA | 15201 | | | FIRST CLASS MAIL |
| 29414643 | DURANSALADO, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415592 | DURANT AREA CHAMBER OF COMMERC | 215 N 4TH AVE | DURANT | OK | 74701-4353 | | | FIRST CLASS MAIL |
| 29309394 | DURANT CITY UTILITY, OK | P.O. BOX 578 | DURANT | OK | 74702-0578 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337486 | DURANT HMA | 306 E COLLEGE ST | TERRELL | TX | 75160-2718 | | | FIRST CLASS MAIL |
| 29352537 | DURANT, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403305 | DURANT, NAJEE NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339303 | DURANT, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383488 | DURANT, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388559 | DURANT, ZARIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326616 | DURAN-VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328837 | DURAZO VALDEZ, CARLOS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399948 | DURCANIN JR, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379477 | DURDEN, KOWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377668 | DURDU, KENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326617 | DUREN, PATRICE (4118 INGLEWOOD CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387127 | DUREN, WESLEY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395646 | DURFEE, ALEXANDER SKOTT - MCKNIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364469 | DURFEE, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369838 | DURFEE, JOSEPH SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413944 | DURGA LLC | ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD | CINCINNATI | OH | 45246-4003 | | | FIRST CLASS MAIL |
| 29347455 | DURGA PROPERTY MANAGEMENT | CHERRYLAND CENTER, 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | | | FIRST CLASS MAIL |
| 29413946 | DURGA PROPERTY MANAGEMENT | 11320 CHESTER RD | CINCINNATI | OH | 45246-4003 | | | FIRST CLASS MAIL |
| 29370593 | DURGIN, CHRISTOPHER ARSENIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325847 | DURHAM COMMERCIAL CAPITAL CORP | 101 SULLYS TRAIL BLDG 20 | PITTSFORD | NY | 14534 | | | FIRST CLASS MAIL |
| 29336264 | DURHAM COUNTY REGISTER OF DEEDS | 201 E MAIN ST 2ND FL | DURHAM | NC | 27701-3640 | | | FIRST CLASS MAIL |
| 29306758 | DURHAM COUNTY TAX COLLECTOR | PO BOX 580240 | CHARLOTTE | NC | 28258-0240 | | | FIRST CLASS MAIL |
| 29308000 | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY | 200 E MAIN STREET | DURHAM | NC | 27701 | | | FIRST CLASS MAIL |
| 29428432 | DURHAM JR, DAVID CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347456 | DURHAM PLAZA SHOPPING CENTER LLC | PO BOX 603264 | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 29299413 | DURHAM PLAZA SHOPPING CENTER, LLC | GAR YUAN, 550 7TH AVE FL 15 | NEW YORK | NY | 10018-3250 | | | FIRST CLASS MAIL |
| 29373233 | DURHAM, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367149 | DURHAM, APRIL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394541 | DURHAM, BERTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340903 | DURHAM, EILEEN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422368 | DURHAM, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349453 | DURHAM, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340965 | DURHAM, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375191 | DURHAM, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416063 | DURHAM, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348216 | DURHAM, JOEY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376735 | DURHAM, JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418599 | DURHAM, KOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329166 | DURHAM, LAQUETA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366078 | DURHAM, LEVI GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355132 | DURHAM, LONDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350301 | DURHAM, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401799 | DURHAM, YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333241 | DURHAM-HICKS, CHARLOTTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391815 | DURIK, BRITTNEY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424323 | DURING JR, ALFRED EBUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396426 | DURIVAGE, NATHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368075 | DURKEE, MEGAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392651 | DURKEE, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326618 | DURKIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326619 | DURNELL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360392 | DUROCHIA, EVAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423528 | DURON, ADALEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359193 | DUROUSSEAU, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359359 | DURR, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400072 | DURR, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326620 | DURR, RETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361343 | DURR, SIERRA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390765 | DURRAH, TAEJON JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372862 | DURRANCE, MAXWELL FAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354942 | DURRETT II, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400069 | DURROH, AALIYAH NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378660 | DURRY, KADASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435289 | DURSKI, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327477 | DURSO, LILLIBETH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391442 | DURST, CHEYENNE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368093 | DURU, DAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358260 | DURU, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380040 | DURVASULA, SASTRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410909 | DUSA, KATHLEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420171 | DUSA, WESLEY VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326621 | DUSKIN GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367566 | DUSTER, ATTICUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363080 | DUSTIN, DORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333113 | DUTCH VALLEY FOOD DISTRIBUTORS INC | DUTCH VALLEY FOOD DISTRIBUTORS INC, PO BOX 465 | MYERSTOWN | PA | 17067-0465 | | | FIRST CLASS MAIL |
| 29370641 | DUTCH, BRANDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433843 | DUTCHESS COUNTY SCU | PO BOX 15313 | ALBANY | NY | 12212-5313 | | | FIRST CLASS MAIL |
| 29307127 | DUTCHESS COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 22 MARKET ST | POUGHKEEPSIE | NY | 12601 | | | FIRST CLASS MAIL |
| 29341572 | DUTKA, NATALIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326622 | DUTKIEWICZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326624 | DUTKIEWICZ, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358212 | DUTT, SANGITA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393587 | DUTT, SHIVNEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366852 | DUTTON, ALEXUS JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342334 | DUTTON, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363891 | DUTTON, DENISE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423058 | DUTTON, EILEEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326625 | DUTTON, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368800 | DUTTON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350976 | DUTTON, MARK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424886 | DUTY, ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417510 | DUTY, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359805 | DUTY, KALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382123 | DUTY, LIKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398101 | DUTY, MITCHELL MARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306759 | DUVAL COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | | | FIRST CLASS MAIL |
| 29336265 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | | | FIRST CLASS MAIL |
| 29301654 | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY | 501 W ADAMS ST. | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 29418236 | DUVAL, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367323 | DUVAL, AMIRACLE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388337 | DUVAL, KERBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417702 | DUVAL, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361257 | DUVALL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388451 | DUVALL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370600 | DUVALL, CHANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432074 | DUVALL, CHRISTINE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365561 | DUVALL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343484 | DUVALL, JACOB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370958 | DUVALL, JAYMEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333114 | DV INTERNATIONAL INC | DBA MADESMART, 1000 UNIVERSITY AVE W STE 220 | SAINT PAUL | MN | 55104-4706 | | | FIRST CLASS MAIL |
| 29355519 | DVORAK, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402516 | DWARS, MAKENNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297560 | DWAYNE SAROW & GINA SAROW JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345176 | DWE NEW WAVE LOGISTICS | 2417 E CARSON ST | LONG BEACH | CA | 90810-1231 | | | FIRST CLASS MAIL |
| 29320550 | Dweck Distribution LLC | c/o Haim Dweck, 1801 E. 3rd St. | Brooklyn | NY | 11223 | | | FIRST CLASS MAIL |
| 29333115 | DWECK DISTRIBUTION LLC | DWECK DISTRIBUTION LLC, 1801 E. 3RD ST. | BROOKLYN | NY | 11223-1936 | | | FIRST CLASS MAIL |
| 29333116 | DWELL & DECOR OUTDOOR LLC | DWELL & DECOR OUTDOOR LLC, PO BOX 207296 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 29402085 | DWIGGINS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325849 | DWIGHT FUNDING LLC | 787 11TH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29229445 | DWIGHT W. BROEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417546 | DWIGHT, FATIHAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351407 | DWIGHT, KALIKO ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424864 | DWIGHT, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380919 | DWIGHT, SHAWUN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392667 | DWIRE, JULIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425531 | DWIVEDI, SANDEEPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347458 | DWJS LLC | 3440 SECOR RD | TOLEDO | OH | 43606-1501 | | | FIRST CLASS MAIL |
| 29351049 | DWYER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431157 | DWYER, DARBY HYMBAUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426977 | DWYER, EVAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406821 | DWYER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426516 | DWYER, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392597 | DWYER, MEGAN KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389252 | DWYER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353480 | DY, NATHAN CHAKARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340997 | DYAR, ASHLEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419182 | DYAR, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387228 | DYAS, ITALY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355166 | DYCHE, EMILY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373872 | DYCHES, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403605 | DYCUS, DALTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355027 | DYE, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355294 | DYE, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329760 | DYE, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364172 | DYE, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386606 | DYE, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376213 | DYE, CASSIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402674 | DYE, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343003 | DYE, DORTHY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384178 | DYE, JAMES READ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427541 | DYE, JEREMIAH GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417111 | DYE, KHALIAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376755 | DYE, MAKENSEY ANNAGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376813 | DYE, MAKYA NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387863 | DYE, MEGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390183 | DYE, MONTANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363868 | DYE, NICHELLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364925 | DYE, PORSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344503 | DYE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336266 | DYER COUNTY TRUSTEE | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | | | FIRST CLASS MAIL |
| 29301900 | DYER COUNTY, TN CONSUMER PROTECTION AGENCY | 101 WEST COURT ST | DYERSBURG | TN | 38024 | | | FIRST CLASS MAIL |
| 29360963 | DYER, ALISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 580 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349859 | DYER, CHRISTIPHER BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366454 | DYER, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359455 | DYER, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395281 | DYER, LYNZEE BETHANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385263 | DYER, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330418 | DYER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425593 | DYER, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411595 | DYER, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407917 | DYER, TRAVIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355317 | DYER, TRIAUNNA BRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323836 | DYERSBURG CITY RECORDER | PO BOX 1360 | DYERSBURG | TN | 38025-1360 | | | FIRST CLASS MAIL |
| 29300540 | DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | DYERSBURG | TN | 38025-1358 | | | FIRST CLASS MAIL |
| 29298873 | DYERSBURG ELECTRIC | P.O. BOX 664 | DYERSBURG | TN | 38025-0664 | | | FIRST CLASS MAIL |
| 29298874 | DYERSBURG GAS & WATER DEPT | P.O. BOX 1358 | DYERSBURG | TN | 38025-1358 | | | FIRST CLASS MAIL |
| 29364923 | DYETT, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419434 | DYKE, JANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377927 | DYKE, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427313 | DYKEMAN, CINNAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435951 | DYKEMAN, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406819 | DYKES, BILLIE SHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397699 | DYKES, BRIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367724 | DYKES, DARLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374391 | DYKES, JUSTIN DAVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433492 | DYKES, SHERRY MARIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333117 | DYLA LLC | DYLA LLC, 75 REMITTANCE DR DEPT 1496 | CHICAGO | IL | 60675-1496 | | | FIRST CLASS MAIL |
| 29390884 | DYMEK, JEFFREY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415596 | DYNA TECH INDUSTRIES | 120 N 25TH ST STE 300 | LEBANON | PA | 17042 | | | FIRST CLASS MAIL |
| 29435052 | DYNAELECTRIC OHIO | DE BRA KUEMPEL INC, PO BOX 701620 | CINCINNATI | OH | 45270-1620 | | | FIRST CLASS MAIL |
| 29316053 | Dyna-Lift Inc | PO Box 1348 | Montgomery | AL | 36102 | | | FIRST CLASS MAIL |
| 29435053 | DYNA-LIFT INC | PO BOX 1348 | MONTGOMERY | AL | 36102-1348 | | | FIRST CLASS MAIL |
| 29337487 | DYNAMIC COLLECTORS | 790 S MARKET | CHEHALIS | WA | 98532-3420 | | | FIRST CLASS MAIL |
| 29333118 | DYNAMIC DISTRIBUTORS INC | DYNAMIC DISTRIBUTORS INC, 135 CROTTY RD | MIDDLETOWN | NY | 10941 | | | FIRST CLASS MAIL |
| 29333120 | DYNASTY CARPET & RUG CO | PO BOX 29647 | DALLAS | TX | 75229-0647 | | | FIRST CLASS MAIL |
| 29324938 | DYNASTY FINANCE | PO BOX 1647 | MESA | AZ | 85211-1647 | | | FIRST CLASS MAIL |
| 29435054 | DYNATRACE LLC | COMPUWARE HOLDING CORP, PO BOX 74008118 | CHICAGO | IL | 60674-8118 | | | FIRST CLASS MAIL |
| 29333121 | DYNO MERCHANDISE LLC | DYNO LLC DBA DYNO MERCHANDISE, 1571 W COPANS RD STE 105 | POMPANO BEACH | FL | 33064 | | | FIRST CLASS MAIL |
| 29345400 | DYNO SEASONAL SOLUTIONS | 1571 W COPANS RD STE 105 | POMPANO BEACH | FL | 33064-1527 | | | FIRST CLASS MAIL |
| 29446910 | Dyno Seasonal Solutions LLC | 1571 West Copans Rd, Ste 105 | Pompano Beach | FL | 33064 | | | FIRST CLASS MAIL |
| 29402274 | DYSART, APRIL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327288 | DYSERT, JOSHZUA AHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386045 | DYSON, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397876 | DYSON, JUSTIN SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382749 | DYSON, SHAMIK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364190 | DYVIG, AERIS RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364017 | DYVIG, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391365 | DZADU, MAGDALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409628 | DZAFIC, ARNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352229 | DZIALO, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431121 | DZIDZORNU, THEODORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362021 | DZIEDZIAK, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377118 | DZIEDZIC, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425764 | DZIK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384927 | DZIMBA, MARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29319960 | E & A Worldwide Traders, Inc. | 325 Lido Blvd | Lido Beach | NY | 11561 | | | FIRST CLASS MAIL |
| 29338385 | E & E CO LTD DBA JLA HOME | C/O JESSICA JENG, 45875 NORTHPOINT LOOP EAST | FREMONT | CA | 94538-6414 | | | FIRST CLASS MAIL |
| 29438395 | E & E Co., Ltd. dba JLA Home | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29312727 | E & S International Enterprises, Inc. | 7801 Hayvenhurst Avenu | Van Nuys | CA | 91406 | | | FIRST CLASS MAIL |
| 29311446 | E & S International Enterprises, Inc. | 7801 Hayvenhurst Avenue | Van Nuys | CA | 91406 | | | FIRST CLASS MAIL |
| 29385882 | E ARROYO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404452 | E BEAUSOLEIL, PAULA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392950 | E GOODBAR, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370606 | E LITTERELL, KATHLEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333122 | E LO SPORTSWEAR LLC | E LO SPORTSWEAR LLC, 469 7TH AVE 15TH FL | NEW YORK | NY | 10018-7614 | | | FIRST CLASS MAIL |
| 29423919 | E LOVELL, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333123 | E MISHAN & SONS | 230 5TH AVE STE 800 | NEW YORK | NY | 10001-7851 | | | FIRST CLASS MAIL |
| 29424885 | E RISTOW III, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402042 | E SENKUS, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435056 | E T HARRIS & SON | PO BOX 8 | PLATTSBURGH | NY | 12901-0008 | | | FIRST CLASS MAIL |
| 29333124 | E&A WORLDWIDE TRADERS INC | E&A WORLDWIDE TRADERS INC, 4709 30TH ST FL 4 | LONG ISLAND CITY | NY | 11101 | | | FIRST CLASS MAIL |
| 29346021 | E&E CO LTD | DBA JLA HOME, 45875 NORTHPOINT LOOP | FREMONT | CA | 94538-6414 | | | FIRST CLASS MAIL |
| 29345402 | E&E CO LTD DBA JLA HOME | 45875 NORTHPORT LOOP E | FREMONT | CA | 94538-6414 | | | FIRST CLASS MAIL |
| 29435058 | E&E SERVICES | PO BOX 2246 | LAKESIDE | AZ | 85929-2246 | | | FIRST CLASS MAIL |
| 29324939 | E. BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | | | FIRST CLASS MAIL |
| 29324941 | E. EUGENE HASTINGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339305 | E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT) | NOTARO, MICHALOS & ZACCARIA, PC, CORSELLO, ESQ, BRADLEY S., 100 DUTCH HILL ROAD, SUITE 240 | ORANGEBURG | NY | 10962 | | | FIRST CLASS MAIL |
| 29456222 | E.L.F. Cosmetics, Inc | P.O. Box 83403 | Chicago | IL | 60691-3403 | | | FIRST CLASS MAIL |
| 29456215 | E.L.F. Cosmetics, Inc | 570 10th Street, 3rd Floor | Oakland | CA | 94607-4038 | | | FIRST CLASS MAIL |
| 29346022 | E.T. BROWNE DRUG CO INC | E.T. BROWNE DRUG CO INC, PO BOX 416131 | BOSTON | MA | 02241-6131 | | | FIRST CLASS MAIL |
| 29435060 | EAB GLOABL INC | PO BOX 603519 | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 29371206 | EADDY, DEJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362565 | EADDY-JOHNSON, LA'KALLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420478 | EADES, CECIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359872 | EADES, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341761 | EADIE, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408272 | EADS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351355 | EADS, DAKOTA STORM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341082 | EADS, DANIEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380113 | EADS, JAMES MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427800 | EADS, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427500 | EADY, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410443 | EADY, KENNETH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391010 | EAGER, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414176 | EAGLE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29338386 | EAGLE BEVERAGE | SHELBY DISTRIBUTORS LLC, PO BOX 209 | GREAT FALLS | MT | 59403-0209 | | | FIRST CLASS MAIL |
| 29325850 | EAGLE CAPITAL CORPORATION | PO BOX 4215 | TUPELO | MS | 38803-4215 | | | FIRST CLASS MAIL |
| 29347459 | EAGLE ENTERPRISES OF JEFFERSON INC | C/O LATTER & BLUM PROPERTY MGMT INC, 5557 CANAL BLVD | NEW ORLEANS | LA | 70124-2745 | | | FIRST CLASS MAIL |
| 29435061 | EAGLE EQUIPMENT CORPORATION | PO BOX 99 | UWCHLAND | PA | 19480-0099 | | | FIRST CLASS MAIL |
| 29346023 | EAGLE FAMILY FOODS GROUP LLC | EAGLE FAMILY FOODS GROUP LLC, 1975 E 61ST ST | CLEVELAND | OH | 44103-3810 | | | FIRST CLASS MAIL |
| 29435062 | EAGLE GOLF CARS LLC | 4270 OLD COLUMBUS RD NW | CARROLL | OH | 43112-9719 | | | FIRST CLASS MAIL |
| 29435063 | EAGLE LEASING COMPANY | PO BOX 923 | ORANGE | CT | 06477-0923 | | | FIRST CLASS MAIL |
| 29345177 | EAGLE LOGISTICS SERVICES | 4692 SOLUTIONS CENTER 774692 | CHICAGO | IL | 60677-4006 | | | FIRST CLASS MAIL |
| 29334752 | EAGLE NORTH HILLS SHOPPING CENTRE L | PO BOX 12670 | DALLAS | TX | 75225-0670 | | | FIRST CLASS MAIL |
| 29414177 | EAGLE PRINTING AND PUBLISHING LLC | 27 PLEASANT ST SUITE 1 | CLAREMONT | NH | 03743 | | | FIRST CLASS MAIL |
| 29334753 | EAGLE VALLEY REALTY | C/O INSALACO DEVELOPMENT GRP, 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | | | FIRST CLASS MAIL |
| 29305569 | EAGLE VALLEY REALTY | 490 NORTH MAIN ST STE 101 | PITTSTON | PA | 18640-2100 | | | FIRST CLASS MAIL |
| 29384187 | EAGLE, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387533 | EAGLE, GREGORY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427174 | EAGLE, KENNADY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352583 | EAGLE, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414932 | EAGLEMAN, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427233 | EAGLETAIL, LAKOTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 582 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29424276 | EAGLIN, RICHARD THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382501 | EAKEN, ROLLAND B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402598 | EAKIN, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345881 | EAKIN, LORETTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358649 | EAKIN, MEGAN ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399371 | EAKINS, BAILEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424136 | EAKINS, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363303 | EALEY, MARQUES DAVINELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381097 | EALY, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418602 | EALY, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361720 | EALY, JONDERION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358036 | EALY, SENCERITY ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370727 | EALY, VARNESHIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328821 | EALY, WENDY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466798 | EAN SERVICES LLC | ATTN: BANKRUPTCY, 14002 E 21ST ST, SUITE 1500 | TULSA | OK | 74134 | | | FIRST CLASS MAIL |
| 29466806 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT, PO BOX 402383 | ATLANTA | GA | 80384 | | | FIRST CLASS MAIL |
| 29435064 | EAN SERVICES LLC | ENTERPRISES HOLDINGS INC, PO BOX 402383 | ATLANTA | GA | 30384-2383 | | | FIRST CLASS MAIL |
| 29435065 | EAN SERVICES LLC DBA | DAMAGE RECOVERY UNIT, PO BOX 801770 | KANSAS CITY | MO | 64180-1770 | | | FIRST CLASS MAIL |
| 29415597 | EAN SERVICES LLC DBA | ENTERPRISE HOLDINGS INC, DAMAGE RECOVERY UNIT, PO BOX 801988 | KANSAS CITY | MO | 64180-1988 | | | FIRST CLASS MAIL |
| 29422515 | EANES, BRANDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351408 | EANES, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433111 | EARDLEY, BROOKE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415598 | EARHART PROPANE | SUPERIOR PLUS ENERGY SVCS INC, PO BOX 981045 | BOSTON | MA | 02298-1045 | | | FIRST CLASS MAIL |
| 29431364 | EARHART, ALLEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383834 | EARHART, BRIANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403284 | EARICH, JESSICA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300541 | EARL BULLOCK DALLAS CO CLERK | 509 MAIN ST STE 2ND | DALLAS | TX | 75202-5712 | | | FIRST CLASS MAIL |
| 29352469 | EARL, ALLYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391198 | EARL, CAYLEE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379189 | EARL, QUETAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381485 | EARL, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378475 | EARL, STEVEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360277 | EARL, THEODORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357814 | EARLANDT, APRIL RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398480 | EARLE, JASON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359905 | EARLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400469 | EARLEY-FRANKLIN, TI'JAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431098 | EARLS, CLAYTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422996 | EARLS, JEREMY LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407872 | EARLS, JOSEPH LEONID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423862 | EARLS, KALUB R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327116 | EARLS, KELLY ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368869 | EARLS, MICHAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368253 | EARLS, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340248 | EARLY, ALEXANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394744 | EARLY, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425456 | EARLY, KAMAIYA CAPRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416574 | EARLY, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362486 | EARLY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347112 | EARNED INCOME TAX OFFICE | CONEWANGO TWP EIT, 6820 MARKET ST | RUSSELL | PA | 16345-3406 | | | FIRST CLASS MAIL |
| 29300542 | EARNED INCOME TAX OFFICER | SOMERSET TWP, PO BOX 146 | SOMERSET | PA | 15501 | | | FIRST CLASS MAIL |
| 29415600 | EARNEST RESEARCH COMPANY | 290 PARK AVE S 12TH FL | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 29358811 | EARNEST, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381900 | EARNEST, TYREESE LAVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365807 | EARP, BENSON WYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388618 | EARP, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346024 | EARTH RANCH LLC | EARTH RANCH LLC, N173W2110 NORTHWEST PASSAGE | JACKSON | WI | 53037 | | | FIRST CLASS MAIL |
| 29346025 | EARTH TO KIDS, INC. DBA CHICKAPEA | EARTH TO KIDS, INC., 64 HURONTARIO STREET | COLLINGWOOD | ON | L9Y 2L6 | CANADA | | FIRST CLASS MAIL |
| 29330690 | EARWOOD, LILY HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345178 | EASE LOGISTICS | 5725 AVERY ROAD | DUBLIN | OH | 43016-8756 | | | FIRST CLASS MAIL |
| 29330271 | EASH, PAULINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424064 | EASLER, ANGELENA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298875 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 | EASLEY | SC | 29641-0619 | | | FIRST CLASS MAIL |
| 29361933 | EASLEY JR, GUY JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415602 | EASLEY POLICE RECORDS DIVISION | PO BOX 466 | EASLEY | SC | 29641-0466 | | | FIRST CLASS MAIL |
| 29334754 | EASLEY RETAIL I LLC | C/O VANGUARD ASSOCIATES INC, 1810 WATER PLACE STE 220 | ATLANTA | GA | 30339-2283 | | | FIRST CLASS MAIL |
| 29401096 | EASLEY, ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365443 | EASLEY, BREANNA FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394688 | EASLEY, CHARLOTTE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373287 | EASLEY, CLIFFTON MONTICITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397734 | EASLEY, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328660 | EASLEY, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343482 | EASLEY, SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355039 | EASLEY, SYNCERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422757 | EASLEY, TIMOTHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331806 | EASLEY, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418289 | EASLEY, TYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423228 | EASLEY, VERA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419970 | EASON, ALICIA DENEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328541 | EASON, BRANDON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402500 | EASON, CADEN JIBRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390676 | EASON, JAYLEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340140 | EASON, JENESYSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424795 | EASON, JEREMYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394669 | EASON, ROBIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367492 | EASON, TAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375426 | EASOW, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301716 | EAST BATON ROUGE PARISH , LA CONSUMER PROTECTION AGENCY | P.O. BOX 1471 | BATON ROUGE | LA | 70821 | | | FIRST CLASS MAIL |
| 29324942 | EAST BATON ROUGE PARISH SHERIFF | PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | | | FIRST CLASS MAIL |
| 29415603 | EAST BATON ROUGE SHERIFF'S OFFICE | ALARM ENFORCEMENT DIVISION, PO BOX 3277 | BATON ROUGE | LA | 70821-3277 | | | FIRST CLASS MAIL |
| 29415604 | EAST BRUNSWICK MUNICIPAL COURT | 1 CIVIC CENTER DR | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 29309398 | EAST BRUNSWICK TWP WATER/SEWER | P.O. BOX 1081 | EAST BRUNSWICK | NJ | 08816-1081 | | | FIRST CLASS MAIL |
| 29415605 | EAST CAROLINA DOOR CONTROL SERVICE | EAST CAROLINA DOOR CONTROLS INC, 129 W COOPER STREET | WINTERVILLE | NC | 28590 | | | FIRST CLASS MAIL |
| 29309400 | EAST CENTRAL ELECTRIC/OK | PO BOX 1178 | OKMULGEE | OK | 74447-1178 | | | FIRST CLASS MAIL |
| 29346027 | EAST COAST INT'L INC | EAST COAST INT'L INC, 3 REUTEN DR | CLOSTER | NJ | 07624-2115 | | | FIRST CLASS MAIL |
| 29324943 | EAST END AUTO SALES | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29334364 | EAST FRANKLIN TOWNSHIP | RD 3 BOX 211 A | KITTANNING | PA | 16201-0211 | | | FIRST CLASS MAIL |
| 29415606 | EAST HARTFORD POLICE DEPT | ATTN PAYROLL DEPT, 31 SCHOOL ST | EAST HARTFORD | CT | 06108 | | | FIRST CLASS MAIL |
| 29300543 | EAST HARTFORD TOWN TAX COLLECTOR | PO BOX 150424 | HARTFORD | CT | 06115 | | | FIRST CLASS MAIL |
| 29300544 | EAST HAVEN TAX COLLECTOR | 250 MAIN ST | EAST HAVEN | CT | 06512-0306 | | | FIRST CLASS MAIL |
| 29324944 | EAST LINE LENDING | PO BOX 30454 | MESA | AZ | 85275-0454 | | | FIRST CLASS MAIL |
| 29324945 | EAST LIVERPOOL MUNICIPAL COURT | 126 W 6TH ST | EAST LIVERPOOL | OH | 43920-2960 | | | FIRST CLASS MAIL |
| 29309401 | EAST NORRITON TOWNSHIP | 2501 STANBRIDGE STREET | EAST NORRITON | PA | 19401-1616 | | | FIRST CLASS MAIL |
| 29415607 | EAST PEORIA CITY HALL | 401 W WASHINGTON ST | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 29298879 | EAST PEORIA WATER & SEWER DEPT. | 401 W. WASHINGTON ST | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 29300545 | EAST PIKELAND TOWNSHIP | PO BOX 58 | KIMBERTON | PA | 19442-7000 | | | FIRST CLASS MAIL |
| 29345403 | EAST RESOURCE OUTDOOR INC | EAST RESOURCE OUTDOOR INC., 905 CALLE AMANECER, STE. 160 | SAN CLEMENTE | CA | 92673 | | | FIRST CLASS MAIL |
| 29334755 | EAST RIDGE CROSSING LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | | | FIRST CLASS MAIL |
| 29432984 | EAST RIDGE CROSSING, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676 | ASHEVILLE | NC | 28816 | | | FIRST CLASS MAIL |
| 29334365 | EAST ROCHESTER BOROUGH LST | C/O DEBORAH AHERN, 760 SPRUCE ST | ROCHESTER | PA | 15074-1457 | | | FIRST CLASS MAIL |
| 29323839 | EAST SHORE DISTRICT HEALTH | 688 E MAIN ST | BRANFORD | CT | 06405-2971 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 584 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325748 | EAST SIDE JERSEY DAIRY | 3744 STAUNTON RD | EDWARDSVILLE | IL | 62025-6936 | | | FIRST CLASS MAIL |
| 29323840 | EAST STROUDSBURG BOROUGH | 24 ANALOMINK ST | EAST STROUDSBURG | PA | 18301-2801 | | | FIRST CLASS MAIL |
| 29446028 | East West Import Export Inc. | 2410 E 38th St | Vernon | CA | 90058 | | | FIRST CLASS MAIL |
| 29346028 | EAST WEST IMPORT EXPORT, INC. | EAST WEST IMPORT EXPORT, INC., 2410 E. 38TH ST. | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29436839 | East West Tea Co | 1325 Westec Dr | Eugene | OR | 97402 | | | FIRST CLASS MAIL |
| 29436873 | East West Tea Co | PO Box 45860 | San Francisco | CA | 94145-0860 | | | FIRST CLASS MAIL |
| 29346029 | EAST WEST TEA COMPANY | EAST WEST TEA COMPANY, LLC, 1325 WESTEC DRIVE | EUGENE | OR | 97402 | | | FIRST CLASS MAIL |
| 29367474 | EAST, DARIAHNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374794 | EAST, PATRICE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371963 | EAST, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404273 | EASTBURN, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353360 | EASTBY, CONNOR NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392401 | EASTEP, SUSAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346030 | EASTER UNLTD/FUN WORLD | EASTER UNLTD/FUN WORLD, 80 VOICE RD | CARLE PLACE | NY | 11514-1500 | | | FIRST CLASS MAIL |
| 29340665 | EASTER, CAMIYA JYNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388038 | EASTER, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400696 | EASTER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342987 | EASTER, GLENDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362474 | EASTER, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328112 | EASTER, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384460 | EASTER, LYNN SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343207 | EASTER, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395208 | EASTER, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400383 | EASTERLING, CHALANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410793 | EASTERLING, LYNNZEE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423990 | EASTERLING, REMIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406169 | EASTERLING, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431336 | EASTERLY, AMBER CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363737 | EASTERLY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415608 | EASTERN FIRE | DAVIS ULMER SPRINKLER CO INC, PO BOX 1390 170 KITTYHAWK AVE | AUBURN | ME | 04211-1390 | | | FIRST CLASS MAIL |
| 29323841 | EASTERN IDAHO PUBLIC HEALTH | DISTRICT ENV SECTION, 1250 HOLLIPARK DR | IDAHO FALLS | ID | 83401-6207 | | | FIRST CLASS MAIL |
| 29435066 | EASTERN LIFT TRUCK COMPANY INC | PO BOX 307. | MAPLE SHADE | NJ | 08052 | | | FIRST CLASS MAIL |
| 29435068 | EASTERN RECYCLING SERVICES | 7616 CANTON CENTER DRIVE | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 29324946 | EASTERN SHORE JUDGEMENT RECOVERY | PO BOX 233 | MARIAN | MD | 21838-0233 | | | FIRST CLASS MAIL |
| 29372516 | EASTERN, OTINAS MARIJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435069 | EASTERSEALS CENTRAL ALABAMA | 2185 NORMANDIE DRIVE | MONTGOMERY | AL | 36111-2728 | | | FIRST CLASS MAIL |
| 29435070 | EASTERSEALS DUPAGE AND FOX VALLEY | 830 SOUTH ADDISON AVE | VILLA PARK | IL | 60181 | | | FIRST CLASS MAIL |
| 29415672 | EASTES, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306100 | EASTGATE EMPIRE, LLC | TSUI, LOIS, 7120 CREEK WOOD DR. | CHAPEL HILL | NC | 27514 | | | FIRST CLASS MAIL |
| 29309403 | EASTGROVE SHOPPING CENTER | 395 LIBRARY PK SOUTH | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29334756 | EASTGROVE SHOPPING CENTER LLC | C/O WILLIAM R ROTH & ASSOCIATES, 395 LIBRARY PARK CT | COLUMBUS | OH | 43215-4704 | | | FIRST CLASS MAIL |
| 29305419 | EASTGROVE SHOPPING CENTER, LLC | C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29390918 | EASTHAM, AYLANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341942 | EASTHAM, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373583 | EASTHOM, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379358 | EASTIS, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361104 | EASTLAN-BLACKMAN, ANDREAS MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433333 | EASTLAND INC | 12345 E SKELLY DR | TULSA | OK | 74128-2411 | | | FIRST CLASS MAIL |
| 29390051 | EASTLING, ALLEN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346031 | EASTMAN FOOTWEAR GROUP INC | EASTMAN FOOTWEAR GROUP INC, 34 W 33RD ST 7TH FL | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29363838 | EASTMAN, APRIL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354231 | EASTMAN, CARLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358936 | EASTMAN, ERIKKA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399552 | EASTMAN, LINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423447 | EASTMAN, MAKAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387159 | EASTMAN, ZANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300547 | EASTON TOWN TAX COLLECTOR (TALBOT) | PO BOX 520 | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 29461949 | Easton Utilities | Maryland Public Service Commission, Office of External Relations, 6 St. Paul St | Baltimore | MD | 21202 | | | FIRST CLASS MAIL |
| 29466463 | Easton Utilities | Billing and Collections Supervisor, Leah Copper, 201 N. Washington St. | Easton | MD | 21601 | | | FIRST CLASS MAIL |
| 29298881 | EASTON UTILITIES - 1189 | PO BOX 1189 | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 29356163 | EASTON, DEANGELO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366125 | EASTON, JOSEPH RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426113 | EASTON, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374765 | EASTON, SPENCER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407034 | EASTON, VANESSA NINA MARLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345404 | EASTPOINT SPORTS LTD LLC | EASTPOINT SPORTS LTD LLC, 20 COMMERCE BLVD | SUCCASUNNA | NJ | 07876-1348 | | | FIRST CLASS MAIL |
| 29300548 | EASTPOINTE CITY TREASURER (MACOMB) | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021 | | | FIRST CLASS MAIL |
| 29334758 | EASTPOINTE VILLAGE LLC | PO BOX 252451 | W BLOOMFIELD | MI | 48325-2451 | | | FIRST CLASS MAIL |
| 29350318 | EASTWOOD, LENETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333125 | EASY GARDENER PRODUCTS | EASY GARDENER PRODUCTS, P. O. BOX 677879 | DALLAS | TX | 75267-7879 | | | FIRST CLASS MAIL |
| 29435072 | EASY MOVING COMPANY | OSVALDO PERAZA VIVAR, 9236 CLIFTON MEADOW DR | MATTHEWS | NC | 28105 | | | FIRST CLASS MAIL |
| 29435073 | EASY SHIPPING 24/7 LLC | SHAMSULHAQ SHAMS, 5128 AUBURN BLVD | SACRAMENTO | CA | 95841 | | | FIRST CLASS MAIL |
| 29361140 | EATMON, RHAMEL KESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301457 | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1045 INDEPENDENCE BOULEVARD | CHARLOTTE | MI | 48813 | | | FIRST CLASS MAIL |
| 29417150 | EATON, ANDREW F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352256 | EATON, BROOKE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325935 | EATON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396455 | EATON, DANIEL LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414495 | EATON, GREGORY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397927 | EATON, IZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422983 | EATON, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419185 | EATON, LORELAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428471 | EATON, NICHOLE SUSAN ANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341882 | EATON, PAYTON JENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370434 | EATON, RYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423309 | EATON, SHERILYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406194 | EATTON, SADE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307934 | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY | 721 OXFORD AVE | EAU CLAIRE | WI | 54703 | | | FIRST CLASS MAIL |
| 29348796 | EAVES, BRAYDEN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373994 | EAVES, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414178 | EAZDAN ZISHAN HUSSAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326973 | EBABEN, OMAR T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406572 | EBACH, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405343 | EBANKS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298882 | EBENSBURG BOROUGH, PA | 300 WEST HIGH ST | EBENSBURG | PA | 15931-1507 | | | FIRST CLASS MAIL |
| 29391843 | EBERHARDT, RENADO LASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368995 | EBERHARDT, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409968 | EBERHART, MARISSA MAE MORNINGSTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339307 | EBERLE, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413146 | EBERLE, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348803 | EBERLE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397605 | EBERLING, MAKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435074 | EBERLY MCMAHON COPETAS LLC | 2245 GILBERT AVE SUITE 101 | CINCINNATI | OH | 45206 | | | FIRST CLASS MAIL |
| 29363880 | EBERLY, VENNESSA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427507 | EBERT, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374302 | EBERT, JARRETT THOMAS FOREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333507 | EBERT, KEEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399089 | EBERT, REBECCA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435075 | EBIX INC | DEPT 40346, PO BOX 654038 | DALLAS | TX | 75265-4038 | | | FIRST CLASS MAIL |
| 29401086 | EBLACAS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401175 | EBLEN, ANNMARIE PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364098 | EBLING, TRACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298883 | EBMUD-EAST BAY MUNICIPAL UTILITY DIST | PO BOX 51191 | LOS ANGELES | CA | 90051-5491 | | | FIRST CLASS MAIL |
| 29339308 | EBRAHIM, AARON (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364399 | EBRITE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360564 | EBRON, YOLANDA H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435077 | EBSCO INFORMATION SERVICES | EBSCO INDUSTRIES INC, PO BOX 204661 | DALLAS | TX | 75320-4661 | | | FIRST CLASS MAIL |
| 29412405 | EBY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394642 | EBY, CHERI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399907 | EBY, JOE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401536 | EBY, STEPHANIE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298502 | EC FOUNDATION OF SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110 | PEORIA | AZ | 85345 | | | FIRST CLASS MAIL |
| 29298503 | EC FOUNDATION SCHERERVILLE LLC | YVETTE ROSALES, C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227 | ENCINO | CA | 91316 | | | FIRST CLASS MAIL |
| 29334759 | EC FOUNDATION SCHERERVILLE LLC | 5363 BALBOA BLVD STE 227 | ENCINO | CA | 91316-2801 | | | FIRST CLASS MAIL |
| 29334760 | ECA BULIGO WEAVERVILLE PARTNERS LP | 13041 W LINEBAUGH AVE | TAMPA | FL | 33626-4484 | | | FIRST CLASS MAIL |
| 29397604 | ECCLES, BRIANNE LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333126 | ECCOLO LTD | ECCOLO LTD, 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 29368504 | ECHAVARRIA, THAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333127 | ECHELON FITNESS MULTIMEDIA LLC | ECHELON FITNESS MULTIMEDIA LLC, 605 CHESTNUT ST STE 700 | CHATTANOOGA | TN | 37450-5505 | | | FIRST CLASS MAIL |
| 29401357 | ECHEVARRIA COLON, LESLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378047 | ECHEVARRIA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340583 | ECHEVARRIA, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369708 | ECHEVARRIA, DIXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408256 | ECHEVARRIA, KINTESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373530 | ECHEVARRIA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354081 | ECHEVARRIA, MISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384790 | ECHEVARRIA, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421750 | ECHEVERRIA, ALBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334970 | ECHEVERRIA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424147 | ECHEVERRIA, GABBY PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363152 | ECHEVERRIA, ISREAL FLORENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350354 | ECHEVERRIA, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475462 | Echo Global Logistics | Attn: Jeff Short, 600 W. Chicago Ave, Suite 200 | Chicago | IL | 60650 | | | FIRST CLASS MAIL |
| 29345180 | ECHO GLOBAL LOGISTICS INC | 600 W CHICAGO AVE #725 | CHICAGO | IL | 60654-2522 | | | FIRST CLASS MAIL |
| 29324947 | ECHO MANAGEMENT SERVICES LLC | PO BOX 230347 | GRAND RAPIDS | MI | 49523-0347 | | | FIRST CLASS MAIL |
| 29415609 | ECHO STORAGE OPTIONS LLC | PO BOX 6487 | KINGMAN | AZ | 86402 | | | FIRST CLASS MAIL |
| 29402882 | ECHO, PATRICIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420694 | ECHOLS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372941 | ECHOLS, DAVARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405983 | ECHOLS, EDWARD EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399468 | ECHOLS, ERIC BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422939 | ECHOLS, MATTHEW BROWNING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385281 | ECHOLS, TRINITY ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364330 | ECHOLS, WILSON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402781 | ECK, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347795 | ECK, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428650 | ECKARD, JAMES ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355088 | ECKARD, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431572 | ECKART, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373351 | ECKEL, CODY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375350 | ECKELBARGER, CAMERON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405629 | ECKELS, CATHERINE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388587 | ECKENROD, AUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327042 | ECKENRODE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427357 | ECKENRODE, THOMAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348862 | ECKER, CINDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343986 | ECKERMAN, SHERYL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359890 | ECKERSELL, BRYTEN JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362447 | ECKERSON, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330140 | ECKERT, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330980 | ECKERT, CHAD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349749 | ECKERT, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419532 | ECKERT, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387295 | ECKERT, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386746 | ECKFORD, JAKOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365427 | ECKHARDT, ANASTASIA CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365388 | ECKHARDT, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413077 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339309 | ECKINGER, STEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403911 | ECKLEBARGER, SEAN DRUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378721 | ECKLER, KENDRA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383550 | ECKMAN, JACKELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418481 | ECKOLS, KELLY ROBBINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425349 | ECKRICH, SANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331002 | ECKRICH, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425515 | ECKROTE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419007 | ECKSTEIN, CHERRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333128 | ECLECTIC PRODUCTS INC | ECLECTIC PRODUCTS INC, DRAWER CS 198564 | ATLANTA | GA | 30384-4303 | | | FIRST CLASS MAIL |
| 29414179 | ECLIPSECORP LLC | 825 TAYLOR RD | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 29324948 | ECMC-7096 | PO BOX 16478 | ST PAUL | MN | 55116-0478 | | | FIRST CLASS MAIL |
| 29324949 | ECME | C/O ACCOUNT CONTROL TECHNOLOGY, PO BOX 9025 | RENTON | WA | 98057-9025 | | | FIRST CLASS MAIL |
| 29333129 | ECO.LOGIC BRANDS INC | ECO.LOGIC BRANDS INC, 550 CARNEGIE STREET | MANTECA | CA | 95337 | | | FIRST CLASS MAIL |
| 29334761 | ECOL PARTNERSHIP LLC | C/O MCKENZEI PROPERTIES, 5520 KIETZKE LN STE 400 | RENO | NV | 89511-3041 | | | FIRST CLASS MAIL |
| 29433159 | ECOL PARTNERSHIP, LLC | C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE 400 | RENO | NV | 89511 | | | FIRST CLASS MAIL |
| 29323843 | E-COLLECT | 804 FAYETTE ST | CONSHOHOCKEN | PA | 19428-1709 | | | FIRST CLASS MAIL |
| 29415610 | ECORE INTERNATIONAL INC | PO BOX 21691 | NEW YORK | NY | 10087-1691 | | | FIRST CLASS MAIL |
| 29333131 | ECOTONE FOOD INC | ECOTONE FOOD INC, 71 MCMURRAY RD | PITTSBURGH | PA | 15241 | | | FIRST CLASS MAIL |
| 29420372 | ECSALANTE, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413154 | ECSEDY, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357457 | ECTON, JOSH TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472197 | Ector Cad | Linebarger Goggan Blair & Sampson, Llp, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | | | FIRST CLASS MAIL |
| 29319642 | Ector CAD | 1301 E 8th St | Odessa | TX | 79761 | | | FIRST CLASS MAIL |
| 29472590 | Ector Cad | 1301 E 8th ST | ODESSA | TX | 79761-4703 | | | FIRST CLASS MAIL |
| 29323844 | ECTOR COUNTY APPRAISAL DIST | 1301 E 8TH ST | ODESSA | TX | 79761-4726 | | | FIRST CLASS MAIL |
| 29300550 | ECTOR COUNTY CHIEF APPRAISER | 1301 E 8TH ST | ODESSA | TX | 79761-4722 | | | FIRST CLASS MAIL |
| 29306760 | ECTOR COUNTY CLERK | PO BOX 707 | ODESSA | TX | 79760-0707 | | | FIRST CLASS MAIL |
| 29323845 | ECTOR COUNTY HEALTH DEPT | 221N TEXAS | ODESSA | TX | 79761-5126 | | | FIRST CLASS MAIL |
| 29301626 | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY | 300 N GRANT AVE | ODESSA | TX | 79761 | | | FIRST CLASS MAIL |
| 29415611 | EDCO PALLET INC | PO BOX 5552. | BIRMINGHAM | AL | 35207 | | | FIRST CLASS MAIL |
| 29333112 | EDCO TOOL & SUPPLY | PO BOX 28146A | COLUMBUS | OH | 43228-0146 | | | FIRST CLASS MAIL |
| 29421255 | EDDINGER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395388 | EDDINGS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358209 | EDDINS, DARIUS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425769 | EDDINS, GARY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306761 | EDDY COUNTY TAX COLLECTOR | 101 W GREENE ST, SUITE 117 | CARLSBAD | NM | 88220 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 588 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301868 | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY | 101 W GREENE STREET | CARLSBAD | NM | 88220 | | | FIRST CLASS MAIL |
| 29390893 | EDDY, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333087 | EDDY, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375029 | EDDY, REKEYA LASHARA ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358695 | EDDY, TANNER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364794 | EDDY, VERONICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418709 | EDDY-ORTIZ, ETHAN TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419168 | EDELMAN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330739 | EDELSTEIN, PAT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414180 | EDEN NORTH COLLINS PENNY SAVER INC | PO BOX 114 8603 S MAIN STREET | EDEN | NY | 14057 | | | FIRST CLASS MAIL |
| 29393098 | EDEN, DARIA IVIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357199 | EDEN, EMILY LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396576 | EDENS, MADISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362970 | EDGAR, CARRIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354513 | EDGAR, DAKOTA AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354411 | EDGAR, DESTINY SCARLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354785 | EDGAR, HAYDEN OWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381210 | EDGAR, JEFFERY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398104 | EDGAR, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415614 | EDGE INFORMATION MANAGEMENT INC | 1682 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | | | FIRST CLASS MAIL |
| 29371970 | EDGE JR, BRADFORD WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333133 | EDGE PLASTICS | EDGE PLASTICS, 449 NEWMAN ST | MANSFIELD | OH | 44902-1123 | | | FIRST CLASS MAIL |
| 29415615 | EDGE WINDOW SERVICES | SHAUN L BORNER, 23 RIDGE AVE | WHEELING | WV | 26003 | | | FIRST CLASS MAIL |
| 29339644 | EDGE, BRENDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343282 | EDGE, CAROL WHITING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406138 | EDGE, ORRY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355731 | EDGE, ZACKARY LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333134 | EDGECRAFT CORP DBA THE LEGACY COMPA | EDGECRAFT CORPORATION, 3355 ENTERPRISE AVE SUITE 160 | FORT LAUDERDALE | FL | 33331 | | | FIRST CLASS MAIL |
| 29350505 | EDGELL, ROBIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404464 | EDGELL, SIERRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339310 | EDGER, SUMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405196 | EDGERSON, CHRISTINA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428940 | EDGERSON, RAEQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323846 | EDGEWATER PARK TOWNSHIP | 400 DELANCO RD | EDGEWATER PARK | NJ | 08010-2400 | | | FIRST CLASS MAIL |
| 29334763 | EDGEWATER PARTNERSHIP LP | PO BOX 62659 | BALTIMORE | MD | 21264-2659 | | | FIRST CLASS MAIL |
| 29333135 | EDGEWELL PERSONAL CARE LLC | EDGEWELL PERSONAL CARE BRANDS LLC, 24234 NETWORK PL | CHICAGO | IL | 60673-1242 | | | FIRST CLASS MAIL |
| 29415616 | EDGEWOOD PARTNERS INS CTR | 29545 NETWORK PLACE | CHICAGO | IL | 60673-1295 | | | FIRST CLASS MAIL |
| 29307625 | EDGEWOOD PARTNERS INSURANCE CENTER ("EPIC") | ONE CALIFORNIA ST, SUITE 400 | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 29386531 | EDGEWORTH JR, RONTAL DERAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343028 | EDGIL, ALEXANDRIA ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383359 | EDGMON, CLAYTON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333136 | EDIBLE GARDEN CORP | EDIBLE GARDEN CORP, 329 FRONT STREET | BELVIDERE | NJ | 07823-1522 | | | FIRST CLASS MAIL |
| 29383133 | EDIC, MICHELLE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347460 | EDIFIS LJC LTD | 5301 KATYFWY STE 200 | HOUSTON | TX | 77007-3866 | | | FIRST CLASS MAIL |
| 29347461 | EDIFIS USC LLC | 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | | | FIRST CLASS MAIL |
| 29299673 | EDIFIS USC, LLC | BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200 | HOUSTON | TX | 77007-3866 | | | FIRST CLASS MAIL |
| 29347462 | EDINBURG SRGV LLC | LOCKBOX NUMBER 677981, 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 29298513 | EDINBURG SRGV LLC | 1200 E CAMPBELL RD STE 108 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 29377662 | EDING, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427130 | EDINGTON, REDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429047 | EDIONSERI, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347463 | EDISON PARK LTD | 6151 WILSON MILLS RD STE 100 | HIGHLAND HEIGHTS | OH | 44143-2128 | | | FIRST CLASS MAIL |
| 29432700 | EDISON PARK, LTD. | 6151 WILSON MILLS ROAD, SUITE 100 | HIGHLAND HEIGHTS | OH | 44143 | | | FIRST CLASS MAIL |
| 29360667 | EDISON, DESTINY JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387578 | EDISON, KHADIJIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389810 | EDISON, KHALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406923 | EDISON, TERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435942 | EDJE, LEADING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341971 | EDLEBLUTE, JEREMY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400716 | EDLIN, FELECIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354561 | EDLIN, GARRETT COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409055 | EDLIND, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334089 | EDMAN, MARSHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358076 | EDMANDS, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339311 | EDMEADE, DOSSITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393051 | EDMISTER, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326238 | EDMISTON, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337208 | EDMOND, AUDREY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339312 | EDMOND, DOUGLAS (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356470 | EDMOND, JESSICA TAMEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395608 | EDMOND, SHONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337488 | EDMONDS & LOGUE PC | 712A WHALERS WAY BLDG A201 | FORT COLLINS | CO | 80525-3314 | | | FIRST CLASS MAIL |
| 29386226 | EDMONDS, ADRIANA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410163 | EDMONDS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414948 | EDMONDS, CAROLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340639 | EDMONDS, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428777 | EDMONDS, ERMESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363287 | EDMONDS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399806 | EDMONDS, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340190 | EDMONDS, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356258 | EDMONDS, ROBERT L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339314 | EDMONDS, SANDRA (4136 LOMITA CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357877 | EDMONDS, SHERIAH N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398003 | EDMONDS, TRENTON ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426048 | EDMONDSON, AMBER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428341 | EDMONDSON, JAYSON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375733 | EDMONDSON, TUNESIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369673 | EDMONSON, DYLAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330951 | EDMONSON, MARY EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422006 | EDMUNDS, MEGAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419238 | EDMUNDSON, JOSEPH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410495 | EDMUNDSON, PEGGY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339793 | EDNEY, CHRISTOL JANENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391797 | EDNEY, JUSTIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327123 | EDNEY, LEAH ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402404 | EDO-OHONBA, ESOSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378078 | EDOUARD, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344756 | EDOUARD, TARIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397794 | EDOZIE, TRINITY UZOAMAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404278 | EDSON, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355998 | EDSON, JULIANA SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345182 | EDUARDO E LOZANO & CO INC | PO BOX 450795 | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 29415620 | EDUCATION FUND OF THE WOMENS FORUM | 59 EAST 54TH STREET STE 81 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29435082 | EDWARD J WOMAC JR & ASSOCIATES LLC | 3501 CANAL ST | NEW ORLEANS | LA | 70119 | | | FIRST CLASS MAIL |
| 29297689 | EDWARD JONES TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427058 | EDWARDS IV, LOMAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359427 | EDWARDS JR, LAVOURIS MORELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412041 | EDWARDS- RYAN, TRACI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366651 | EDWARDS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 590 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362388 | EDWARDS, ADAM W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402923 | EDWARDS, AKILAH JALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390099 | EDWARDS, ALEX CAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431047 | EDWARDS, ALICIA Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393400 | EDWARDS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391173 | EDWARDS, AMANDA MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356341 | EDWARDS, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350396 | EDWARDS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326626 | EDWARDS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389423 | EDWARDS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385047 | EDWARDS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360702 | EDWARDS, ANGELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366235 | EDWARDS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330760 | EDWARDS, APRIL Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425072 | EDWARDS, ARTHURLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365255 | EDWARDS, ASIA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390755 | EDWARDS, BARBARA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361017 | EDWARDS, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408412 | EDWARDS, BENJAMIN ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411664 | EDWARDS, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340872 | EDWARDS, BRADY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394936 | EDWARDS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349531 | EDWARDS, CAMERON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343556 | EDWARDS, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387680 | EDWARDS, CHELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399647 | EDWARDS, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349881 | EDWARDS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380116 | EDWARDS, CHRISTINE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408072 | EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370967 | EDWARDS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406353 | EDWARDS, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392142 | EDWARDS, CHYEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342800 | EDWARDS, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405971 | EDWARDS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392449 | EDWARDS, COFFI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374718 | EDWARDS, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401622 | EDWARDS, CURTIS LEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396569 | EDWARDS, DAHNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403360 | EDWARDS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392745 | EDWARDS, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369490 | EDWARDS, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358217 | EDWARDS, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359500 | EDWARDS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419535 | EDWARDS, DEREK CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354714 | EDWARDS, DESIYA STARRASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423268 | EDWARDS, DESTINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415516 | EDWARDS, DEZRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370974 | EDWARDS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389920 | EDWARDS, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375688 | EDWARDS, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363600 | EDWARDS, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385337 | EDWARDS, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351506 | EDWARDS, DYMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405433 | EDWARDS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382283 | EDWARDS, ELLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408734 | EDWARDS, EPI ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389799 | EDWARDS, ETHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430075 | EDWARDS, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388552 | EDWARDS, GRACE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327910 | EDWARDS, GREGORY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329123 | EDWARDS, HANNAH GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418662 | EDWARDS, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388972 | EDWARDS, IESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422795 | EDWARDS, JACOB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379595 | EDWARDS, JADASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387459 | EDWARDS, JAHMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418499 | EDWARDS, JAKYRA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376808 | EDWARDS, JARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427477 | EDWARDS, JAROMIR LEMIEUX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382713 | EDWARDS, JAVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401478 | EDWARDS, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339432 | EDWARDS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376003 | EDWARDS, JENNILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377815 | EDWARDS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341568 | EDWARDS, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432249 | EDWARDS, J'NAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384405 | EDWARDS, JOHN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363249 | EDWARDS, JONATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389895 | EDWARDS, JOSHUA SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383258 | EDWARDS, JULIE DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364482 | EDWARDS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377229 | EDWARDS, JUSTIN GUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423877 | EDWARDS, JUSTIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404865 | EDWARDS, KAITLYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341675 | EDWARDS, KAMERON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417192 | EDWARDS, KAMI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360030 | EDWARDS, KAMORA LANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389209 | EDWARDS, KAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388256 | EDWARDS, KAYLA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360218 | EDWARDS, KEISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357031 | EDWARDS, KELLY JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411984 | EDWARDS, KELSEY ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388443 | EDWARDS, KENNETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375748 | EDWARDS, KEOSHA DONSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427564 | EDWARDS, KIAMBER CAPRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331096 | EDWARDS, LATIFFNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330272 | EDWARDS, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342578 | EDWARDS, LAWANDA CRUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391822 | EDWARDS, LETICIA THALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330045 | EDWARDS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351384 | EDWARDS, LISA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329309 | EDWARDS, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436021 | EDWARDS, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371751 | EDWARDS, MACEO LEVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409577 | EDWARDS, MADISON BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377165 | EDWARDS, MAKIYAH OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417135 | EDWARDS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426998 | EDWARDS, MARI MONICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436117 | EDWARDS, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400036 | EDWARDS, MARQUITA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395977 | EDWARDS, MARY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402389 | EDWARDS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371658 | EDWARDS, MELISSA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392971 | EDWARDS, MERZEDES MILEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396982 | EDWARDS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392229 | EDWARDS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343768 | EDWARDS, MINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410478 | EDWARDS, MONTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392710 | EDWARDS, MYLES LATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389273 | EDWARDS, NAH-JA DANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358754 | EDWARDS, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409206 | EDWARDS, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409699 | EDWARDS, REANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342472 | EDWARDS, RHIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403026 | EDWARDS, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342982 | EDWARDS, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329159 | EDWARDS, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345785 | EDWARDS, ROSETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397310 | EDWARDS, SABRINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420554 | EDWARDS, SAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332040 | EDWARDS, SEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354745 | EDWARDS, SERGIO LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425545 | EDWARDS, SHAHIDAH MUNEERAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373358 | EDWARDS, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428243 | EDWARDS, SHANNAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394102 | EDWARDS, SHAYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407734 | EDWARDS, SHENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391077 | EDWARDS, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371672 | EDWARDS, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364981 | EDWARDS, SHIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418857 | EDWARDS, STEPHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364195 | EDWARDS, STORMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329927 | EDWARDS, SYLVIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406919 | EDWARDS, TABITHA LEEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420547 | EDWARDS, TAHJ MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328398 | EDWARDS, TAHLIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381862 | EDWARDS, TAJA DANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428388 | EDWARDS, TANIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377170 | EDWARDS, TASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429766 | EDWARDS, TERESA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350514 | EDWARDS, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383377 | EDWARDS, TIFFANY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394050 | EDWARDS, TIMOTHY MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372100 | EDWARDS, TONIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359747 | EDWARDS, TOQUAN AKYILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386002 | EDWARDS, TREVON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399841 | EDWARDS, TYION ANDREA JAMESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357832 | EDWARDS, VICKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427101 | EDWARDS, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364140 | EDWARDS, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406078 | EDWARDS, WILLIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430434 | EDWARDS, XZAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352867 | EDWARDS, ZAKAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421700 | EDWARDS-WASHINGTON, JASALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297848 | EDWIN JOHNSON & LORAINE K JOHNSON & | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380927 | EDWIN, ADRIAN EZRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347464 | EEC PARK PLACE CERRITOS LLC | C/O STC MANAGEMENT, 10722 BEVERLY BLVD STE P | WHITTIER | CA | 90601-2057 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354277 | EED, SALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328452 | EELLS, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326627 | EEOC (JOHNSON & BLACKBURN) | PHILLIPS, ESQ., RONALD L., SUPERVISORY TRIAL ATTORNEY, EEOC - BALTIMORE FIELD OFFICE, CITY CRESCENT BLDG, 3D FLOOR 10 S HOWARD STREET | BALTIMORE | MD | 21201 | | | FIRST CLASS MAIL |
| 29355646 | EFFENBERGER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424934 | EFFENBERGER, JONATHON B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377660 | EFFINGER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363228 | EFIMOFF, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345183 | EFL GLOBAL LLC | 230-79 INTERNATIONAL AIRPORT CTR BL | SPRINGFIELD GARDENS | NY | 11413-4107 | | | FIRST CLASS MAIL |
| 29388163 | EFORD, TYWANNA NASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380764 | EGAN, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424260 | EGAN, DYLAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420096 | EGAN, HALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416277 | EGAN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347465 | EGAP ELKHART I LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | | | FIRST CLASS MAIL |
| 29351863 | EGBERT, JOSEPH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373723 | EGBERT, ZACKARY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355162 | EGBOH, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387612 | EGEBERG, DANIELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363605 | EGENAMBA, KAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399008 | EGEONU, CHINAEMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402378 | EGEONU, CHUKWUSOMSO MITCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306762 | EGG HARBOR TOWNSHIP | OFFICE OF TOWNSHIP CLERK, 3515 BARGAINTOWN RD | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | | | FIRST CLASS MAIL |
| 29375739 | EGGENBERG, JONATHAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389544 | EGGER, AARON MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425689 | EGGERS, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330724 | EGGERS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364983 | EGGERS, KATIE LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351303 | EGGERS, KELLY ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394369 | EGGERS, LINDA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435089 | EGGERT MEDIA LLC | ANDREW CAMERON EGGERT, 45 TIBET RD | COLUMBUS | OH | 43202 | | | FIRST CLASS MAIL |
| 29356415 | EGGLESTON, DEVIN BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343396 | EGGLESTON, JASON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328697 | EGGLETON, DAVID LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358747 | EGGLETON, KNYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401050 | EGGLETON, TRUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428076 | EGLER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330222 | EGLIN, JUSTINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360618 | EGNASHER, ERIC CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382148 | EGNER, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407233 | EGNOR, ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355222 | EGUAE, EFOSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387042 | EGURE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328910 | EGURROLA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326628 | EHAB CORP DBA GIT GO FOOD MART | EHAB CORP DBA GIT GO FOOD MART, 1607 RODMAN AVE | PORTSMOUTH | VA | 23707 | | | FIRST CLASS MAIL |
| 29435090 | EHD | ENVIRONMENTAL HEALTH DEPT, 1868 HAZELTON AVE | STOCKTON | CA | 95205 | | | FIRST CLASS MAIL |
| 29305450 | EHDEN INVESTMENTS INC | ROJAS, MS .YUSY, 2600 S DOUGLAS RD, SUITE 610 | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 29347466 | EHDEN INVESTMENTS INC | 2600 SOUTH DOUGLAS ROAD STE 610 | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 29347467 | EHDEN N.V. D/B/A SABAL PALM PL | C/O FRAGA PROPERTIES, PO BOX 144660 | CORAL GABLES | FL | 33114-4660 | | | FIRST CLASS MAIL |
| 29354079 | EHLER, ROBERT AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297359 | EHMER, DARLENE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355037 | EHORO, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342389 | EHRENBERG, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362412 | EHRENREICH, BRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372956 | EHRENREICH, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377724 | EHRFURTH, ROSS TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416096 | EHRLICH, JC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389238 | EICHAKER, ASHTIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410489 | EICHELBERGER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392602 | EICHELBRENNER, DIANA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393646 | EICHENLAUB, TRACY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394137 | EICHENSEHR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374052 | EICHER, BOB JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361834 | EICHER, FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383642 | EICHINGER, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399175 | EICHSTADT, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327296 | EIDE, ANTHONY EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432077 | EIDE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330257 | EIDE, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326630 | EIDE, TYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326631 | EIDE, TYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425391 | EIDE, TYLOR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326511 | EIDELMAN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399897 | EIDENBERGER, RAFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364486 | EIDSON, JEANNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354874 | EIDSON, WILLIAM TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327869 | EIDT, JETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337492 | EIGHT JUDICIAL DISTRICT/CIRCUIT COU | 227 W MICHIGAN AVE | KALAMAZOO | MI | 49007-3781 | | | FIRST CLASS MAIL |
| 29332187 | EIGHTEEN WHEEL ENTERPRISES INC | 600 N UNION AVE | HILLSIDE | NH | 07205-1030 | | | FIRST CLASS MAIL |
| 29336267 | EIGHTH UTILITIES DISTRICT | 18 MAIN ST | MANCHESTER | CT | 06042-3136 | | | FIRST CLASS MAIL |
| 29373621 | EIKOM, KRUE EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340699 | EIKOM, RYAN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326632 | EIKONA INC. (ARTWORK ON LADY OF GUADALUPE THROW BLANKET) | EIKONA INC. (STUDIOS), 2280 W 10TH ST | CLEVELAND | OH | 44113 | | | FIRST CLASS MAIL |
| 29410080 | EILAND, QUENTIN CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339053 | EILER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346032 | EILLIEN'S CANDIES INC | EILLIEN'S CANDIES INC, 1301 WAUBE LANE | GREEN BAY | WI | 54304 | | | FIRST CLASS MAIL |
| 29431493 | EINERT, PAUL LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369025 | EIRHART, CODIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374129 | EISAMAN, LUKE BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370354 | EISENBERG, SOMMER RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402250 | EISENBERG, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341390 | EISENBRAUN, ALARIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355456 | EISENHAUER, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358364 | EISENHOUR, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356978 | EISENSTEIN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392905 | EISINGER, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426813 | EISMAN BLOOM, KELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407364 | EISMAN, RHETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343927 | EISNER, MICHAEL ANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421180 | EISWALD, RUTH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347211 | EITA, KHALED H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389764 | EITING, SETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415621 | EJ BRENEMAN LLC | TERRENCE C SHALLENBERGER JR, 1101 YERGER BLVD | WEST LAWN | PA | 19609 | | | FIRST CLASS MAIL |
| 29425598 | EJAZ, SYED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354586 | EJIKEME, SHALOM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418308 | EJIOGU, KAYCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415622 | EK EKCESSORIES INC | 575 W 3200 S | LOGAN | UT | 84321-7928 | | | FIRST CLASS MAIL |
| 29415623 | EK HEALTH SERVICE INC | PO BOX 92289 | LAS VEGAS | NV | 89193-2289 | | | FIRST CLASS MAIL |
| 29345405 | EKA | YANGDONG EKA HOUSEWARE CO.,LTD., GUANGYUANXI RD, SOUTH, INDUSTRIAL Z | YANGJIANG | | | CHINA | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346033 | EKATERRA TEA MSO USA LLC | EKATERRA TEA MSO USA LLC, PO BOX 200242 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 29389598 | EKBLOM, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350811 | EKLICH, MICHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357259 | EKLUND, ISABELLE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325959 | EKLUND, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427184 | EKMAN, WYNDY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332419 | EKO GROUP LTD | EKO GROUP LTD., NO.899 SOUTH GUANGZHOUDADAO AVE. HA | GUANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29346034 | EKO NORTH AMERICA INC | 4205 SW HIGH MEADOW AVE | PALM CITY | FL | 34990-3726 | | | FIRST CLASS MAIL |
| 29418847 | EKPENDU, GODSPOWER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419731 | EKSTROM, KASSANDRA-LEE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403640 | EKSTROM, SUZANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386873 | EKUAN, KEENAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400358 | EKWURUKE, MARTAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415624 | EL DORADO CO DISTRICT ATTY OFFICE | 515 MAIN STREET | PLACERVILLE | CA | 95667 | | | FIRST CLASS MAIL |
| 29306763 | EL DORADO CO. RECORDER/CLERK | 360 FAIR LN | PLACERVILLE | CA | 95667-4107 | | | FIRST CLASS MAIL |
| 29415625 | EL DORADO COUNTY | ENVIRONMENTAL MANAGEMENT DEPT, 2850 FAIRLINE CT BLDG C | PLACERVILLE | CA | 95667 | | | FIRST CLASS MAIL |
| 29336268 | EL DORADO COUNTY | C/O BOARD OF EQUALIZATION, 330 FAIR LANE | PLACERVILLE | CA | 95667-4103 | | | FIRST CLASS MAIL |
| 29306765 | EL DORADO COUNTY TAX COLLECTOR | P.O. BOX 678002 | PLACERVILLE | CA | 95667-8002 | | | FIRST CLASS MAIL |
| 29307839 | EL DORADO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 330 FAIR LANE | PLACERVILLE | CA | 95667 | | | FIRST CLASS MAIL |
| 29336269 | EL DORADO ENVIRONMENTAL MGMT | 2850 FAIRLANE CT BLDG C | PLACERVILLE | CA | 95667-4100 | | | FIRST CLASS MAIL |
| 29433488 | EL ESPECIALITO | USA DISTRIBUTORS INC, 3711 HUDSON AVE | UNION CITY | NJ | 07087 | | | FIRST CLASS MAIL |
| 29433189 | EL GATO GRANDE LIMITED PARTNERSHIP | TATRO, DAN, 76 TEN BROECK RD | CHATHAM | NY | 12037 | | | FIRST CLASS MAIL |
| 29347468 | EL GATO GRANDE LIMITED PARTNERSHIP | C/O DALTON AVENUE PLAZA, PO BOX 370 | EAST CHATHAM | NY | 12060-0370 | | | FIRST CLASS MAIL |
| 29352019 | EL HADDAD, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433489 | EL LATINO | LATINA & ASSOCIATES INC, PO BOX 120550 | SAN DIEGO | CA | 92112 | | | FIRST CLASS MAIL |
| 29306767 | EL PASO COUNTY COLORADO | PO BOX 2018 | COLORADO SPRINGS | CO | 80901-2018 | | | FIRST CLASS MAIL |
| 29336271 | EL PASO COUNTY DEPT. OF HEALTH & | ENVIRONMENT, STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | | | FIRST CLASS MAIL |
| 29306768 | EL PASO COUNTY DEPT. OF HEALTH & | STE 2044, 1675 W GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80910 | | | FIRST CLASS MAIL |
| 29301838 | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. CASCADE AVENUE | COLORADO SPRINGS | CO | 80903 | | | FIRST CLASS MAIL |
| 29308125 | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY | 500 E SAN ANTONIO | EL PASO | TX | 79901 | | | FIRST CLASS MAIL |
| 29302910 | EL PASO ELECTRIC/650801 | PO BOX 650801 | DALLAS | TX | 75265-0801 | | | FIRST CLASS MAIL |
| 29332188 | EL PASO FOX XPRESS LLC | FOX XPRESS, 1201 KESSLER DR | EL PASO | TX | 79907-1836 | | | FIRST CLASS MAIL |
| 29465038 | El Paso Jag, Inc. | 3750 Durazno Ave. | El Paso | TX | 79905 | | | FIRST CLASS MAIL |
| 29306769 | EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | | | FIRST CLASS MAIL |
| 29433490 | EL PASO TIMES | TEXAS NEW MEXICO NEWSPAPERS LLC, PO BOX 677890 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 29309408 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961-0511 | | | FIRST CLASS MAIL |
| 29430864 | EL SAYED, TAMER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358570 | EL, CACHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353116 | EL, MASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330243 | ELAHI, SHAMSHAD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363377 | ELAINE, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429210 | ELAM, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364125 | ELAM, AVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373606 | ELAM, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395943 | ELAM, DENIYA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407977 | ELAM, JESSE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326633 | EL-AMIN (DIXON), KASIMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417308 | EL-AMIN, ASIYA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359516 | ELATOVA, LYUDMILA GAVRIELOVNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444554 | ELB Learning, LLC | 55 N Merchant St, #1221 | American Fork | UT | 84003 | | | FIRST CLASS MAIL |
| 29297510 | ELBRIDGE BREWER & MAREETTA A BREWER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346037 | ELC SECURITY PRODUCTS | STARLOCK INC, 8252 NW 30TH TERRACE | DOARL | FL | 33122-1914 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 596 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329884 | ELDAM, DALIYA SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344191 | ELDAM, NEIRMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372224 | ELDER, ALEXAUNDRA CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355696 | ELDER, BRITTANY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377193 | ELDER, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369066 | ELDER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392470 | ELDER, FAITH ANN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422048 | ELDER, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353829 | ELDER, JOHN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425949 | ELDER, LORI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379821 | ELDER, LYDIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366793 | ELDER, MAYA JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376224 | ELDER, STACY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350591 | ELDER, TIMOTHY HALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351769 | ELDER, TONI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381435 | ELDERKIN, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356043 | ELDERS, ANNAGAIL MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361915 | ELDERS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376812 | ELDRED, HEIDI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371693 | ELDRED, NIKOLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351834 | ELDRED, SUSAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343190 | ELDRED-GARRETT, SARAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388763 | ELDREDGE, KATHERINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411861 | ELDRIDGE, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349976 | ELDRIDGE, DEBORAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338952 | ELDRIDGE, JEFFREY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430818 | ELDRIDGE, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368606 | ELDRIDGE, LEIGHANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374559 | ELDRIDGE, LIAM PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436089 | ELDRIDGE, MARGARETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350139 | ELDRIDGE, MICHAEL RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436561 | ELEANOR BYRNE & CHRISTINE ANN BYRNE TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298198 | ELEANOR BYRNE & CHRISTINE ANN BYRNE TR UA 02/01/91 | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435093 | ELEARNING BROTHERS LLC | PLATO ELEARNING LLC, 732 E UTAH VALLEY DR STE 100 | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 29380490 | ELEAZER JR, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304985 | ELECTRIC BOARD OF GUNTERSVILLE AL | PO BOX 45 | GUNTERSVILLE | AL | 35976-0045 | | | FIRST CLASS MAIL |
| 29309411 | ELECTRIC CITY UTILITIES | PO BOX 100146 | COLUMBIA | SC | 29202-3146 | | | FIRST CLASS MAIL |
| 29435094 | ELECTRICAL DESIGN & MOTOR CONTROL I | 500 GIUSEPPE COURT # 4 | ROSEVILLE | CA | 95678 | | | FIRST CLASS MAIL |
| 29347470 | ELECTRICAL INSPECTION & SERVICING | COMPANY, PO BOX 1910 | ROYAL OAK | MI | 48068-1910 | | | FIRST CLASS MAIL |
| 29326634 | ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC | FERRAIUOLI LLC, VIDAL FONT, ESQ., JEAN G., 221 PONCE DE LEON AVENUE, 5TH FLOOR | SAN JUAN | PR | 00917 | | | FIRST CLASS MAIL |
| 29346038 | ELEEO BRANDS LLC | ELEEO BRANDS LLC, 2150 WINCHELL AVE | CINCINNATI | OH | 45214 | | | FIRST CLASS MAIL |
| 29410846 | ELEJORDE, GINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346039 | ELEMENTS BRANDS DBA NATURAL DOG CO | ELEMENTS BRANDS, LLC/DBA NATURAL DO, 1887 WHITNEY MESA DRIVE #2035 | HENDERSON | NV | 89014 | | | FIRST CLASS MAIL |
| 29346040 | ELEMENTS DRINKS CO | ELEMENTS DRINKS CO, PO BOX 1044 | BRYN MAWR | PA | 19010 | | | FIRST CLASS MAIL |
| 29346041 | ELEMENTS INTERNATIONAL GROUP, LLC | ELEMENTS INTERNATIONAL GROUP, LLC, PO BOX 676038 | DALLAS | TX | 75267-6038 | | | FIRST CLASS MAIL |
| 29341112 | ELEMS, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405387 | ELENIS, ANGELIKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339301 | ELENITSAS, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343460 | ELERSIC, ZACHARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352194 | ELERY, XAIVER MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435096 | ELEVATOR SUPPORT SERVICES | 9245 ARCHIBALD AVE | RANCHO CUCAMONGO | CA | 91730-5207 | | | FIRST CLASS MAIL |
| 29443902 | Elevator Support Services Inc. | 9245 Archibald Ave. | Rancho Cucamonga | CA | 91730 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435097 | ELEVATOR TECHNICIANS COLORADO | ELEVATOR TECHNICIANS LLC, 1153 BERGEN PARKWAY STE I BOX 320 | EVERGREEN | CO | 80439 | | | FIRST CLASS MAIL |
| 29347471 | ELEVEN DEQUINDRE ASSOCIATE LP | ONE TOWN SQUARE STE 1200 | SOUTHFIELD | MI | 48076-3708 | | | FIRST CLASS MAIL |
| 29346042 | ELEVENTH AVENUE EXPORTS & IMPORTS L | ELEVENTH AVENUE EXPORTS & IMPORTS L, 13 DEBORAH DR | SOMERSET | NJ | 08873 | | | FIRST CLASS MAIL |
| 29320243 | Eleventh Avenue Exports & Imports LLC | Mr. Srikanth Mundlapudi, 13 Deborah Dr. | Somerset | NJ | 08873 | | | FIRST CLASS MAIL |
| 29320231 | Eleventh Avenue Exports & Imports LLC | 13 Deborah Dr. | Somerset | NJ | 08873 | | | FIRST CLASS MAIL |
| 29427902 | ELEY, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339317 | ELEY, DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340182 | ELEY, JA'QUNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371769 | ELEY, KEMILAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369899 | ELEY, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333138 | ELF COSMETICS INC | 570 10TH ST 3RD FLOOR | OAKLAND | CA | 94607 | | | FIRST CLASS MAIL |
| 29406626 | ELFRINK, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417969 | ELHASSAN, ANFAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431376 | ELIA, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435099 | ELIAS LAW PC | 111 ISLETA SW STE A | ALBUQUERQUE | NM | 87105 | | | FIRST CLASS MAIL |
| 29435100 | ELIAS MUSIC | UNIVERSAL MUSIC Z TUNES LLC, PO BOX 74007207 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 29361144 | ELIAS RAMOS, JORGE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386457 | ELIAS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352578 | ELIAS, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419786 | ELIAS, ELDER JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418756 | ELIAS, ESTELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380495 | ELIAS, GARRETT SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335012 | ELIAS, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356909 | ELIAS, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393596 | ELIAS, LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339318 | ELIAS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333139 | ELIASON CORP | PO BOX 772881 | CHICAGO | IL | 60677-2881 | | | FIRST CLASS MAIL |
| 29416331 | ELICIER, JOMAR JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333140 | ELICO LTD | ELICO LTD, 230 5TH AVE | NEW YORK | NY | 10001-7751 | | | FIRST CLASS MAIL |
| 29435101 | ELIDIA WEBB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417789 | ELIE, KINGSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418901 | ELIEH, CAROLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428470 | ELIJAH, DARIUS MARQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386840 | ELIJAH, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387195 | ELIO, LARA PETRUSEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381222 | ELIONER, ALEXANDER KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394032 | ELIRANI, JAMIL GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333141 | ELIS LLC | DBA TWISTED SHOES, 28 W 36TH ST | NEW YORK | NY | 10018-8006 | | | FIRST CLASS MAIL |
| 29363465 | ELISIAS, FONISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333143 | ELITE COMFORT SOLUTIONS | ELITE COMFORT SOLUTIONS, INC, 1115 FARRINGTON ST SW | CONOVER | NC | 28613 | | | FIRST CLASS MAIL |
| 29333144 | ELITE PERFORMANCE FOOTWEAR, LLC. | ELITE PERFORMANCE FOOTWEAR, LLC., PO BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29435104 | ELITE SERVICES LLC | HENRY MILLER, PO BOX 140 | FAIRPLAY | MD | 21733-0140 | | | FIRST CLASS MAIL |
| 29332189 | ELITE TRANSIT SOLUTIONS LLC | PO BOX 7173 | CAROL STEAM | IL | 60197-7173 | | | FIRST CLASS MAIL |
| 29415633 | ELITE TRANSPORT & DELIVERYY LLC | DANIEL WHEELER, 8109 MOCCASIN TRAIL DRIVE | RIVERVIEW | FL | 33578 | | | FIRST CLASS MAIL |
| 29333145 | ELIZABETH ARDEN INC | ELIZABETH ARDEN INC, PO BOX 418906 | BOSTON | MA | 02241-8906 | | | FIRST CLASS MAIL |
| 29353836 | ELIZABETH, SIFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336273 | ELIZABETHTON CITY TAX | 136 S SYCAMORE ST | ELIZABETHTON | TN | 37643-3300 | | | FIRST CLASS MAIL |
| 29309412 | ELIZABETHTON ELECTRIC SYSTEM | P.O. BOX 790 | ELIZABETHTON | TN | 37644 | | | FIRST CLASS MAIL |
| 29433491 | ELIZABETHTON STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309414 | ELIZABETHTOWN GAS/6031 | PO BOX 6031 | BELLMAWR | NJ | 08099 | | | FIRST CLASS MAIL |
| 29309418 | ELIZABETHTOWN UTILITIES, KY | P.O. BOX 550, CITY HALL | ELIZABETHTOWN | KY | 42701 | | | FIRST CLASS MAIL |
| 29367356 | ELIZALDA, NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392761 | ELIZALDE OSORIO, ARTURO JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412250 | ELIZALDE, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378154 | ELIZONDO, ANTHONY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420055 | ELIZONDO, ARIAN EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362837 | ELIZONDO, CONSUELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366886 | ELIZONDO, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363292 | ELIZONDO, JOE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358727 | ELIZONDO, SOFIA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363106 | ELIZONDO-JAQUEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435110 | ELK & ELK CO LTD | 6105 PARKLAND BLVD | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 29304990 | ELK GROVE WATER WORKS, CA | PO BOX 1030 | ELK GROVE | CA | 95759 | | | FIRST CLASS MAIL |
| 29334765 | ELKAN SC CO LTD | 5410 HOMBERG DR STE A | KNOXVILLE | TN | 37919-5029 | | | FIRST CLASS MAIL |
| 29298110 | ELKE, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430910 | ELKERSON, CHIQUITA MONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306770 | ELKHART COUNTY HEALTH DEPT | 4230 ELKHART RD | GOSHEN | IN | 46526-5820 | | | FIRST CLASS MAIL |
| 29435111 | ELKHART COUNTY TREASURER | 117 NORTH 2ND ST | GOSHEN | IN | 46526 | | | FIRST CLASS MAIL |
| 29306771 | ELKHART COUNTY TREASURER | P.O. BOX 116 | GOSHEN | IN | 46527-0116 | | | FIRST CLASS MAIL |
| 29301663 | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY | 301 SOUTH MAIN STREET, SUITE 100 | ELKART | IN | 46516 | | | FIRST CLASS MAIL |
| 29304991 | ELKHART PUBLIC UTILITIES | PO BOX 7027 | SOUTH BEND | IN | 46634 | | | FIRST CLASS MAIL |
| 29433493 | ELKHART TRUTH | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29327022 | ELKHIDIR, ABDELWAHID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306772 | ELKIN CITY TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | | | FIRST CLASS MAIL |
| 29334766 | ELKIN VILLAGE LLC | C/O CONELY REAL ESTATE MGMT LLC, 3205 JONES ROAD | WOODBINE | MD | 21797-7619 | | | FIRST CLASS MAIL |
| 29334767 | ELKIN VILLAGE PARTNERS LLC | 2326 N NC BUSINESS HWY | DENVER | NC | 28037-8353 | | | FIRST CLASS MAIL |
| 29298478 | ELKIN VILLAGE PARTNERS, LLC | 2326 N NC 16 BUSINESS HWY | DENVER | NC | 28037-8353 | | | FIRST CLASS MAIL |
| 29385770 | ELKINS LAWSON, ROBERT DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385562 | ELKINS, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400519 | ELKINS, EMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328024 | ELKINS, LATOYA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338597 | ELKINS, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396957 | ELKINS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410654 | ELKINS, TIMOTHY KIRKLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371456 | ELKINS, TREVOR MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424480 | ELKINS, TYLER DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392825 | ELKO, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304992 | ELKTON GAS | PO BOX 826531 | PHILADELPHIA | PA | 19182-6531 | | | FIRST CLASS MAIL |
| 29334768 | ELKTON VILLAGE LP | C/O JANET LAMBERT, PO BOX 7189 | WILMINGTON | DE | 19803-0189 | | | FIRST CLASS MAIL |
| 29334769 | ELLA PLAZA LP | PO BOX 38294 | HOUSTON | TX | 77238-8294 | | | FIRST CLASS MAIL |
| 29419575 | ELLEDGE, CHAYLI VERONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297797 | ELLEDGE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356512 | ELLEFSON, SHANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412750 | ELLEN BOLMAN PULLINS & ALAN B PULLINS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465127 | Ellen Exports | Delhi Road, Lakri Fazalpur | Moradabad, Uttar Pradesh | | 244001 | India | | FIRST CLASS MAIL |
| 29465133 | Ellen Exports | Delhi Road, Near Lakri Fazalpur | Moradabad, Uttar Pradesh | | 244001 | India | | FIRST CLASS MAIL |
| 29465121 | Ellen Exports | Delhi Road | Moradabad, Uttar Pradesh | | 244001 | India | | FIRST CLASS MAIL |
| 29332420 | ELLEN EXPORTS | ELLEN EXPORTS, LAKRI FAZALPUR,MINI BYPASS | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29337493 | ELLEN W COSBY TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352593 | ELLENA, LUCAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408912 | ELLENBURG, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374312 | ELLENBURG, FREDRICK CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364535 | ELLENBURG, LOUIE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331107 | ELLENBURG, MARGARET OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425587 | ELLER, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426525 | ELLER, RODNEY GRAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391881 | ELLER, SHELBY ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420932 | ELLER, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418242 | ELLERBE, CHETARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435725 | ELLERBE, JULIUS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 599 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371705 | ELLERBE, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370373 | ELLIFFE-ODUM, ZINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415645 | ELLIG GROUP | TOWER 56, 126 E 56TH ST STE 2110 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29423233 | ELLIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407337 | ELLINGER, DANIELLE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383936 | ELLINGSWORTH, LEIGHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377904 | ELLINGTON, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377458 | ELLINGTON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366332 | ELLINGTON, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431459 | ELLINGTON, JAMIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381767 | ELLINGTON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424370 | ELLINGTON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363843 | ELLINGWOOD, SHEILA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306773 | ELLIOT TRADING LIMITED | 27 MCGLENNY DRIVE | AURORA | ON | L4G 5P7 | CANADA | | FIRST CLASS MAIL |
| 29352008 | ELLIOT, RUSSELL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415647 | ELLIOTT FLOWERS | 5344 EAGLE CT | SAN PABLO | CA | 94806 | | | FIRST CLASS MAIL |
| 29419259 | ELLIOTT, ADRIEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412027 | ELLIOTT, ALANZO JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350060 | ELLIOTT, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373604 | ELLIOTT, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386802 | ELLIOTT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418980 | ELLIOTT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372729 | ELLIOTT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425373 | ELLIOTT, BLAYKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387985 | ELLIOTT, BRAXTON MILEY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394024 | ELLIOTT, BRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344004 | ELLIOTT, BRIDGETTE DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382952 | ELLIOTT, DANIELLE JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393192 | ELLIOTT, DEANNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419843 | ELLIOTT, ELIZABETH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356689 | ELLIOTT, FLORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344829 | ELLIOTT, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418897 | ELLIOTT, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367606 | ELLIOTT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401151 | ELLIOTT, KAREEM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395613 | ELLIOTT, KAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420972 | ELLIOTT, KENDRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392414 | ELLIOTT, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351301 | ELLIOTT, LAURA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412393 | ELLIOTT, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416450 | ELLIOTT, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431838 | ELLIOTT, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428863 | ELLIOTT, MADELYN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403836 | ELLIOTT, MARGARETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422491 | ELLIOTT, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339319 | ELLIOTT, MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362365 | ELLIOTT, MATTHEW GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329529 | ELLIOTT, MEGAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387183 | ELLIOTT, MIRIAM LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373364 | ELLIOTT, MORGAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397080 | ELLIOTT, NATALIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408535 | ELLIOTT, NIKOLAY SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341061 | ELLIOTT, PAMELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355129 | ELLIOTT, QUADRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390915 | ELLIOTT, QUANTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410313 | ELLIOTT, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395812 | ELLIOTT, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418004 | ELLIOTT, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428170 | ELLIOTT, TIMOTHUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431770 | ELLIOTT, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410020 | ELLIOTT, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397314 | ELLIOTT, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418100 | ELLIOTT-DOUGLAS, KEDRE LA'RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375239 | ELLIOTT-KLEMZ, BENJAMIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300551 | ELLIS COUNTY CLERK | PO BOX 250 | WAXAHACHIE | TX | 75168-0250 | | | FIRST CLASS MAIL |
| 29300552 | ELLIS COUNTY TAX ASSESSOR-COLLECTOR | PO DRAWER 188 | WAXAHACHIE | TX | 75168-0188 | | | FIRST CLASS MAIL |
| 29336276 | ELLIS COUNTY TAX OFFICE | PO BOX 188 | WAXAHACHIE | TX | 75168-0188 | | | FIRST CLASS MAIL |
| 29301841 | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY | 109 SOUTH JACKSON | WAXAHACHIE | TX | 75165 | | | FIRST CLASS MAIL |
| 29372371 | ELLIS JR, ALI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415648 | ELLIS LAW CORPORATION | 2230 E MAPLE AVE | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29415649 | ELLIS MOVING COMPANY | JAMES ELLIS, PO BOX 99651 | PITTSBURGH | PA | 15233 | | | FIRST CLASS MAIL |
| 29414598 | ELLIS, ALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341928 | ELLIS, ALIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424247 | ELLIS, ALYSSA MCKINSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384377 | ELLIS, ALYSSA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422804 | ELLIS, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328172 | ELLIS, AMBER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358170 | ELLIS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343550 | ELLIS, ANTOINETTE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360659 | ELLIS, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328041 | ELLIS, ASHARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417585 | ELLIS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352105 | ELLIS, BRANDON KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342470 | ELLIS, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327737 | ELLIS, BRITTANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352695 | ELLIS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382840 | ELLIS, CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369655 | ELLIS, DAISY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396527 | ELLIS, DE'MARIA KARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411758 | ELLIS, DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419145 | ELLIS, DEVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362425 | ELLIS, DONALD QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404489 | ELLIS, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390310 | ELLIS, DYLAN LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422859 | ELLIS, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328468 | ELLIS, EDNA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328550 | ELLIS, ELIZABETH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348938 | ELLIS, EMILIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364974 | ELLIS, EPHRAIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421686 | ELLIS, EVELYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354435 | ELLIS, FEIONA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370823 | ELLIS, GABRIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418385 | ELLIS, GLEN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327621 | ELLIS, GREGORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360281 | ELLIS, HAILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381764 | ELLIS, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357295 | ELLIS, IAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428868 | ELLIS, JAQUAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356595 | ELLIS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406055 | ELLIS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411420 | ELLIS, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380742 | ELLIS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399381 | ELLIS, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393382 | ELLIS, JULIAN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391460 | ELLIS, KAMILLE AMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422655 | ELLIS, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370117 | ELLIS, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372845 | ELLIS, KAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399782 | ELLIS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383840 | ELLIS, KAYRON JAMAAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350963 | ELLIS, KEYVINN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388373 | ELLIS, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399001 | ELLIS, LAMORUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427983 | ELLIS, LAYTON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361135 | ELLIS, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330053 | ELLIS, MAKIYA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375765 | ELLIS, MARIAH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423276 | ELLIS, MARTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359066 | ELLIS, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395586 | ELLIS, MONTRELL ANTWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382517 | ELLIS, MORGAN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370456 | ELLIS, NASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353711 | ELLIS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384603 | ELLIS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351766 | ELLIS, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408779 | ELLIS, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423027 | ELLIS, RUNGNAPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378928 | ELLIS, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368698 | ELLIS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396910 | ELLIS, SHAYLEY HEAVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372393 | ELLIS, TAHIRA ANGEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393319 | ELLIS, TAMIA SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401361 | ELLIS, TIARA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383080 | ELLIS, TRINETA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365384 | ELLIS, WILLIAM JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363602 | ELLIS, YOLANDA ROSHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387967 | ELLIS, ZION S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369308 | ELLISON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425839 | ELLISON, AMARI EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430855 | ELLISON, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374769 | ELLISON, ANTHONY DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427624 | ELLISON, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341930 | ELLISON, CRAIG BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401184 | ELLISON, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350947 | ELLISON, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407306 | ELLISON, DOUGLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398110 | ELLISON, EGJIIP N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426640 | ELLISON, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342171 | ELLISON, JEFFREY LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359756 | ELLISON, JORDAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394782 | ELLISON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430375 | ELLISON, LEBARION JATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403642 | ELLISON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425320 | ELLISON, MICHAEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403878 | ELLISON, MIKALA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356918 | ELLISON, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427736 | ELLISON, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390220 | ELLISON, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384413 | ELLISON, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361806 | ELLISON-SUMMERS, DONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408663 | ELLISOR, LACEE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392633 | ELLISOR, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398091 | ELLISTON, ANASTACIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351729 | ELLOIE, NAOMI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388683 | ELLROD, LACIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410717 | ELLS, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405011 | ELLSWORTH, ABIGAIL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342030 | ELLSWORTH, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400781 | ELLSWORTH, IAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299212 | ELM HOLDINGS | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | | | FIRST CLASS MAIL |
| 29334770 | ELM HOLDINGS 3 LLC | 138 BUNTROCK AVE | THIENSVILLE | WI | 53092-1535 | | | FIRST CLASS MAIL |
| 29305415 | ELM HOLDINGS 3, LLC | JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; ATTN: JOE DEVORKIN, 138 BUNTROCK AVE | THIENSVILLE | WI | 53092 | | | FIRST CLASS MAIL |
| 29334771 | ELM STREET REALTY LLC | BASIL NT AGAPION, 625 S ELM ST | GREENSBORO | NC | 27406-1327 | | | FIRST CLASS MAIL |
| 29377067 | ELMAHDI, AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333146 | ELMER CANDY CORP | ELMER CANDY CORP, 401 NORTH 5TH STREET | PONCHATOULA | LA | 70454 | | | FIRST CLASS MAIL |
| 29427147 | ELMER, CHARLIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443183 | Elmer's Fine Foods | Attn: Benjamin Miller Elmer, 2404 Port Street | New Orleans | LA | 70117 | | | FIRST CLASS MAIL |
| 29442828 | Elmer's Fine Foods | PO Box 3117 | New Orleans | LA | 70177 | | | FIRST CLASS MAIL |
| 29333147 | ELMERS FINE FOODS INC | ELMERS FINE FOODS INC, PO BOX 3117 | NEW ORLEANS | LA | 70177 | | | FIRST CLASS MAIL |
| 29302921 | ELMIRA WATER BOARD NY | PO BOX 32 | WARSAW | NY | 14569-0032 | | | FIRST CLASS MAIL |
| 29347250 | ELMOKHTAR, AMANI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337494 | ELMORE CO SMALL CLAIMS COURT | PO BOX 310 | WETUMPKA | AL | 36092-0006 | | | FIRST CLASS MAIL |
| 29420581 | ELMORE JR, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388102 | ELMORE, ALAIJA UNIQUE- ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422466 | ELMORE, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365879 | ELMORE, JAMIYLA AYA'NARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393164 | ELMORE, KEAREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360119 | ELMORE, LAYNIE JAYMES-ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403771 | ELMORE, LILLIAN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391905 | ELMORE, SHARLYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406788 | ELMORE, YUNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358304 | ELMORE, ZACK ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334773 | ELMWOOD RETAIL PROPERTIES LLC | LAURICELLA LAND COMPANY LLC, PO BOX 669381 | DALLAS | TX | 75266-9381 | | | FIRST CLASS MAIL |
| 29333148 | ELNARI INTERNATIONAL INC | 5482 WILSHIRE BLVD #1584 | LOS ANGELES | CA | 90036 | | | FIRST CLASS MAIL |
| 29339320 | EL-OMARY, MAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332421 | ELONE GIDA IC VE DIS TICARET A S | ELONE GIDA IC VE DIS TICARET A S, TEPECIK YOLU NO 82 ETILER | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 29368655 | ELORZA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396092 | ELPHAGE, KAITLYNN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420227 | ELPIDAMA JR., JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393118 | ELRAI, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399580 | ELRICK, MICHELLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403078 | ELROD, JAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431971 | ELROD, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328460 | ELROD, MARY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382201 | ELROD, MATT TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336037 | ELROD, NANCY JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333149 | ELSA L INC | 27 RED ROCK WAY | SAN RAFAEL | CA | 94903-3840 | | | FIRST CLASS MAIL |
| 29355836 | ELSASSER, CAMERON BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370637 | ELSBERRY, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422985 | EL-SHEIKH, YUSUF MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407884 | ELSMERE, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 603 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421804 | ELST, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343086 | ELSTER, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339853 | ELSTON, KRISTINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395104 | ELSTON, MAIRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391933 | ELSWICK, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391893 | ELSWICK, KANYON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369764 | ELSWICK, SANDRA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359671 | ELSWICK, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337495 | ELTMAN LAW PC | 5435 CORPORATE DR STE 235 | TROY | MI | 48098-2624 | | | FIRST CLASS MAIL |
| 29426439 | ELTMAN, ERIC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356940 | ELTOBGEY, AKRAM OUSAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405818 | ELTON, TRACY MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327889 | ELTREVOOG, LANA MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339321 | ELUETT, ARGRIETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350516 | ELVIN, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399334 | ELWELL, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418787 | ELWOOD, KRISTEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355913 | ELWOOD, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342130 | ELY, ASHTON SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399095 | ELY, BRIAN ONEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404269 | ELY, DARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393043 | ELY, JORDAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400011 | ELY, KIMBERLY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361940 | ELY, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338180 | ELY, STEPHEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300553 | ELYRIA CITY HEALTH DEPT | 202 CHESTNUT ST | ELYRIA | OH | 44035-5398 | | | FIRST CLASS MAIL |
| 29337496 | ELYRIA MUNICIPAL COURT | 601 E BROAD ST | ELYRIA | OH | 44035-6533 | | | FIRST CLASS MAIL |
| 29384632 | ELZAKZOKY, SAFAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402550 | ELZEY, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431482 | ELZEY, PERRY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396999 | ELZOUL, FATEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422262 | EM, PHILLIP SOPHEAVEET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411654 | EMALEE JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363835 | EMANUEL, BARBARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445096 | Embarq Florida, Inc.-Central Florida | Centurylink Communications-Bankruptcy, 220 N 5th St | Bismarck | ND | 58501 | | | FIRST CLASS MAIL |
| 29445010 | Embarq Florida, Inc.-Central Florida | Lumen Technologies, 931 14th Street, 9th Floor | Denver | CO | 80202 | | | FIRST CLASS MAIL |
| 29445097 | Embarq Florida, Inc.-FL Panhandle | Centurylink Communications-Bankruptcy, 220 N 5th St | Bismarck | ND | 58501 | | | FIRST CLASS MAIL |
| 29445019 | Embarq Florida, Inc.-FL Panhandle | Lumen Technologies, 1025 El Dorado Blvd. (Attn:Legal-BKY), 931 14th Street, 9th Floor | Denver | CO | 80202 | | | FIRST CLASS MAIL |
| 29445098 | Embarq Florida, Inc.-South Florida | Centurylink Communications-Bankruptcy, 220 N 5th St | Bismarck | ND | 58501 | | | FIRST CLASS MAIL |
| 29445005 | Embarq Florida, Inc.-South Florida | Lumen Technologies, 931 14th Street, 9th Floor | Denver | CO | 80202 | | | FIRST CLASS MAIL |
| 29334774 | EMBASSY PLAZA LLC | 555 E RIVER RD STE 201 | TUCSON | AZ | 85704-5843 | | | FIRST CLASS MAIL |
| 29333150 | EMBERLY LOGISTICS | 525 CHESTNUT ST | CEDARHURST | NY | 11516-2223 | | | FIRST CLASS MAIL |
| 29394413 | EMBERTON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424209 | EMBERY, JANIYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329583 | EMBLER, LILIANA RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356735 | EMBREE, SHUQUOIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355924 | EMBREE, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396607 | EMBREY, DAWN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366944 | EMBREY, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381390 | EMBREY, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403377 | EMBREY, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390842 | EMBRY, DARBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386124 | EMBRY, JAKOBE TYREEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388981 | EMBRY, KIM RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354280 | EMBRY, LEXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 604 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415655 | EMC CORPORATION | 4246 COLLECTION CENTER DR | CHICAGO | IL | 60693-0042 | | | FIRST CLASS MAIL |
| 29346043 | EMCO USA, INC | EMCO USA, INC, 3651 LINDELL RD. | LAS VEGAS | NV | 89103 | | | FIRST CLASS MAIL |
| 29386784 | EMELE, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304994 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | | | FIRST CLASS MAIL |
| 29346044 | EMERALD ELECTRONICS | EMERALD ELECTRONICS USA INC, 90 DAYTON AVENUE | PASSAIC | NJ | 07055 | | | FIRST CLASS MAIL |
| 29346046 | EMERALD HOME FURNISHINGS | HACKNEY HOME FURNISHINGS INC, 3025 PIONEER WAY E | TACOMA | WA | 98443-1602 | | | FIRST CLASS MAIL |
| 29346047 | EMERALD PET | EMERALD PET PRODUCTS, INC., 2070 NORTH BROADWAY | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 29317038 | Emerald Wholesale | PO Box 4208 | Dalton | GA | 30719 | | | FIRST CLASS MAIL |
| 29346048 | EMERALD WHOLESALE LLC | EMERALD WHOLESALE LLC, PO BOX 4208 | DALTON | GA | 30719-1201 | | | FIRST CLASS MAIL |
| 29332190 | EMERGE TRANSPORTATION | EMERGETECH INC, PO BOX 14550 | SCOTTSDALE | AZ | 85267-4550 | | | FIRST CLASS MAIL |
| 29337497 | EMERGENCY MEDICINE CARE LLC | C/O CARVER BLANTON & BREHM, 200 W WYATT EARP BOX 156 | DODGE CITY | KS | 67801-4448 | | | FIRST CLASS MAIL |
| 29337498 | EMERGENCY VETERINARY SERVICE | OF ROANOKE INC, 315 W CHURCH AVE 2ND FL | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29360202 | EMERICK, LUCAS NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369293 | EMERINE, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330111 | EMERINE, KAREN LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367289 | EMERLE, BLAKE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346049 | EMERSON HEALTHCARE | LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | | | FIRST CLASS MAIL |
| 29316927 | Emerson Healthcare LLC | 407 E Lancaster Avenue | Wayne | PA | 19087 | | | FIRST CLASS MAIL |
| 29346050 | EMERSON RADIO CORP | EMERSON RADIO CORP., 959 ROUTE 46 E | PARSIPPANY | NJ | 07054-0231 | | | FIRST CLASS MAIL |
| 29389177 | EMERSON, BILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410355 | EMERSON, BRAIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343572 | EMERSON, GRACE ALESSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367720 | EMERSON, JAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387890 | EMERSON, KAYLEE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343954 | EMERSON, KODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424385 | EMERSON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339322 | EMERSON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399215 | EMERSON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409904 | EMERSON, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386783 | EMERSON, THOMAS ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393372 | EMERSON, TYLER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415656 | EMERY LAW OFFICE INC | 6100 DUTCHMANS LANE SUITE 601 | LOUISVILLE | KY | 40205 | | | FIRST CLASS MAIL |
| 29435119 | EMERY WANG PC DBA VAMES & WANG | 600 NW FARISS RD STE 118 | GRESHAM | OR | 97030 | | | FIRST CLASS MAIL |
| 29420490 | EMERY, ALEX LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425020 | EMERY, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368308 | EMERY, LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29283357 | EMERY, MICHAEL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364903 | EMERY, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366491 | EMERY, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374060 | EMERY, THOMAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375374 | EMESTICA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428155 | EMESTICA, JASMINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358561 | EMILE, DANA CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394434 | EMILIANO, SABRINA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357185 | EMILYTA, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351529 | EMMANUEL, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416157 | EMMANUELLI, JOHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350574 | EMMERLING, PAUL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335001 | EMMERT, HOWARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301468 | EMMET COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 200 DIVISION STREET | PETOSKEY | MI | 49770 | | | FIRST CLASS MAIL |
| 29337499 | EMMETT L GOODMAN JR LLC | EMMETT L GOODMAN JR, 544 MULBERRY ST STE 800 | MACON | GA | 31201-8261 | | | FIRST CLASS MAIL |
| 29367417 | EMMETT, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404063 | EMMIS, WISHART TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330279 | EMMONS, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368337 | EMMONS, DEONTA LAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359004 | EMMONS, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375073 | EMMONS, SHARON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372826 | EMMS, ASHLYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358696 | EMMS-ROSA, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346051 | EMMY'S ORGANICS, GRUPO BIMBO | EMMY, 15 ROYAL ROAD | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 29329955 | EMOND, GIULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384744 | EMOND, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356995 | EMOND, LYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399932 | EMOND, MATTHEW JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419610 | EMORY, BRITTANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346052 | EMPIRE APPAREL LLC | EMPIRE APPAREL LLC, 1407 BROADWAY RM 1906 | NEW YORK | NY | 10018-3325 | | | FIRST CLASS MAIL |
| 29332422 | EMPIRE ART DIRECT IMPORT CO | EMPIRE ART DIRECT IMPORT CO., EMPIRE ART DIRECT IMPORT CO | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 29346053 | EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | KANSAS CITY | KS | 66115-1317 | | | FIRST CLASS MAIL |
| 29334775 | EMPIRE PROPERTY MGMT GROUP LLC | 7120 CREEK WOOD DRIVE | CHAPEL HILL | NC | 27514-7450 | | | FIRST CLASS MAIL |
| 29324950 | EMPLOYMENT BENEFITS | COLLECTIONS UNIT 21, PO BOX 4395 | PORTLAND | OR | 97208-4395 | | | FIRST CLASS MAIL |
| 29324951 | EMPLOYMENT DEVELOP DEPT EDD | WAGE GARNISHMENTS, PO BOX 989056 | WEST SACRAMENTO | CA | 95798-9056 | | | FIRST CLASS MAIL |
| 29324952 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 658 E BRIER DRIVE SUITE 300 | SAN BERNARDINO | CA | 92408-2847 | | | FIRST CLASS MAIL |
| 29300554 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826846 | SACRAMENTO | CA | 94246-0001 | | | FIRST CLASS MAIL |
| 29300555 | EMPLOYMENT SECURITY DEPT | PO BOX 34188 | SEATTLE | WA | 98124 | | | FIRST CLASS MAIL |
| 29324953 | EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL, PO BOX 24928 | SEATTLE | WA | 98124-0928 | | | FIRST CLASS MAIL |
| 29334366 | EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST | CARSON CITY | NV | 89701-4772 | | | FIRST CLASS MAIL |
| 29334367 | EMPLOYMENT SECURITY DIVISION | 500 E THIRD ST | CARSON CITY | NV | 89713-0030 | | | FIRST CLASS MAIL |
| 29324954 | EMPLOYMENT SERVICES INC | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2757 | | | FIRST CLASS MAIL |
| 29435123 | EMPLOYMENT SOLUTIONS | 10444 MAGNOLIA AVE | RIVERSIDE | CA | 92505 | | | FIRST CLASS MAIL |
| 29333151 | EMPOWER BRANDS, LLC | SPECTRUM BRANDS INC, 2620 WESTVIEW DR | WYOMISSING | PA | 19610-1712 | | | FIRST CLASS MAIL |
| 29407372 | EMRICH, MATHIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423688 | EMRICH, STEVEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429481 | EMRO, THOMAS PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324955 | EMS MANAGEMENT & CONSULTANTS | C/O ROCKINGHAM CO EMS, PO BOX 863 | LEWISVILLE | NC | 27023-0863 | | | FIRST CLASS MAIL |
| 29333152 | EMS MIND READER LLC | 250 PASSAIC ST | NEWARK | NJ | 07104-3700 | | | FIRST CLASS MAIL |
| 29302924 | EMWD-EASTERN MUNICIPAL WATER DISTRICT | PO BOX 845484 | LOS ANGELES | CA | 90084-5484 | | | FIRST CLASS MAIL |
| 29381418 | ENAMORADO, KELVIN GUZMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433495 | ENC NEWSPAPERS | CA NORTH CAROLINA HOLDINGS INC, HALIFAX MEDIA, PO BOX 102475 | ATLANTA | GA | 30368-2475 | | | FIRST CLASS MAIL |
| 29373906 | ENCALADA, LINDY DAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367938 | ENCARNACION REDMAN, YOHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379961 | ENCARNACION, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380280 | ENCARNACION, CHRISTIAN JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394637 | ENCARNACION, ELMER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430390 | ENCARNACION, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333154 | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES, 4 E 34TH ST | NEW YORK | NY | 10016-4333 | | | FIRST CLASS MAIL |
| 29404393 | ENCINAS, DOMINICC CAMARGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389233 | ENCINAS, MONICA BLASITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390147 | ENCISO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332191 | ENCOMPASS GLOBAL LOGISTICS | 18881 VON KARMAN AVE STE 1450 | IRVINE | CA | 92612-8558 | | | FIRST CLASS MAIL |
| 29435124 | ENCOMPASS VOS LLC | 6555 POWERLINE RD STE 304 | FT LAUDERDALE | FL | 33309-2023 | | | FIRST CLASS MAIL |
| 29435125 | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC, C/O DOUG SHAW, 4620 WESLEY AVE | CINCINNATI | OH | 45212-2234 | | | FIRST CLASS MAIL |
| 29300556 | ENCORP PACIFIC (CANADA) | 206-2250 BOUNDARY RD | BURNABY | BC | V5M 3Z3 | CANADA | | FIRST CLASS MAIL |
| 29435126 | ENDAGRAPH INC | 9000 CORPORATE CIRCLE | EXPORT | PA | 15632-8970 | | | FIRST CLASS MAIL |
| 29305378 | ENDEAVOR EQUITES | JOEL BRECHER, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 29361582 | ENDERLE, HANNAH ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435127 | ENDIA SHANKLIN | 2776 BOB WHITE DRIVE | ROANOKE | VA | 24018 | | | FIRST CLASS MAIL |
| 29329223 | ENDICOTT, CODY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343234 | ENDICOTT, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426989 | ENDITO, HAKOTA DILWO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 606 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333155 | ENDLESS FUN LLC | ENDLESS FUN, LLC, 714 4TH AVE E | BLOOMINGTON | MN | 55438 | | | FIRST CLASS MAIL |
| 29333156 | ENDLESS GAMES | 35 MAIN ST STE B | MATAWAN | NJ | 07747-2512 | | | FIRST CLASS MAIL |
| 29329097 | ENDRES, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297594 | ENDRES, JANE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413033 | ENDRES, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328792 | ENDRESS, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396434 | ENDSLEY, THALIA RIHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307602 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILE RD, STE 301 | PURCHASE | NY | 10577 | | | FIRST CLASS MAIL |
| 29333157 | ENERGIZER AUTO SALES INC. | ENERGIZER LLC, 23145 NETWORK PLACE | CHICAGO | IL | 60673-1231 | | | FIRST CLASS MAIL |
| 29333158 | ENERGIZER AUTO SALES INC. | ENERGIZER AUTO SALES INC., 33287 COLLECTION CENTER DR | CHICAGO | IL | 60693-0332 | | | FIRST CLASS MAIL |
| 29333159 | ENERGIZER BATTERY | 23145 NETWORK PL | CHICAGO | IL | 60673-1231 | | | FIRST CLASS MAIL |
| 29302927 | ENERGO/51024 | PO BOX 51024 | NEWARK | NJ | 07101-5124 | | | FIRST CLASS MAIL |
| 29304997 | ENERGY MANAGEMENT SYSTEMS/DEPT 2159 | ACCTS RECEIVABLE DEPT 2159, PO BOX 646 | EXTON | PA | 19341-0646 | | | FIRST CLASS MAIL |
| 29304998 | ENERGY WEST - MONTANA | P.O. BOX 2229 | GREAT FALLS | MT | 59403-2229 | | | FIRST CLASS MAIL |
| 29369067 | ENFIELD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381839 | ENFIELD, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330971 | ENG, MELIDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411371 | ENG, SARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435128 | ENGAGE3 | ENGAGE3 HOLDINGS INC, 9375 E SHEA BLVD STE 100 | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 29397679 | ENGART, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353220 | ENGBRECHT, BECKY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334776 | ENGEL REALTY COMPANY INC | PO BOX 187 | BIRMINGHAM | AL | 35201 | | | FIRST CLASS MAIL |
| 29368944 | ENGEL, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365919 | ENGEL, DAVID J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408968 | ENGEL, DWANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404208 | ENGEL, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431955 | ENGELBART, KELLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429908 | ENGELBRECHT, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415838 | ENGELHARDT, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426457 | ENGELMANN, GRANT E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383760 | ENGEN, HEIDI E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381452 | ENGEN, JAIME MARIE MAFNAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435130 | ENGIE INSIGHT | ENGIE INSIGHT SERVICES FKA ECOVA, 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | | | FIRST CLASS MAIL |
| 29324545 | ENGIE INSIGHT | 1313 N ATLANTIC ST STE 5000 | SPOKANE | WA | 99201-2330 | | | FIRST CLASS MAIL |
| 29309425 | ENGIE POWER & GAS LLC/411330 | PO BOX 411330 | BOSTON | MA | 02241-1330 | | | FIRST CLASS MAIL |
| 29309452 | ENGIE RESOURCES/9001025/841680 | PO BOX 841680 | DALLAS | TX | 75284-1680 | | | FIRST CLASS MAIL |
| 29415657 | ENGINEERED NETWORK SYSTEMS LLC | 14451 EWING AVE S STE 200 | BURNSVILLE | MN | 55306-4889 | | | FIRST CLASS MAIL |
| 29415658 | ENGINEERING EXCELLENCE | NATIONAL ACCOUNTS LLC, PO BOX 636294 | CINCINNATI | OH | 45263-6294 | | | FIRST CLASS MAIL |
| 29324956 | ENGLAND RUN NORTH | APARTMENTS LP DBA, PO BOX 1300 | STAFFORD | VA | 22555-0940 | | | FIRST CLASS MAIL |
| 29359412 | ENGLAND, AIMEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375268 | ENGLAND, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417260 | ENGLAND, ARIEL DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393773 | ENGLAND, BETHANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409631 | ENGLAND, CHASE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420082 | ENGLAND, DOMINIC MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330469 | ENGLAND, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328011 | ENGLAND, JANET S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363397 | ENGLAND, MADISON KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384700 | ENGLAND, MICHAEL JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428156 | ENGLAND, MICHAEL TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378147 | ENGLAND, SHAWN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377558 | ENGLAND, SHAWN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415659 | ENGLANDER PEEBLES | 6499 POWERLINE RD STE 204 | FT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29433496 | ENGLE PUBLISHING COMPANY | PO BOX 500 | MOUNT JOY | PA | 17552-9589 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360259 | ENGLE, ARIAH RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425059 | ENGLE, BRIANA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369528 | ENGLE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361788 | ENGLE, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410421 | ENGLE, JILLIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368591 | ENGLE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350081 | ENGLE, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404785 | ENGLE, KORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337862 | ENGLE-ABBOTT, SILAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360586 | ENGLE-BARILLA, NATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370551 | ENGLEBRECHT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349773 | ENGLEHART, JEFFREY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382943 | ENGLER, JACOB JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362985 | ENGLES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375148 | ENGLES, RAYMOND J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415660 | ENGLEWOOD AREA FIRE CONTROL DIST | 516 PAUL MORRIS DR | ENGLEWOOD | FL | 34223 | | | FIRST CLASS MAIL |
| 29333160 | ENGLEWOOD MARKETING GROUP | ENGLEWOOD MARKETING GROUP LLC, 1471 PARTNERSHIP DR | GREEN BAY | WI | 54304-5685 | | | FIRST CLASS MAIL |
| 29298888 | ENGLEWOOD WATER DISTRICT, FL | PO BOX 31667 | TAMPA | FL | 33631-3667 | | | FIRST CLASS MAIL |
| 29387193 | ENGLISH JR, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369279 | ENGLISH, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360073 | ENGLISH, ALLEGRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407385 | ENGLISH, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434090 | ENGLISH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414721 | ENGLISH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403535 | ENGLISH, JARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371775 | ENGLISH, JAZARIA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371049 | ENGLISH, JOSEPH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368472 | ENGLISH, LOGAN NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357086 | ENGLISH, NYLA GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362843 | ENGLISH, TERRI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394107 | ENGLISH, TYLER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361060 | ENGLISH, WILLIAM BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425533 | ENGLISH, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393631 | ENGLUND, KRISTIN ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364245 | ENGLUND, PRISCILLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402235 | ENGRAM, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401509 | ENGSTER, ELENI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431109 | ENGWEILER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433497 | ENID NEWS & EAGLE | CNHI LLC, PO BOX 1192 | ENID | OK | 73702-1192 | | | FIRST CLASS MAIL |
| 29333161 | ENJOY LIFE NATURAL BRANDS | ENJOY LIFE NATURAL BRANDS, 8770 W BRYN MAWR AVE STE 1100 | CHICAGO | IL | 60631-3583 | | | FIRST CLASS MAIL |
| 29362762 | ENKE, ASTASIA DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424972 | ENLOE, MALACHI MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370071 | ENLOW, SHELLY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374902 | ENMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409109 | ENMANUEL, ADAM WES-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402054 | ENNEMOSER, JOSEPH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362224 | ENNIS, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423348 | ENNIS, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373513 | ENNIS, EVAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379436 | ENNIS, JOSEPH TRIMBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420502 | ENNIS, JOSIAH D'AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410600 | ENNIS, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342344 | ENNIS, KRISTIN CHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402901 | ENNIS, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398864 | ENNIS, SHARON KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377077 | ENNIS, STEVE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405842 | ENNIS, TRACY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399047 | ENNIS, WILLIAM WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389294 | ENOCH, ETHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331786 | ENOLA, THREET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339324 | ENOS, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384990 | ENOS, RAQUELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433498 | ENQUIRER JOURNAL | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29433499 | ENQUIRER MEDIA | PO BOX 677342 | DALLAS | TX | 75267-7342 | | | FIRST CLASS MAIL |
| 29440455 | Enrich Foods LLC | Rebecca Kiedrowski, 2964 Indian Creek Rd | Fountain City | WI | 54629 | | | FIRST CLASS MAIL |
| 29333162 | ENRICH FOODS LLC | ENRICH FOODS LLC, S 2964 INDIAN CREEK RD | FOUNTAIN CITY | WI | 54629 | | | FIRST CLASS MAIL |
| 29440225 | Enrich Foods LLC | P.O. Box 185 | Fountain City | WI | 54629 | | | FIRST CLASS MAIL |
| 29351830 | ENRICO, DEBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343134 | ENRIGHT, CONNOR REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425817 | ENRIGHT-GOLDEN, TEJALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358520 | ENRIQUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375527 | ENRIQUEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431453 | ENRIQUEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340880 | ENRIQUEZ, DELFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404826 | ENRIQUEZ, DELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375122 | ENRIQUEZ, EMILY PRICILLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348053 | ENRIQUEZ, IRENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391048 | ENRIQUEZ, ISIAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339746 | ENRIQUEZ, JAIME ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428567 | ENRIQUEZ, JIMMY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381583 | ENRIQUEZ, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383452 | ENRIQUEZ, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386215 | ENRIQUEZ, SAVANNAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365453 | ENRIQUEZ, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364742 | ENRIQUEZ, XZAVIER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387492 | ENSER, GRACIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368436 | ENSIGN, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433388 | ENSINGER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363159 | ENSMAN, TYCE ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364065 | ENSMINGER, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400638 | ENSOR, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348894 | ENTEMMANN, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302968 | ENTERGY ARKANSAS, INC./8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | | | FIRST CLASS MAIL |
| 29302970 | ENTERGY GULF STATES LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | | | FIRST CLASS MAIL |
| 29302973 | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | | | FIRST CLASS MAIL |
| 29309474 | ENTERGY MISSISSIPPI, INC./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | | | FIRST CLASS MAIL |
| 29309475 | ENTERGY TEXAS, INC./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | | | FIRST CLASS MAIL |
| 29324957 | ENTERPRISE CREDIT UNION | 735 N WATER ST STE 205 | MILWAUKEE | WI | 53202-4144 | | | FIRST CLASS MAIL |
| 29433500 | ENTERPRISE RECORD CLEMMONS COURIER | SALISBURY NEWSMEDIA LLC, PO BOX 4639 | SALISBURY | NC | 28145 | | | FIRST CLASS MAIL |
| 29347472 | ENTERPRISE SHOPPING CENTER | PO BOX 235021 | MONTGOMERY | AL | 36123-5021 | | | FIRST CLASS MAIL |
| 29414181 | ENTERPRISE-RECORD | CALIFORNIA NEWS, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | | | FIRST CLASS MAIL |
| 29333163 | ENTERTAINMENT RETAIL ENTERPRISES | ENTERTAINMENT RETAIL ENTERPRISES LL, 2840 W ORANGE AVE | APOPKA | FL | 32703 | | | FIRST CLASS MAIL |
| 29392954 | ENTO, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415661 | ENTRUST | ENTRUST CORPORATION, 36134 TREASURY CENTER | CHICAGO | IL | 60694-6100 | | | FIRST CLASS MAIL |
| 29359404 | ENTSMINGER, JOESPH TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358737 | ENTWISTLE, CRAIG ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428498 | ENTWISTLE, KURTIS ALEKSEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409478 | ENTZ, TRESA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346055 | ENVIRO-LOG COMPANY, LLC | ENVIRO-LOG COMPANY, LLC, PO BOX 190 | FITZGERALD | GA | 31750 | | | FIRST CLASS MAIL |
| 29300557 | ENVIRONMENTAL HEALTH FUND | 3901 PENN AVE | PITTSBURGH | PA | 15224-1318 | | | FIRST CLASS MAIL |
| 29415662 | ENVIRONMENTAL HEALTH SERVICES | 225 CAMINO DEL REMEDIO. | SANTA BARBARA | CA | 93110 | | | FIRST CLASS MAIL |
| 29415663 | ENVIRONMENTAL RECLAIM | 3600 SULLIVANT AVE | COLUMBUS | OH | 43228-2122 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415664 | ENVIRONMENTAL RESOURCES MGMT | PO BOX 951265.. | DALLAS | TX | 75395-1265 | | | FIRST CLASS MAIL |
| 29336277 | ENVIRONMENTAL SERVICES | 2924 HOLT ST | ASHLAND | KY | 41101-4080 | | | FIRST CLASS MAIL |
| 29415665 | ENVIRONMETAL HEALTH DIVISION | COUNTY OF VENTURA, COUNTY OF VENTURA, 800 S. VICTORIA AVE | VENTURA | CA | 93009-1730 | | | FIRST CLASS MAIL |
| 29346056 | ENVIROSCENT INC | ENVIROSCENT INC, PO BOX 300065 | DULUTH | GA | 30096-0300 | | | FIRST CLASS MAIL |
| 29415667 | ENVISTA | ENVISTA LLC, PO BOX 7047 GROUP Q | INDIANAPOLIS | IN | 46207 | | | FIRST CLASS MAIL |
| 29332423 | ENVOGUE | ENVOGUE, 230 5TH AVE STE 1818 | NEW YORK | NY | 10001-7740 | | | FIRST CLASS MAIL |
| 29312547 | EnVogue International LLC | 230 Fifth Avenue, Suite 1801 | New York | NY | 10001 | | | |
| 29339325 | ENVYSION | SHOEMAKER GHISELLI + SCHWARTZ LLC, SCHWARTZ, ESQ., PAUL H., BIRLEM, ESQ., JENNIFER K., 1811 PEARL STREET | BOULDER | CO | 80302 | | | FIRST CLASS MAIL |
| 29368955 | ENYI, MOSES AMARACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391397 | ENZENAUER, JOCELYN MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414182 | EO MEDIA GROUP | EAST OREGONIAN PUBLISHING COMPANY, PO BOX 6020 | BEND | OR | 97708 | | | FIRST CLASS MAIL |
| 29415668 | EON ELECTRICAL LLC | TODD FARAGOSA, 466 BARBER HILL ROAD | SOUTH WINDSOR | CT | 06074 | | | FIRST CLASS MAIL |
| 29346057 | EOS PRODUCTS LLC | EOS PRODUCTS LLC, 19 W 44TH ST STE 811 | NEW YORK | NY | 10036-5901 | | | FIRST CLASS MAIL |
| 29435131 | EP CUSTOM PRODUCTS INC | 7822 COMMERCE DR | DENVER | NC | 28037-9101 | | | FIRST CLASS MAIL |
| 29298894 | EPB | PO BOX 182254, ATTN: REMITTANCE PROCESSING | CHATTANOOGA | TN | 37422-7253 | | | FIRST CLASS MAIL |
| 29302978 | EPB | ATTN: REMITTANCE PROCESSING, PO BOX 182254 | CHATTANOOGA | TN | 37422-7253 | | | FIRST CLASS MAIL |
| 29298895 | EPCOR WATER/37782 | PO BOX 37782 | BOONE | IA | 50037-0782 | | | FIRST CLASS MAIL |
| 29332192 | EPES TRANSPORT SYSTEM INC | 3400 EDGEFIELD COURT | GREENSBORO | NC | 27409-9663 | | | FIRST CLASS MAIL |
| 29435132 | EPIC | EDGEWOOD PARTNERS INSURANCE CENTER, PO BOX 102160 | PASADENA | CA | 91189-2160 | | | FIRST CLASS MAIL |
| 29416586 | EPICENO, MELANIE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346058 | EPICERIE DE FRANCE CORP | MAXIME GERVAIS, 7300 BISCAYNE BLVD STE 200 | MIAMI | FL | 33138-5182 | | | FIRST CLASS MAIL |
| 29346059 | EPION BRANDS | EPION BRANDS LLC, 15 S GRADY WAY | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 29350020 | EPLETT, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418509 | EPLEY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409208 | EPLING, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346060 | EPOCA INTERNATIONAL INC | EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD | BOCA RATON | FL | 33487-2802 | | | FIRST CLASS MAIL |
| 29346061 | EPOCH EVERLASTING PLAY, LLC | EPOCH EVERLASTING PLAY, LLC, EPOCH EVERLASTING PLAY | PHILADELPHIA | PA | 19171-3401 | | | FIRST CLASS MAIL |
| 29349921 | EPP, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396180 | EPPARD, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364336 | EPPEL, AMANDA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421125 | EPPERLY, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329497 | EPPERSON, CIARA LEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375919 | EPPERSON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427840 | EPPERSON, JORDAN NATHANAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383427 | EPPERSON, KYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403112 | EPPERSON, MASON ROLAND EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356617 | EPPERSON, MAX BLACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328581 | EPPERSON, RONDA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422004 | EPPES, BRIELLE ANIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399611 | EPPLIN, JANIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394622 | EPPS, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398159 | EPPS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362845 | EPPS, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325005 | EPPS, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340991 | EPPS, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327198 | EPPS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326132 | EPPS, MICHEAL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326635 | EPPS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402593 | EPPS, TALAYA GENEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300558 | EPRA | BOX 141 14 COURT ST STE 200 | TRURO | NS | B2N 3H7 | CANADA | | FIRST CLASS MAIL |
| 29435133 | EPS SPECIALITIES LTD INC | 7875 SCHOOL RD | CINCINNATI | OH | 45249-1531 | | | FIRST CLASS MAIL |
| 29363702 | EPSTEIN, DELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346062 | EPURE GLASS | EPURE GLASS INC, 107 TRUMBALL ST | ELIZABETH | NJ | 07206 | | | FIRST CLASS MAIL |
| 29326637 | EQUAL ACCESS ACTION NETWORK | LEGAL JUSTICE ADVOCATES, HARRELL, ESQ,. YVETTE, 1001 BRICKELL BAY DR, SUITE 2700 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435134 | EQUIAN LLC | C/O HEALTHCARE SUBROGATION, 5975 CASTLE CREEK PKWY SUITE 100 | INDIANAPOLIS | IN | 46250 | | | FIRST CLASS MAIL |
| 29435135 | EQUIFAX WORKFORCE SOLUTIONS LLC | LAWLOGIX, 11432 LACKLAND ROAD | SAINT LOUIS | MO | 83146 | | | FIRST CLASS MAIL |
| 29435136 | EQUILAR | 1100 MARSHALL ST | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 29435137 | EQUIPMENT DEPOT | EQUIPMENT DEPOT PENNSYLVANIA INC, PO BOX 8500-7647 | PHILADELPHIA | PA | 19176-7647 | | | FIRST CLASS MAIL |
| 29324958 | EQUITABLE FINANCE | 3226 WASHINGTON BLVD | OGDEN | AZ | 84401-3913 | | | FIRST CLASS MAIL |
| 29435138 | EQUITABLE IP CORPORATION | CONSOLIDATED TRANSACTION PROCESSING, 356 GREENWOOD COURT | VILLANOVA | PA | 19085 | | | FIRST CLASS MAIL |
| 29435140 | EQUITAS HEALTH | AIDS RESOURCE OF CENTRAL OH, 1105 SCHROCK RD STE 400 | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29347473 | EQUITY DEVELOPMENT PARTNERS LLC | 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055-6918 | | | FIRST CLASS MAIL |
| 29305543 | EQUITY DEVELOPMENT PARTNERS, LLC | COOMBS, EDGAR, C/O EDGAR COOMBS, 5060 RITTER RD STE A3 | MECHANICSBURG | PA | 17055 | | | FIRST CLASS MAIL |
| 29324959 | EQUITY MANAGEMENT INC TRUST | CLERK, PO BOX 4906 | MISSOULA | MT | 59806-4906 | | | FIRST CLASS MAIL |
| 29362800 | ERARD, NOREEN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336278 | ERATH COUNTY CLERK | 320 W COLLEGE | STEPHENVILLE | TX | 76401-4255 | | | FIRST CLASS MAIL |
| 29300559 | ERATH COUNTY TAX ASSESSOR-COLLECTOR | 222 E COLLEGE ST | STEPHENVILLE | TX | 76401 | | | FIRST CLASS MAIL |
| 29301826 | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W WASHINGTON | STEPHENVILLE | TX | 76401 | | | FIRST CLASS MAIL |
| 29405210 | ERAZO, ZULMA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355776 | ERB, KADEN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416920 | ERB, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389533 | ERBAUGH, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401119 | ERCLAUZ, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416243 | ERCLAUZ, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370710 | ERCOLE, LLOYD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364182 | ERDELY, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373453 | ERDMAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407834 | EREKSON, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408654 | ERENBERG, KAENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435141 | ERG STAFFING SERVICE LLC | 235 MAIN ST STE 121 | DICKSON CITY | PA | 18519 | | | FIRST CLASS MAIL |
| 29435142 | ERI ECONOMIC RESEARCH INST | PO BOX 3524 | SEATTLE | WA | 98124-3524 | | | FIRST CLASS MAIL |
| 29415669 | ERIC B FELDMAN P A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432125 | ERIC MECIONIS & TAYLOR MCDANIEL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415670 | ERIC P OREN INC | 516 W SHAW AVE SUITE 200 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 29388872 | ERICKSON, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376729 | ERICKSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365657 | ERICKSON, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341880 | ERICKSON, BRADLEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374896 | ERICKSON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327959 | ERICKSON, CHRISTIAN JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424637 | ERICKSON, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353172 | ERICKSON, DARBY GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410132 | ERICKSON, DONALD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409923 | ERICKSON, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391691 | ERICKSON, ELLIE AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395363 | ERICKSON, IAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417601 | ERICKSON, JULIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425069 | ERICKSON, KATHERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355879 | ERICKSON, KIMALA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421345 | ERICKSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421528 | ERICKSON, MADISYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391962 | ERICKSON, MARANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343404 | ERICKSON, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396254 | ERICKSON, SOPHIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388546 | ERICKSON, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420520 | ERICKSON, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383532 | ERICKSON, TYLER PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427929 | ERICKSON, YVONNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415680 | ERICSON ENVIROMENTAL SERVICES | ERIC J BAUMAN, PO BOX 266 | GALLOWAY | OH | 43119-0266 | | | FIRST CLASS MAIL |
| 29355523 | ERICSSON, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435144 | ERIE COUNTY BUREAU OF | WEIGHTS & MEASURES, ERIE COUNTY COMPTROLLERS, 2380 CLINTON ST | BUFFALO | NY | 14227-1735 | | | FIRST CLASS MAIL |
| 29435145 | ERIE COUNTY COMPTROLLER | BUREAU OF WEIGHTS AND MEASURES, 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227 | | | FIRST CLASS MAIL |
| 29300560 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | CHEEKTOWAGA | NY | 14227-1735 | | | FIRST CLASS MAIL |
| 29300561 | ERIE COUNTY COMPTROLLERS | PO BOX 3267 | BUFFALO | NY | 14240-3267 | | | FIRST CLASS MAIL |
| 29336279 | ERIE COUNTY DEPT OF HEA. | 606 W 2ND ST | ERIE | PA | 16507-1199 | | | FIRST CLASS MAIL |
| 29300562 | ERIE COUNTY HEALTH DEPT | 420 SUPERIOR ST | SANDUSKY | OH | 44870-1849 | | | FIRST CLASS MAIL |
| 29326995 | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EDWARD A. RATH COUNTY OFFICE BUILDING, 95 FRANKLIN STREET | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 29298493 | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 STATE ST | ERIE | PA | 16507 | | | FIRST CLASS MAIL |
| 29298896 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 | SANDUSKY | OH | 44871-0549 | | | FIRST CLASS MAIL |
| 29324961 | ERIE COUNTY SHERIFFS OFFICE | CIVIL PROCESS DIVISION, PO BOX 8000 DEPT 831 | BUFFALO | NY | 14267-8000 | | | FIRST CLASS MAIL |
| 29298897 | ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | BUFFALO | NY | 14240-5148 | | | FIRST CLASS MAIL |
| 29307884 | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY | 2900 COLUMBUS AVENUE | SANDUSKY | OH | 44870 | | | FIRST CLASS MAIL |
| 29435146 | ERIE INSURANCE GROUP | 100 ERIE INSURANCE PLACE | ERIE | PA | 16530 | | | FIRST CLASS MAIL |
| 29302983 | ERIE WATER WORKS | PO BOX 4170, ERIEBANK | WOBURN | MA | 01888-4170 | | | FIRST CLASS MAIL |
| 29417694 | ERIKSEN, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346063 | ERIN BAKERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297884 | ERIN HOLZSCHUH & PATRICK JARRETT HOLZSCHUH JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405346 | ERIVES, LUCINDA ISABEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407483 | ERKER, JEMILA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362018 | ERLANDSON, GARY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334764 | ERLICH, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350670 | ERLICK, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392457 | ERMEN, TANNER VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327722 | ERMOL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366554 | ERNE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390029 | ERNEST, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370910 | ERNESTO, ANGELINA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415682 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382, PO BOX 640382 | PITTSBURGH | PA | 15264-0382 | | | FIRST CLASS MAIL |
| 29327132 | ERNST, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380213 | ERNST, ZACHARY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376248 | ERNY, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422854 | ERNY, ELIZABETH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330719 | EROH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350174 | EROH, DAVID SAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428144 | ERRICHETTO, CRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415683 | ERROL L CORMIER APLC | 301 KALISTE SLOOM RD SUITE 400 | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 29415685 | ERS BUILDING MAINTENANCE INC | 3525 DELTA DR | ST GABRIEL | LA | 70776-4724 | | | FIRST CLASS MAIL |
| 29347474 | ERSHCO LLC | PO BOX 634147 | CINCINNATI | OH | 45263-4147 | | | FIRST CLASS MAIL |
| 29347475 | ERSHIG PROPERTIES INC | PO BOX 634185 | CINCINNATI | OH | 45263-4185 | | | FIRST CLASS MAIL |
| 29299262 | ERSHIG PROPERTIES INC. | 1800 N. ELM STREET, P.O. BOX 1127 | HENDERSON | KY | 42420 | | | FIRST CLASS MAIL |
| 29413418 | ERSHIG PROPERTIES, INC. | 1800 N. ELM STREET | HENDERSON | KY | 42420 | | | FIRST CLASS MAIL |
| 29418684 | ERSKINE, SIERRA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385167 | ERSTAD, JAMIE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418346 | ERVIG, SETH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365582 | ERVIN, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367435 | ERVIN, FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396189 | ERVIN, HAILEY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332925 | ERVIN, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389546 | ERVIN, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367731 | ERVIN, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370468 | ERVIN, KENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390930 | ERVIN, MARY BULLOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402197 | ERVIN, MATTHEW BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405093 | ERVIN, NAKAYLN ALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408547 | ERVIN, RAMAIYAH DENAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381586 | ERVIN, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355585 | ERVING, ALICE ZELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380889 | ERVING, LEVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411184 | ERVOLINO, VINCENT SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352543 | ERWIN, ALDEN TEMPLETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366134 | ERWIN, ALEES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330155 | ERWIN, BETTY SERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360184 | ERWIN, JACKSON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397119 | ERWIN, JAMIE DANIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374216 | ERWIN, KAYLYNN EDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411620 | ERWIN, MELISSA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361292 | ERWIN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346064 | ES ORIGINALS INC | 440 9TH AVE | NEW YORK | NY | 10001-1620 | | | FIRST CLASS MAIL |
| 29381561 | ESAACSON, JACOB RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347476 | ESAN LLC | ESAN TRUST, TENANT #32380008, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29347477 | ESAN LLC | ESAN TRUST, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29332049 | ESAW, WILLIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385910 | ESBIT, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374220 | ESCALANTE, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397796 | ESCALANTE, CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389628 | ESCALANTE, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394287 | ESCALANTE, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364323 | ESCALANTE, MARTIN AUNDREASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388511 | ESCALANTE, VALERIA SOLEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387845 | ESCALERA JR, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376821 | ESCALERA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380785 | ESCALERA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398292 | ESCALERA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394348 | ESCALERA, JAYDMRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404383 | ESCALERA, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424578 | ESCALERA, MIRANDA ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386979 | ESCALONA, ANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445280 | Escambia County Tax Collector | C/o Sarah Walton, 25 West Cedar Street, Suite 559 | Pensacola | FL | 32502 | | | FIRST CLASS MAIL |
| 29306774 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591 | | | FIRST CLASS MAIL |
| 29323848 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | PENSACOLA | FL | 32591-1312 | | | FIRST CLASS MAIL |
| 29308275 | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY | 213 PALAFOX PL, 2ND FLOOR | PENSACOLA | FL | 32502 | | | FIRST CLASS MAIL |
| 29421241 | ESCAMILLA FRANTZ, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401110 | ESCAMILLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341802 | ESCAMILLA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354507 | ESCAMILLA, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377850 | ESCAMILLA, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416552 | ESCAMILLA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326638 | ESCAMILLA, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411992 | ESCAMILLA, MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369969 | ESCAMILLA, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355609 | ESCAMILLA, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430447 | ESCAMILLA, YOHANA LIZETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 613 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409806 | ESCANGA HERNANDEZ, CLARISA CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374722 | ESCARCEGA, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415411 | ESCARENO, DAISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376641 | ESCARENO, JOSIE ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411737 | ESCARENO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351752 | ESCARENO, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426606 | ESCARTIN, ESTEBAN FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388971 | ESCATEL, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341662 | ESCHAN, DERRICK TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396060 | ESCHENBRENNER, ERIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365405 | ESCHETE, KATIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412010 | ESCO, JOSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363563 | ESCOBALES, JOSE MATHYAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376320 | ESCOBAR ESTRADA, ANA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422521 | ESCOBAR JR, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410458 | ESCOBAR, ALEXIS JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357718 | ESCOBAR, AMALFI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329630 | ESCOBAR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420348 | ESCOBAR, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357543 | ESCOBAR, CARMEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384895 | ESCOBAR, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388636 | ESCOBAR, CYNTHIA CARMENCITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400071 | ESCOBAR, DANIELLE LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419398 | ESCOBAR, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400947 | ESCOBAR, DOMINICK NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425601 | ESCOBAR, GILENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405322 | ESCOBAR, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377714 | ESCOBAR, JASIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357460 | ESCOBAR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351936 | ESCOBAR, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390315 | ESCOBAR, NATIVIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369414 | ESCOBAR, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410581 | ESCOBAR, STEPHANI LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381769 | ESCOBAR, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390191 | ESCOBAR, VIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422315 | ESCOBAR, YENI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425562 | ESCOBAR, ZAREEBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373164 | ESCOBAR-GONZALES, LAURA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409890 | ESCOBAR-JONES, KEYTON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382921 | ESCOBAR-ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423859 | ESCOBEDO LOPEZ, AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365028 | ESCOBEDO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377608 | ESCOBEDO, AXEL SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354106 | ESCOBEDO, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372220 | ESCOBEDO, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391084 | ESCOBEDO, CONCEPCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341557 | ESCOBEDO, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381912 | ESCOBEDO, JAHZELL LEXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409590 | ESCOBEDO, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405602 | ESCOBEDO, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361966 | ESCOBEDO, MARIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393480 | ESCOBEDO, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327712 | ESCOLANO, VANESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347479 | ESCONDIDO SAN JUAN RETAIL XVII LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29305715 | ESCONDIDO SAN JUAN RETAIL XVII, LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417141 | ESCOTO GUZMAN, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398557 | ESCOTT, FRANKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416191 | ESELGROTH, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369946 | ESENWEIN, ALYSSA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389454 | ESERA, FILIGAKITEALOHA AGALELEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352110 | ESHLEMAN, EMERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385638 | ESHLEMAN, TREVOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417872 | ESHPARI, HAROON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333164 | ESI CASES & ACCESSORIES | ESI CASES & ACCESSORIES, 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29466341 | ESI Cases & Accessories Inc | 244 Madison Avenue, Ste 106 | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29325749 | ESI Cases and ACCESSORIES INC | 44 E 32ND ST 6TH FLOOR | NEW YORK | NY | 10016-5508 | | | FIRST CLASS MAIL |
| 29333166 | ESI INTERNATIONAL ENT INC | E&S INTERNATIONAL ENTERPRISES INC, 7801 HAYVENHURST AVE | VAN NUYS | CA | 91406-1712 | | | FIRST CLASS MAIL |
| 29387220 | ESIOBU, FELICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395313 | ESKEW, AJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380655 | ESKOLA, CAMERON RADDIANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326639 | ESKRA-BROWN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462714 | Eskra-Brown, Amy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357398 | ESKRIDGE, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421364 | ESKUE, STEFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358264 | ESLICK, SAMANTHA JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353527 | ESLINGER, JUSTIN EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401275 | ESONO NSUE, MARIA JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412558 | ESPADA, ANTONINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389288 | ESPADAS, ALBA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431231 | ESPAILLAT, CASTALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407933 | ESPALIN, DEAN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383722 | ESPANA, CHRISTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418608 | ESPANA, MIGUEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358916 | ESPARSEN, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410927 | ESPARZA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339964 | ESPARZA MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367319 | ESPARZA, ANGALIQUE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371504 | ESPARZA, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368671 | ESPARZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377710 | ESPARZA, CLAUDIA ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349000 | ESPARZA, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376327 | ESPARZA, ERIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386975 | ESPARZA, ERNESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364039 | ESPARZA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431558 | ESPARZA, IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407252 | ESPARZA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369430 | ESPARZA, JUAN LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423545 | ESPARZA, LIZBET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409084 | ESPARZA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424607 | ESPARZA, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369879 | ESPARZA, RAMONSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329571 | ESPARZA, SANTINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361931 | ESPARZA-VAZQUEZ, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324646 | ESPEAIGNNETTE, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330585 | ESPER, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402300 | ESPERA, KATIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355724 | ESPERANZA, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324259 | ESPINA CAMPOS, OXANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366751 | ESPINAL, E'MANUEL SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419302 | ESPINAL, JAYSON BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421419 | ESPINO ARIZOLA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 615 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399083 | ESPINO, ANGEL OTOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365673 | ESPINO, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380867 | ESPINO, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430165 | ESPINO, ERICK IVERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408762 | ESPINO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432462 | ESPINO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393533 | ESPINO, MONIQUE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407161 | ESPINO, REBECCA LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408135 | ESPINOSA SALAS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377379 | ESPINOSA, ALEXANDRIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422739 | ESPINOSA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419203 | ESPINOSA, ANJILITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353573 | ESPINOSA, ARTURO B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427822 | ESPINOSA, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349009 | ESPINOSA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428224 | ESPINOSA, ELIANA JOSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326640 | ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422222 | ESPINOSA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326641 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432347 | ESPINOSA, KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389684 | ESPINOSA, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398904 | ESPINOSA, MARCELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400654 | ESPINOSA, MARIA CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410104 | ESPINOSA, OLGA LIDIA LIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362457 | ESPINOSA, VANESSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413350 | ESPINOZA JR, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356841 | ESPINOZA MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326642 | ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392073 | ESPINOZA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390637 | ESPINOZA VERDUGO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355822 | ESPINOZA XITUMUL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378414 | ESPINOZA, ABIGAYL GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326643 | ESPINOZA, ALEJANDRO (WEBSITE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429597 | ESPINOZA, ANDREW DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365413 | ESPINOZA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419873 | ESPINOZA, ANGEL PENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381509 | ESPINOZA, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432416 | ESPINOZA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340515 | ESPINOZA, ARIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397786 | ESPINOZA, BRIANNA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355991 | ESPINOZA, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406447 | ESPINOZA, DAVID JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410198 | ESPINOZA, DELILAH ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328275 | ESPINOZA, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421120 | ESPINOZA, DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342584 | ESPINOZA, ELICITAS ANAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349129 | ESPINOZA, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339327 | ESPINOZA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361147 | ESPINOZA, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342484 | ESPINOZA, FRANK ALONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415829 | ESPINOZA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367321 | ESPINOZA, ISIAH EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370553 | ESPINOZA, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428891 | ESPINOZA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399309 | ESPINOZA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405462 | ESPINOZA, JOSDAY V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 616 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391653 | ESPINOZA, JUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388886 | ESPINOZA, KAROL ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378771 | ESPINOZA, LESLIE ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426546 | ESPINOZA, LILIAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385570 | ESPINOZA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336906 | ESPINOZA, MARCO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422745 | ESPINOZA, MARIO A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393483 | ESPINOZA, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366145 | ESPINOZA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339994 | ESPINOZA, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354896 | ESPINOZA, OLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341460 | ESPINOZA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361601 | ESPINOZA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424037 | ESPINOZA, PERLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424155 | ESPINOZA, REBECCA FLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329275 | ESPINOZA, STEPHANIE BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331079 | ESPINOZA, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408874 | ESPINOZA, VANESSA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424892 | ESPITIA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432447 | ESPITIA, PRISCILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417559 | ESPITIA, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328342 | ESPOSITO, KAREN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341280 | ESPOSITO, KYNDELL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390122 | ESPOSITO, LENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409993 | ESPOSITO, MIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425577 | ESPOSITO, MICHAEL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427610 | ESPOSITO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325930 | ESPOSITO, TONIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409734 | ESPREE-STARKS, DIANE LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396873 | ESPY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347544 | ESQUEDA, INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394449 | ESQUEDA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361911 | ESQUIBEL, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428945 | ESQUIBEL, LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374432 | ESQUIBEL, LILLIAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407809 | ESQUIBEL, TAYTUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423356 | ESQUIL, LOUIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383306 | ESQUIVEL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431334 | ESQUIVEL, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432503 | ESQUIVEL, ANAROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380902 | ESQUIVEL, ANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378489 | ESQUIVEL, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401795 | ESQUIVEL, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382032 | ESQUIVEL, CONNIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385751 | ESQUIVEL, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409157 | ESQUIVEL, FERMIN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363335 | ESQUIVEL, JAMIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354562 | ESQUIVEL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431491 | ESQUIVEL, JOSE IGNACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430517 | ESQUIVEL, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363622 | ESQUIVEL, SETTIMO G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411733 | ESQUIVIAS, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360632 | ESQUIVIAS, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333166 | ESSENTIAL DECOR & BEYOND, INC | ESSENTIAL DECOR & BEYOND, INC., 2067 E. 55TH ST | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29316417 | ESSENTIAL DECOR & BEYOND, INC. | 2067 E. 55TH STREET | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29413380 | ESSENTIAL GROWTH | ASHLEY MEYER, 229 S SECOND STREET | ELKHART | IN | 46516-3112 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 617 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415687 | ESSENTIAL HEATING AND AIR | 6343 FERNWOOD DRIVE | SHINGLE SPRINGS | CA | 95682-8042 | | | FIRST CLASS MAIL |
| 29432737 | ESSER, HEIDI LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301682 | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY | ESSEX TOWN HALL, 30 MARTIN STREET | ESSEX | MA | 01929 | | | FIRST CLASS MAIL |
| 29393565 | ESSEX III, TERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402789 | ESSEX, JACQUIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434976 | ESSILFIE, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393645 | ESSLEY, ANDREW STEVEN-GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387789 | ESSUAH-MENSAH, TORREL GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407552 | ESSUMAN, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410666 | ESTABROOK, THUNDER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412351 | ESTALA, JAROD SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415689 | ESTATE OF ACELIA BARRIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415690 | ESTATE OF ANDY PRYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415691 | ESTATE OF ANGELA PELLERITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415692 | ESTATE OF ASHLEY MCGILBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435157 | ESTATE OF BRADLEY WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435158 | ESTATE OF BRENDA COUNTRYMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435160 | ESTATE OF CANDY MAY GONZALEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435161 | ESTATE OF CAROL MECKLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435162 | ESTATE OF CHARLES FLINT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435163 | ESTATE OF CHRISTINA HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435164 | ESTATE OF CONSTANZA SAN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435166 | ESTATE OF DAMIAN CHILCOTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435166 | ESTATE OF DANIEL BIDINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435167 | ESTATE OF DARIN GEISEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435168 | ESTATE OF DARRELL SCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435169 | ESTATE OF DENISE CONFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415694 | ESTATE OF DJUANA GIANINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415695 | ESTATE OF DUSTIN BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415696 | ESTATE OF EDDIE OUTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415697 | ESTATE OF EDWARD LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415698 | ESTATE OF ELRIC FRANCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415699 | ESTATE OF ELVIA NAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415700 | ESTATE OF FRANK RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415701 | ESTATE OF GELILAH BYRD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415702 | ESTATE OF GEORGETTE AFENTAKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415703 | ESTATE OF HOMERO ALEJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435171 | ESTATE OF JAMES DAKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435172 | ESTATE OF JANE THORN-DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435173 | ESTATE OF JAY DUNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435174 | ESTATE OF JAY DUNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435175 | ESTATE OF JEFFREY PHILLIPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435176 | ESTATE OF JOHNTY BADGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435177 | ESTATE OF JONATHAN LEE SILVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435178 | ESTATE OF JORGE CHAVEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435179 | ESTATE OF KEITH BETHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435180 | ESTATE OF KENNETH GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435182 | ESTATE OF KENNETH HOBART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415704 | ESTATE OF KENNETH L GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415705 | ESTATE OF KEVIN CHAMBERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415706 | ESTATE OF KURT KROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415707 | ESTATE OF LORA MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415708 | ESTATE OF MARIA PHILLIPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415709 | ESTATE OF MATT ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415710 | ESTATE OF MELODY FARRIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29415712 | ESTATE OF MICHAEL KNOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415711 | ESTATE OF MICHAEL KNOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415714 | ESTATE OF MICHAEL MARTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415715 | ESTATE OF MICHAEL WHITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435183 | ESTATE OF NICHOLAS GUIDRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435184 | ESTATE OF PATRICIA CAPRILOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435185 | ESTATE OF PATRICIA CAPRIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435186 | ESTATE OF PHYLLIS LYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435187 | ESTATE OF SCOTT POGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435188 | ESTATE OF SEYMOUR LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435189 | ESTATE OF SHARON FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435190 | ESTATE OF SHARON HOPKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435192 | ESTATE OF TARA RONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435193 | ESTATE OF TARAYE WELLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435194 | ESTATE OF TIMOTHY HICKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435195 | ESTATE OF TYLER CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415716 | ESTATE OF TYLER HIRSCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349962 | ESTEBAN, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333167 | ESTED INDUSTRIES INC | ESTED INDUSTRIES INC, 8484 AVENUE DE L | MONTREAL | QC | H2P 2R7 | CANADA | | FIRST CLASS MAIL |
| 29411770 | ESTELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396275 | ESTELLE, TYLER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350962 | ESTEP, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372517 | ESTEP, BRAD RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432890 | ESTEP, BRAYDEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403355 | ESTEP, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342735 | ESTEP, EMIL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423463 | ESTEP, GEORGIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404425 | ESTEP, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423759 | ESTEP, KADENCE LAURELLA JAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362808 | ESTEP, LAURIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422896 | ESTEP, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352409 | ESTEP, RACHAEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349948 | ESTEP, TIMOTHY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349990 | ESTEPP, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429831 | ESTER, RAYLIN KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361190 | ESTERS, QUINTIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332194 | ESTES EXPRESS | 5451 HIGHWAY 42 | ELLENWOOD | GA | 30294-3801 | | | FIRST CLASS MAIL |
| 29438032 | Estes Express Lines | 3901 West Broad Street | Richmond | VA | 23230 | | | FIRST CLASS MAIL |
| 29332195 | ESTES EXPRESS LINES | PO BOX 105160 | ATLANTA | GA | 30348-5160 | | | FIRST CLASS MAIL |
| 29332196 | ESTES FORWARDING WORLDWIDE LLC | PO BOX 26206 | RICHMOND | VA | 23260-5612 | | | FIRST CLASS MAIL |
| 29353025 | ESTES, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353578 | ESTES, CHANDLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370790 | ESTES, DESTINY ANN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394831 | ESTES, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370206 | ESTES, REBECKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343345 | ESTES, SHEILA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370385 | ESTES, TAYA CHEYENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398251 | ESTES, TRAVIS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340712 | ESTEVE, KEMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346351 | ESTEVES, BERTHA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410623 | ESTEVEZ, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330834 | ESTEVEZ, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400951 | ESTEVEZ, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333168 | ESTEX HOME FASHIONS | DYNAMITE DECORATORS INC, 301 HELEN ST | SOUTH PLAINFIELD | NJ | 07080-0001 | | | FIRST CLASS MAIL |
| 29382039 | ESTEY, KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397210 | ESTILETTE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361501 | ESTILL, CHRISTIAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399154 | ESTILL, MORGAN BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352652 | ESTINES, AMY GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353437 | ESTIS, CASSANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412072 | ESTIS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417443 | ESTOMO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359718 | ESTOPEYAN, NALIEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416463 | ESTORGE, TRISTEN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416553 | ESTRAD, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380323 | ESTRADA AGUILAR, SARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329208 | ESTRADA CAMACHO BRAVO, JULIAN MARCELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380138 | ESTRADA, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385662 | ESTRADA, ADAMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383371 | ESTRADA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357397 | ESTRADA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393322 | ESTRADA, ANDREA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395197 | ESTRADA, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342801 | ESTRADA, ANDREW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329903 | ESTRADA, ARMANDO NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351793 | ESTRADA, BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425278 | ESTRADA, CORY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407201 | ESTRADA, DANIEL IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407021 | ESTRADA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339328 | ESTRADA, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387326 | ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349338 | ESTRADA, ELENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424133 | ESTRADA, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333847 | ESTRADA, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427435 | ESTRADA, ELLIOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364649 | ESTRADA, ENCARNACION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350980 | ESTRADA, ENOC LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377147 | ESTRADA, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352899 | ESTRADA, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401375 | ESTRADA, ETHAN RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410265 | ESTRADA, EVELYN GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408042 | ESTRADA, GUSTAVO ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387252 | ESTRADA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392753 | ESTRADA, JENNIFER DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380480 | ESTRADA, JEREMY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390489 | ESTRADA, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358085 | ESTRADA, JOHN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339330 | ESTRADA, JOSE (1910 LAKEWOOD CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375310 | ESTRADA, JOSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351218 | ESTRADA, KIMORA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403010 | ESTRADA, KLENDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430779 | ESTRADA, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422982 | ESTRADA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407687 | ESTRADA, MARIAH RHIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339331 | ESTRADA, MICHAEL (1461 COLUMBUS GA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407336 | ESTRADA, PENELOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405305 | ESTRADA, PRISCILLA MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433873 | ESTRADA, SAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384107 | ESTRADA, SOFIA GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387682 | ESTRADA, SUGEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325989 | ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 620 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335258 | ESTRADA, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404813 | ESTRADA, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380380 | ESTRADA, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375626 | ESTRADA, YOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350848 | ESTRADA-CAMPUZANO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401081 | ESTRELLA, CRISTARELI ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409962 | ESTRELLA, GENNIZARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339332 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432375 | ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428687 | ESTRELLA, TIFFANY SUZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370686 | ESTRELLON, THRISIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381457 | ESTRIBERO, AMIAH TALYSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359288 | ESTRIDGE, SAPPHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354891 | ESTRILL, KIANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396246 | ESTUDILLO, MARIE ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374635 | ESWORTHY, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425244 | ESZES, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377421 | ETCHELLS, SHAWN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398006 | ETCHISON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354052 | ETCHISON, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433191 | ETHAN CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305907 | ETHAN CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347481 | ETHAN CONRAD PROPERTIES | ETHAN CONRAD, 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29433063 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE STE 100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29334777 | ETHAN CONRAD PROPERTIES INC | 1300 NATIONAL DR STE 100 | SACRAMENTO | CA | 95834-1981 | | | FIRST CLASS MAIL |
| 29428202 | ETHAN, TRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362077 | ETHEREDGE, DONALD JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404774 | ETHERIDGE, HEATHER REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333169 | ETHICAL PRODUCTS INC | ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA | BLOOMFIELD | NJ | 07003-5636 | | | FIRST CLASS MAIL |
| 29329286 | ETHINGTON, JALYNN SUSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392418 | ETHRIDGE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427911 | ETIENNE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380664 | ETIENNE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424609 | ETIENNE, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402485 | ETLING III, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337501 | ETOWAH CO CIRCUIT COURT | 801 FOREST AVE STE 202 | GADSDEN | AL | 35901-3620 | | | FIRST CLASS MAIL |
| 29337502 | ETOWAH CO DISTRICT COURT | 801 FORREST AVE | GADSDEN | AL | 35901-3620 | | | FIRST CLASS MAIL |
| 29306775 | ETOWAH COUNTY SALES & USE TAX | PO BOX 1369 | HARTSELLE | AL | 35640-1369 | | | FIRST CLASS MAIL |
| 29308343 | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY | 800 FORREST AVE. | GADSDEN | AL | 35901 | | | FIRST CLASS MAIL |
| 29403965 | ETSELL, JOHN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405272 | ETSITTY, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353816 | ETSON, TIMOTHY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333170 | ETTA SAYS, LLC., DBA TREAT PLANET, | ETTA SAYS, LLC DBA TREAT PLANET, LL, 3159 RIDER TRAIL S | EARTH CITY | MO | 63045 | | | FIRST CLASS MAIL |
| 29355353 | ETTENSPERGER, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372974 | ETTINGER, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419580 | EUBANKS, COLLEEN DEIDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351430 | EUBANKS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385446 | EUBANKS, JOVONTI DONTEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356642 | EUBANKS, KELSEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384602 | EUBANKS, MADISEN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420976 | EUBANKS, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357156 | EUBANKS, RAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406383 | EUBANKS, ROBERT JACOB CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412188 | EUBANKS, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379507 | EUBANKS, SAKENDRIA SHAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398569 | EUBANKS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434239 | EUCCE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337503 | EUCLID MUNICIPAL COURT | 555 E 222ND ST | EUCLID | OH | 44123-2099 | | | FIRST CLASS MAIL |
| 29413758 | EUCLID SHOPPING CENTER LLC | Attn: Brett Feuerstein, 9968 Hibert Street, Suite 200 | San Diego | CA | 92131 | | | FIRST CLASS MAIL |
| 29334778 | EUCLID SHOPPING CENTER LLC | 8294 MIRA MESA BLVD | SAN DIEGO | CA | 92126-2604 | | | FIRST CLASS MAIL |
| 29299625 | EUCLID SHOPPING CENTER LLC | ATTN: LESLIE KERR, 508 WEST 30TH STREET | NEWPORT BEACH | CA | 92663-3714 | | | FIRST CLASS MAIL |
| 29405848 | EUDELL, X'ZAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384074 | EUDY, JASON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302985 | EUGENE WATER & ELECTRIC BOARD (EWEB) | PO BOX 35192 | SEATTLE | WA | 98124-5192 | | | FIRST CLASS MAIL |
| 29393695 | EUGENE, HERNS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401140 | EUGENE, JUSTINVIARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328465 | EUGENE, OSPITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400866 | EUGENE, ROSALIND M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408895 | EUGENE-KAGLER, CATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398097 | EUGENIA, KAITLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423194 | EUHUS, RICHARD JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466556 | Euler Hermes N.A - Agent for CLT LOGISTICS, INC | 100 International Dr 22nd Floor | Baltimore | MD | 21202 | | | FIRST CLASS MAIL |
| 29431880 | EUN, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385264 | EURE, MARQUISE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333171 | EUREKA LLC | EUREKA LLC, 14821 NORTHAM ST | LA MIRADA | CA | 90638 | | | FIRST CLASS MAIL |
| 29333172 | EURO WARE INC | DURA KLEEN USA INC, 458 E 101ST ST | BROOKLYN | NY | 11236-2106 | | | FIRST CLASS MAIL |
| 29333173 | EURO-AMERICAN BRANDS LLC | EURO-AMERICAN BRANDS LLC, 95 ROUTE 17 S STE 314 | PARAMUS | NJ | 07652 | | | FIRST CLASS MAIL |
| 29332424 | EUROBUBBLIES INC | EUROBUBBLIES INC, 800 W CUMMINGS PARK | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 29320282 | Eurofood S.R.L. | Attn: Patrizia Vita, Piazza San Giuseppe 13 | Capo d'Orlando, Messina | | 98071 | Italy | | FIRST CLASS MAIL |
| 29332426 | EUROFOOD SRL | PIAZZA SAN GUISEPPE 13 | CAPO DORLANDO | | | ITALY | | FIRST CLASS MAIL |
| 29415720 | EUROMONITOR INTERNATIONAL INC | 1N DEARBORN STE 1700 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29333175 | EUROPA MARKET IMPORT FOODS | EUROPA MARKET CO INC, 8100 WATER STREET | SAINT LOUIS | MO | 63111 | | | FIRST CLASS MAIL |
| 29346066 | EUROPA SPORTS PARTNERS | EUROPA SPORTS PARTNERS, 11401 GRANITE STREET | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 29346067 | EUROPEAN CONFECTIONS INC | 1820 E WARM SPRINGS RD STE 100 | LAS VEGAS | NV | 89119-4680 | | | FIRST CLASS MAIL |
| 29332427 | EUROPEAN HOME DESIGNS | EUROPEAN HOME DESIGNS, 347 5TH AVE FL 2ND | NEW YORK | NY | 10016-5037 | | | FIRST CLASS MAIL |
| 29346068 | EUROPEAN IMPORTS INC, A SYSCO COMPA | EUROPEAN IMPORTS INC., 600 E BROOK DRIVE | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 29386105 | EUSEBIO, AMAIRANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402876 | EUSTICE, TIFFANY ALLYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334779 | EUSTIS PLAZA INC | REF: ACCT 1028936163, PO BOX 538600 | ATLANTA | GA | 30353-8600 | | | FIRST CLASS MAIL |
| 29390653 | EUTSEY, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432029 | EVANGELINE PARKER-GUEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408366 | EVANGELISTA, IRENE JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431709 | EVANGELISTA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351045 | EVANGELISTA, SAM DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337504 | EVANS & MULLINIX | 7225 RENNER RD STE 200 | SHAWNEE | KS | 66217-3046 | | | FIRST CLASS MAIL |
| 29306110 | EVANS BEST LLC | FELDMAN , BRETT, C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319 | | | FIRST CLASS MAIL |
| 29334780 | EVANS BEST LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | | | FIRST CLASS MAIL |
| 29334781 | EVANS BEST LLC | C/O LIAM COLLINS, 1333 SUNLAND DRIVE NE | BROOKHAVEN | GA | 30319-3132 | | | FIRST CLASS MAIL |
| 29299911 | EVANS BEST, LLC | CONNELLY, SUSAN, C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | | FIRST CLASS MAIL |
| 29332197 | EVANS DELIVERY COMPANY INC | 100-110 W COLUMBIA ST | SCHUYLKILL HAVEN | PA | 17972-1934 | | | FIRST CLASS MAIL |
| 29346069 | EVANS FOOD GROUP | 5257 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0047 | | | FIRST CLASS MAIL |
| 29438841 | Evans Food Group Ltd | 4118 S Halsted St | Chicago | IL | 60609 | | | FIRST CLASS MAIL |
| 29439162 | Evans Food Group Ltd | 4714 Paysphere Circle | Chicago | IL | 60674 | | | FIRST CLASS MAIL |
| 29371947 | EVANS JR, STEVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427943 | EVANS JR., KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399396 | EVANS, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343868 | EVANS, ADRIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328012 | EVANS, ADRIANNE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364570 | EVANS, ALEJANDRO DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348914 | EVANS, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396664 | EVANS, ALEXIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420298 | EVANS, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430074 | EVANS, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409231 | EVANS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368474 | EVANS, AMANDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376632 | EVANS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399298 | EVANS, ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393738 | EVANS, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414657 | EVANS, ANGELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428313 | EVANS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341763 | EVANS, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345689 | EVANS, ASHLEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392241 | EVANS, ASHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394753 | EVANS, AYANA JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366218 | EVANS, BEVERLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359526 | EVANS, BRADLEY JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404478 | EVANS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424162 | EVANS, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427044 | EVANS, BRYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417033 | EVANS, BRYKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361517 | EVANS, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377513 | EVANS, CAMPBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373369 | EVANS, CAYENNE LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398050 | EVANS, CHELSY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418148 | EVANS, CHERISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399780 | EVANS, CHLOE ALAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357132 | EVANS, CHRISTAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380506 | EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380790 | EVANS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327891 | EVANS, CHYENNE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372142 | EVANS, COLIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430989 | EVANS, COLUMBUS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374692 | EVANS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423816 | EVANS, DANAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362469 | EVANS, DANIEL EDWARD RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364661 | EVANS, DANTE FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377727 | EVANS, DARRELL DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389281 | EVANS, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395256 | EVANS, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426298 | EVANS, DESTINEE K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388136 | EVANS, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335637 | EVANS, DONNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340378 | EVANS, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368303 | EVANS, ERIN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379169 | EVANS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422589 | EVANS, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371663 | EVANS, GABRIELLE MADDUX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342124 | EVANS, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391015 | EVANS, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358109 | EVANS, JADAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343712 | EVANS, JADEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379805 | EVANS, JAHAVYON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364995 | EVANS, JAKOBI I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408067 | EVANS, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372531 | EVANS, JAMES COLTON DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404466 | EVANS, JAQUALLIN DASHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359647 | EVANS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392503 | EVANS, JEANNE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389289 | EVANS, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427676 | EVANS, JHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385996 | EVANS, JIMMY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401016 | EVANS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328769 | EVANS, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379103 | EVANS, KAMIL SHAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416227 | EVANS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391555 | EVANS, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339854 | EVANS, KATHLEEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409677 | EVANS, KEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417530 | EVANS, KELCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297806 | EVANS, KENDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396684 | EVANS, KRISTOPHER NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387961 | EVANS, KY'ASIA NEVEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387081 | EVANS, LARRECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399766 | EVANS, LEANN MAHALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365019 | EVANS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368341 | EVANS, LOGAN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402025 | EVANS, LUKE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357571 | EVANS, MAE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419128 | EVANS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429106 | EVANS, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429866 | EVANS, MARK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378673 | EVANS, MARKITA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355409 | EVANS, MARSAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366775 | EVANS, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400684 | EVANS, MARTERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363907 | EVANS, MARTIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416603 | EVANS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409901 | EVANS, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403707 | EVANS, MAYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378879 | EVANS, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392646 | EVANS, MICHAEL JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386438 | EVANS, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374511 | EVANS, MORGAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394009 | EVANS, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396692 | EVANS, NEVAEH MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340708 | EVANS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399355 | EVANS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392531 | EVANS, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373406 | EVANS, NICHOLAS TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399937 | EVANS, NICK PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381567 | EVANS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352113 | EVANS, PATRICIA DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356523 | EVANS, PERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390679 | EVANS, RACHEL MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340568 | EVANS, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346217 | EVANS, REBECCA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378552 | EVANS, ROBERT EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394226 | EVANS, RONCHE LATARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377310 | EVANS, SADIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378109 | EVANS, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412324 | EVANS, SHAWN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412909 | EVANS, STEVEN ZEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344697 | EVANS, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421250 | EVANS, TAKARII ERICKA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340702 | EVANS, TATYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419131 | EVANS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354125 | EVANS, TAYLOR NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385507 | EVANS, TELLYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361459 | EVANS, TE'NYAH MAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339334 | EVANS, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401497 | EVANS, TIFFANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409822 | EVANS, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401106 | EVANS, TRACY CORRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407170 | EVANS, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418374 | EVANS, TREVOR MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431176 | EVANS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358496 | EVANS, TYRONE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373440 | EVANS, TYUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417012 | EVANS, VALORIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331009 | EVANS, VICKEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399800 | EVANS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409861 | EVANS, WADE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355360 | EVANS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329157 | EVANS, ZION RENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420139 | EVANS-PYNE, ULANDA TONI-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432926 | EVANSVILLE PARTNERS, LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29415724 | EVANSVILLE POLICE DEPT | ALARM COORDINATOR, 15 NW MARTIN LUTHER KING JR BLVD | EVANSVILLE . | IN | 47708-1816 | | | FIRST CLASS MAIL |
| 29446245 | Evansville Water & Sewer Utility | 1 NW MLK JR BLV | Evansville | IN | 47708 | | | FIRST CLASS MAIL |
| 29446801 | Evansville Water & Sewer Utility | PO Box 19 | Evansville | IN | 47740 | | | FIRST CLASS MAIL |
| 29305000 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | EVANSVILLE | IN | 47740-0019 | | | FIRST CLASS MAIL |
| 29394756 | EVARISTO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405906 | EVE, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396384 | EVEANS, JONNY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369364 | EVELAND, SUSAN LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412896 | EVELYN L NEWELL & VICTORIA NEWELL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414185 | EVENING JOURNAL ASSOCIATION | DBA JERSEY JOURNAL, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29414186 | EVENING LEADER | HORIZON OHIO PUBLICATIONS INC, 102 E SPRING ST | ST MARYS | OH | 45885 | | | FIRST CLASS MAIL |
| 29414187 | EVENING TRIBUNE | GATEHOUSE MEDIA NEW YORK, PO BOX 631212 | CINCINNATI | OH | 45263-1212 | | | FIRST CLASS MAIL |
| 29344917 | EVENSON, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337582 | EVERAGE, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400343 | EVERAGE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327880 | EVERARD, EMILY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415726 | EVERBRIDGE INC | 155 N LAKE AVE SUITE 900 | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 29301273 | EVEREST INDEMNITY INSURANCE COMPANY | 28 STATE ST, 36TH FLOOR | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 29445521 | Everest Technologies, Inc. | 1105 Schrock Road, Suite 500 | Columbus | OH | 43229 | | | FIRST CLASS MAIL |
| 29346070 | EVEREST WHOLESALE | 1430 CORMORANT RD | ANCASTER | ON | L9G 4V5 | CANADA | | FIRST CLASS MAIL |
| 29337505 | EVERETT ASSOC OF CREDIT MEN | PO BOX 5367 | EVERETT | WA | 98206-5367 | | | FIRST CLASS MAIL |
| 29404094 | EVERETT, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418492 | EVERETT, ALEXANDER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408270 | EVERETT, AVA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370095 | EVERETT, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383542 | EVERETT, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390008 | EVERETT, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420945 | EVERETT, DAVID F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388951 | EVERETT, DAYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344408 | EVERETT, DESAREE KHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425329 | EVERETT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410649 | EVERETT, IMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356791 | EVERETT, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397795 | EVERETT, KEIARON ARIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387388 | EVERETT, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328841 | EVERETT, MARKAYVIAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380803 | EVERETT, MATTHEW LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330468 | EVERETT, MAURICE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402351 | EVERETT, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380473 | EVERETT, RILEY RAEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379092 | EVERETT, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378358 | EVERETT, TIMOTHY W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404089 | EVERETT, TRAVIS CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386810 | EVERETTE, BREYANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369426 | EVERETTE, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393758 | EVERETTE, DESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348852 | EVERETTS, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337506 | EVERGEEN PROFESSIONAL RECOVERIES IN | PO BOX 666 | BOTHELL | WA | 98041-0666 | | | FIRST CLASS MAIL |
| 29435196 | EVERGREEN AIR CONDITIONING INC | BROCK J STUDINSKI, 11414 W PARK PL STE 202 | MILWAUKEE | WI | 53224-3500 | | | FIRST CLASS MAIL |
| 29346071 | EVERGREEN ENTERPRISES OF VIRGINIA, | EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | | | FIRST CLASS MAIL |
| 29337507 | EVERGREEN FINANCIAL SERVICES | PO BOX 9073 | YAKIMA | WA | 98909-9073 | | | FIRST CLASS MAIL |
| 29346072 | EVERGREEN LICENSING LLC | EVERGREEN LICENSING LLC, 5737 KANAN ROAD UNIT 344 | AGOURA HILLS | CA | 91301 | | | FIRST CLASS MAIL |
| 29334786 | EVERGREEN MARKETPLACE LLC | 855 W BROAD ST STE 300 | BOISE | ID | 83702-7154 | | | FIRST CLASS MAIL |
| 29346073 | EVERGREEN PARTNERS LLC | EVERGREEN PARTNERS LLC, 99 HUDSON ST, FL 14 | NEW YORK | NY | 10013-1917 | | | FIRST CLASS MAIL |
| 29325752 | EVERGREEN SBT | EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | | | FIRST CLASS MAIL |
| 29346074 | EVERGREEN USA LLC | EVERGREEN USA LLC, 380 MOUNTAIN RD UNIT 206 | UNION CITY | NJ | 07087-7302 | | | FIRST CLASS MAIL |
| 29309482 | EVERGY KANSAS CENTRAL/219915/219089 | PO BOX 219915 | KANSAS CITY | MO | 64121-9915 | | | FIRST CLASS MAIL |
| 29309485 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | KANSAS CITY | MO | 64121-9330 | | | FIRST CLASS MAIL |
| 29375794 | EVERHART, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350133 | EVERHART, PENNY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371347 | EVERHEART, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358266 | EVERIDGE, JORDAN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360383 | EVERINGHAM, MATTHEW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359057 | EVERLY, DAWN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388535 | EVERLY, LONDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360676 | EVERLY, TAYLOR R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440206 | Everon, LLC | Gay Lynn Cox, 800 E Waterman | Wichita | KS | 67202 | | | FIRST CLASS MAIL |
| 29439314 | Everon, LLC | PO Box 49292 | Wichita | KS | 67201-9292 | | | FIRST CLASS MAIL |
| 29435197 | EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE NE STE 2300 | ATLANTA | GA | 30309-4416 | | | FIRST CLASS MAIL |
| 29376316 | EVERSOLE, BLAINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428926 | EVERSOLE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327833 | EVERSOLE, PAYTON OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344844 | EVERSOLE, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381701 | EVERSON, DILLON LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363886 | EVERSON, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350842 | EVERSON, KELLY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427056 | EVERSON, OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402979 | EVERSON, PHAYBIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398555 | EVERSON-DELUNA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302995 | EVERSOURCE ENERGY 660753/56007 | PO BOX 56007 | BOSTON | MA | 02205-6007 | | | FIRST CLASS MAIL |
| 29309498 | EVERSOURCE ENERGY/56002 | PO BOX 56002 | BOSTON | MA | 02205-6002 | | | FIRST CLASS MAIL |
| 29309503 | EVERSOURCE ENERGY/56003 | PO BOX 56003 | BOSTON | MA | 02205-6003 | | | FIRST CLASS MAIL |
| 29303005 | EVERSOURCE ENERGY/56004 | PO BOX 56004 | BOSTON | MA | 02205-6004 | | | FIRST CLASS MAIL |
| 29303011 | EVERSOURCE ENERGY/56005 | PO BOX 56005 | BOSTON | MA | 02205-6005 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 626 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29474971 | Eversource Gas of MA | P.O Box 2025 | Springfield | MA | 01102 | | | FIRST CLASS MAIL |
| 29309508 | EVERSOURCE/55215 | PO BOX 55215 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 29332428 | EVERSTAR MERCHANDISE CO | EVERSTAR MERCHANDISE CO, UNIT 12 13 11F HATBOUR CNTR TWR1 | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29426199 | EVERT, BROCK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389774 | EVERT, KELLI JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400470 | EVERT, VICTORIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378866 | EVERTS, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403567 | EVERTTS, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385805 | EVILSIZER, CLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329291 | EVINS, JOSHUA DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326365 | EVO, SHANE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349397 | EVOLA, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346076 | EVOLUTION GROUP USA LLC | EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, STE 200 | FORT LAUDERDALE | FL | 33305 | | | FIRST CLASS MAIL |
| 29435198 | EVOLUTION MAINTENANCE INC | ERIC GRESCHNER, 105 FLEX AVENUE | PORTLAND | TN | 37148 | | | FIRST CLASS MAIL |
| 29333176 | EVOVA FOODS INC. | EVOVA FOODS US INC., #1 - 123 PINEHOUSE DR. | SASKATOON | SK | S7K 5W1 | CANADA | | FIRST CLASS MAIL |
| 29339335 | EVRIHOLDER PRODUCTS, LLC (COOK WORKS JAR & BOTTLE OPENER) | LOUIS C. PAUL & ASSOCIATES, PLLC, PAUL, ESQ., LOUIS C., 25 IMPERIAL AVE | WESTPORT | CT | 06880 | | | FIRST CLASS MAIL |
| 29421109 | EVSEICHIK, EVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367143 | EVURUNOBI, OGBONNA ONYEKWERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328215 | EWANS, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377467 | EWASKIEW, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381960 | EWASKO, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358731 | EWEN, MADISON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386636 | EWERT, SANDRA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349473 | EWING, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403016 | EWING, ANTWAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404100 | EWING, ASHLYN NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349856 | EWING, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396725 | EWING, BETTY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403863 | EWING, CORNELIUS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342661 | EWING, EMILY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410103 | EWING, ERIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383787 | EWING, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425464 | EWING, JONTAVIUS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369711 | EWING, JOURDAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427806 | EWING, KEDRIN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374879 | EWING, MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426731 | EWING, WYATT MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391859 | EWING-BOETZ, KACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384368 | EWRY, STEPHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435199 | EXAMWORKS COMPLIANCE SOLUTIONS LLC | 1424 N BROWN RD STE 100 | LAWRENCEVILLE | GA | 30043 | | | FIRST CLASS MAIL |
| 29334787 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP, PO BOX 645321 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29333177 | EXCELLED SHEEPSKIN AND LEATHER COAT | EXCELLED SHEEPSKIN AND LEATHER COAT, 1540 OCEAN AVE UNIT 12 | SEA BRIGHT | NJ | 07760-2269 | | | FIRST CLASS MAIL |
| 29330102 | EXCINIA, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315426 | Excite USA LLC | 4393 Sunbelt DR | Addison | TX | 75001 | | | FIRST CLASS MAIL |
| 29333178 | EXCLUSIVELY PET INC | 7711 N 81ST ST | MILWAUKEE | WI | 53223-3847 | | | FIRST CLASS MAIL |
| 29333179 | EXECUTION SALES GROUP LLC | 916 STREETSIDE LANE | ARGYLE | TX | 76226-2183 | | | FIRST CLASS MAIL |
| 29333180 | EXECUTIVE SALES & MARKETING, INC. | EXECUTIVE SALES AND MARKETING, INC., EXECUTIVE SALES AND MARKETING, INC. | CHESAPEAKE | VA | 23322 | | | FIRST CLASS MAIL |
| 29332198 | EXEGISTICS INC | PO BOX 1197 | NORTH VERNON | IN | 47265-5197 | | | FIRST CLASS MAIL |
| 29435200 | EXELA TECHNOLOGIES INC | UNITED INFORMATION SERVICES INC, 2701 E GRAUWYLER ROAD | IRVING | TX | 75061 | | | FIRST CLASS MAIL |
| 29473889 | Exela Technology-UIS | Ken Bechard, 1250 W 14 Mile Rd | Troy | MI | 48083 | | | FIRST CLASS MAIL |
| 29473707 | Exela Technology-UIS | PO Box 676102 | Dallas | TX | 75267 | | | FIRST CLASS MAIL |
| 29334788 | EXETER 16290 NV LLC | C/O NORTH AMERICAN COMMERCIAL, 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 29413798 | EXETER 16290 NV LLC | 105 E RENO AVE STE 3 | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357534 | EXIL, EARWHEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337006 | EXIL, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320245 | EXMART INTERNATIONAL PRIVATE LIMITED | 268 SANT NAGAR, EAST OF KAILASH, NEW DELHI | DELHI | | 110065 | INDIA | | FIRST CLASS MAIL |
| 29332429 | EXMART INT'L PVT LTD | 268 SANT NAGAR EAST OF KAILASH | NEW DELHI | | | INDIA | | FIRST CLASS MAIL |
| 29403692 | EXON, ZIERIN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334789 | EXPEDITION CENTER LLC | 6605 SILVER LACE CT | LOUISVILLE | KY | 40228-1284 | | | FIRST CLASS MAIL |
| 29432839 | EXPEDITION CENTER, LLC | ATTN: KENNY SCHELL, 6605 SILVER LACE COURT | LOUISVILLE | KY | 40228 | | | FIRST CLASS MAIL |
| 29332199 | EXPEDITORS INTERNATIONAL OF WA | 2550 JOHN GLENN AVE | COLUMBUS | OH | 43217-1188 | | | FIRST CLASS MAIL |
| 29438219 | Experian PLC | Attn: Judy Yi-Lopez, 475 Anton Blvd. | Costa Mesa | CA | 92626 | | | FIRST CLASS MAIL |
| 29338490 | EXPOCREDIT LLC | 1450 BRICKELL AVE STE 2660 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 29414188 | EXPONENT TELEGRAM | CLARKSBURG PUBLISHING COMPANY, PO BOX 2000 | CLARKSBURG | WV | 26302-2000 | | | FIRST CLASS MAIL |
| 29435202 | EXPONENTIAL POWER INC | N56W16665 RIDGEWOOD DRIVE | MENOMONEE FALLS | WI | 53051-5686 | | | FIRST CLASS MAIL |
| 29435203 | EXPRESS DELIVERY & MOVING SERVICE | 1446 GREENBRIER AVE SE | ROANOKE | VA | 24013 | | | FIRST CLASS MAIL |
| 29435204 | EXPRESS FREIGHT DELIVERY LLC | LUIS B ALBARRAN, 1460 S FERN AVE | ONTARIO | CA | 91762 | | | FIRST CLASS MAIL |
| 29435205 | EXPRESS FREIGHT HANDLERS | PO BOX 30 | GLEN HEAD | NY | 11545 | | | FIRST CLASS MAIL |
| 29337508 | EXPRESS RECOVERY SERVICES INC | PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | | | FIRST CLASS MAIL |
| 29435206 | EXPRESS SERVICES INC | PO BOX 203901 | DALLAS | TX | 75320-3901 | | | FIRST CLASS MAIL |
| 29345184 | EXPRESS SYSTEM INTERMODAL INC | 801 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 | | | FIRST CLASS MAIL |
| 29333181 | EXPRESS TRADING INTERNATIONAL | 401 B STREET STE 2310 | SAN DIEGO | CA | 92101-4289 | | | FIRST CLASS MAIL |
| 29443336 | Expresshop LLC | Charles William Iglinsky, 200 Continental Dr, Suite 401 | Newark | DE | 19713 | | | FIRST CLASS MAIL |
| 29443339 | Expresshop LLC | Charles William Iglinsky, 200 Continental Dr, Suite 401 | Newark | DE | 19713 | | | FIRST CLASS MAIL |
| 29333182 | EXPRESSHOP LLC | EXPRESSHOP LLC, 200 CONTINENTAL DR | NEWARK | DE | 19713 | | | FIRST CLASS MAIL |
| 29443239 | Expresshop LLC | Attn: Charles William Iglinsky, President, 200 Continental Dr Suite 401 | Newark | DE | 19713 | | | FIRST CLASS MAIL |
| 29443290 | Expresshop LLC | 200 Continental Dr Suite 401 | Newark | DE | 19713 | | | FIRST CLASS MAIL |
| 29443188 | Expresshop LLC | 343 Cambrian Dr | Kathleen | GA | 31047 | | | FIRST CLASS MAIL |
| 29443212 | Expresshop LLC | 343 Cambrian Dr | Kathleen | GA | 31047 | | | FIRST CLASS MAIL |
| 29332430 | EXPRESSIVE DESIGN GROUP | EXPRESSIVE DESIGN GROUP, 49 GARFIELD ST | HOLYOKE | MA | 01040-5407 | | | FIRST CLASS MAIL |
| 29347483 | EXPRESSWAY PARTNERS LLC | C/O DOERKEN PROPERTIES INC, 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | | | FIRST CLASS MAIL |
| 29433116 | EXPRESSWAY PARTNERS, LLC | C/O DOERKEN PROPERTIES, INC, 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29435207 | EXPRO SECURITY | ALEC DIFATTA, PO BOX 95 | ANNA | TX | 75409 | | | FIRST CLASS MAIL |
| 29306776 | EXTENSION DESK OF KANSAS CUSTOMER | PO BOX 12001 | TOPEKA | KS | 66612 | | | FIRST CLASS MAIL |
| 29337509 | EXTRA CREDIT UNION | C/O JOHN BUTLER, 24525 HARPER AVE STE 2 | ST CLAIR SHORES | MI | 48080-1286 | | | FIRST CLASS MAIL |
| 29435208 | EXTREME COOLING & HEATING LLC | BY AIRMAG, 2504 NEEDLEPOINT ST | KISSIMMEE | FL | 34741-2932 | | | FIRST CLASS MAIL |
| 29430565 | EXUM, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345185 | EXXACT TRANSPORT INC | 1025 NORTHCHESTNUT RD | LAKELAND | FL | 33805-3972 | | | FIRST CLASS MAIL |
| 29333183 | EXXEL OUTDOORS | EXXEL OUTDOORS, 1 INTERNATIONAL COURT | BROOMFIELD | CO | 80021 | | | FIRST CLASS MAIL |
| 29382673 | EYASU, METASEBYA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350390 | EYASU, ZAIED G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411840 | EYE, KYMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342773 | EYIKOCAK, FERIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341294 | EYIKOGBE, OLUWATOBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406754 | EYLER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427046 | EYLER, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352240 | EYLER, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352061 | EYNON, CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410243 | EYOCKO, TONY BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406574 | EYTINA, SAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337512 | EZ PAYDAY LOANS OF VA LLC | C/O CHESAPEAKE GEN DIST COURT, 307 ALBERMARLE DR STE 100 | CHESAPEAKE | VA | 23322-5591 | | | FIRST CLASS MAIL |
| 29333184 | EZAKI GLICO USA CORPORATION | EZAKI GLICO USA CORPORATION, 18022 COWAN SUITE 110 | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 29332431 | EZDO | EZDO, PO BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29353324 | EZEDINMA, ONOCHIE IZUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422813 | EZEKIEL, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366261 | EZEKIEL, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421738 | EZELL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 628 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382847 | EZELL, DAUNYE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396528 | EZELL, RIKEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376851 | EZELL, SHALAYA DENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398730 | EZEQUELLE, CALEB M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379964 | EZRA, SELYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329211 | EZZELL, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389266 | EZZELL, LEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314516 | F & H Integrated Solutions LLC | 124 Geese Landing | Glen Allen | VA | 23060 | | | FIRST CLASS MAIL |
| 29415729 | F & S TRAILER SALES INC | PO BOX 40049 | NASHVILLE | TN | 37204-0049 | | | FIRST CLASS MAIL |
| 29333186 | F C YOUNG & CO INC | F C YOUNG & CO INC, 400 HOWELL ST | BRISTOL | PA | 19007-3525 | | | FIRST CLASS MAIL |
| 29347484 | F&F INVESTMENTS LLC | INSPIRED VENTURES, LLC, 1616 ANACAPA ST 1 | SANT A BARBARA | CA | 93101-1910 | | | FIRST CLASS MAIL |
| 29333187 | F&H INTEGRATED SOLUTIONS LLC | F&H INTEGRATED SOLUTIONS LLC, 1405 N BROAD ST | HILLSIDE | NJ | 07205-1613 | | | FIRST CLASS MAIL |
| 29312855 | F&M Tool and plastics, Inc. | 175 Pioneer Drive | Leominster | MA | 01453 | | | FIRST CLASS MAIL |
| 29333188 | F&M TOOL PLASTICS INC | F&M TOOL PLASTICS INC, 163 PIONEER DR | LEOMINSTER | MA | 01453-3499 | | | FIRST CLASS MAIL |
| 29337513 | F&S FINANCIAL MARKETING | 501 E JEFFERSON ST RM 144 | CHARLOTTESVILLE | VA | 22902-5110 | | | FIRST CLASS MAIL |
| 29339336 | F.H. LTD. V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE IMAGES) | THORNTON SIMS LEGAL, MILLER, ESQ., JANE, 528 MARKET ST. | LONG BEACH | NY | 11561 | | | FIRST CLASS MAIL |
| 29415730 | F2F TRANSPORT LLC | PO BOX 306445 | NASHVILLE | TN | 37230-6445 | | | FIRST CLASS MAIL |
| 29367666 | FAAGOGO, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420994 | FAAS, DARRAL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426449 | FAAS, VICKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402977 | FAASISILA, PAULINE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381240 | FAASS, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345406 | FAB DOG | DEPT 595 | BALTIMORE | MD | 21297-1553 | | | FIRST CLASS MAIL |
| 29431444 | FABANICH, KERRY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376986 | FABELA, MANUEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354036 | FABELA, MOISES CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428225 | FABELA, VITA VENORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324962 | FABER & BRAND LLC | PO BOX 10110 | COLUMBIA | MO | 65205-1010 | | | FIRST CLASS MAIL |
| 29387850 | FABER, JOCELYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368890 | FABER, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435294 | FABIAN, ASHLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372488 | FABIAN, DELILAH ESTRELLITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340122 | FABIAN, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427139 | FABIAN, MICHEAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403469 | FABOR IV, FRANK ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416923 | FABRE, JEMNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444405 | Fabrica de Jabon La Corona | 5140 US HWY 281 North | Spring Branch | TX | 78070 | | | FIRST CLASS MAIL |
| 29346077 | FABRICA DE JABON LACORONA | 5140 US 281 NORTH | SPRING BRANCH | TX | 78070 | | | FIRST CLASS MAIL |
| 29374309 | FABRICANTE, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361143 | FABRITIUS, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330945 | FABRIZIO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341001 | FABRO, ANTHONY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345407 | FABRYKA MEBLI "BENIX" KACZOROWSCY S | FABRYKA MEBLI BENIX KACZOROWSCY SP., MROCZEN 36A | BARANÓW | | | POLAND | | FIRST CLASS MAIL |
| 29367215 | FACCINTO, JESSE CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428224 | FACCOU, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342282 | FACEY, JOHNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341651 | FACH, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415733 | FACILITY MAINTENANCE SYSTEMS INC | PO BOX 441 | RIPON | CA | 95366 | | | FIRST CLASS MAIL |
| 29405519 | FACKLER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363649 | FACTEAU, EMMA LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346078 | FACTORY DIRECT WHOLESALE, LLC | FACTORY DIRECT WHOLESALE, LLC, 503 MORGAN LAKES INDUSTRIAL BLVD SU | SAVANNAH | GA | 31407 | | | FIRST CLASS MAIL |
| 29425615 | FADAVI, ROY STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353336 | FADL, AMGAD I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403022 | FAETANINI, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346079 | FAF GROOMING | FAF GROOMING, 1150 KING GEORGES POST ROAD | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29345186 | FAF INC - FORWARD AIR | 430 AIRPORT RD | GREENEVILLE | TN | 37745-1824 | | | FIRST CLASS MAIL |
| 29419978 | FAFFORD, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379878 | FAGAN, ADDISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376924 | FAGAN, CYRUS IOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408839 | FAGAN, DARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369749 | FAGAN, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372445 | FAGAN, KAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379656 | FAGAN, KENDALL ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350631 | FAGAN, YVONNE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378896 | FAGANS, BRYANA MARSHARIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394400 | FAGEOL, KELLY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390687 | FAGERLIN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434929 | FAGINS, DEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386212 | FAGOT, JULIE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424662 | FAGUNDO, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404326 | FAHEY, DAVE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427757 | FAHIM, SUHAIL HAMZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429945 | FAHRINGER, BRUCE DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411011 | FAHY JR, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362059 | FAHY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334335 | FAHY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325216 | FAIGLE, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379419 | FAIKOWSKI, WENDY DORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388272 | FAILE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391005 | FAILEN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404025 | FAILLA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343004 | FAILLE, KIMMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412581 | FAIN, CHARLIE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375382 | FAIN, JAYDEN ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379216 | FAIN, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357960 | FAIN, LAUREN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354762 | FAIN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383656 | FAIR, ALIVIA TANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369942 | FAIR, BRITTANY CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378601 | FAIR, ERIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379565 | FAIR, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327220 | FAIR, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379943 | FAIR, SANIYA ARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354824 | FAIR, SLATER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427930 | FAIR, STORMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396680 | FAIR, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415734 | FAIRBANKS SCALES INC | PO BOX 419655 | KANSAS CITY | MO | 64121-9655 | | | FIRST CLASS MAIL |
| 29387485 | FAIRBANKS, MERRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381209 | FAIRBOURN, ZO'ELL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429871 | FAIRCHILD, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363163 | FAIRCHILD, DEANDRE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372014 | FAIRCHILD, DUSTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409950 | FAIRCHILD, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394097 | FAIRCHILD, LELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356403 | FAIRCHILD, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386278 | FAIRCHILD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354733 | FAIRCLOTH, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395177 | FAIRCLOTH, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352044 | FAIRCLOTH, ELIZABETH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382760 | FAIRCLOTH, TONY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 630 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363463 | FAIREY, JAMES BARNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419292 | FAIREY, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324963 | FAIRFAX CIRCUIT COURT | 4110 CHAIN BRIDGE RD 4TH FL | FAIRFAX | VA | 22030-4020 | | | FIRST CLASS MAIL |
| 29324964 | FAIRFAX GEN DIST COURT-TRAFFIC | PO BOX 10157 | FAIRFAX | VA | 22038-8057 | | | FIRST CLASS MAIL |
| 29324965 | FAIRFAX GEN DISTRICT CRT-CRIMINAL | 4110 CHAIN BRIDGE RD TRAFFIC STE 10 | FAIRFAX | VA | 22030-4009 | | | FIRST CLASS MAIL |
| 29381533 | FAIRFAX, COZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380011 | FAIRFAX, TERRENCE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380994 | FAIRFAX-MICHAEL, JAYDEN AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324966 | FAIRFIELD CO COMMON PLEAS | COURT CLERK, 224 E MAIN ST BOX 370 | LANCASTER | OH | 43130-0370 | | | FIRST CLASS MAIL |
| 29323849 | FAIRFIELD CO TREASURER | 210 E MAIN ST RM 201 | LANCASTER | OH | 43130-3876 | | | FIRST CLASS MAIL |
| 29301987 | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY | 982 LIBERTY DR | LANCASTER | OH | 43130 | | | FIRST CLASS MAIL |
| 29306777 | FAIRFIELD DEPT OF HEALTH | 1550 SHERIDAN DR STE 100 | LANCASTER | OH | 43130-1380 | | | FIRST CLASS MAIL |
| 29309516 | FAIRFIELD ELECTRIC COOPERATIVE, INC. | PO BOX 2500 | BLYTHEWOOD | SC | 29016-2500 | | | FIRST CLASS MAIL |
| 29334368 | FAIRFIELD INCOME TAX DIVISION | PO BOX 73852 | CLEVELAND | OH | 44193-0002 | | | FIRST CLASS MAIL |
| 29324967 | FAIRFIELD MUNICIPAL COURT | 675 NILLES RD | FAIRFIELD | OH | 45014-3601 | | | FIRST CLASS MAIL |
| 29346080 | FAIRFIELD PROCESSING CORPORATION | PO BOX 1157 | DANBURY | CT | 06813-1157 | | | FIRST CLASS MAIL |
| 29347487 | FAIRFIELD PROPERTY LLC | SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 CHOCHRAN RD STE A | SOLON | OH | 44139-3323 | | | FIRST CLASS MAIL |
| 29305010 | FAIRFIELD UTILITIES-CITY OF FAIRFIELD | PO BOX 970 | FAIRFIELD | OH | 45014-0970 | | | FIRST CLASS MAIL |
| 29305011 | FAIRHOPE PUBLIC UTILITIES | PO DRAWER 429 | FAIRHOPE | AL | 36533 | | | FIRST CLASS MAIL |
| 29396582 | FAIRLEY, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411857 | FAIRLEY, DIALAYSHA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409828 | FAIRLEY, EVAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404209 | FAIRLEY, SHARISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374037 | FAIRLEY, THOMAS DENSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387543 | FAIRMAN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377002 | FAIRROW, CEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345408 | FAIRTON SOURCING INTERNATIONAL INC | 5D NO 89 FUYU RD XITUN DISTRICT | TAICHING CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29313737 | Fairton Sourcing International Inc. | Unit 316, 3F, No.179 Fuhuiyuan Blvd, Xitun Dist. | Taichung City | | 40758 | Taiwan | | FIRST CLASS MAIL |
| 29315732 | Fairton Sourcing International Inc. | 9309 Astor | Irvine | CA | 92618 | Taiwan | | FIRST CLASS MAIL |
| 29315686 | Fairton Sourcing International Inc. | c/o Jennifer Li, 9309 Astor | Irvine | CA | 92618 | | | FIRST CLASS MAIL |
| 29436752 | FAIRTON SOURCING INTERNATIONAL INC. | 9309 ASTOR | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 29320726 | Fairton Sourcing International Inc. | 9309 Astor | Irvine | CA | 95618 | | | FIRST CLASS MAIL |
| 29324968 | FAIRWAY COLLECTIONS LLC | 1616 S GOLD ST STE 5 | CENTRALIA | WA | 98531-8930 | | | FIRST CLASS MAIL |
| 29347488 | FAISON ASHLEY LANDING LLC | FAISON ENTERPRISES INC, C/O LEE & ASSOCIATES, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | | | FIRST CLASS MAIL |
| 29426051 | FAISON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394836 | FAISON, KENNETH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413405 | FAISON-ASHLEY LANDING, LLC | C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300 | CHARLOTTE | NC | 28209 | | | FIRST CLASS MAIL |
| 29378043 | FAITH, DEVON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407780 | FAITH, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350622 | FAJARDO, ABNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408704 | FAJARDO, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430006 | FAJARDO, AURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413108 | FAJARDO, AURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432504 | FAJARDO, AURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428991 | FAJARDO, BRIANA JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370979 | FAJARDO, GABRIELLE GLOREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329672 | FAJARDO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398339 | FAJARDO, LORNE WACOCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351672 | FAKE, REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343312 | FALAN, KENNETH CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326644 | FALASCA, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379447 | FALASZ, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388255 | FALCIANI, LUCILLE BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376587 | FALCO, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348805 | FALCO, GEORGINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435209 | FALCON FACILITY MAINTENANCE CORP | C/O JIM MACKEY, PO BOX 566 | MIDDLESEX | NJ | 08846 | | | FIRST CLASS MAIL |
| 29474819 | Falcon Facility Maintenance Corp. | 119 William Street | Middlesex | NJ | 08846 | | | FIRST CLASS MAIL |
| 29474823 | Falcon Facility Maintenance Corp. | PO Box 566 | Middlesex | NJ | 08846 | | | FIRST CLASS MAIL |
| 29339650 | FALCON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384241 | FALCON, FLORENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330663 | FALCON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417213 | FALCON, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380530 | FALCON, MAGALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337510 | FALCONE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376767 | FALERO, JOSE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349219 | FALETTE, ARIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398912 | FALFAS, GARRETT MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428258 | FALGOUT, MELINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360517 | FALICKI, CHARLES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366917 | FALK, ADRIENNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339872 | FALK, BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367071 | FALK, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410242 | FALKE, YASSINE BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358354 | FALKNER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376972 | FALKNER, MICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346081 | FALL HARVEST URBAN FARMS LLC DBA MR | LINDA K WILLIAMS, 16510 PARKSIDE ST. | DETROIT | MI | 48221 | | | FIRST CLASS MAIL |
| 29400804 | FALL, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409571 | FALL, KHADIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396191 | FALLAH, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430669 | FALLAH, MATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425461 | FALLEN, PAYTON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377232 | FALLER, MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403362 | FALLET, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429214 | FALLIN, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353044 | FALLMAN, JASON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393804 | FALLS JR, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435210 | FALLS TWP POLICE DEPT | 188 LINCOLN HIGHWAY | FAIRLESS HILLS | PA | 19030 | | | FIRST CLASS MAIL |
| 29356692 | FALLS, KRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388957 | FALLS, TESSA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387530 | FALLSTICK, KATELYNN ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435213 | FALSE ALARM REDUCTION SECTION | MONTGOMERY COUNTY MARYLAND, PO BOX 83399 | GAITHERSBURG | MD | 20883-3399 | | | FIRST CLASS MAIL |
| 29435216 | FALSE ALARM REDUCTION UNIT | OF PRINCE GEORGES COUNTY, PO BOX 715888 | PHILADELPHIA | PA | 19171-5888 | | | FIRST CLASS MAIL |
| 29435215 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | LA PLATA | MD | 20646-2150 | | | FIRST CLASS MAIL |
| 29435214 | FALSE ALARM REDUCTION UNIT | P O BOX 5489 | GAINESVILLE | FL | 32627-5489 | | | FIRST CLASS MAIL |
| 29387307 | FALSO, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399481 | FALTER, MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354964 | FALTZ, RAEOLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371309 | FALU RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392036 | FALVEY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350441 | FALVO, MELISSA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352832 | FALWEH, MUHAMMAD ALAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384048 | FALZONE, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359549 | FAM, MENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352107 | FAMA, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374090 | FAMAGELTTO, MICHAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353318 | FAMBRO, ASHLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366484 | FAMBRO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386273 | FAMBRO, LIFE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375163 | FAMEUX, NICHOLAS CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435217 | FAMILY & INDUSTRIAL HEALTH | PO BOX 241487 | MONTGOMERY | AL | 36124-1487 | | | FIRST CLASS MAIL |
| 29433845 | FAMILY COURT | PO BOX 192 | COLUMBIA | SC | 29202 | | | FIRST CLASS MAIL |
| 29433844 | FAMILY COURT | FM CT 180 N. IRBY ST. MSC-1 | FLORENCE | SC | 29501 | | | FIRST CLASS MAIL |
| 29433846 | FAMILY COURT | PO DRAWER 299 | WINNSBORO | SC | 29180-0299 | | | FIRST CLASS MAIL |
| 29433847 | FAMILY COURT OF CHARLESTON CO | 100 BROAD ST STE 143 | CHARLESTON | SC | 29401-2265 | | | FIRST CLASS MAIL |
| 29347489 | FAMILY D LLC | C/O DAVID DUTHLER, 6925 GOLDENROD AVE NE | ROCKFORD | MI | 49341-8546 | | | FIRST CLASS MAIL |
| 29435218 | FAMILY FIRST MOVING SERVICE | RICHARD HENDRICKS, 160 PRECISION RD | CLARKSBURG | WV | 26301 | | | FIRST CLASS MAIL |
| 29346082 | FAMILY FOODS INTERNATIONAL | 6801 DE BIE DRIVE | PARAMOUNT | CA | 90723-2027 | | | FIRST CLASS MAIL |
| 29346083 | FAMILY FREEZE DRY (FFD INC) | FAMILY FREEZE DRY INC, 2637 N. WASHINGTON BLVD #249 | OGDEN | UT | 84414 | | | FIRST CLASS MAIL |
| 29324969 | FAMILY ORTHOPEDIC ASSOC | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | | | FIRST CLASS MAIL |
| 29435219 | FAMILY PROMISE OF GREATER PHOENIX | 7447 E EARLL DR | SCOTTSDALE | AZ | 85251 | | | FIRST CLASS MAIL |
| 29433848 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY | MO | 65110-9001 | | | FIRST CLASS MAIL |
| 29433849 | FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT, PO BOX 2171 | DENVER | CO | 80201-2171 | | | FIRST CLASS MAIL |
| 29346085 | FAMMA GROUP , INC. | FAMMA GROUP INC, 4510 LOMA VISTA AVE | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29347490 | FAMVEST XXI LM BIG LOTS LLC | 120 W CHERRY LANE | STATE COLLEGE | PA | 16803-2935 | | | FIRST CLASS MAIL |
| 29377025 | FANATIA, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356590 | FANCETT, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434492 | FANCHER, ALEX GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355113 | FANCHER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364600 | FANCHI, NIKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387077 | FANCHIER, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345187 | FANELLI BROTHERS TRUCKING | 1298 KEYSTONE BLVD | POTTSVILLE | PA | 17901-8991 | | | FIRST CLASS MAIL |
| 29342356 | FANELLI, GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353535 | FANELLI, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369624 | FANELLI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375121 | FANELLI, NINA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345409 | FANG YUAN INTERNATIONAL CO.,LTD | FANG YUAN INTERNATIONAL CO.,LTD, 8 MARINA VIEW, #29-01, ASIA SQUARE | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 29417927 | FANIEL, ARDAJAH SHACOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383718 | FANIEL, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306778 | FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWAY 56 | BONHAM | TX | 75418-8604 | | | FIRST CLASS MAIL |
| 29367067 | FANNIN, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412198 | FANNIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399872 | FANNIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382975 | FANNIN, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379875 | FANNING, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397294 | FANNING, STEPHEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346086 | FANTASIA ACCESSORIES LTD | FANTASIA ACCESSORIES LTD, 1385 BROADWAY 4TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29346087 | FANTASY FILES, LLC | FANTASY FILES, LLC, 21810 NORDHOFF ST | CHATSWORTH | CA | 91311 | | | FIRST CLASS MAIL |
| 29365522 | FANTAUZZI, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433380 | FANTAYE, NATNAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357729 | FANTAZIA, GEORGE SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360849 | FANTINO, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417764 | FANTROY, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344122 | FARABAUGH, RHONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418477 | FARACI, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375878 | FARAG, CATHRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364123 | FARAGALLA, NAGWA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401804 | FARAGOZA, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417846 | FARAH, ABDALLAH NURRADIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341976 | FARAHANI, AMIR MOLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371369 | FARAHZAD, HANNA LILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408886 | FARAJ, EHAB NASSER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430601 | FARAKLAS, KAY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361347 | FARANTINO HARP, KAYLA CEOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425166 | FARAONE, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330740 | FARBER, CHARLES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371709 | FARBER, TREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372590 | FARBER, VICKI DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406630 | FARBIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380791 | FARDELLA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388274 | FARGEN, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306779 | FARGO CASS PUBLIC HEALTH | 401 3RD AVE N | FARGO | ND | 58102-4839 | | | FIRST CLASS MAIL |
| 29385304 | FARGO, JESSE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392987 | FARIAS, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429033 | FARIAS, AMALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378312 | FARIAS, GISSELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382613 | FARIAS, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371322 | FARIAS, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376688 | FARIAS, JASON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435636 | FARIAS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379372 | FARIAS, MIGUEL ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343311 | FARIAS, REYNA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373211 | FARIAS, TAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376414 | FARINACCI, PAULINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389160 | FARKAS, LYNNAE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351461 | FARLEY, AMBER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349075 | FARLEY, ARCHIE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350333 | FARLEY, CARMEL Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431127 | FARLEY, JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352317 | FARLEY, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382086 | FARLEY, LAKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342441 | FARLEY, MIKYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327039 | FARLEY, QUINTON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411349 | FARLEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409838 | FARLEY, TURNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371492 | FARLEY, WILLIAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405657 | FARLOUGH, ADONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387599 | FARLOUGH, DANISHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333189 | FARMER JON'S POPCORN | FARMER JON, 25-55 PHIL BANKS AVE | ROCHESTER | NY | 14613 | | | FIRST CLASS MAIL |
| 29395891 | FARMER, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368112 | FARMER, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394790 | FARMER, ALICIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393530 | FARMER, ANGELA JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420357 | FARMER, BETTY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427437 | FARMER, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365164 | FARMER, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381342 | FARMER, DANIEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396792 | FARMER, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396513 | FARMER, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374365 | FARMER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380870 | FARMER, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343933 | FARMER, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397627 | FARMER, HALEIGH MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405403 | FARMER, JAVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403576 | FARMER, JAYLEN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381066 | FARMER, JOLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371087 | FARMER, JONAH CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417651 | FARMER, KAITLYN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328756 | FARMER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396000 | FARMER, MATT RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401035 | FARMER, MELISSA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 634 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362248 | FARMER, MYRTLE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374273 | FARMER, PATRICIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401950 | FARMER, PAUL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377507 | FARMER, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346321 | FARMER, RUTH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363255 | FARMER, SYDNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421208 | FARMER, TYREKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383746 | FARMER, TYREN DEASHAWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389617 | FARMER, VICKYA SA'LIYHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327844 | FARMER, WHITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352193 | FARMER, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421369 | FARMER-ADAMS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415741 | FARMERS INSURANCE COMPANY INC | 6301 OWENSMOUTH AVE TAX DEPT 6TH FL | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 29305012 | FARMINGTON WATER DEPARTMENT/ME | PO BOX 347 | FARMINGTON | ME | 04938 | | | FIRST CLASS MAIL |
| 29333190 | FARNAM COMPANIES INC | FARNAM COMPANIES INC, PO BOX 504336 | ST LOUIS | MO | 63150-4336 | | | FIRST CLASS MAIL |
| 29354354 | FARNAM, ERIN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396198 | FARNELL, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413321 | FARNHAM, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351976 | FARNHAM, JAMES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411523 | FARNHAM, NATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349176 | FARNHAM, SAMUEL AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383921 | FARNSLEY, DARLA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328783 | FARNSWORTH, DENISE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360180 | FARNSWORTH, JASON DEMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435740 | FARP, KANNAPOLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331811 | FARP, TOMBALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365722 | FARR, ALEXANDER G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365971 | FARR, CHANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326646 | FARR, JAMES (WEBSITE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357690 | FARR, JAMES SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327563 | FARR, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329757 | FARR, TIFFANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398667 | FARRALD, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326648 | FARRAR, GENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417487 | FARRAR, JIM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361967 | FARRAR, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391510 | FARRAR, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373740 | FARRELL, COBY MADDOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408875 | FARRELL, DANIEL ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429796 | FARRELL, EDWARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393187 | FARRELL, HALEIGH ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383416 | FARRELL, JACK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378128 | FARRELL, MALLORIE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376353 | FARRELL, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350637 | FARRET, SONIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383433 | FARREY, IJAH MO'NIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369079 | FARRIER, ZACCHAEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376415 | FARRINGTON, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350985 | FARRINGTON, JALEN JA-JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330550 | FARRINGTON, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327424 | FARRINGTON, KATLINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405127 | FARRIS, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426045 | FARRIS, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411759 | FARRIS, AVIS CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329140 | FARRIS, ERIK R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430753 | FARRIS, JACQUES DEONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 635 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29415823 | FARRIS, JUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373709 | FARRIS, KAYLEE MYRANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417666 | FARRIS, KERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391275 | FARRIS, PATRICIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399833 | FARRISH, AUSTIN THATCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352208 | FARROW, BJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376922 | FARROW, JAY JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339776 | FARRUGGIA, CARL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345189 | FARRUGGIOS EXPRESS INC | 1419 RADCLIFFE ST | BRISTOL | PA | 19007-5422 | | | FIRST CLASS MAIL |
| 29359575 | FARULLA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430422 | FARVE, CALEB J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425786 | FARVE, CASHARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367623 | FARVE, SHAMAR MAILK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392053 | FARVER, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389369 | FARVER, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403282 | FARVER, HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367674 | FARWELL, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386545 | FARWELL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370337 | FASCI, JULIANA DUVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341679 | FASCIANO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347491 | FASHION CENTER LLC | 123 COULTER AVE STE 200 | ARDMORE | PA | 19003-2425 | | | FIRST CLASS MAIL |
| 29415742 | FASHION SNOOPS INC | 39 W 38TH ST 5TH FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29363538 | FASICK, AMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421233 | FASNACHT, AUDREY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333191 | FAST FORWARD LLC | 10 W 33RD ST STE 705 | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29324971 | FAST LOANS | PO BOX 319 | ARKOMA | OK | 74901-0319 | | | FIRST CLASS MAIL |
| 29415743 | FAST TRAX DELIVERY INC | 1880 JESSICA RD | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29384884 | FAST, JEFFREY EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417959 | FAST, KAYLA DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374369 | FAST, LESLIE ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379602 | FAST, LUCAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394821 | FASTEEN-WOOD, JENNY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415744 | FASTENAL COMPANY | PO BOX 978 | WINONA | MN | 55987-0978 | | | FIRST CLASS MAIL |
| 29333192 | FASTTRAK FOODS | 45585 COMMERCE ST | INDIO | CA | 92201-3445 | | | FIRST CLASS MAIL |
| 29430532 | FASULO, DOROTHY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412428 | FATA, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325948 | FATTIG, PAUL DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420647 | FATTLER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424931 | FATY, MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389154 | FAUBION, BLAKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418453 | FAUCETT, CHEYENNE VANCLEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343266 | FAUCETTE, KINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375352 | FAUCETTE, PATRICK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405075 | FAUCHER JR, PETER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357939 | FAUCI, DEBRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432153 | FAULCONER, MITCHELL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400415 | FAULK, BRITTANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397697 | FAULK, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436179 | FAULK, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370500 | FAULK, NYLA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368271 | FAULK, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343080 | FAULK, VANESSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398113 | FAULKENBERRY, DOYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370311 | FAULKENBURY, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323853 | FAULKNER COUNTY TAX COLLECTORQ | 806 FAULKNER ST | CONWAY | AR | 72034-5225 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| | FAULKNER COUNTY, AR CONSUMER | | | | | | | |
| 29301643 | PROTECTION AGENCY | 801 LOCUST AVE. | CONWAY | AR | 72034 | | | FIRST CLASS MAIL |
| 29415745 | FAULKNER TRUCKING LLC | 1134 C STREET SOUTHWEST | ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 29434407 | FAULKNER, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400840 | FAULKNER, DEIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371825 | FAULKNER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376988 | FAULKNER, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393005 | FAULKNER, NATALIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418364 | FAULKNER, WILLIAM BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354146 | FAULKS, ALICIA RAYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388241 | FAULSTICH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333193 | FAULTLESS BRANDS | AE OPCO 1 LLC, PO BOX 80604 | CITY OF INDUSTRY | CA | 91716-8604 | | | FIRST CLASS MAIL |
| 29407585 | FAUS, BOBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395306 | FAUSNAUGH, CASSIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379570 | FAUSNAUGHT, PRESTON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349122 | FAUST, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348802 | FAUST, ELAYNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382387 | FAUST, IRMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372317 | FAUST, JASPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343222 | FAUST, JUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362451 | FAUST, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414940 | FAUTH, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432213 | FAUTH, CAROL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383735 | FAUVER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349524 | FAVALORO, BARBARA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364521 | FAVALORO, MELISSA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422304 | FAVELA, ABBYGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421563 | FAVELA, CARMEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394609 | FAVELA, SAHIRA FAVELA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324596 | FAVORITO, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323871 | FAVORS, CRYSTAL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435548 | FAVORS, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384511 | FAVORS, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416422 | FAVORS, LENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403525 | FAVRE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359211 | FAW, KEEVIN SHYMEIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380333 | FAWCETT, LINDA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386789 | FAWLEY, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363550 | FAWLEY, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415746 | FAY LAW ASSOCIATES | 917 RESERVOIR AVENUE | CRANSTON | RI | 02910 | | | FIRST CLASS MAIL |
| 29326649 | FAY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372158 | FAY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422901 | FAY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328519 | FAYARD, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435425 | FAYAZZADEH, HANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378288 | FAYE, KENNETH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354497 | FAYE, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400434 | FAYE, ROBERT DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344671 | FAYE, STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297931 | FAYE, ZOLA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324972 | FAYETTE COUNTY CLERK | 401 N CENTRAL AVE | CONNERSVILLE | IN | 47331-1903 | | | FIRST CLASS MAIL |
| 29306781 | FAYETTE COUNTY HEALTH DEPT | 202 CHURCH ST | FAYETTEVILLE | WV | 25840-1295 | | | FIRST CLASS MAIL |
| 29306782 | FAYETTE COUNTY HEALTH DEPT | 317 S FAYETTE ST | WASHINGTON COURT HOUSE | OH | 43160-2235 | | | FIRST CLASS MAIL |
| 29306784 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 509 | FAYETTEVILLE | WV | 25840 | | | FIRST CLASS MAIL |
| 29306783 | FAYETTE COUNTY TAX COLLECTOR | PO BOX 11518 | LEXINGTON | KY | 40576-1518 | | | FIRST CLASS MAIL |
| 29323855 | FAYETTE COUNTY TAX COMM | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 637 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306785 | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | FAYETTEVILLE | GA | 30214-0070 | | | FIRST CLASS MAIL |
| 29301910 | FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY | 140 STONEWALL AVENUE WEST SUITE 100 | FAYETTEVILLE | GA | 30214 | | | FIRST CLASS MAIL |
| 29308271 | FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY | 162 EAST MAIN STREET | LEXINGTON | KY | 40507 | | | FIRST CLASS MAIL |
| 29308374 | FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY | 61 EAST MAIN ST | UNIONTOWN | PA | 15401 | | | FIRST CLASS MAIL |
| 29307940 | FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY | 100 COURT ST | FAYETTEVILLE | WV | 25840 | | | FIRST CLASS MAIL |
| 29433240 | FAYETTE PAVILION LLC | SHAH, KHUSHBU, 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | | | FIRST CLASS MAIL |
| 29347492 | FAYETTE PAVILION LLC | 945 HEIGHTS BLVD | HOUSTON | TX | 77008-6911 | | | FIRST CLASS MAIL |
| 29347493 | FAYETTE SQUARE INVESTORS LLC | SPIEGEL & SPIEGEL PA MONEY PURCHASE, 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | | | FIRST CLASS MAIL |
| 29414189 | FAYETTEVILLE ADVERTISING | FAYETTEVILLE OBSERVER, PO BOX 117211 | ATLANTA | GA | 30368-7211 | | | FIRST CLASS MAIL |
| 29298899 | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 71113 | CHARLOTTE | NC | 28272-1113 | | | FIRST CLASS MAIL |
| 29350769 | FAZENBAKER, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361912 | FAZIO, THOMAS RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329995 | FAZLER, BOBBI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305974 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29334790 | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT LLC AGENT, 810 7TH AVE 10TH FLOOR | NEW YORK | NY | 10019-5818 | | | FIRST CLASS MAIL |
| 29315914 | FB Industries | Plot # 4 & 5 Sector 12D North Karachi, Industrial Area | Karachi,Sindh | | 75850 | Pakistan | | FIRST CLASS MAIL |
| 29345412 | FB INDUSTRIES | FB INDUSTRIES, PLOT # 04 & 05 , SECTOR-12D NORTH K | KARACHI, PAKISTAN | | | PAKISTAN | | FIRST CLASS MAIL |
| 29333194 | FBG BOTTLING GROUP | FBG BOTTLING GROUP LLC, PO BOX 9841 | COLUMBUS | OH | 43209 | | | FIRST CLASS MAIL |
| 29305704 | FC ROBSON PROPERTIES LLC | DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986 | CLAREMORE | OK | 74017 | | | FIRST CLASS MAIL |
| 29334791 | FC ROBSON PROPERTIES LLC | ROBSON PROPERTIES, PO BOX 986 | CLAREMORE | OK | 74017 | | | FIRST CLASS MAIL |
| 29338491 | FCFS INC DBA GATEWAY TRADE FUNDING | FCFS INC, PO BOX 1220 | HIGHLAND PARK | IL | 60035 | | | FIRST CLASS MAIL |
| 29324973 | FCS | PO BOX 429 | HILLSBORO | OR | 97123-0429 | | | FIRST CLASS MAIL |
| 29415750 | FDACS | PO BOX 6720 | TALLAHASSEE | FL | 32314-6720 | | | FIRST CLASS MAIL |
| 29386044 | FEAGLEY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367705 | FEAL, ROSIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428507 | FEAR, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351727 | FEARING, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371507 | FEARRINGTON, JUSTIN TYME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435222 | FEARS NACHAWATI LAW FIRM | 5473 BLAIR ROAD | DALLAS | TX | 75231 | | | FIRST CLASS MAIL |
| 29326065 | FEASEL, BRENDA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394055 | FEASTER, JADEN BRAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389168 | FEASTER, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368392 | FEATHER, JACOB HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381180 | FEATHERINGILL, TEISHAY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427104 | FEATHERS, KEVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369674 | FEATHERSTONE, LARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371163 | FEATHERSTONE, NICKI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406122 | FEATHERSTONE, TOMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329724 | FEBUS, DIANEDSY JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417834 | FED, REGENIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305424 | FEDDER MANAGEMENT CORPORATION | AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 29357229 | FEDE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426323 | FEDECHKO, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414603 | FEDELE, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456802 | Federal Heath Sign Company | 1845 Precinct Line Road, Suite 100 | Hurst | TX | 75054 | | | FIRST CLASS MAIL |
| 29435223 | FEDERAL HEATH SIGN COMPANY LLC | DIANE M HENDRICKS ENTERPRISES INC, DEPT 41283, PO BOX 670222 | DALLAS | TX | 75267-0222 | | | FIRST CLASS MAIL |
| 29307603 | FEDERAL INSURANCE COMPANY | 436 WALNUT ST | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29307598 | FEDERAL INSURANCE COMPANY/CHUBB | 3 MOUNTAIN VIEW RD | WARREN | NJ | 07059 | | | FIRST CLASS MAIL |
| 29435224 | FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | | | FIRST CLASS MAIL |
| 29435225 | FEDEX FREIGHT | PO BOX 223125 | PITTSBURGH | PA | 15250-2125 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435226 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | PALATINE | IL | 60055-0306 | | | FIRST CLASS MAIL |
| 29345190 | FEDEX FREIGHT | DEPT LA PO BOX 21415 | PASADENA | CA | 91185-1415 | | | FIRST CLASS MAIL |
| 29345191 | FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR | CHICAGO | IL | 60693-0041 | | | FIRST CLASS MAIL |
| 29345192 | FEDEX NATIONAL | 1000 FRANK RD | COLUMBUS | OH | 43223-3859 | | | FIRST CLASS MAIL |
| 29341228 | FEDOR, DENNIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365402 | FEDORCZYK, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428869 | FEDORENKO, LARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415564 | FEDRICK, DORETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435227 | FEE & JEFFRIES PA | 1227 N FRANKLIN STREET | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29365185 | FEE, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429055 | FEE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404202 | FEE, DANIELLE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392897 | FEE, JACOB QUINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377535 | FEE, ROBIN LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435228 | FEEDING AMERICA | PO BOX 96749 | WASHINGTON | DC | 20090 | | | FIRST CLASS MAIL |
| 29414655 | FEEMSTER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428462 | FEENEY, JACK HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420346 | FEENEY, KYRSTEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382855 | FEENEY, MADISON RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351979 | FEENEY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383039 | FEENSTRA, STEPHANIE DENEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435229 | FEET UP EXPRESS LLC | 8901 TEHAMA RIDGE PARKWAY | FORT WORTH | TX | 76177 | | | FIRST CLASS MAIL |
| 29394958 | FEFEE, LUKAS AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385376 | FEGAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391236 | FEGGANS, HEZEKIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389338 | FEGINS, MELIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414245 | FEHELEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376620 | FEHL-HABER, DIANA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353097 | FEHNEL, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372792 | FEHR, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388536 | FEHRLE, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456678 | Feicho, Andrew Grant | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422856 | FEIL, ANDREW ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352675 | FEIL, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380388 | FEILER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413072 | FEIN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416228 | FEIN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341540 | FEINBERG, ERIK ASHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370706 | FEINGOLD, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326651 | FEINSTEIN, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342419 | FEIST, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430437 | FELDBUSCH, BRYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401212 | FELDER, BAILEY ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389933 | FELDER, CHRISTYONA ZY'BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400868 | FELDER, GAVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342112 | FELDER, KEIASHANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429954 | FELDER, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384317 | FELDER, MAKENZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327412 | FELDER, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394401 | FELDER, MARQUESHA LEE'SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387621 | FELDER, STACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350652 | FELDKAMP, DAMION MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435230 | FELDMAN KLEIDMAN COFFEY & SAPPE LLP | 995 MAIN ST | FISHKILL | NY | 12524 | | | FIRST CLASS MAIL |
| 29387606 | FELDMAN, AIRION NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329743 | FELDMAN, ALIVIA SAGE EUNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418614 | FELDMAN, BRITTANY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335648 | FELDMAN, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338668 | FELDMAN, JASON WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419374 | FELDMAN, NAOMI SABBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397285 | FELDMAN, VAUNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351781 | FELEKEY, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385998 | FELGENHAUER, TAYLOR P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366959 | FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358746 | FELICIANO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376148 | FELICIANO, EDGAR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365116 | FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368742 | FELICIANO, HAYLYN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395846 | FELICIANO, JADEN ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368727 | FELICIANO, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416194 | FELICIANO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366005 | FELICIANO, KASSANDRA LEEGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405774 | FELICIANO, KEVIN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374373 | FELICIANO, LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424691 | FELICIANO, MAKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405955 | FELICIANO, MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375258 | FELICIANO, NATANAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409222 | FELICIANO, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399133 | FELICIANO, RAFAEL ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376724 | FELICIANO, WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377862 | FELICIANO, YADIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394531 | FELICIANO. JR, WILLIAM Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420101 | FELICIE, JOSHUA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399955 | FELION, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356342 | FELIPE FRANCISCO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351563 | FELIU, LUZ MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397702 | FELIX, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408521 | FELIX, ANGEL FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407568 | FELIX, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427106 | FELIX, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412309 | FELIX, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384885 | FELIX, HAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419988 | FELIX, HEIDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413148 | FELIX, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413150 | FELIX, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391153 | FELIX, ISAIAH JORDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390453 | FELIX, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367366 | FELIX, JOAQUIN PEDRO NORBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421952 | FELIX, JOSIAH NENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370725 | FELIX, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327871 | FELIX, TAINA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384570 | FELIX, YSELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383181 | FELIZ FELIZ, ESMILI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369270 | FELIZ, GIOEMIR FELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380183 | FELKEL, GREGORY KAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393066 | FELLA, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434091 | FELLENZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385554 | FELLERS, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436143 | FELLERS, MARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396659 | FELLOWS, RENEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372380 | FELLS, LAKIEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397965 | FELPS, KORTNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412370 | FELS, ELI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383568 | FELSING, IAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373418 | FELTMAN, ETHAN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373415 | FELTON, KAMAL SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379751 | FELTON, KAYLA SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394063 | FELTON, TAMU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403110 | FELTROP-HANSEN, EFFIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328571 | FELTS, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404321 | FELTS, DUSTIN LANGFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381316 | FELTS, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360976 | FELTS, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385173 | FELTUS, JAZZLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428663 | FELTY, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382249 | FELTZ, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384669 | FELVER, HUNTER EUGENE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395528 | FENAUGHTY, DYLAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376590 | FENDER, WILLIEALENA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328067 | FENELON, EDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345413 | FENGTUO INTERNATIONAL (HK) LIMITED | FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A, TOWER B, HUNGHOM COMMER | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29312772 | Fengtuo International (HK) Limited | Unit 1002A, Tower B, Hung Hom Commercial Centre, 37 Ma Tau Wai Road, Hung Hom | Kowloon, Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29425546 | FENN, ALIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306786 | FENNELL CONTAINER COMPANY | PO BOX 62679 | NORTH CHARLESTON | SC | 29419-2679 | | | FIRST CLASS MAIL |
| 29426148 | FENNELL, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367123 | FENNELL, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404723 | FENNELL, OWEN Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358825 | FENNER, ALEXANDER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386251 | FENNER, BRIAN GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402167 | FENNER, DAWSON ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410544 | FENNER, JORDAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388031 | FENNER, KENONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390578 | FENNER, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376759 | FENO, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342007 | FENSKE, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376676 | FENSKE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342294 | FENSTERBUSH, VICKI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369810 | FENSTERMACHER, RANDALL HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330601 | FENSTERMACHER, SEAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333195 | FENTIMANS USA INC | 71 MCMURRAY RD STE 104 | PITTSBURGH | PA | 15241-1634 | | | FIRST CLASS MAIL |
| 29337514 | FENTON & MCGARVEY LAW FIRM PSC | 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | | | FIRST CLASS MAIL |
| 29337515 | FENTON LAW FIRM PSC | 2700 STANLEY GAULT PKWY STE 130 | LOUISVILLE | KY | 40223-5133 | | | FIRST CLASS MAIL |
| 29432549 | FENTON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360981 | FENTON, APRIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377617 | FENTON, CHADWICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370303 | FENTON, CONNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390609 | FENTON, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378810 | FENTON, DESIREE JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376809 | FENTON, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408540 | FENTON, MAX SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328596 | FENTON, TROY DARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327222 | FENTRESS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340705 | FENTY, PIERCE JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353459 | FENWICK, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418117 | FENWICK, SHANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378776 | FENZ, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415450 | FENZEL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 641 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386455 | FENZEL, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424867 | FERBER, LAUREN GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372473 | FERBERT, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330559 | FERDAUS, SONIA ISHRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349290 | FERDIN, ROLANDO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396596 | FERDINAND, KELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397063 | FERDINAND, TANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391508 | FEREBEE, NAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374826 | FEREBEE-JACKSON, KALEETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418633 | FEREGRINO, JOANA KIROMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360726 | FERENCAK, CYNTHIA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339972 | FERGERSON, LORETTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435235 | FERGUSON ELECTRIC INC | 321 ELLICOTT STREET | BUFFALO | NY | 14203-1618 | | | FIRST CLASS MAIL |
| 29367286 | FERGUSON MOBLEY, SHEMEQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412924 | FERGUSON, ADRIENNE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377195 | FERGUSON, ALEXA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374200 | FERGUSON, ALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404479 | FERGUSON, AMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409973 | FERGUSON, ARMONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379063 | FERGUSON, ASHTON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362760 | FERGUSON, BRANDON B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380958 | FERGUSON, BRENDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434436 | FERGUSON, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374806 | FERGUSON, CINDY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343677 | FERGUSON, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408671 | FERGUSON, DANIEL HUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353649 | FERGUSON, DAVID OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404012 | FERGUSON, DEANGELO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352977 | FERGUSON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342064 | FERGUSON, DONIESHA SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341591 | FERGUSON, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378725 | FERGUSON, ETHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408847 | FERGUSON, HARRISON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429721 | FERGUSON, JALYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399518 | FERGUSON, JASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330326 | FERGUSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356047 | FERGUSON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388967 | FERGUSON, JONATHAN PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427423 | FERGUSON, KIMBERLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342844 | FERGUSON, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406431 | FERGUSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386948 | FERGUSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418919 | FERGUSON, PHYLLIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381593 | FERGUSON, RAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366334 | FERGUSON, RANI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375347 | FERGUSON, SINCERE DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366992 | FERGUSON, TANIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354095 | FERGUSON, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385621 | FERGUSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377364 | FERGUSON, TINA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352838 | FERGUSON, TISHARNA JONESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425757 | FERGUSON, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408250 | FERGUSON, VICTORIA GAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427767 | FERGUSON, WALTER ZAYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422567 | FERGUSON, WHITNEY YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333198 | FERIDIES | GERARD GROUP ACQUISITION, LLC DBA:F, 28285 MILL CREEK DRIVE | COURTLAND | VA | 23837 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 642 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359708 | FERLA, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408195 | FERLAND, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351554 | FERLAND, DEJA RAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394043 | FERMAN, STANASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377741 | FERMOSELLE, DANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372575 | FERNAAYS, LACEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349163 | FERNALD, THOMAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383644 | FERNANDES CABA, ANDRES G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428956 | FERNANDES, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340310 | FERNANDES, NEROSHINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365791 | FERNANDEZ DE CASTRO, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415752 | FERNANDEZ LAW LLC | GONZALO FERNANDEZ, 133 SOUTH 11TH ST STE 350 | ST LOUIS | MO | 63102 | | | FIRST CLASS MAIL |
| 29429614 | FERNANDEZ PEREZ, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404994 | FERNANDEZ SANCHEZ, BRANDY ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387777 | FERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403327 | FERNANDEZ, ALEXSIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365270 | FERNANDEZ, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343772 | FERNANDEZ, ANJELICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352037 | FERNANDEZ, ARACELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326652 | FERNANDEZ, ARIADNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412306 | FERNANDEZ, BLAZE X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410261 | FERNANDEZ, CHARLIZE ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352283 | FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351533 | FERNANDEZ, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363056 | FERNANDEZ, DARYL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372784 | FERNANDEZ, DAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339414 | FERNANDEZ, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343268 | FERNANDEZ, EDGAR CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379704 | FERNANDEZ, EDUARDO JOANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374250 | FERNANDEZ, ELEORA ISOBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386445 | FERNANDEZ, EMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358640 | FERNANDEZ, EMILY MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387701 | FERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330338 | FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356273 | FERNANDEZ, GEMINI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326653 | FERNANDEZ, GIOVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390564 | FERNANDEZ, GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335342 | FERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419953 | FERNANDEZ, HALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376723 | FERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431629 | FERNANDEZ, ISMAEL ARELLANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421021 | FERNANDEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380638 | FERNANDEZ, JIZEL ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393014 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413048 | FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400577 | FERNANDEZ, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429484 | FERNANDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329413 | FERNANDEZ, JOSEPH PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431446 | FERNANDEZ, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364421 | FERNANDEZ, KAYLA CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413010 | FERNANDEZ, KAYLA MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346187 | FERNANDEZ, KIARA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383413 | FERNANDEZ, KRISTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376561 | FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343384 | FERNANDEZ, LIZZENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418929 | FERNANDEZ, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411385 | FERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373370 | FERNANDEZ, MAURICIO GONZALES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388637 | FERNANDEZ, MICHAEL GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373821 | FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355662 | FERNANDEZ, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382751 | FERNANDEZ, NATHAN RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395985 | FERNANDEZ, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393826 | FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402352 | FERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379036 | FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351329 | FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418205 | FERNANDEZ, TAINA REA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409192 | FERNANDEZ, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369627 | FERNANDEZ, WILSON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373516 | FERNANDEZ, YAQUELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396691 | FERNANDEZ, YELEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403017 | FERNANDEZ-LICEA, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415753 | FERNANDO G GASTELUM | 209 W 9TH ST | CASA GRANDE | AZ | 85122 | | | FIRST CLASS MAIL |
| 29386116 | FERNEAU, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371883 | FERNEKEES, JAMIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428799 | FERNELIUS, MEGAN GEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398616 | FERNETTI, KRISTIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342608 | FERRA, EMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389754 | FERRAIOLO, PETER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389723 | FERRAN, ENRIQUE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407354 | FERRANTE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348891 | FERRANTE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333199 | FERRARA | FERRARA CANDY CO, PO BOX 5507 | CAROL STREAM | IL | 60197-5507 | | | FIRST CLASS MAIL |
| 29399942 | FERRARA, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407232 | FERRARA, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358645 | FERRARA, RACHEL GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385012 | FERRARA-LAMBERT, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357280 | FERRARELLI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401206 | FERRARI, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343385 | FERRARO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393754 | FERRARO, VINCENT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374535 | FERRAZZA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406249 | FERREIRA, AJANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340548 | FERREIRA, BRIANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387510 | FERREIRA, CAMERON LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388492 | FERREIRA, KIMBERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363122 | FERREIRA, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364050 | FERREIRA, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360056 | FERREIRA-COTT, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372343 | FERREIRO, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330809 | FERREIRO, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389378 | FERREL, JOSEPH GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390905 | FERRELL, ARIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389906 | FERRELL, CLINTON ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434874 | FERRELL, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350979 | FERRELL, DARRESSE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383074 | FERRELL, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371329 | FERRELL, JULIAN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342376 | FERRELL, KADIN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423588 | FERRELL, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385616 | FERRELL, KONNER ZAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 644 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373091 | FERRELL, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422113 | FERRELL, QUINCY JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370349 | FERREN, COURTNEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424292 | FERRER JR., ANGEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355912 | FERRER, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355601 | FERRER, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409148 | FERRER, KLYN ALESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390188 | FERRERA DEL TORO, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333200 | FERRERO USA INC | FERRERO USA INC, 26034 NETWORK PLACE | CHICAGO | IL | 60673-1260 | | | FIRST CLASS MAIL |
| 29354425 | FERRERO, CHRISTOPHER ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353796 | FERRESE, RICHARD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379744 | FERRETIZ, ZULEIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357130 | FERRETTI, SANTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419428 | FERREYRA, GISSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429254 | FERREYRA, STEPHANIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350772 | FERRIER, BAILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355266 | FERRIERO, CRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376740 | FERRIGNO, MEGAN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389395 | FERRIN, NEHEMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401469 | FERRIS, ANGELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372534 | FERRIS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385842 | FERRIS, JEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364837 | FERRIS, JUSTIN CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352426 | FERRIS, LISA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401782 | FERRIS, MAKAYLA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425161 | FERRIS, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428564 | FERRIS, TRINITY CADENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430952 | FERRITER, MARY WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423553 | FERRO, BELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378215 | FERROL, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342548 | FERRUSI, MICHAEL FRANICS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353908 | FERRY, SHYLOE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397859 | FERSCH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384757 | FERTIC, LAURANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417434 | FERUFINO, LISETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405314 | FESLER, MASON ROLLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407801 | FESTER, CHRISTIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418858 | FESTER, STEVEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365400 | FESTERMAN, JARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334792 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | HOUSTON | TX | 77055-6013 | | | FIRST CLASS MAIL |
| 29333201 | FETCH FOR COOL PETS LLC | FETCH FOR COOL PETS LLC, 1407 BROADWAY STE 601 | NEW YORK | NY | 10018-5396 | | | FIRST CLASS MAIL |
| 29393697 | FETCKO, JONATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400203 | FETFATZES, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429322 | FETHEROLF, MERCEDES ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377891 | FETICK, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329509 | FETTER, DEANNA HELEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418792 | FETTER, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391984 | FETTERMAN, DOUGLASS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330921 | FETTEROLF, DANIEL LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357698 | FETTEROLF, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423890 | FETTERS, CALEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359115 | FETTERS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377587 | FETTIG, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370242 | FETZER, TANNER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411377 | FEUERBORN, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387591 | FEUERSTEIN, JAYNE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 645 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362082 | FEW, VIRGINIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379015 | FEY, ALYDIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435663 | FEYKO, JODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413786 | FEZEKAS, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325753 | FGX INTERNATIONAL | FGX INTERNATIONAL, 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | | | FIRST CLASS MAIL |
| 29302002 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | SMITHFIELD | RI | 02917 | | | FIRST CLASS MAIL |
| 29338493 | FGX INTERNATIONAL, INC. | PO BOX 198271 | ATLANTA | GA | 30384-8271 | | | FIRST CLASS MAIL |
| 29337516 | FH CANN & ASSOCIATES INC | PO BOX 128 | NORTH ANDOVER | MA | 01845-0217 | | | FIRST CLASS MAIL |
| 29433071 | FH ONE INC | 1505 BRIDGEWAY STE 125 | SAUSALITO | CA | 94965-1967 | | | FIRST CLASS MAIL |
| 29337518 | FIA CARD SERVICES | 7901 SW 6TH COURT STE 130 | PLANTATION | FL | 33324-3246 | | | FIRST CLASS MAIL |
| 29337517 | FIA CARD SERVICES | SUTTELL & ASSOCIATES, PO BOX C-90006 | BELLEVUE | WA | 98009-9006 | | | FIRST CLASS MAIL |
| 29337519 | FIA CARD SERVICES NA | PO BOX 9036 | SYOSSET | NY | 11791-9036 | | | FIRST CLASS MAIL |
| 29374542 | FIALLO, MELANIE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343386 | FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS) | CALDERON SAFRAN & COLE, PC, BERENATO, III, ESQ., JOSEPH W., 7918 JONES BRANCH DR, SUITE 500 | MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 29390175 | FIBER, MADDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346088 | FIBRE PROCESSING CORP | 701 GARASCHES LN | WILMINGTON | DE | 19801-5528 | | | FIRST CLASS MAIL |
| 29345414 | FIBRIX LLC | PO BOX 743879 | ATLANTA | GA | 30374-3879 | | | FIRST CLASS MAIL |
| 29416611 | FICEK, MARYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431229 | FICHTELMAN, STEVEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408601 | FICK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297919 | FICKLIN, DENISE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383721 | FICKLIN, SARA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334795 | FICKLING MANAGEMENT SERVICES LLC | FICKLING & COMPANY INC, PO BOX 310 | MACON | GA | 31202-0310 | | | FIRST CLASS MAIL |
| 29444017 | Ficosota Marketing New York LLC | 258 Newark Street, Floor 3, Unit 300 | Hoboken | NJ | 07030 | | | FIRST CLASS MAIL |
| 29346089 | FICOSOTA MARKETING NEW YORK LLC | FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET | HOBOKEN | NJ | 07030 | | | FIRST CLASS MAIL |
| 29348356 | FIDDICK, THOMAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403074 | FIDEL, OLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301294 | FIDELIS BERMUDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415754 | FIDELITY INVESTMENTS INSTITUTIONAL | FMR LLC, OPERATIONS COMPANY INC, PO BOX 73307 | CHICAGO | IL | 60673-7307 | | | FIRST CLASS MAIL |
| 29415755 | FIDELITY NATIONAL INFORMATION | 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204-2957 | | | FIRST CLASS MAIL |
| 29337520 | FIDELTY NATIONAL LOANS | PO BOX 9867 | GREENWOOD | MS | 38930-8467 | | | FIRST CLASS MAIL |
| 29339585 | FIDIS, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367275 | FIDRAM, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349013 | FIECHTNER, ZOE SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361023 | FIEDLER, GIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419429 | FIEFFER, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365862 | FIEHLER, KYLE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426117 | FIELD, HAZLEEM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394018 | FIELD, JAMES EMANUELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407435 | FIELD, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429998 | FIELDER, JASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372662 | FIELDER, JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352276 | FIELDER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431027 | FIELDER, MORGAN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386369 | FIELDER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429319 | FIELDING-CLARKE, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352644 | FIELDS JR, DARRYL BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432205 | FIELDS, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376805 | FIELDS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381989 | FIELDS, ANNIE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409531 | FIELDS, ARAE'YA DEN'EE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360376 | FIELDS, ASONTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359995 | FIELDS, BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376710 | FIELDS, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407169 | FIELDS, BRYCEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362858 | FIELDS, CARLETON J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381791 | FIELDS, CHRISTIAN MARCUS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380729 | FIELDS, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330580 | FIELDS, DOUNTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432191 | FIELDS, ELEANOR M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393156 | FIELDS, EUGENE CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341888 | FIELDS, EVAN RIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371631 | FIELDS, EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430462 | FIELDS, JACQUEZ CORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366303 | FIELDS, JAYLON JAVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362521 | FIELDS, JAYVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340313 | FIELDS, JOHN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348836 | FIELDS, JOLENE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368366 | FIELDS, JOSHUA HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422470 | FIELDS, JOURNEY JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385077 | FIELDS, JULIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419785 | FIELDS, JUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350042 | FIELDS, JUSTIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419133 | FIELDS, KATLYND MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361106 | FIELDS, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378012 | FIELDS, KERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349421 | FIELDS, KEVIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369732 | FIELDS, KYERON MARKELL-DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381920 | FIELDS, LEYAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391892 | FIELDS, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373795 | FIELDS, MARKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395601 | FIELDS, MASON JUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394690 | FIELDS, MATTHEW JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424567 | FIELDS, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383228 | FIELDS, MYRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388365 | FIELDS, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350180 | FIELDS, NAOMI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395835 | FIELDS, NAZIR AMARU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393144 | FIELDS, PATRICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428333 | FIELDS, PRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393543 | FIELDS, RACHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378550 | FIELDS, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425736 | FIELDS, RUSTY LEHANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366696 | FIELDS, SHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359322 | FIELDS, SHYENNE KATRINA JOELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351451 | FIELDS, TAMIKA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379385 | FIELDS, TAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390503 | FIELDS, TERRI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355973 | FIELDS, TERRIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377549 | FIELDS, TORANDA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379421 | FIELDS, TYISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409305 | FIELDS, WENDY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420564 | FIENGO, CHLOE BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399460 | FIERMAN, LAYNE STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351082 | FIERRO SOSA, LINDA ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426098 | FIERRO, ESMERALDA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408747 | FIERRO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402603 | FIERRO, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365254 | FIERRO, VINCENT NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352938 | FIERROS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387926 | FIERSUK, CRYSTAL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 647 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402710 | FIES, BEVERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366494 | FIESELER, MELEENA DAESHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406316 | FIFE, ALEXIS PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417512 | FIFER, THREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409073 | FIFIELD, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331595 | FIFNER, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413662 | FIFTH GENERATION INVESTMENTS LLC | BOMGAARS, AARON, 1805 ZENITH DRIVE | SIOUX CITY | IA | 51103-5208 | | | FIRST CLASS MAIL |
| 29334797 | FIFTH GRAND CCFI LLC | CONTINENTAL CAPITAL FUND I LTD, CONTINENTAL REAL ESTATE COMPANIES, 150 E BROAD ST | COLUMBUS | OH | 43215-3610 | | | FIRST CLASS MAIL |
| 29334798 | FIFTH GRAND HOLDINGS LLC | AN OHIO LMTD LIABILITY CO, 3300 RIVERSIDE DR STE 100 | UPPER ARLINGTON | OH | 43221-1766 | | | FIRST CLASS MAIL |
| 29339616 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: JACKIE SCHAUWECKER, FIFTH THIRD CENTER, 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29307601 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29392149 | FIFTH, JAMES GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299896 | FIFTH/GRAND (HOLDINGS), LLC | ATTN: KELSEY WRIGHTSEL, BRENT WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100 | UPPER ARLINGTON | OH | 43221-1766 | | | FIRST CLASS MAIL |
| 29346090 | FIFTY FOODS INC DBA IMMI | FIFTY FOODS INC., 58 WEST PORTAL AVE #623 | SAN FRANCISCO | CA | 94127 | | | FIRST CLASS MAIL |
| 29404755 | FIGARA, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350116 | FIGART, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387655 | FIGGS, AUTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362137 | FIGLER, NANCY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337522 | FIGLIOLA & ROMANO LLC | 282 COUNTY RD STE 3 | BARRINGTON | RI | 02806-2432 | | | FIRST CLASS MAIL |
| 29379446 | FIGLUIZZI, VALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348922 | FIGUEREDO, ROSANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418025 | FIGUEROA BELLO, JOSE PATRICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350560 | FIGUEROA BURQUILLO, JOVANNA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352337 | FIGUEROA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365540 | FIGUEROA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407114 | FIGUEROA, AMBER AILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357683 | FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351442 | FIGUEROA, ANTHONY VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384650 | FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427789 | FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430047 | FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372126 | FIGUEROA, AXEL EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349800 | FIGUEROA, CELIA JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377090 | FIGUEROA, CHAYA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387061 | FIGUEROA, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408651 | FIGUEROA, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393962 | FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394548 | FIGUEROA, DANTE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384354 | FIGUEROA, DENNIS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422291 | FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327351 | FIGUEROA, ELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377580 | FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403563 | FIGUEROA, ESTEBAN GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398927 | FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398611 | FIGUEROA, GABINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428398 | FIGUEROA, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380209 | FIGUEROA, GILLIAN ELYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417010 | FIGUEROA, HELEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341077 | FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422453 | FIGUEROA, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390714 | FIGUEROA, JUAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411690 | FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349115 | FIGUEROA, KEVIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386781 | FIGUEROA, LOURDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370891 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388168 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352322 | FIGUEROA, LUIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327302 | FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430595 | FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387418 | FIGUEROA, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402654 | FIGUEROA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355865 | FIGUEROA, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372565 | FIGUEROA, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371295 | FIGUEROA, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391269 | FIGUEROA, RADAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379523 | FIGUEROA, ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342049 | FIGUEROA, SAHARA CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357852 | FIGUEROA, YADIELEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357103 | FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376603 | FIGUEROA, ZUHEILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355502 | FIGURA, JESSICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373671 | FIGURES, KOBEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346091 | FIJI WATER COMPANY LLC | FIJI WATER COMPANY LLC, 11444 W OLYMPIC BLVD 2ND FL | LOS ANGELES | CA | 90064-1549 | | | FIRST CLASS MAIL |
| 29429313 | FIKRU, MERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400880 | FILASKY, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378740 | FILBAN, CAROLYN MYKEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432661 | FILDELIS REAL ESTATE PARNERS | WILSON, R. CARSON, 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | | FIRST CLASS MAIL |
| 29352563 | FILEGAR, ASHLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399487 | FILES, MCKENZIE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400591 | FILES, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389088 | FILHIOL, LEROY HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344724 | FILIPIAK, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426520 | FILKINS, LOGAN GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425537 | FILKINS, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412612 | FILLIATER, MARY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363681 | FILLINGAME, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397496 | FILLINGER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386895 | FILLION, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412244 | FILLIP, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379283 | FILLMAN, PAMELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349154 | FILLMORE, TEMPESTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367127 | FILMORE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345415 | FILO IMPORT INC | FILO IMPORT INC, 885 RUE DES FORGES | TERREBONNE | QC | J6Y 0J9 | CANADA | | FIRST CLASS MAIL |
| 29323661 | Filo Import Inc | 885 Rue Des Forges | Terrebonne | QC | J6Y 0J9 | Canada | | FIRST CLASS MAIL |
| 29436642 | Filo Import Inc. | 885 Rue Des Forges | Terrebonne | QC | J6Y 1V2 | Canada | | FIRST CLASS MAIL |
| 29436848 | Filo Import Inc. | Attn: Jacob Burgess, 7373 Kirkwood Ct Suite 200 | Maple Grove | MN | 55369 | | | FIRST CLASS MAIL |
| 29344658 | FILONOWICH, STAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383485 | FILOSA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327268 | FILS, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338494 | FIMBANK PLC | MERCURY TOWER, ELLA ZAMMIT ST | ST JULIAN | | | MALTA | | FIRST CLASS MAIL |
| 29343767 | FIMBREZ, HERMINIA DINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415756 | FINAL THIRD FOUNDATION | 2404 E MAIN ST | COLUMBUS | OH | 43209 | | | FIRST CLASS MAIL |
| 29407778 | FINAN, MERCIDES BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338495 | FINANCE ONE, INC | PO BOX 740952 | LOS ANGELES | CA | 90074-0952 | | | FIRST CLASS MAIL |
| 29337523 | FINANCECO OF KANSAS INC | 100 N BROADWAY STE 500 | WICHITA | KS | 67202-2205 | | | FIRST CLASS MAIL |
| 29306787 | FINANCIAL CREDIT NETWORK | COLLECTIONS, PO BOX 3084 | VISALIA | CA | 93278-3084 | | | FIRST CLASS MAIL |
| 29369611 | FINCH, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355862 | FINCH, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392727 | FINCH, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375233 | FINCH, NYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397925 | FINCH, TAYLOR HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376649 | FINCH, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332560 | FINCH, ZACHARY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423912 | FINCHER, SEAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386769 | FINCHER, SHON DARREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374936 | FINCK, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300563 | FINDLAY CITY HEALTH DEPT. | 1644 TIFFIN AVE STE A | FINDLAY | OH | 45840-6849 | | | FIRST CLASS MAIL |
| 29337524 | FINDLAY MUNICIPAL COURT | PO BOX 826 | FINDLAY | OH | 45839-0826 | | | FIRST CLASS MAIL |
| 29393177 | FINDLEY, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371862 | FINDLEY, ANNETTE KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398118 | FINDLEY, HUNTER ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404997 | FINDLEY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439197 | Fine Italian Food | 590 W. Crossroads Pkwy | Boling Brook | IL | 60440 | | | FIRST CLASS MAIL |
| 29346092 | FINE ITALIAN FOOD. | NIMA USA FIF, 4821 OLINDA WAY #3601 | FORT MYERS | FL | 33912-8967 | | | FIRST CLASS MAIL |
| 29382622 | FINE, MAKAYLA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369659 | FINE, RODNEY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378258 | FINEGAN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415757 | FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | | | FIRST CLASS MAIL |
| 29427837 | FINFROCK, HUNTER JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414190 | FINGER LAKES TIMES | FINGER LAKES PUBLISHING INC, PO BOX 393 | GENEVA | NY | 14456-0393 | | | FIRST CLASS MAIL |
| 29402586 | FINGER, SHEA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414600 | FINK, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354026 | FINK, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410126 | FINK, BROOKLYN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412084 | FINK, DAKOTA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357568 | FINK, DEJA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429581 | FINK, MILES AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428818 | FINK, RACHAEL JADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365607 | FINK, ROBIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381284 | FINK, SAMANTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411454 | FINK, TREENA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371953 | FINKELSTEIN, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359481 | FINKENBINDER, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416986 | FINKLE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409061 | FINKLE, TONYA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378985 | FINKLEA, RA'KEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385670 | FINKLEY, DE'RON RAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328805 | FINKLEY, DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351053 | FINLAN, LIBERTY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367797 | FINLEY JR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357712 | FINLEY, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369719 | FINLEY, ANANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406921 | FINLEY, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391804 | FINLEY, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403302 | FINLEY, DEMARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435151 | FINLEY, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375295 | FINLEY, JAI'KYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356448 | FINLEY, JAIONNA LANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374876 | FINLEY, JULISSA LENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387468 | FINLEY, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405262 | FINLEY, KARISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352980 | FINLEY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362133 | FINLEY, LATAISHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393309 | FINLEY, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 650 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392739 | FINLEY, PEGGY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409632 | FINLEY, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399589 | FINLEY, RHONDA ANDREA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357388 | FINLEY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367414 | FINLEY, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356780 | FINLEY, TYLER S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394218 | FINLSY, CHRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334799 | FINMARC RALEIGH LLC | 7200 WISCONSIN AVE STE 1100 | BETHESDA | MD | 20814-4845 | | | FIRST CLASS MAIL |
| 29393581 | FINN- BARRETT, CAITLYNNE ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411049 | FINN, DEMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340178 | FINN, LILIANA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416468 | FINN, LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417903 | FINN, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410365 | FINNELL, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353995 | FINNER, TRINITY SANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425052 | FINNERAN- KELLY- CARNEY, TORY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366181 | FINNEY, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399158 | FINNEY, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367885 | FINNEY, ERICA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383771 | FINNEY, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350142 | FINNEY, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384176 | FINNEY, JOSHUA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430957 | FINNEY, KAMORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402291 | FINNEY, KHALIL SHAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397705 | FINO, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373092 | FINOCCHIARO, BRIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365670 | FINOCCHIO, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374589 | FINONA JR, ANTHONY SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364951 | FINSTAD, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328079 | FINTON, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370364 | FIOCCA, MATTEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429496 | FIOL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369145 | FIORE, LINDA JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377796 | FIORE, MATTHEW D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427998 | FIORILLO, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418899 | FIORINO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398576 | FIORUCCI, SOFIA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346093 | FIRE AND SMOKE SOCIETY | FIRE & SMOKE SOCIETY LLC, PO BOX 34034 | LITTLE ROCK | AR | 72203 | | | FIRST CLASS MAIL |
| 29346095 | FIRE BRANDS LLC | FIRE BRANDS LLC, 406 N. SANGAMON ST | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 29415758 | FIRE BRIGADE ALARM SYSTEMS | SARASOTA ELECTRIC CORP, 1882 PORTER LAKE DR #107 | SARASOTA | FL | 34240 | | | FIRST CLASS MAIL |
| 29415760 | FIRE MARSHAL CONSULTING INC | C/O CHRISTOPHER GANIER, 3325 MCLEOD DRIVE STE 100 | LAS VEGAS | NV | 89121-2257 | | | FIRST CLASS MAIL |
| 29415761 | FIRE PROS RESTORATION SERVICES | 115 E LIBERTY ST | WAUCONDA | IL | 60084 | | | FIRST CLASS MAIL |
| 29415762 | FIRE PROTECTION INC | 17410 ASH WAY STE 8 | LYNNWOOD | WA | 98037 | | | FIRST CLASS MAIL |
| 29415763 | FIRE SYSTEMS PROFESSIONALS | PO BOX 491 | GROVE CITY | OH | 43123 | | | FIRST CLASS MAIL |
| 29435236 | FIRE TECH LLC | 5024 BUSINESS PARK DR. | MONTGOMERY | AL | 36116-2637 | | | FIRST CLASS MAIL |
| 29348831 | FIREBAUGH, WILLIAM G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375582 | FIRELEIN, MIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389367 | FIRELINE, MYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389611 | FIRESTINE, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350710 | FIRESTONE, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328322 | FIRESTONE, JILL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366508 | FIREWICK, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371299 | FIRKUS, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340775 | FIRKUS, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374324 | FIRLE, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 651 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325750 | FIRLIT, MICHAEL AUGUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368952 | FIRMANI, ELENA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329280 | FIRMANI, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346096 | FIRMAS REP LLC DBA PASTAIO | FIRMAS REP LLC, 322 NORTHPOINT PARKWAY, SE, SUITE H | ACWORTH | GA | 30102 | | | FIRST CLASS MAIL |
| 29416515 | FIRMIN JOHNSON, LYNNETT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409701 | FIRNENO, GLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358949 | FIROSZ, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334800 | FIRST & MAIN SOUTH NO 1 LLC | C/O NOR'WOOD LIMITED INC, 111 SOUTH TEJON ST STE 222 | COLORADO SPRINGS | CO | 80903-2246 | | | FIRST CLASS MAIL |
| 29435237 | FIRST ADVANTAGE TAX CONSULTING SVC | PO BOX 404537 | ATLANTA | GA | 30384-4537 | | | FIRST CLASS MAIL |
| 29319830 | First Advantage Tax Services | 1 Concourse Pkwy, Suite 200 | Atlanta | GA | 30328 | | | FIRST CLASS MAIL |
| 29345193 | FIRST AMERICAN | SURVEYORS & TECHNICIANS, PO BOX 7236 | SAVANNAH | GA | 31418-7236 | | | FIRST CLASS MAIL |
| 29299704 | FIRST AND MAIN SOUTH NO. 1, LLC | C/O NOR'WOOD LIMITED, INC, 111 SOUTH TEJON STREET, SUITE 222 | COLORADO SPRINGS | CO | 80903 | | | FIRST CLASS MAIL |
| 29338496 | FIRST CAPITAL | PO BOX 643382 | CINCINNATI | OH | 45264-3382 | | | FIRST CLASS MAIL |
| 29337525 | FIRST COLLECT INC | PO BOX 102 | LEWES | DE | 19958-6283 | | | FIRST CLASS MAIL |
| 29435238 | FIRST COMMONWEALTH INSURANCE | AGENCY, 654 PHILADELPHIA ST, 654 PHILADELPHIA ST | INDIANA | PA | 15701-0400 | | | FIRST CLASS MAIL |
| 29435239 | FIRST CONTACT LLC | IQOR, PO BOX 604036 | CHARLOTTE | NC | 28260-4036 | | | FIRST CLASS MAIL |
| 29337526 | FIRST EAGLE FUNDING CORPORATION | 9725 E HAMPDEN AVE STE 430 | DENVER | CO | 80231-4919 | | | FIRST CLASS MAIL |
| 29435240 | FIRST LADYS CHARITABLE FOUNDATION | PO BOX 340734 | COLUMBUS | OH | 43234 | | | FIRST CLASS MAIL |
| 29334801 | FIRST LATROBE COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | | | FIRST CLASS MAIL |
| 29337527 | FIRST LOAN | PO BOX 668 | BLANDING | UT | 84511-0668 | | | FIRST CLASS MAIL |
| 29324974 | FIRST LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | | | FIRST CLASS MAIL |
| 29334802 | FIRST MAIN PARTNERS LLC | PO BOX 845974 | LOS ANGELES | CA | 90084-5974 | | | FIRST CLASS MAIL |
| 29305716 | FIRST MAIN PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29324975 | FIRST NATIONAL BANK OF OMAHA | 305 E MAIN STREET | SALEM | VA | 24153-0997 | | | FIRST CLASS MAIL |
| 29435241 | FIRST ONSITE | PO BOX 734756 | CHICAGO | IL | 60673-4756 | | | FIRST CLASS MAIL |
| 29435243 | FIRST PRIORITY DELIVERY SERIVCE LLC | ERICK WALKER, 3592 BROADWAY SUITE 130 | FORT MYERS | FL | 33901 | | | FIRST CLASS MAIL |
| 29324976 | FIRST SELECT INC | 525 VINCE ST STE 800 | CINCINNATI | OH | 45202-3122 | | | FIRST CLASS MAIL |
| 29297504 | FIRST UNION NATIONAL BANK FBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303015 | FIRST UTILITY DISTRICT OF KNOX COUNTY | P.O. BOX 22580 | KNOXVILLE | TN | 37933 | | | FIRST CLASS MAIL |
| 29407805 | FIRST, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324977 | FIRSTSUN LENDERS INC | 5013 PARK ST | JACKSONVILLE | FL | 32205-7253 | | | FIRST CLASS MAIL |
| 29435244 | FIRSTUP INC | PO BOX 888333 | LOS ANGELES | CA | 90088-8333 | | | FIRST CLASS MAIL |
| 29435245 | FIS CAPITAL MARKETS US LLC | FIS DATA SYSTEMS INC DBA SUNGARD, DBA SUNGARD BUSINESS SYSTEMS LLC, PO BOX 4535 | CAROL STREAM | IL | 60197-4535 | | | FIRST CLASS MAIL |
| 29365725 | FISANICK, MELANIE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363475 | FISCELLA, ZACHERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379084 | FISCHER, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388593 | FISCHER, JOSHUA RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340791 | FISCHER, JUNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387474 | FISCHER, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400081 | FISCHER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343180 | FISCHUK, MICHAEL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366629 | FISCO, JOSEPH SAVERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355454 | FISCUS, KYLE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377806 | FISCUS, YAMILI ESTRADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400631 | FISER, AMY FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435246 | FISH & RICHARDSON PC | ATTN: NEIL MCNABNAY, 1 MARINA PARK DRIVE | BOSTON | MA | 02210-1875 | | | FIRST CLASS MAIL |
| 29466400 | Fish and Richardson PC | 1 Marina Park Dr | Boston | MA | 02210 | | | FIRST CLASS MAIL |
| 29466435 | Fish and Richardson PC | 60 South 6th ST, Suite 3200 | Minneapolis | MN | 55402 | | | FIRST CLASS MAIL |
| 29415775 | FISH WINDOW CLEANING | CLEARVIEW WINDOW CLEANING INC, PO BOX 242 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 29415769 | FISH WINDOW CLEANING | CLEARLY THE BEST INC, 649 E INDUSTRIAL PK DR #16 | MANCHESTER | NH | 03109 | | | FIRST CLASS MAIL |
| 29435250 | FISH WINDOW CLEANING | MRJANDK ENTERPRISE INC, PO BOX 34 | CONCORD | NH | 03302 | | | FIRST CLASS MAIL |
| 29435256 | FISH WINDOW CLEANING | CARSHAY LLC, PO BOX 1738 | SACO | ME | 04072 | | | FIRST CLASS MAIL |
| 29415782 | FISH WINDOW CLEANING | SCHUBERT SERVICES LLC, PO BOX 283 | INGOMAR | PA | 15127 | | | FIRST CLASS MAIL |
| 29435258 | FISH WINDOW CLEANING | CHARMO SIX CORP, PO BOX 32 | NORTH VERSAILLES | PA | 15137 | | | FIRST CLASS MAIL |
| 29435257 | FISH WINDOW CLEANING | KATFISH WC INC, PO BOX 1641 | BUTLER | PA | 16003 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415770 | FISH WINDOW CLEANING | GALKIN AND ZHANG LLC, 1066 W TIOGA ST | ALLENTOWN | PA | 18103 | | | FIRST CLASS MAIL |
| 29415780 | FISH WINDOW CLEANING | LEVEL UP INC, PO BOX 2611 | WARMINSTER | PA | 18974 | | | FIRST CLASS MAIL |
| 29415783 | FISH WINDOW CLEANING | EAGLE CLEAR VIEW INC, 83 POTOMAC CREEK DR STE 105 | FREDERICKSBURG | VA | 22405 | | | FIRST CLASS MAIL |
| 29415776 | FISH WINDOW CLEANING | TNM ENTERPRISES LLC, PO BOX 87204 | FAYETTEVILLE | NC | 28304 | | | FIRST CLASS MAIL |
| 29415772 | FISH WINDOW CLEANING | CHRISTOPHER M BROWNING, PO BOX 16041 | WILMINGTON | NC | 28408 | | | FIRST CLASS MAIL |
| 29415778 | FISH WINDOW CLEANING | GTBM ENTERPRISE INC, PO BOX 80451 | CHAMBLEE | GA | 30366 | | | FIRST CLASS MAIL |
| 29415781 | FISH WINDOW CLEANING | JJW VENTURES INC, PO BOX 355 | GAINESVILLE | GA | 30503 | | | FIRST CLASS MAIL |
| 29415773 | FISH WINDOW CLEANING | NEW DAY SERVICES INC, 151 COLLEGE DR STE 7 | ORANGE PARK | FL | 32065 | | | FIRST CLASS MAIL |
| 29415771 | FISH WINDOW CLEANING | CENTRAL FLORIDA WINDOW CLEANING, PO BOX 238117 | PORT ORANGE | FL | 32123 | | | FIRST CLASS MAIL |
| 29435254 | FISH WINDOW CLEANING | IAN KENNEDY INC, 1270 N WICKHAM RD STE 16 | MELBOURNE | FL | 32935 | | | FIRST CLASS MAIL |
| 29435252 | FISH WINDOW CLEANING | NEXT PRO LLC, PO BOX 423363 | KISSIMMEE | FL | 34742 | | | FIRST CLASS MAIL |
| 29435251 | FISH WINDOW CLEANING | RIVER RIGHT VENTURES INC, 4121 HIXSON PIKE STE 105 | CHATTANOOGA | TN | 37415 | | | FIRST CLASS MAIL |
| 29415767 | FISH WINDOW CLEANING | AJJ ENTERPRISE INC, PO BOX 22267 | KNOXVILLE | TN | 37933 | | | FIRST CLASS MAIL |
| 29415772 | FISH WINDOW CLEANING | JOYCE PAE LLC, PO BOX 784 | WESTERVILLE | OH | 43086 | | | FIRST CLASS MAIL |
| 29435255 | FISH WINDOW CLEANING | M BAKER SERVICES INC, 2551 E 55THPLACE | INDIANAPOLIS | IN | 46220 | | | FIRST CLASS MAIL |
| 29435261 | FISH WINDOW CLEANING | TWO SHORKIES LLC, PO BOX 120575 | ARLINGTON | TX | 76012 | | | FIRST CLASS MAIL |
| 29435259 | FISH WINDOW CLEANING | TOB INC, 1471 POMONA RD UNIT D | CORONA | CA | 92882 | | | FIRST CLASS MAIL |
| 29435260 | FISH WINDOW CLEANING | FISH ENTERPRISES INC, PO BOX 445 | BAKERSFIELD | CA | 93302 | | | FIRST CLASS MAIL |
| 29435247 | FISH WINDOW CLEANING | 2604 ELMWOOD AVE STE 128 | ROCHESTER | NY | 14618-2213 | | | FIRST CLASS MAIL |
| 29415764 | FISH WINDOW CLEANING | YOUNG MANN INC, PO BOX 496 | EAGLEVILLE | PA | 19408-0496 | | | FIRST CLASS MAIL |
| 29415765 | FISH WINDOW CLEANING | CARTER'S CLEANERS INC, 4301 32ND ST STE A10 | BRADENTON | FL | 34205-2746 | | | FIRST CLASS MAIL |
| 29435249 | FISH WINDOW CLEANING | BRIGHTEN YOUR LIFE INC, 4545 MARIOTTI CT UNIT 1 | SARASOTA | FL | 34233-3430 | | | FIRST CLASS MAIL |
| 29415766 | FISH WINDOW CLEANING | PO BOX 167 | BARBERTON | OH | 44203-0167 | | | FIRST CLASS MAIL |
| 29415784 | FISH WINDOW CLEANING | CHASING CARS LLC, PO BOX 246 | HALES CORNERS | WI | 53130-0246 | | | FIRST CLASS MAIL |
| 29415774 | FISH WINDOW CLEANING | GIKE LLC, PO BOX 644 | WESTMONT | IL | 60559-0644 | | | FIRST CLASS MAIL |
| 29435248 | FISH WINDOW CLEANING | 214 S MAIN ST STE 100A | DUNCANVILLE | TX | 75116-4764 | | | FIRST CLASS MAIL |
| 29415785 | FISH WINDOW CLEANING TRI CITIES | HOLSTON MONKEY LLC, 5400 FORT HENERY DR STE 5 | KINGSPORT | TN | 37663 | | | FIRST CLASS MAIL |
| 29364119 | FISH, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381139 | FISH, ARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367017 | FISH, CAMERON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397932 | FISH, GRACE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387883 | FISH, IZABELLA ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407029 | FISH, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368452 | FISH, LINDSEY JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340497 | FISH, SIDNEY ANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328666 | FISH, SPENCER ODELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342272 | FISHBURN, ALICIA LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390263 | FISHBURN, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353954 | FISHBURNE, FELICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428204 | FISHEL, ERIC GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415786 | FISHER & PHILLIPS LLP | 1075 PEACHTREE NE SUITE 3500 | ATLANTA | GA | 30309-3900 | | | FIRST CLASS MAIL |
| 29329597 | FISHER IV, CALVIN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346097 | FISHER PRICE BRNDS | FISHER PRICE BRNDS, PO BOX 198049 | ATLANTA | GA | 30384-8049 | | | FIRST CLASS MAIL |
| 29356372 | FISHER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420180 | FISHER, ANNE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380056 | FISHER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338603 | FISHER, BETTY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431366 | FISHER, BRANDEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372668 | FISHER, BRAYDEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342106 | FISHER, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369831 | FISHER, BRIAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388919 | FISHER, CARLTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407676 | FISHER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378742 | FISHER, CHASE AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350543 | FISHER, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394491 | FISHER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386219 | FISHER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324337 | FISHER, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419448 | FISHER, COLE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349526 | FISHER, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378687 | FISHER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430482 | FISHER, DANIELLE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328714 | FISHER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356262 | FISHER, DONTRELL LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358084 | FISHER, ERIC DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397902 | FISHER, ERICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429621 | FISHER, FELISHA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375773 | FISHER, FRANKIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428051 | FISHER, GWEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398060 | FISHER, HEIDI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386773 | FISHER, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390192 | FISHER, JAILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336489 | FISHER, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414734 | FISHER, JAMES GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395850 | FISHER, JAYCE JARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397000 | FISHER, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351771 | FISHER, JOHNATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384633 | FISHER, JOHNATHON ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402296 | FISHER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360015 | FISHER, JOSEPH GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423811 | FISHER, KAILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398253 | FISHER, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395448 | FISHER, KEELY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399180 | FISHER, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403794 | FISHER, KENNETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342819 | FISHER, KIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402690 | FISHER, KRYSTAL ALANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386048 | FISHER, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383994 | FISHER, LA TOYA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424734 | FISHER, LENORA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425645 | FISHER, LONIECE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388057 | FISHER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410622 | FISHER, MADISYN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369669 | FISHER, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342113 | FISHER, MICHAEL JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429810 | FISHER, NICHOLAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360575 | FISHER, ROBERT JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368226 | FISHER, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328635 | FISHER, ROBERTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403658 | FISHER, RONALD CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330557 | FISHER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406924 | FISHER, SHERI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362335 | FISHER, SHERRELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418679 | FISHER, SIMON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406957 | FISHER, STEVEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349026 | FISHER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423702 | FISHER, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365451 | FISHER, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359925 | FISHER, TREVER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331937 | FISHER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343442 | FISHER, VICTORIA JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367680 | FISHER, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330759 | FISHER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419062 | FISHER-KUXHAUSEN, BROOKE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345416 | FISHER-PRICE BRANDS MDII | FISHER PRICE BRANDS, 11TH FLOOR SOUTH TOWER | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29347494 | FISHERS LANDING TENANTS IN COMMOM | STEVEN J OLIVA, C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660-3058 | | | FIRST CLASS MAIL |
| 29305799 | FISHER'S LANDING TENANTS-IN-COMMON | C/O HSP PROPERTIES, 915 W 11TH STREET | VANCOUVER | WA | 98660 | | | FIRST CLASS MAIL |
| 29346098 | FISHER'S POPCORN OF DELAWARE, INC | FISHERS POPCORN OF DELAWARE INC, PO BOX 3130 | OCEAN CITY | MD | 21843 | | | FIRST CLASS MAIL |
| 29324979 | FISHMAN GROUP PC | 800 WLONG LAKE RD STE 170 | BLOOMFIELD HILLS | MI | 48302-2058 | | | FIRST CLASS MAIL |
| 29379931 | FISHMAN, AARON MIACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365846 | FISK, A. ALICIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433969 | FISK, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371489 | FISK, DAKOTA ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425008 | FISK, TREVOR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381569 | FISKE, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383390 | FISTE, CHARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333202 | FIT & FRESH, INC | FIT & FRESH, INC., 295 PROMENADE STREET | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 29430126 | FITCH, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379369 | FITCH, JAZMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405416 | FITCH, KAMI MARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366569 | FITCH, KIERSTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378308 | FITCH, MAZEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403681 | FITCH, MICHELLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407556 | FITCH, RASHUN TYLIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373697 | FITCH, SABRINA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369150 | FITCH, ZACH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399919 | FITE, TAYLOR JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379141 | FITHIAN, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333203 | FITIKI LTD | FITIKI LTD, 201 E CENTER ST STE 112 PMB 3263 | ANAHEIM | CA | 92805 | | | FIRST CLASS MAIL |
| 29435262 | FITS TRAILER LEASING LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | | | FIRST CLASS MAIL |
| 29385742 | FITTRO, KRISALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430043 | FITTS, GUS VANDROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412236 | FITTS, JADERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430650 | FITTS, LADERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360956 | FITZ, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391568 | FITZ, SHEINICE MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365156 | FITZER, REAGAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340641 | FITZER, TRINITY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370693 | FITZGERALD, ALEXIS RENEE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432607 | FITZGERALD, ALISA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409496 | FITZGERALD, ARIANNA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380707 | FITZGERALD, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381492 | FITZGERALD, DELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343390 | FITZGERALD, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335447 | FITZGERALD, GERALD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419216 | FITZGERALD, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350564 | FITZGERALD, JACK ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355692 | FITZGERALD, JAKE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383706 | FITZGERALD, JALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421846 | FITZGERALD, JASON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435672 | FITZGERALD, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400106 | FITZGERALD, KATHERINE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425365 | FITZGERALD, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340837 | FITZGERALD, LISA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374651 | FITZGERALD, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356200 | FITZGERALD, MELVIN WILFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375036 | FITZGERALD, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329936 | FITZGERALD, TASIAN ARIMUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382970 | FITZGERALD, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401867 | FITZGERALD, ZACKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333825 | FITZHUGH, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357291 | FITZKEE, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357294 | FITZPATRICK, BLAKE STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369184 | FITZPATRICK, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401343 | FITZPATRICK, CHRISTINA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405705 | FITZPATRICK, CRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366389 | FITZPATRICK, ISABELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378244 | FITZPATRICK, JARVIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353370 | FITZPATRICK, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427522 | FITZPATRICK, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385666 | FITZPATRICK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398836 | FITZPATRICK, RUSLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390641 | FITZPATRICK, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368344 | FITZPATRICK, THOMAS NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409324 | FITZPATRICK-GRAY, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343051 | FITZSIMMONS, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401427 | FITZSIMMONS, TYSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| | | | | | | | | |
| 29347496 | FIVE TOWN STATION LLC | PHILLIPS EDISON-ARC SHOPPING CENTER, C/O NW 645414, PO BOX 645287 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 29413545 | FIVE TOWN STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | | FIRST CLASS MAIL |
| 29347497 | FIVE TREES REALTY INC | 3645 W LAKE RD | ERIE | PA | 16505-3450 | | | FIRST CLASS MAIL |
| 29413470 | FIVE TREES REALTY, INC. | C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD | ERIE | PA | 16505 | | | FIRST CLASS MAIL |
| 29419596 | FIZER JR, EDWARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424654 | FIZER, SHAUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424413 | FIZETTE, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333204 | FIZZ CREATIONS INC | FIZZ CREATIONS INC, 120 RESOURCE AVE | OAKLAND | MD | 21550 | | | FIRST CLASS MAIL |
| 29349681 | FJERESTAD, DEMI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343391 | FL AG MERCIER COMPLAINT | FLORIDA ATTORNEY GENERALS OFFICE, CONSUMER PROTECTION DIVISION, PL-01 THE CAPITOL | TALLAHASSEE | FL | 32399 | | | FIRST CLASS MAIL |
| 29347498 | FL TARPON SQUARE HA LLC | HIGH ACRES COMPANY LLC, C/O 2154TARP BIGLOT02, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | | | FIRST CLASS MAIL |
| 29426759 | FLACK, MAUREN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380304 | FLACK, MICHAEL RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380197 | FLADUNG, RYAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392510 | FLADUNG, WILLIAM B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414800 | FLAGG, BETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369333 | FLAGG, ERIC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299618 | FLAGLER S.C., LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29347499 | FLAGLER SC LLC | SFLM1589/LBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29422797 | FLAGLER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414191 | FLAGSTAFF PUBLISHING CO | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29324980 | FLAGSTAR BANK | 51410 MILANO DR #103 | MACOMB | MI | 48042-4015 | | | FIRST CLASS MAIL |
| 29333205 | FLAGSTONE FOODS LLC | WIZARDS NUTS HOLDINGS LLC, 323 WASHINGTON AVE SUITE 400 | MINNEAPOLIS | MN | 55401 | | | FIRST CLASS MAIL |
| 29315537 | Flagstone Foods LLC | 323 N Washington Avenue, Suite 400 | Minneapolis | MN | 55401 | | | FIRST CLASS MAIL |
| 29315673 | Flagstone Foods LLC | PO Box 855255 | Minneapolis | MN | 55485 | | | FIRST CLASS MAIL |
| 29425566 | FLAHERTY, ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396057 | FLAHERTY, ASHTON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419470 | FLAHERTY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426395 | FLAIG, KELSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389372 | FLAIM, GARRETT SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397255 | FLAIR, CHRIS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363956 | FLAKE, ROBYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402424 | FLAKES, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380150 | FLAKES, WYATT BROC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386179 | FLAMENCO, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375313 | FLAMENCO, VANESSA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399205 | FLANAGAN LOZANO, GILBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445257 | Flanagan, Amy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355189 | FLANAGAN, BOBBY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397591 | FLANAGAN, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378432 | FLANAGAN, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428389 | FLANAGAN, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343479 | FLANAGAN, JESSICA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429953 | FLANAGAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419812 | FLANAGAN, RITA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357452 | FLANAGAN, SHY-ANN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371282 | FLANAGIN, BRIAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371917 | FLANAGIN, JACQUELINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425443 | FLANDERS, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428130 | FLANDERS, KENYAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389682 | FLANDERS, MICHELLE SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342453 | FLANDERS, REBECCA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352921 | FLANERY, ALAYNA LENORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350910 | FLANIGAN, LATIA KYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427578 | FLANIGAN, ROTHANA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372348 | FLANIGAN, SANDRA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377176 | FLANNAGAN-ANDERSON, YAVIEL MESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417416 | FLANNERY, ALEXANDRIA KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418912 | FLANNERY, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418397 | FLANNERY, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443108 | Flash Furniture | 4350 Ball Ground Hwy | Canton | GA | 30114 | | | FIRST CLASS MAIL |
| 29331653 | FLATEN, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359758 | FLATEN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364929 | FLATH, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422622 | FLATOFF, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355292 | FLATT, CHERYL EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384246 | FLATT, JAMES ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392720 | FLATT, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405323 | FLATTER, JAIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383712 | FLAUGHER, AMY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420491 | FLAVETTA, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378447 | FLAX, FELISHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340714 | FLAX, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393467 | FLAX, TYSHANAE ISHANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435622 | FLECHA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408078 | FLECK, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406624 | FLECK, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394432 | FLECK, JAROD MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391620 | FLECK, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381370 | FLECK, RYAN KURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385620 | FLECKER, KAETLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402736 | FLEEMAN, ALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343392 | FLEEMAN, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435264 | FLEET EQUIPMENT INC | PO BOX 110 | DARRAGH | PA | 15625-0110 | | | FIRST CLASS MAIL |
| 29345194 | FLEET SERVICE | PO BOX 4070 | NEWARK | OH | 43058-4070 | | | FIRST CLASS MAIL |
| 29396196 | FLEET, ERIC C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435265 | FLEETGENIUS LLC | 2525 TARPON ROAD | NAPLES | FL | 34105-1559 | | | FIRST CLASS MAIL |
| 29351362 | FLEETING, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 657 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430552 | FLEETON, KEVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426014 | FLEETWOOD, GRAYSON BECKETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405572 | FLEIG, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397670 | FLEIJ, AMIRAH HAYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400852 | FLEISCHER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405957 | FLEISCHHACKER, SCOTT BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372101 | FLEISCHMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395268 | FLEMING, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429221 | FLEMING, BJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380169 | FLEMING, BRANDEN DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392828 | FLEMING, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343210 | FLEMING, CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363637 | FLEMING, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427635 | FLEMING, CORRINE ADELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369272 | FLEMING, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361632 | FLEMING, GEMECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351805 | FLEMING, GLENNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369088 | FLEMING, GRANT ENOCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435418 | FLEMING, GWENDOLYN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365597 | FLEMING, JALISA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395870 | FLEMING, JAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418081 | FLEMING, JARELL MYKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388700 | FLEMING, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361977 | FLEMING, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329096 | FLEMING, JOSHUA WILLIAM RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424447 | FLEMING, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352660 | FLEMING, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432434 | FLEMING, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428214 | FLEMING, SADIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419756 | FLEMING, SARAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357986 | FLEMING, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404469 | FLEMING, SHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423747 | FLEMING, SHELBY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363694 | FLEMING, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396321 | FLEMING, TOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344107 | FLEMING, TRACY LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395023 | FLEMING, VINCENT GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303016 | FLEMING-MASON ENERGY | P.O. BOX 328 | FLEMINGSBURG | KY | 41041 | | | FIRST CLASS MAIL |
| 29466409 | Fleming-Mason Energy Cooperative, Inc. | c/o Stevens & Lee, Attn: Jason Manfrey, Esq., 620 Freedom Business Center, Suite 200 | King of Prussia | PA | 19406 | | | FIRST CLASS MAIL |
| 29466382 | Fleming-Mason Energy Cooperative, Inc. | c/o Jason Manfrey, Esq., Stevens & Lee, 620 Freedom Business Center, Suite 200 | King of Prussia | PA | 19406 | | | FIRST CLASS MAIL |
| 29466436 | Fleming-Mason Energy Cooperative, Inc. | Lauren C. Fritz, CFO, 1449 Elizaville Road, P.O. Box 328 | Flemingsburg | KY | 41041 | | | FIRST CLASS MAIL |
| 29425763 | FLEMINGS, KENNADEE DESIREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349581 | FLEMMING JR, RODRECUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373021 | FLEMMING, EMILY ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430828 | FLEMMING, SCHERAZADE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377582 | FLEMMING, WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392153 | FLERX, KATHLEEN JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386302 | FLESHER, DARLENE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403160 | FLESHER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435266 | FLETCHER LAW OFFICE LLC | GAGE KENNETH FLETCHER, PO BOX 10056 | KANSAS CITY | MO | 64171 | | | FIRST CLASS MAIL |
| 29410396 | FLETCHER, ALANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423970 | FLETCHER, AUDREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350408 | FLETCHER, BERTHA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327729 | FLETCHER, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 658 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411997 | FLETCHER, CHRISTINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335353 | FLETCHER, DEREK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425504 | FLETCHER, DE'SHUN NAKIETHIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387113 | FLETCHER, DESTINEE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388371 | FLETCHER, DIANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355886 | FLETCHER, HEATHER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403628 | FLETCHER, JACORIAN DJOHN KATAVEIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406095 | FLETCHER, JAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391361 | FLETCHER, JAMES L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362602 | FLETCHER, JAVAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418678 | FLETCHER, JOHN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422203 | FLETCHER, KADAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387922 | FLETCHER, KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369792 | FLETCHER, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325892 | FLETCHER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423467 | FLETCHER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367403 | FLETCHER, MAKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390621 | FLETCHER, MARGARET MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377859 | FLETCHER, MELISSA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420373 | FLETCHER, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386292 | FLETCHER, PEGGY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407156 | FLETCHER, SAMANTHA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390233 | FLETCHER, SAVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340220 | FLETCHER, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391489 | FLETCHER, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362470 | FLETCHER, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364972 | FLETCHER, TIFFANY BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430281 | FLETCHER, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366253 | FLETCHER-LYONS, ESSENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394501 | FLETEMEYER, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422904 | FLETEMEYER, HUNTER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421579 | FLEURANT, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356961 | FLEUREN, NEVAEH ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383836 | FLEURIMOND, MIKAYLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385561 | FLEURY, GERIKA ROBERTA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338545 | FLEWEWLLYN, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435267 | FLEXDELIVERY LLC | STEVEN MICHAEL DESCHAMBAULT, 3317 FOREST RIDGE RD | ROANOKE | VA | 24018 | | | FIRST CLASS MAIL |
| 29345195 | FLEXI VAN LEASING | CASTLE & COOKE INVESTMENTS INC, PO BOX 3228 | BOSTON | MA | 02241-3228 | | | FIRST CLASS MAIL |
| 29435268 | FLEXLUME | BUFFALO ERIE SIGN & LIGHTING LLC, 1 ALBRIGHT CT | LACKAWANNA | NY | 14218 | | | FIRST CLASS MAIL |
| 29443340 | Flex-O-Glass,Inc. | 4647 W. Augusta Blvd | Chicago | IL | 60651 | | | FIRST CLASS MAIL |
| 29333206 | FLEXON IND | ONE FLEXON PLAZA | NEWARK | NJ | 07114 | | | FIRST CLASS MAIL |
| 29333207 | FLEXSTEEL | FLEXSTEEL INDUSTRIES INC., 385 BELL STREET | DUBUQUE | IA | 52001-7004 | | | FIRST CLASS MAIL |
| 29430688 | FLICK, MARK JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355816 | FLICK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399963 | FLICK, WYETT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382139 | FLIES, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398374 | FLINCHUM, JEFFREY SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417024 | FLINN, MEGAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303017 | FLINT EMC | PO BOX 530812 | ATLANTA | GA | 30353-0812 | | | FIRST CLASS MAIL |
| 29300564 | FLINT TOWNSHIP TREASURER (GENESEE) | PO BOX 772322 | DETROIT | MI | 48277-2322 | | | FIRST CLASS MAIL |
| 29396705 | FLINT, CHARLES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378939 | FLINT, ELLIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376644 | FLINT, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385158 | FLINT, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398232 | FLINT, LORI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407015 | FLINT, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 659 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414192 | FLIPP OPERATIONS INC | 2035 LIMESTONE ROAD | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 29430494 | FLIS, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368752 | FLIS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421308 | FLOATE, ZACHARY ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332432 | FLOATING LEAF FINE FOODS | FLOATING LEAF FINE FOODS, 28A CHRISTOPHER STREET | SUNNYSIDE | MB | R5R 0E5 | CANADA | | FIRST CLASS MAIL |
| 29400180 | FLOCCHINI, KYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361510 | FLOM, FELICITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350100 | FLOMO, SIANNEH Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403633 | FLONNOY, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435269 | FLOOD LAW FIRM | 190 WASHINGTON STREET | MIDDLETOWN | CT | 06457 | | | FIRST CLASS MAIL |
| 29389939 | FLOOD, BAYLIE ANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384072 | FLOOD, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365781 | FLOOD, HANNA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405426 | FLOOD, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390132 | FLOOD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349419 | FLOOD, KERA LAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433768 | FLOOD, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400603 | FLOOD, RAJEEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343997 | FLOOD, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356881 | FLOOD, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360529 | FLOOD, WILLIAM ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315255 | FloorFound, Inc. | 8911 N. Capital of TX Hwy., Suite 4200 | Austin | TX | 78759 | | | FIRST CLASS MAIL |
| 29333209 | FLOORFOUND, INC. | FLOORFOUND, INC., PO BOX 122251 | DALLAS | TX | 75312-2251 | | | FIRST CLASS MAIL |
| 29425514 | FLORA, AMANDEEP KAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397132 | FLORA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396062 | FLORA, JASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425948 | FLORA, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323308 | FloraCraft Corporation | Attn: Accounts Receivable, 1 Longfellow Place | Ludington | MI | 49431 | | | FIRST CLASS MAIL |
| 29333210 | FLORACRAFT CORPORATION | FLORACRAFT CORPORATION, PO BIX 772177 | DETROIT | MI | 48277-2177 | | | FIRST CLASS MAIL |
| 29347500 | FLORANCE/SAV LLC | 400 MALL BLVD STE M | SAVANNAH | GA | 31406-4820 | | | FIRST CLASS MAIL |
| 29433850 | FLORENCE COUNTY JUDICIAL | CENTER FAMILY COURT, 181 N IRBY ST STE 2700 | FLORENCE | SC | 29501-3433 | | | FIRST CLASS MAIL |
| 29323856 | FLORENCE COUNTY TREASURER | PO BOX 100501 | FLORENCE | SC | 29502-0501 | | | FIRST CLASS MAIL |
| 29308318 | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY | 180 N IRBY ST | FLORENCE | SC | 29501 | | | FIRST CLASS MAIL |
| 29303021 | FLORENCE UTILITIES, AL | P.O. BOX 877 | FLORENCE | AL | 35631-0877 | | | FIRST CLASS MAIL |
| 29347501 | FLORENCE VIEW PROPERTIES LLC | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29387290 | FLORENCE, PAYTON KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359342 | FLORENCE, SHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403249 | FLORENCE, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349345 | FLORENTINO, ROANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400380 | FLORES FLORES, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390713 | FLORES GOMEZ, YULIANA GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383088 | FLORES III, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435272 | FLORES V AVDC INC | 14751 PLAZA DRIVE UNIT J | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29360139 | FLORES, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424850 | FLORES, AARON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409204 | FLORES, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389543 | FLORES, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340687 | FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373768 | FLORES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366040 | FLORES, ALEXIS GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401248 | FLORES, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353305 | FLORES, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362859 | FLORES, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370076 | FLORES, ALYSHAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424474 | FLORES, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411041 | FLORES, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428602 | FLORES, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428312 | FLORES, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380044 | FLORES, ANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417479 | FLORES, ANNALIESE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405557 | FLORES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434092 | FLORES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343393 | FLORES, ASHLEY (DISCRIMINATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326654 | FLORES, ASHLEY (WH) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408016 | FLORES, BETZY JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349263 | FLORES, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411578 | FLORES, BRENDA VERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355764 | FLORES, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341831 | FLORES, BRITNEY MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335997 | FLORES, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412435 | FLORES, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401932 | FLORES, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422352 | FLORES, CASEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341303 | FLORES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379345 | FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401911 | FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380397 | FLORES, CHRISTOPHER DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349092 | FLORES, CIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402368 | FLORES, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395511 | FLORES, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384280 | FLORES, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411499 | FLORES, DAVID ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399050 | FLORES, DAVID RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356256 | FLORES, DESIREE TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430699 | FLORES, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340989 | FLORES, EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368946 | FLORES, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381187 | FLORES, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407238 | FLORES, ELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417097 | FLORES, ELIANA MALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389025 | FLORES, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432565 | FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340723 | FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390112 | FLORES, ENID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384725 | FLORES, ETHAN JAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354990 | FLORES, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407480 | FLORES, GABRIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392327 | FLORES, GERARDO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364695 | FLORES, GILBERT LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344114 | FLORES, GILBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367895 | FLORES, GIULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349033 | FLORES, GLORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423113 | FLORES, GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398089 | FLORES, HARLEY SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374194 | FLORES, HAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357088 | FLORES, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426069 | FLORES, HERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415986 | FLORES, HUGO GASPAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348937 | FLORES, ISAIAH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341574 | FLORES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405830 | FLORES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410744 | FLORES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393037 | FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388063 | FLORES, JEREMIAH OSHEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416129 | FLORES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409889 | FLORES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421243 | FLORES, JESSICA ADELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368814 | FLORES, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397089 | FLORES, JESSICA PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432206 | FLORES, JESSY AURELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376722 | FLORES, JESUS SALVADOR MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374868 | FLORES, JODY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354870 | FLORES, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372723 | FLORES, JOHN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395033 | FLORES, JOHNNY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394578 | FLORES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396364 | FLORES, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400435 | FLORES, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380926 | FLORES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416924 | FLORES, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399388 | FLORES, JOSHUA ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363384 | FLORES, JUAN DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377774 | FLORES, JULIAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391058 | FLORES, KAITLING JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356799 | FLORES, KEILAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392339 | FLORES, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376550 | FLORES, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365036 | FLORES, KIMBERLY ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429439 | FLORES, KRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373293 | FLORES, LANDON RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399118 | FLORES, LAURA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409345 | FLORES, LEXIE YARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391136 | FLORES, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421222 | FLORES, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399830 | FLORES, LISA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367079 | FLORES, LIYAH REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393265 | FLORES, LOGAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408314 | FLORES, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327797 | FLORES, LUIS EDWARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371406 | FLORES, LYNDA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340150 | FLORES, MACKYNZIE IYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350129 | FLORES, MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362487 | FLORES, MARIA JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341594 | FLORES, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356216 | FLORES, MATHEW G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361093 | FLORES, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399137 | FLORES, MELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369567 | FLORES, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373060 | FLORES, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330790 | FLORES, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385779 | FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406440 | FLORES, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422026 | FLORES, NATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403454 | FLORES, NATHAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421011 | FLORES, NORMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394835 | FLORES, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364224 | FLORES, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 662 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349193 | FLORES, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421763 | FLORES, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412361 | FLORES, RICHARD ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371306 | FLORES, ROMAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329740 | FLORES, ROQUE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372325 | FLORES, ROSEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401684 | FLORES, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389719 | FLORES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392315 | FLORES, SAMANTHA LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361540 | FLORES, SAMANTHA RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395452 | FLORES, SAMANTHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371271 | FLORES, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392214 | FLORES, SARA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365210 | FLORES, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371483 | FLORES, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378337 | FLORES, SCARLET YALIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426794 | FLORES, SONIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408295 | FLORES, STEPHEN EVANGLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383815 | FLORES, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432425 | FLORES, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428898 | FLORES, TOBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372060 | FLORES, TRISTIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370057 | FLORES, VANIA ADELAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427573 | FLORES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343370 | FLORES, VIOLETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368275 | FLORES, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407546 | FLORES, VYKTORIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393183 | FLORES, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362810 | FLORES, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353932 | FLORES, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401585 | FLORES, XAVIER FORTUNATO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349455 | FLORES, XIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406026 | FLORES, ZARIAH JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408740 | FLORES-MADERO, ARNULFO JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364721 | FLORES-ROBINSON, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357883 | FLOREZ, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368104 | FLOREZ, GABRIEL MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427634 | FLOREZ, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336863 | FLOREZ-CRUZ, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427216 | FLORIAN GUEVARA, SCARLLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298904 | FLORIDA CITY GAS/22614 | PO BOX 22614 | MIAMI | FL | 33102-2614 | | | FIRST CLASS MAIL |
| 29398782 | Florida Department of Financial Services | Attn: Division of Unclaimed Property, PO Box 6350 | Tallahassee | FL | 32314-6350 | | | FIRST CLASS MAIL |
| 29398783 | Florida Department Of Revenue | Attn: Genereal Counsel, 5050 W Tennessee Street | Talahassee | FL | 32399-0120 | | | FIRST CLASS MAIL |
| 29323857 | FLORIDA DEPARTMENT OF STATE | CORPORATIONS DIVISION, DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | | | FIRST CLASS MAIL |
| 29300566 | FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, P O BOX 6198 | TALLAHASSEE | FL | 32314-6198 | | | FIRST CLASS MAIL |
| 29300567 | FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 | | | FIRST CLASS MAIL |
| 29300568 | FLORIDA DEPT OF AGR AND CONSUMER | PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | | | FIRST CLASS MAIL |
| 29415787 | FLORIDA DEPT OF AGRICULTURE | AND CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314 | | | FIRST CLASS MAIL |
| 29323858 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF LP GAS INSPECTION, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | | | FIRST CLASS MAIL |
| 29323859 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE MONITORIN, PO BOX 6710 | TALLAHASSEE | FL | 32314-6710 | | | FIRST CLASS MAIL |
| 29300569 | FLORIDA DEPT OF AGRICULTURE | 3125 CONNER BLVD BLDG C26 | TALLAHASSEE | FL | 32399-6576 | | | FIRST CLASS MAIL |
| 29324981 | FLORIDA DEPT OF EDUCATION | PO BOX 865435 | ORLANDO | FL | 32886-5435 | | | FIRST CLASS MAIL |
| 29336281 | FLORIDA DEPT OF FINANCIAL SVC | BUREAU OF UNCLAIMED PROPERTY, REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | | | FIRST CLASS MAIL |
| 29300570 | FLORIDA DEPT OF FINANCIAL SVC | REPORTING SECTION, PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300571 | FLORIDA DEPT OF REVENUE | PO BOX 6527 | TALLAHASSEE | FL | 32301 | | | FIRST CLASS MAIL |
| 29433852 | FLORIDA DEPT OF REVENUE | PO BOX 8030 | TALLAHASSEE | FL | 32399-8030 | | | FIRST CLASS MAIL |
| 29300572 | FLORIDA DEPT OF STATE | PO BOX 1300 | TALLAHASSEE | FL | 32302-1300 | | | FIRST CLASS MAIL |
| 29333211 | FLORIDA PRIVATE LABELING LLC | FLORIDA PRIVATE LABELING LLC, 20255 CORISCO ST | CHATSWORTH | CA | 91311-6248 | | | FIRST CLASS MAIL |
| 29303024 | FLORIDA PUBLIC UTILITIES/825925 | PO BOX 825925 | PHILADELPHIA | PA | 19182-5925 | | | FIRST CLASS MAIL |
| 29415788 | FLORIDA SHORES TRUCK CENTER | PO BOX 880 | EDGEWATER | FL | 32132-0880 | | | FIRST CLASS MAIL |
| 29433501 | FLORIDA TIMES UNION | CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | | | FIRST CLASS MAIL |
| 29433503 | FLORIDA TODAY | PO BOX 677592 | DALLAS | TX | 75267-7592 | | | FIRST CLASS MAIL |
| 29415789 | FLORIDA UTILITY TRAILERS INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | | | FIRST CLASS MAIL |
| 29415790 | FLORIN ROEBIG PA | 777 ALDERMAN RD | PALM HARBOR | FL | 34683 | | | FIRST CLASS MAIL |
| 29376872 | FLORIO, LAURIE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367592 | FLORIO, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431282 | FLORY, ERIC CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370427 | FLORY, ROBERT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364534 | FLOTOW, DODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424537 | FLOURNOY, STEPHON O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359543 | FLOWE, CHANSON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333212 | FLOWER CITY PRINTING INC | FLOWER CITY PRINTING INC, 1725 MOUNT READ BLVD | ROCHESTER | NY | 14606-2827 | | | FIRST CLASS MAIL |
| 29407315 | FLOWER, DONNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325754 | FLOWERS BAKING CO | PO BOX 751151 | CHARLOTTE | NC | 28275-1151 | | | FIRST CLASS MAIL |
| 29333213 | FLOWERS FOODS SPECIALTY GROUP LLC | FLOWERS FOODS, PO BOX 102276 | ATLANTA | GA | 30368-2276 | | | FIRST CLASS MAIL |
| 29412493 | FLOWERS, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394917 | FLOWERS, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327083 | FLOWERS, BOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380356 | FLOWERS, BRYCE VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377531 | FLOWERS, DATRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418664 | FLOWERS, DAVIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419796 | FLOWERS, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388096 | FLOWERS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407620 | FLOWERS, JADEN MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390127 | FLOWERS, JAMILA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430394 | FLOWERS, JANIKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378602 | FLOWERS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357748 | FLOWERS, JO ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366479 | FLOWERS, JOSHUA CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377913 | FLOWERS, KAYLA PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386690 | FLOWERS, KEGAN MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399016 | FLOWERS, KELSEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328880 | FLOWERS, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329046 | FLOWERS, LATOYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423394 | FLOWERS, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374680 | FLOWERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353798 | FLOWERS, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382844 | FLOWERS, SA'NAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418771 | FLOWERS, SHELDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411295 | FLOWERS, TRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396431 | FLOWERS, TY'CHIYA SHY-NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336284 | FLOYD CO. HEALTH DEPT. | 283 GOBLE ST | PRESTONSBURG | KY | 41653-7967 | | | FIRST CLASS MAIL |
| 29336285 | FLOYD COUNTY SHERIFF | PO BOX 152 | PRESTONSBURG | KY | 41653-0152 | | | FIRST CLASS MAIL |
| 29300574 | FLOYD COUNTY TAX COLLECTOR | PO BOX 26 | ROME | GA | 30162 | | | FIRST CLASS MAIL |
| 29465036 | Floyd County Tax Commissioner | 4 Government Plz, Ste 109 | Rome | GA | 30161-2893 | | | FIRST CLASS MAIL |
| 29336286 | FLOYD COUNTY TAX OFFICE | #4 GOVERNMENT PLAZA | ROME | GA | 30161-2803 | | | FIRST CLASS MAIL |
| 29306788 | FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736 | | | FIRST CLASS MAIL |
| 29336287 | FLOYD COUNTY TREASURER | PO BOX 3697 | EVANSVILLE | IN | 47736-3697 | | | FIRST CLASS MAIL |
| 29308026 | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY | 12 EAST 4TH AVENUE | ROME | GA | 30161 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 664 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301531 | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY | 311 HAUSS SQUARE | NEW ALBANY | IN | 47150 | | | FIRST CLASS MAIL |
| 29307889 | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY | 202 IRENE ST | PRESTONBURG | KY | 41653 | | | FIRST CLASS MAIL |
| 29344803 | FLOYD JR, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381673 | FLOYD, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418519 | FLOYD, ALEXANDRIA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346378 | FLOYD, ANGIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434037 | FLOYD, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418464 | FLOYD, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411305 | FLOYD, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426071 | FLOYD, CAELAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398368 | FLOYD, CALEB RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366980 | FLOYD, CAMRYN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412457 | FLOYD, CAREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354481 | FLOYD, COURTNEY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368795 | FLOYD, DAR'VONICA ANIYAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423332 | FLOYD, DASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387188 | FLOYD, DEMARCUS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368786 | FLOYD, JADAAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328947 | FLOYD, JEREMY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407152 | FLOYD, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366110 | FLOYD, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392443 | FLOYD, KOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429240 | FLOYD, MARCUS TYRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329878 | FLOYD, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355777 | FLOYD, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400360 | FLOYD, RALPH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350033 | FLOYD, RICKEY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432325 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326656 | FLOYD, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361047 | FLOYD, TAMMY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332200 | FLS TRANSPORTATION | 4480 COTE DE LIESSE SUITE 220 | MONTREAL | QC | H4N 2R1 | CANADA | | FIRST CLASS MAIL |
| 29413466 | FL-TARPON SQUARE-HA, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., STE 201 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 29365267 | FLUDD, TREVOR ULISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408130 | FLUEGEL, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350745 | FLUELLEN, SHANIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339805 | FLUHARTY, DINAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435673 | FLUHARTY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360137 | FLUHARTY, SUZANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365172 | FLUHARTY, TIFFANY ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352021 | FLUKE, GREGORY JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376046 | FLUKER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362573 | FLUKER, CIARA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435961 | FLUNOY, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347930 | FLUTER, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332433 | FLY BY NIGHT | FLY BY NIGHT, PLOT NO. 47, SECTOR-27C | FARIDABAD | | | INDIA | | FIRST CLASS MAIL |
| 29356807 | FLY, NICHOLAS TYREESE- HEWINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332434 | FLYBAR, INC | FLYBAR INC., 323A FAIRFIELD ROAD | FREEHOLD | NJ | 07728 | | | FIRST CLASS MAIL |
| 29415792 | FLYING HORSE FARMS | 5260 STATE ROUTE 95 | MT GILEAD | OH | 43338 | | | FIRST CLASS MAIL |
| 29415793 | FLYING LOCKSMITHS OF CENTRAL PA | CENTRAL PA SECURITY SOLUTIONS, 1300 MARKET ST SUITE 12 | LEMOYNE | PA | 17043 | | | FIRST CLASS MAIL |
| 29366511 | FLYNN, ALINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364628 | FLYNN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396074 | FLYNN, ANDREW PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383699 | FLYNN, BRIDGET O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431070 | FLYNN, CHAD ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391693 | FLYNN, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421494 | FLYNN, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417561 | FLYNN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373811 | FLYNN, MICHELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396759 | FLYNN, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423769 | FLYNN, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348926 | FLYNN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380326 | FLYNN-BROWN, SANIAH LANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415794 | FLYNT LAW OFFICES PSC | PO BOX 760 | SALYERSVILLE | KY | 41465 | | | FIRST CLASS MAIL |
| 29403234 | FLYNT, VIRGINIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406831 | FLYTHE, SHAMYA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333214 | FM FURNITURE LLC | 2016 NW 135TH AVE | MIAMI | FL | 33182-1929 | | | FIRST CLASS MAIL |
| 29415795 | FMH CONVEYORS | FMH CONVEYORS LLC, PO BOX 71284 | CHICAGO | IL | 60694-1284 | | | FIRST CLASS MAIL |
| 29332201 | FMI INC | 800 FEDERAL BLVD | CARTERET | NJ | 07008-1098 | | | FIRST CLASS MAIL |
| 29298207 | FMR LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311475 | FNRP Realty Advisors, LLC, as asset manager for Dauphin Plaza LLC, Dauphin Plaza TIC 1 LLC through 6 LLC, and Dauphin Plaza TIC 8 LLC and 9, LLC | 151 Bodman Street, Suite 201 | Red Bank | NJ | 07701 | | | FIRST CLASS MAIL |
| 29332202 | FOADWAY YRD | PO BOX 471 | AKRON | OH | 44310 | | | FIRST CLASS MAIL |
| 29382802 | FOARD, EMMA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349036 | FOARD, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408703 | FOBB, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397666 | FOBB, TRENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370654 | FOCHT, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359610 | FODRIE, GINEVRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372979 | FOE, RHETT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394526 | FOELBER, ALEX RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389402 | FOERSTER, RAYMOND K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371014 | FOERTMEYER, JODI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375170 | FOERTSCH, KELSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399375 | FOERTSCH, SEBASTIAN TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381099 | FOFANA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422275 | FOFLYGEN, TRACY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347502 | FOG CP LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY STE 200 | TAMPA | FL | 33614-1596 | | | FIRST CLASS MAIL |
| 29399326 | FOGARTY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361473 | FOGARTY, KAMERON RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428856 | FOGARTY, KYLER RAQUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413005 | FOGARTY, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355561 | FOGARTY, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364009 | FOGERTY, COREY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363119 | FOGG, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330066 | FOGG, DENAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400613 | FOGLE, CARLISA SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297293 | FOGLE, DONALD B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367020 | FOGLE, DUSTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366930 | FOGLIA, ANGELINA FRANCESCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433577 | FOGLIETTI, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384036 | FOGUS, DEBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426168 | FOISTER, CHRISTOPHER DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415796 | FOLDS OF HONOR | 8551 N 125TH E AVENUE STE 100 | OWASSO | OK | 74055 | | | FIRST CLASS MAIL |
| 29379511 | FOLDS, CAROLINE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400181 | FOLDS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376510 | FOLEY, ALYSSA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406536 | FOLEY, DELLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29391538 | FOLEY, DIANE MALINOWSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419729 | FOLEY, JACK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381878 | FOLEY, JADALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413903 | FOLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419287 | FOLEY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341894 | FOLEY, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363514 | FOLEY, MARGARETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324383 | FOLEY, SABRINA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368021 | FOLEY, SOREN WAINWRIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376658 | FOLEY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331684 | FOLEY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362314 | FOLEY, TRISHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415798 | FOLIOFN INVESTMENTS INC | ATTN:FOLIOFN PROXY DEPT, PO BOX 10544 | MCLEAN | VA | 22102-8544 | | | FIRST CLASS MAIL |
| 29330084 | FOLK, AMI JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366894 | FOLK, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397110 | FOLK, PAULA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425690 | FOLK, TIMOTHY BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328333 | FOLKERS, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410377 | FOLKLAND, JARROD TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377339 | FOLKS, SA'IR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430082 | FOLL, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367251 | FOLLENSBEE, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407874 | FOLLETT, JOE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389036 | FOLLETT, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404016 | FOLLETT, MERRIK MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428569 | FOLLETT, TYLER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366428 | FOLLOWILL, SCOTT DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426303 | FOLLOWWILL, CANDICE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429414 | FOLMAR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429427 | FOLMAR, TARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430697 | FOLSTON, TAYLOR ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360903 | FOLTS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426895 | FOLTS, PAIGE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351985 | FOLTS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383335 | FOLTYNIAK, DEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359851 | FOLTZ, BROOKE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340753 | FOLTZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327034 | FOLTZ, KATIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425522 | FOLTZ-STANPHILL, SHAUN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384397 | FOLWELL, DENNIS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386177 | FOLZ, MYKEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392204 | FOMAN, KAMERON JALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419676 | FOMBY, SA'MIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430353 | FOMBY, ZACHERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418540 | FOMINOVA, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436546 | Fond Du Lac City Collector | Attn: Genereal Counsel, PO Box 150 | Fond Du Lac | WI | 54936-0150 | | | FIRST CLASS MAIL |
| 29306789 | FOND DU LAC CITY COLLECTOR (FOND DU LAC) | PO BOX 150 | FOND DU LAC | WI | 54936-0150 | | | FIRST CLASS MAIL |
| 29336288 | FOND DU LAC CO HEALTH DEPT | 160 S MACY ST | FOND DU LAC | WI | 54935-4241 | | | FIRST CLASS MAIL |
| 29308239 | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY | 160 S MACY ST | FOND DU LAC | WI | 54935 | | | FIRST CLASS MAIL |
| 29359848 | FONDA, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410295 | FONDACARO, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381666 | FONDER, MONTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385180 | FONDREN, HARVEST D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369195 | FONDREN, RON'JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 667 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361893 | FONDRY, SAMUEL VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367650 | FONSECA, AALIYAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413740 | FONSECA, ALANNAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328086 | FONSECA, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349288 | FONSECA, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395750 | FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408082 | FONSECA, JENIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385089 | FONSECA, LYDIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389284 | FONSECA, MADISON RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398978 | FONSECA, PANAYOUTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352788 | FONSECA, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396921 | FONT, ALEJANDRO M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329641 | FONT, ALYSSA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394696 | FONTAINE, DORIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376526 | FONTAINE, EDWARD PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357749 | FONTAINE, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387144 | FONTAINE, TONI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298906 | FONTANA WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | | | FIRST CLASS MAIL |
| 29372709 | FONTANEZ, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383482 | FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395292 | FONTENOT, BRAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411567 | FONTENOT, JAMIE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382744 | FONTENOT, JAYLAWNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430942 | FONTENOT, STEVEN COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381599 | FONTENOT, TRAMAKKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355888 | FONTENOT-SULLIVAN, GEORGIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388386 | FONTES, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391621 | FONVILLE, JASMINE ALLICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328716 | FONVILLE, ROXIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326657 | FONVILLE, SHARON (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306791 | FOOD AND DRUG ADMINISTRATION | PO BOX 979108 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29346099 | FOOD CASTLE INC | 14506 GARFIELD AVE | PARAMOUNT | CA | 90723-8812 | | | FIRST CLASS MAIL |
| 29475040 | Food Castle Inc. | 10715 Shoemaker Avenue | Santa Fe Springs | CA | 90670 | | | FIRST CLASS MAIL |
| 29326658 | FOOD LION | DZA BRANDS, LLC, GOODE, ESQ., KARA S., RETAIL BUSINESS SERVICES, 2110 EXECUTIVE DRIVE | SALISBURY | NC | 28147 | | | FIRST CLASS MAIL |
| 29347504 | FOOD LION LLC | C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST | QUINCY | MA | 02169-5103 | | | FIRST CLASS MAIL |
| 29347503 | FOOD LION LLC | PO BOX 198135 | ATLANTA | GA | 30384-8135 | | | FIRST CLASS MAIL |
| 29435275 | FOOD PROPERTIES GROUP INC | 1313 FOOTHILL BLVD STE 4 | LA CANADA | CA | 91011 | | | FIRST CLASS MAIL |
| 29369688 | FOOR, LINDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330528 | FOOR, MARTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401459 | FOOSE, JASON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424110 | FOOTE, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361683 | FOOTE, CHARLES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374709 | FOOTE, DEJANAE JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355728 | FOOTE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305819 | FOOTHILL LUXURY PLAZA LLC | SCATTERFIELD HELM MANAGEMENT C/O BRANDT HELM, 5526 W 13400 S #315 | HERRIMAN | UT | 84096 | | | FIRST CLASS MAIL |
| 29334803 | FOOTHILL LUXURY PLAZA LLC | 12031 GREEN RD S | WILTON | CA | 95693-9702 | | | FIRST CLASS MAIL |
| 29435276 | FOOTHILLS ANIMAL RESCUE | ATTN:MELISSA GABLE, 10197 E BELL RD | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 29356638 | FOOTMAN, AURIANA ZARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346100 | FOPPERS GOURMET PET | FOPPERS GOURMET PET, 1005 W BROADWAY | LOGANSPORT | IN | 46947-2903 | | | FIRST CLASS MAIL |
| 29405255 | FORAKER, DARRAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403738 | FORAKER, HEATHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398791 | FORAKER, LEE FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346101 | FORBES CANDIES | FORBES CANDIES, INC, 1300 TAYLOR FARM ROAD | VIRGINIA BEACH | VA | 23453 | | | FIRST CLASS MAIL |
| 29465149 | Forbes Candies, Inc | 1300 Taylor Farm Rd, Attn: Crystal L Espinoza | Virginia Beach | VA | 23453 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420375 | FORBES, COLETTE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373408 | FORBES, DOUGLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364437 | FORBES, JOSHUA MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422185 | FORBES, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422186 | FORBES, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346861 | FORBES, KEVIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400341 | FORBES, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351246 | FORBES, MADISON NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342393 | FORBES, MICHAEL WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391158 | FORBES, STEPHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346102 | FORBIDDEN FOODS US LLC | FORBIDDEN FOODS US LLC, 276 E DEERPATH RD SUITE 110 | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 29392304 | FORBING, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372789 | FORBUS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346104 | FORCE FACTOR BRANDS, LLC | FORCE FACTOR BRANDS, LLC, 280 SUMMER ST LOBBY | BOSTON | MA | 02210-1158 | | | FIRST CLASS MAIL |
| 29404330 | FORCIER, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325580 | FORD BROWN, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431817 | FORD E ADAM & CAROL ADAM JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346105 | FORD GUM | 18 NEWTON AVE | AKRON | NY | 14001-1099 | | | FIRST CLASS MAIL |
| 29326660 | FORD MOTOR COMPANY | PHILLIPS RYTHER & WINCHESTER, PHILLIPS, ESQ., GREGORY D., 124 S 600 EAST | SALT LAKE | UT | 84102 | | | FIRST CLASS MAIL |
| 29324983 | FORD MOTOR CREDIT CO | 40600 ANN ARBOR RD E STE 100 | PLYMOUTH | MI | 48170-4495 | | | FIRST CLASS MAIL |
| 29324982 | FORD MOTOR CREDIT CO | LAW OFFICES, PO BOX 5016 | ROCHESTER | MI | 48308-5016 | | | FIRST CLASS MAIL |
| 29324985 | FORD MOTOR CREDIT COMPANY LLC | 307 ALBERMARLE DT STE 300A | CHESAPEAKE | VA | 23322-5579 | | | FIRST CLASS MAIL |
| 29324984 | FORD MOTOR CREDIT COMPANY LLC | C/O WILLIAM INGRAHAM JR PA, PO BOX 370098 | MIAMI | FL | 33137-0098 | | | FIRST CLASS MAIL |
| 29394206 | FORD, AARON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395809 | FORD, AHJAHNAI AKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393932 | FORD, AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389657 | FORD, ANTONIO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410672 | FORD, ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409169 | FORD, ANYJHA JANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367199 | FORD, ARIANA LASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327895 | FORD, ASHLEY MIAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419512 | FORD, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378272 | FORD, AUTUMN DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327707 | FORD, AYONNA ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405684 | FORD, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370287 | FORD, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407050 | FORD, BRITTANY CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430098 | FORD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367929 | FORD, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387039 | FORD, CHRISTIAN AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380731 | FORD, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401448 | FORD, CHRISTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356965 | FORD, COURTNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342181 | FORD, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356852 | FORD, DECAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359349 | FORD, DJAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375751 | FORD, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378596 | FORD, GARY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372319 | FORD, GRACIE ITRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327951 | FORD, HANNAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429302 | FORD, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412907 | FORD, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429916 | FORD, JAMONTE JYLEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398254 | FORD, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400204 | FORD, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402290 | FORD, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370041 | FORD, JEREMY HUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392682 | FORD, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385777 | FORD, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403688 | FORD, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425303 | FORD, KENDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410137 | FORD, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398348 | FORD, KEYARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378718 | FORD, KIM ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387728 | FORD, KINGSTON MADDOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372377 | FORD, KOLTON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359766 | FORD, LATARSHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431209 | FORD, LAWRENCE G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382243 | FORD, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429469 | FORD, LESLIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327636 | FORD, LORNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371806 | FORD, LUCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389548 | FORD, LUTANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409536 | FORD, MARK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403421 | FORD, NATHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378934 | FORD, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330015 | FORD, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389459 | FORD, RILEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339932 | FORD, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396961 | FORD, RONSHIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418211 | FORD, RYAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328912 | FORD, SABRINA BYSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380608 | FORD, SAMANTHA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390803 | FORD, SANYH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355778 | FORD, SAPPHIRE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400037 | FORD, SHAKUR ROMELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367634 | FORD, SHAWNTREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355908 | FORD, SHAYLYNN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358937 | FORD, SHKELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331685 | FORD, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362182 | FORD, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389186 | FORD, TAMERICK JAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407301 | FORD, TANISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365100 | FORD, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385674 | FORD, TIRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327387 | FORD, TONI LERHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378229 | FORD, TRAVIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358332 | FORD, TYLER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434543 | FORD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359252 | FORD, WILLIAM BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375803 | FORD, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379663 | FORD, WILLIAM STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350730 | FORDE, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328174 | FORDE, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406146 | FORDING, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408246 | FORDING, WHITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416952 | FORDYCE, STEVIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422752 | FORE, CHRISHAE PRINCESS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351909 | FORE, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423430 | FOREE, YOLANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368451 | FOREHAND, ADAM O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 670 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395806 | FOREHAND, CANDACE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423793 | FOREHAND, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346106 | FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DR | HULL | IA | 51239-7499 | | | FIRST CLASS MAIL |
| 29421128 | FOREMAN, CREEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405347 | FOREMAN, DAMARION MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360921 | FOREMAN, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369592 | FOREMAN, JOUSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364091 | FOREMAN, NANCY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355841 | FOREMAN, OLIVIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421711 | FOREMAN, RYSHONDRA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402018 | FOREMAN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425285 | FOREMAN, SAMUEL AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373177 | FOREMAN, TRINITY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372806 | FOREMAN, WESTLEY LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391164 | FOREMAN, ZA'NASIA DIAMONINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346107 | FOREMOST GROUPS INC | FOREMOST WORLDWIDE, 906 MURRAY RD | EAST HANOVER | NJ | 07936-2202 | | | FIRST CLASS MAIL |
| 29346108 | FOREMOST HOME INC | FOREMOST HOME INC, 906 MURRAY ROAD | EAST HANOVER | NJ | 07936 | | | FIRST CLASS MAIL |
| 29332435 | FOREMOST WORLDWIDE CO | FOREMOST WORLDWIDE CO, FLAT B, 4/F CARBO MANSION, QUEEN'S | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29417000 | FORERO, NANCY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297916 | FORESMAN, DEBORAH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299819 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PARKWAY, SUITE 130 | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 29334805 | FOREST HILLS INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29422438 | FOREST, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379941 | FOREST, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419436 | FORESTAL, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415872 | FORESTER, GLESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363231 | FORESTER, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446827 | Foret, Jennifer | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329986 | FORET, SY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435277 | FOREVER GIFTS INC | 618 N GREAT SOUTHWEST PARKWAY | ARLINGTON | TX | 76011 | | | FIRST CLASS MAIL |
| 29326662 | FOREVER GIFTS, INC. (BLUE CROSS LED SOLAR LIGHT YARD STAKE) | KLEMCHUK LLP, KLEMCHUCK, ESQ., DARIN M., 8150 N CENTRAL EXPWY, 10TH FLOOR | DALLAS | TX | 75206 | | | FIRST CLASS MAIL |
| 29352781 | FORGE, RAHSAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373781 | FORGET, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431183 | FORGIONE, SHANNON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376346 | FORISSO, KAITTLYNN ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419329 | FORKER, ANISSA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410532 | FORKER, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368418 | FORKIN, AARON T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381121 | FORKIN, CHERYL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435278 | FORMAN CLOTHIER LAW GROUP LLC | PO BOX 6271 | ANNAPOLIS | MD | 21401 | | | FIRST CLASS MAIL |
| 29343170 | FORMAN, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359158 | FORMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360928 | FORMAN, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298441 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 29334806 | FORMANCO VASTGOOD DUNMORE LLC | C/O FORMAN REALTY MANAGEMENT LLC, 5000 MARKETPLACE WAY | ENOLA | PA | 17025-2431 | | | FIRST CLASS MAIL |
| 29299229 | FORMOSA LTD | JOE WEN, C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29406248 | FORMS, TYLER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360265 | FORNEY, AHMIR FURQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368204 | FORNEY, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430046 | FORNEY, HENRY ASHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395843 | FOROUTAN, NAKEEYA NAKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435279 | FORR STOKAN HUFF KORMANSKI & NAUGLE | 1701 FIFTH AVENUE | ALTOONA | PA | 16602 | | | FIRST CLASS MAIL |
| 29428734 | FORREN, BENJAMIN ARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29306792 | FORREST CO TAX COLLECTOR | PO BOX 1689 | HATTIESBURG | MS | 39403-1689 | | | FIRST CLASS MAIL |
| 29337528 | FORREST COUNTY COURT | LOU ELLEN ADAMS, PO BOX 992 | HATTIESBURG | MS | 39403-0992 | | | FIRST CLASS MAIL |
| 29301887 | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY | 641 N MAIN STREET | HATTIESBURG | MS | 39401 | | | FIRST CLASS MAIL |
| 29346109 | FORREST TRIBE ORGANIC FOODS, LLC | FORREST TRIBE ORGANIC FOODS, LLC, 1845 SKYWAY DR. | LONGMONT | CO | 80504 | | | FIRST CLASS MAIL |
| 29392278 | FORREST, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425918 | FORREST, JACINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352721 | FORREST, JARED ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404367 | FORREST, JAYREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358052 | FORREST, JONATHAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426699 | FORREST, MAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361867 | FORREST, MEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409505 | FORREST, NATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342409 | FORREST, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375269 | FORREST, SHAYNA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388460 | FORREST, TRISTEN KOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379588 | FORRESTER, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370663 | FORRESTER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387107 | FORRESTER, GAVIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424710 | FORRESTER, KAELEM ZION NEVILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368656 | FORRESTER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390406 | FORRETT, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385841 | FORSHAY, RYAN ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426814 | FORSHEE, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419486 | FORSHEY, AIDAN JD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371981 | FORSHEY, KIMBERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354368 | FORSLUND, SHAWN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412682 | FORSMAN, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361278 | FORSMANS, JENNY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404661 | FORSMANS, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412623 | FORSTALL, JILON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343574 | FORSTER, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341452 | FORSTER, RYAN TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370864 | FORSTROM, CARL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306793 | FORSYTH CO BUSINESS LICENSE | 110 E MAIN ST STE 100 | CUMMING | GA | 30040-2468 | | | FIRST CLASS MAIL |
| 29337529 | FORSYTH CO CITY TAX COLLECTOR | PO BOX 082 | WINSTON SALEM | NC | 27102-0082 | | | FIRST CLASS MAIL |
| 29336289 | FORSYTH CO TAX COMMISSIONER | 1092 TRIBBLE GAP RD | CUMMING | GA | 30040-2236 | | | FIRST CLASS MAIL |
| 29336290 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | WINSTON SALEM | NC | 27102-0082 | | | FIRST CLASS MAIL |
| 29301600 | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY | 110 E. MAIN STREET SUITE 210 | CUMMING | GA | 30040 | | | FIRST CLASS MAIL |
| 29308007 | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY | 201 N. CHESTNUT ST. | WINSTON-SALEM | NC | 27101 | | | FIRST CLASS MAIL |
| 29337530 | FORSYTH EMERGENCY SERVICES | PO BOX 863 | LEWISVILLE | NC | 27023-0863 | | | FIRST CLASS MAIL |
| 29331026 | FORSYTH, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327881 | FORSYTH, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358465 | FORSYTHE, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409248 | FORSYTHE, HUNTER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365661 | FORSYTHE, JOSEPH BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340321 | FORSYTHE, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330715 | FORSYTHE-KING, KRISTIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336291 | FORT BEND CO L.I.D. #2 | C/O TAX ASSESSOR, 11111 KATY FWY STE 725 | HOUSTON | TX | 77079-2197 | | | FIRST CLASS MAIL |
| 29336292 | FORT BEND COUNTY | PAYMENT PROCESSING DEPT, TAX ASSESSOR COLLECTOR, PO BOX 4277 | HOUSTON | TX | 77210-4277 | | | FIRST CLASS MAIL |
| 29440763 | Fort Bend County | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306797 | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4277 | HOUSTON | TX | 77210-4277 | | | FIRST CLASS MAIL |
| 29301747 | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY | 301 JACKSON ST | RICHMOND | TX | 77469 | | | FIRST CLASS MAIL |
| 29433504 | FORT COLLINS COLORADOAN | MULTIMEDIA HOLDING CORPORATION, PO BOX 677316 | DALLAS | TX | 75267-7316 | | | FIRST CLASS MAIL |
| 29298907 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 | EASLEY | SC | 29641-0189 | | | FIRST CLASS MAIL |
| 29299929 | FORT OGLETHORPE MARKET PLACE, LLC | C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29334807 | FORT OGLETHORPE MARKETPLACE LLC | MIMMS INVESTMENTS, C/O MIMMS INVESTMENTS, 780 OLD ROSWELL PLACE STE 100 | ROSWELL | GA | 30076-1729 | | | FIRST CLASS MAIL |
| 29309526 | FORT PAYNE IMPROVEMENT AUTHORITY | P.O. BOX 680617 | FORT PAYNE | AL | 35968 | | | FIRST CLASS MAIL |
| 29309527 | FORT PAYNE WATER WORKS BOARD | 153 20TH STREET NE | FORT PAYNE | AL | 35967-3523 | | | FIRST CLASS MAIL |
| 29435280 | FORT PIERCE FARP | PO BOX 947482 | ATLANTA | GA | 30394-7482 | | | FIRST CLASS MAIL |
| 29298910 | FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | | | FIRST CLASS MAIL |
| 29337532 | FORT SANDERS REGIONAL MEDICAL CENTE | WAKEFIELD AND ASSOCIATES INC, PO BOX 51272 | KNOXVILLE | TN | 37950-1272 | | | FIRST CLASS MAIL |
| 29334808 | FORT WAYNE ASSOCIATES | C/O BRADLEY COMPANY, PO BOX 8398 | FORT WAYNE | IN | 46898-8398 | | | FIRST CLASS MAIL |
| 29309532 | FORT WAYNE CITY UTILITIES | PO BOX 12669 | FORT WAYNE | IN | 46864-2669 | | | FIRST CLASS MAIL |
| 29334809 | FORT WAYNE MATADOR INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29413975 | FORT WAYNE MATADOR, INC | C/O KIN PROPERTIES, INC, LEE CHERNEY, 185 NW SPANISH RIVER BLVD SUITE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29433505 | FORT WAYNE NEWSPAPER | PO BOX 100 | FORT WAYNE | IN | 46801-0100 | | | FIRST CLASS MAIL |
| 29305509 | FORT WILLIAMS SQUARE LLC | C/O REAL ESTATE SOUTHEAST LLC, PO BOX 681955 | PRATTVILLE | AL | 36068 | | | FIRST CLASS MAIL |
| 29334810 | FORT WILLIAMS SQUARE LLC | PO BOX 681955 | PRATTVILLE | AL | 36068-1955 | | | FIRST CLASS MAIL |
| 29336293 | FORT WORTH CONSUMER HEALTH DIV | 818 MISSOURI AVE | FORT WORTH | TX | 76104-3618 | | | FIRST CLASS MAIL |
| 29435281 | FORT WORTH FALSE ALARM MANAGEMENT | SYSTEM, PO BOX 208767 | DALLAS | TX | 75320-8767 | | | FIRST CLASS MAIL |
| 29323861 | FORT WORTH PUBLIC HEALTH DEPT | PO BOX 99005 | FORT WORTH | TX | 76199-0005 | | | FIRST CLASS MAIL |
| 29309535 | FORT WORTH WATER DEPARTMENT | PO BOX 961003 | FORT WORTH | TX | 76161-0003 | | | FIRST CLASS MAIL |
| 29364297 | FORT, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435282 | FORTE TRANSPORTATION | LOGISTICS CORP, 301 54TH AVE E STE 200 | FIFE | WA | 98424 | | | FIRST CLASS MAIL |
| 29401934 | FORTE, MARLA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364990 | FORTE, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340691 | FORTE, PETER LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389893 | FORTENBERRY, DEVIAN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328346 | FORTENBERRY, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376656 | FORTENBERRY, MAJOR JAKAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387052 | FORTENBERRY, SHELTON IZAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435283 | FORTERRA INC | 525 COLUMBIS ST NW STE 204 | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 29363718 | FORTIER, JACK CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357726 | FORTIER, NEVAEH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434451 | FORTIER, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409899 | FORTILUS, ANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343999 | FORTIN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422342 | FORTIN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333215 | FORTIS SOLUTIONS GROUP LLC | 2505 HAWKEYE COURT | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 29435285 | FORTIS WARRANTY | FW CO INC, PO BOX 102170 | DENVER | CO | 80250-2170 | | | FIRST CLASS MAIL |
| 29406438 | FORTNER, BRONWYN LAVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343274 | FORTNER, DANIEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379244 | FORTNER, EVAN DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400456 | FORTNEY, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326663 | FORTSON, BENJAMIN & CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369224 | FORTSON-MAYO, ROBERT SHAWN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368200 | FORTUNA JR, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388299 | FORTUNA, KEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427034 | FORTUNATI, GIOVONNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311337 | FORTUNE BONUS WOODEN LIMITED | LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK | BIEN HOA CITY, DONG NAI PROVINCE | | 76133 | VIETNAM | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29311389 | FORTUNE BONUS WOODEN LIMITED | LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK | BIEN HOA CITY, DONG NAI PROVINCE | | | VIETNAM | | FIRST CLASS MAIL |
| 29332436 | FORTUNE BONUS WOODEN LIMITED. | FORTUNE BONUS WOODEN LIMITED., SUITE 2 3 FLOOR NO 10 EVE STREET BE | BELIZE | | | BELIZE | | FIRST CLASS MAIL |
| 29328089 | FORTUNE, BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411259 | FORTUNE, ERICA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334811 | FORUM HOLDINGS LLC | PO BOX 889135 | LOS ANGELES | CA | 90088-9135 | | | FIRST CLASS MAIL |
| 29299679 | FORUM HOLDINGS, LLC | 200 INTERNATIONAL WAY | SPRINGFIELD | OR | 97477 | | | FIRST CLASS MAIL |
| 29380849 | FORWALT, TREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332204 | FORWARD AIR INC | 430 AIRPORT RD | GREENEVILLE | TN | 37745-1824 | | | FIRST CLASS MAIL |
| 29332205 | FORWARD AIR LOGISTICS SERVICES INC | 1915 SNAPPS FERRY ROAD | GREENVILLE | TN | 37745-3524 | | | FIRST CLASS MAIL |
| 29332438 | FOSHAN BAILJIAN TECHNOLOGY CO LTD | 11-14 TH FL NO 2 FU QIAN RD | YUE XIU DISTRICT GUANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29332439 | FOSHAN HONGYANG PLASTIC CO.LTD | FOSHAN HONGYANG PLASTIC CO., LTD, JUNJING GARDEN OF AREA C, 03 SHOPPI | FOSHAN | | | CHINA | | FIRST CLASS MAIL |
| 29361133 | FOSHAY, MEGAN BRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352910 | FOSHEE, PHEBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384494 | FOSKETT, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426261 | FOSKETTE, STEVE IRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419579 | FOSKEY, JASON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400614 | FOSNAUGHT, NOAH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333216 | FOSS FLOORS | FOSS MANUFACTURING CO, LLC DBA FOSS, PO BOX 935754 | ATLANTA | GA | 31193-5754 | | | FIRST CLASS MAIL |
| 29385009 | FOSS, ANTHA PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397589 | FOSS, WHITNEY CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410308 | FOSSA, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395147 | FOSS-BIRD, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369579 | FOSSER, KEAGAN PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330068 | FOSSETT, TJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408789 | FOSSIE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419040 | FOST, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400984 | FOSTER II, BERNARD KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334369 | FOSTER TOWNSHIP | 1185 E MAIN ST | BRADFORD | PA | 16701-3220 | | | FIRST CLASS MAIL |
| 29309536 | FOSTER TOWNSHIP SEWER DEPT PA | 1185 EAST MAIN STREET | BRADFORD | PA | 16701 | | | FIRST CLASS MAIL |
| 29392211 | FOSTER, AIDAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330512 | FOSTER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338193 | FOSTER, ANTHONY DELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395791 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357416 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392374 | FOSTER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407276 | FOSTER, BENJAMIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379771 | FOSTER, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369214 | FOSTER, BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353736 | FOSTER, CAMRON HUNTER ALLEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434341 | FOSTER, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339337 | FOSTER, CAROLYN (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386727 | FOSTER, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386668 | FOSTER, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370360 | FOSTER, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406278 | FOSTER, CHERISE DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402584 | FOSTER, CLAIRE HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426274 | FOSTER, COLTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340035 | FOSTER, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398079 | FOSTER, DANIEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402379 | FOSTER, DANIELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431410 | FOSTER, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419702 | FOSTER, DEBORAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357604 | FOSTER, DESHANA GENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406863 | FOSTER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369665 | FOSTER, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394028 | FOSTER, DWAYNE SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356375 | FOSTER, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329830 | FOSTER, EVAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389963 | FOSTER, GABRIELLE AASERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368647 | FOSTER, GARLAND L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416351 | FOSTER, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427413 | FOSTER, GREG ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385182 | FOSTER, HENRY LEEONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417285 | FOSTER, INGRID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421663 | FOSTER, ISAAC JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394499 | FOSTER, JADEN SHAHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354160 | FOSTER, JAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358789 | FOSTER, JAMYIAH MAKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364712 | FOSTER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422391 | FOSTER, JENNIFER TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410924 | FOSTER, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407516 | FOSTER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364710 | FOSTER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379528 | FOSTER, JUSTICE CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415063 | FOSTER, KADEN FOSTER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428540 | FOSTER, KARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418376 | FOSTER, KATE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397495 | FOSTER, KATHRYN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383400 | FOSTER, KATHY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405211 | FOSTER, KATRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435777 | FOSTER, KELLEY JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384523 | FOSTER, KENAN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390555 | FOSTER, KERIZSA BRIANNE ALYSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429157 | FOSTER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398697 | FOSTER, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412845 | FOSTER, LAKESHA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328803 | FOSTER, LASHOMMONIK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339338 | FOSTER, LELAND (0430 ADRIAN MI) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339339 | FOSTER, LELAND (1226 FT WAYNE IN) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372550 | FOSTER, MADISON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363491 | FOSTER, MAELYN KALTHPEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384184 | FOSTER, MAHOGANY KEYARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392635 | FOSTER, MARILYN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383769 | FOSTER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356161 | FOSTER, MARKEE ANTWAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386713 | FOSTER, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387734 | FOSTER, MELISSA LIZZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416568 | FOSTER, MONIKA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374895 | FOSTER, PHYLLIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356669 | FOSTER, REBEKAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331313 | FOSTER, RENESHA CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417350 | FOSTER, RHEA MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379531 | FOSTER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384838 | FOSTER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420629 | FOSTER, SERRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376990 | FOSTER, SHERRIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404644 | FOSTER, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376092 | FOSTER, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354831 | FOSTER, SUE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409290 | FOSTER, TAYLOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383164 | FOSTER, TONY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370125 | FOSTER, TRESAN LAMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403468 | FOSTER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341539 | FOSTER, WILLIAM LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397649 | FOSTER-RIVERA, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337533 | FOSTORIA MUNICIPAL COURT | PO BOX 985 | FOSTORIA | OH | 44830-0985 | | | FIRST CLASS MAIL |
| 29338600 | FOTHERGILL, GRACE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412763 | FOTI, DANTE ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348458 | FOTI, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333217 | FOTO ELECTRIC SUPPLY CO | FOTO ELECTRIC SUPPLY CO, 1 REWE ST | BROOKLYN | NY | 11211-1707 | | | FIRST CLASS MAIL |
| 29404898 | FOTTA, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388959 | FOUCH, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347119 | FOUCHEY, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328377 | FOUCHEY, KRISTINA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402126 | FOUGHTY, GABRIELLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425375 | FOULKS, BROOKE ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350546 | FOULKS, TAYLOR LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334812 | FOUNDER INC | 900 ROUTE 9 STE 601 | WOODBRIDGE | NJ | 07095-1003 | | | FIRST CLASS MAIL |
| 29299931 | FOUNDRY COMMERCIAL | BLACKMON, ANGELINA, 2301 SUGAR BUSH RD, SUITE 220 | RALEIGH | NC | 27612 | | | FIRST CLASS MAIL |
| 29337534 | FOUNTAIN APARTMENTS | PO BOX 672108 | MARIETTA | GA | 30006-0036 | | | FIRST CLASS MAIL |
| 29323862 | FOUNTAIN HEAD MUD | PO BOX 4383 | HOUSTON | TX | 77210-4383 | | | FIRST CLASS MAIL |
| 29366236 | FOUNTAIN, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430850 | FOUNTAIN, CHASITY AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356842 | FOUNTAIN, EDNA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429465 | FOUNTAIN, IVY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364963 | FOUNTAIN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420388 | FOUNTAIN, NUMIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353821 | FOUNTAIN, STUART WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388183 | FOUNTAIN, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360004 | FOUNTAIN, VICTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357496 | FOUNTAINE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426104 | FOUNTAINE, NAKEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306798 | FOUNTAINHEAD MUD (HARRIS) | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | | | FIRST CLASS MAIL |
| 29299353 | FOUR POINTS PROPERTY MANAGEMENT | MEDETSKY, ELISHEVA, 10101 FONDREN ROAD, STE 545 | HOUSTON | TX | 77096 | | | FIRST CLASS MAIL |
| 29333218 | FOUR SEASONS GENERAL MDSE INC | BTG S CORP, 2801 E VERNON AVE | LOS ANGELES | CA | 90058-1803 | | | FIRST CLASS MAIL |
| 29473746 | Four Seasons General Merchandise | 2801 E. Vernon Ave | Los Angeles | CA | 90058 | | | FIRST CLASS MAIL |
| 29435287 | FOURKITES | FOURKITES INC, PO BOX 8365 | PASADENA | CA | 91109-8365 | | | FIRST CLASS MAIL |
| 29327003 | FOURMAN, COLETTE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368507 | FOURNIER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382042 | FOURNIER, JULIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350114 | FOURNIER, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354416 | FOURNIER, SETH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339340 | FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY) | FEE & JEFFERIES, PA, FEE, ESQ., RICHARD E., 1227 N FRANLKIN ST | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29354845 | FOUST, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421669 | FOUST, BRANDIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349403 | FOUST, DORIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370124 | FOUST, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421817 | FOUST, KATELYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384131 | FOUST, LAURYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403346 | FOUST, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425694 | FOUST, ZARMARRIA ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405291 | FOUT, HADEN BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358174 | FOUTCH PRATT, NATHANIEL KANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391449 | FOUTS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421559 | FOUTS, LINCOLN PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337535 | FOWLER MEASLE & BELL LLP | 300 W VINE ST STE 600 | LEXINGTON | KY | 40507-1808 | | | FIRST CLASS MAIL |
| 29373124 | FOWLER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425516 | FOWLER, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391963 | FOWLER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355431 | FOWLER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330659 | FOWLER, ANGELIQUE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363346 | FOWLER, ASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367933 | FOWLER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428092 | FOWLER, CHERYL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417534 | FOWLER, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391796 | FOWLER, CRYSTAL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330456 | FOWLER, DARLENA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414343 | FOWLER, DAVID RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358628 | FOWLER, EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430679 | FOWLER, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349492 | FOWLER, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350998 | FOWLER, JADA ELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350875 | FOWLER, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374742 | FOWLER, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401295 | FOWLER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420615 | FOWLER, MAE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359814 | FOWLER, MALACHI W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431396 | FOWLER, MATTHEW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422319 | FOWLER, MONTY BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372205 | FOWLER, NANCY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377402 | FOWLER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328762 | FOWLER, PATRICK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364034 | FOWLER, PHILLIP R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360830 | FOWLER, RENEE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387827 | FOWLER, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374437 | FOWLER, SARAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403682 | FOWLER, SHEDERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373234 | FOWLER, TANIYA DEONDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418911 | FOWLER, TIMOTHY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399030 | FOWLER, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350309 | FOWLKES, DESHAWN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434985 | FOWLKES, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365323 | FOWNER, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425731 | FOWUNG, DERICK ASONGANYI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415799 | FOX GOLDBLATT & SINGER PC | 8182 MARYLAND AVE SUITE 801 | ST LOUIS | MO | 63105 | | | FIRST CLASS MAIL |
| 29306094 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29334813 | FOX RUN LIMITED PARTNERSHIP | BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645324 | CINCINNATI | OH | 45246-5324 | | | FIRST CLASS MAIL |
| 29368688 | FOX, ALYSSA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378862 | FOX, ANGEL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363930 | FOX, APRIL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407630 | FOX, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393869 | FOX, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371183 | FOX, BEVERLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363066 | FOX, BRADLEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420929 | FOX, BREANNA CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377676 | FOX, BRENNA DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394794 | FOX, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360271 | FOX, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334868 | FOX, DAUN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403638 | FOX, DYLAN MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367190 | FOX, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418114 | FOX, GIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379734 | FOX, HOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327548 | FOX, ISABEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330529 | FOX, JACK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398753 | FOX, JASON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381909 | FOX, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426523 | FOX, JESSICA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398797 | FOX, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382831 | FOX, JOLEANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385056 | FOX, JOSHUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353292 | FOX, JOSHUA MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429368 | FOX, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328234 | FOX, KAILEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379463 | FOX, KATHRYN I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418863 | FOX, KAYLA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379009 | FOX, KAYLEE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351930 | FOX, KEITH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370340 | FOX, KOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433725 | FOX, LARAINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422088 | FOX, MARY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342075 | FOX, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365006 | FOX, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355185 | FOX, NOAH JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376696 | FOX, PATRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364208 | FOX, PHILIP JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359467 | FOX, RACHEL ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368672 | FOX, SABREENA CHRYSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393031 | FOX, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359151 | FOX, TANNER SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360699 | FOX, VIVIAN BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387537 | FOXWORTH, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387414 | FOXWORTH, KEARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365986 | FOXX, RASHAUNA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415800 | FOY & ASSOCIATES PC | 3343 PEACHTREE RD NE STE 350 | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |
| 29370451 | FOY, AAMORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422501 | FOY, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384853 | FOY, KELLTEN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411675 | FOY, NAKENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371842 | FOY, NOAH SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375281 | FOY, ROSELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378850 | FOY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415801 | FOYLES LAW FIRM PLLC | 780A NW BROAD ST STE 100 | SOUTHERN PINES | NC | 28387 | | | FIRST CLASS MAIL |
| 29415802 | FP MAILING SOLUTIONS | FRANCOTYP POSTALIA, PO BOX 157 | BEDFORD PARK | IL | 60499-0157 | | | FIRST CLASS MAIL |
| 29303042 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY, @ FPL GROUP, INC | MIAMI | FL | 33188-0001 | | | FIRST CLASS MAIL |
| 29309560 | FPL NORTHWEST FL | PO BOX 29090 | MIAMI | FL | 33102-9090 | | | FIRST CLASS MAIL |
| 29374564 | FRACASSI, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332881 | FRACASSI, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379255 | FRACASSO, JOSEPH NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328534 | FRACASSO, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376651 | FRACE, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372031 | FRACTION, LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402999 | FRADY, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342577 | FRADY, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350242 | FRADY, ERIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380042 | FRAGEL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418162 | FRAGODT, TYRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 678 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417571 | FRAILEY, TAYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409507 | FRAIM, STACIE BELLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352745 | FRAINE, CHRISTOPHER BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366805 | FRAIRE, ISABEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400018 | FRAIRE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405164 | FRAIRE, JORGE ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434268 | FRAIRE, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329796 | FRAIRE, OSCAR G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388066 | FRAISER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356790 | FRAIZER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431851 | FRAKE, CLAUDIA WETSTEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371201 | FRAKES, DEBORAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332206 | FRALEY & SCHILLING | 1920 S STATE RD 3 | RUSHVILLE | IN | 46173-8516 | | | FIRST CLASS MAIL |
| 29395066 | FRALEY, BRIANNON MYSHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378059 | FRALEY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340327 | FRALEY, DAVID MERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360775 | FRALEY, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365904 | FRALEY, JERROD L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328030 | FRALEY, WYATT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407020 | FRALIN, ROSE RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404138 | FRAMARIN, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376983 | FRAME, BRITTANY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327740 | FRAME, DANEILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363772 | FRAME, DEREK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363040 | FRAMO, RYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398301 | FRAMPTON, VICTORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373730 | FRANCE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385103 | FRANCE, MATTHEW K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415803 | FRANCES PRZYWITOSKI | 410 CENTER AVE | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 29372277 | FRANCHINO, FLORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306799 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0501 | | | FIRST CLASS MAIL |
| 29337538 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-2867 | | | FIRST CLASS MAIL |
| 29337536 | FRANCHISE TAX BOARD | PO BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | | | FIRST CLASS MAIL |
| 29337537 | FRANCHISE TAX BOARD | PO BOX 2952 | SACRAMENTO | CA | 95812-2952 | | | FIRST CLASS MAIL |
| 29422434 | FRANCHUK, REBECCA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353739 | FRANCIOTTI, RONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306029 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334814 | FRANCIS CARRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349669 | FRANCIS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411497 | FRANCIS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337437 | FRANCIS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405619 | FRANCIS, AMANDA MACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342980 | FRANCIS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422990 | FRANCIS, CHEYENNE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376768 | FRANCIS, CHIAKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397603 | FRANCIS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355067 | FRANCIS, DAJAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337698 | FRANCIS, DAWN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364954 | FRANCIS, ERMANI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429318 | FRANCIS, GAVIN MICHEAL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427684 | FRANCIS, HARRIAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422729 | FRANCIS, JANJE RACINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430264 | FRANCIS, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409236 | FRANCIS, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356472 | FRANCIS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370219 | FRANCIS, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 679 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426927 | FRANCIS, MICHAEL JACARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395932 | FRANCIS, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417435 | FRANCIS, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381128 | FRANCIS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423672 | FRANCIS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401274 | FRANCIS, SHAMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369186 | FRANCIS, TELSHAD LAMOUNT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359212 | FRANCIS, WILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404692 | FRANCIS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362065 | FRANCISCO, JAMEELIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343869 | FRANCISCO, JOSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425889 | FRANCISCO, KATHRYN MACEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328532 | FRANCISCO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380114 | FRANCISCO, NICOLE ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367029 | FRANCISCO, RANSOM JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388359 | FRANCISCO, RYAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366121 | FRANCIS-PERCER, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377173 | FRANCO AYALA, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333220 | FRANCO MFG CO INC | FRANCO MFG CO INC, 21422 NETWORK PL | CHICAGO | IL | 60673-1214 | | | FIRST CLASS MAIL |
| 29305720 | FRANCO PROPERTY MANAGEMENT | 3961 S SEPULVEDA BOULEVARD, SUITE 202 | CULVER CITY | CA | 90231 | | | FIRST CLASS MAIL |
| 29405430 | FRANCO RAMIREZ, ANAILCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390472 | FRANCO, ADELAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394686 | FRANCO, ADRIAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380334 | FRANCO, APRIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369696 | FRANCO, CARLY SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339847 | FRANCO, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372346 | FRANCO, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389733 | FRANCO, JAIR ESAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393493 | FRANCO, JAVIER IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423288 | FRANCO, JENNIFER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429708 | FRANCO, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392974 | FRANCO, KENDONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408793 | FRANCO, KENNETH RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362832 | FRANCO, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428074 | FRANCO, MARIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429076 | FRANCO, NAYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330038 | FRANCO, NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362235 | FRANCO, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366758 | FRANCO, PERLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330556 | FRANCO, RONALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395852 | FRANCO, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341126 | FRANCO, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350669 | FRANCOEUR, JUDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355128 | FRANCOIS, DAVID LIONEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381609 | FRANCOIS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381218 | FRANCOIS, MILOUDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366055 | FRANCOIS, PRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402264 | FRANCOIS, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337539 | FRANCY LAW FIRM PC | 1800 GLENARM PLACE STE 402 | DENVER | CO | 80202-3826 | | | FIRST CLASS MAIL |
| 29421522 | FRANGOS, ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361909 | FRANJUL, YICEL LIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347505 | FRANK C ROBSON REVOCABLE TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299415 | FRANK C. ROBSON REVOCABLE TRUST, U/A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415808 | FRANK CRISWELL DBA | CRISWELL FURNITURE, 1004 HILLCREST SCHOOL RD | TUSCALOOSA | AL | 35405 | | | FIRST CLASS MAIL |
| 29415809 | FRANK DICOSOLA PA | 6565 PARK BLVD | PINELLAS PARK | FL | 33781 | | | FIRST CLASS MAIL |
| 29347506 | FRANK MISSION MARKETPLACE LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 680 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405840 | FRANK, AMY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383942 | FRANK, AUTUMN LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390732 | FRANK, BONNIE LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340006 | FRANK, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414996 | FRANK, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339341 | FRANK, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434913 | FRANK, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399713 | FRANK, DEWAYNE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397953 | FRANK, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399164 | FRANK, EMILY KATHRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423482 | FRANK, FELICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358524 | FRANK, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431647 | FRANK, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344138 | FRANK, HEATHER JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361751 | FRANK, INDYA ZANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373280 | FRANK, ISAIAH BLAIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385466 | FRANK, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390688 | FRANK, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354108 | FRANK, JUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374361 | FRANK, KAILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390291 | FRANK, KAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403509 | FRANK, KYLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390497 | FRANK, MACARTHUR N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342094 | FRANK, MARSHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341507 | FRANK, META M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387425 | FRANK, SCOTT THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356883 | FRANK, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364699 | FRANK, SEAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422021 | FRANK, TRISHA SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359579 | FRANKE, SKYLER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428780 | FRANKEL, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405197 | FRANKENBERRY, CASSANDRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353381 | FRANKENSTEIN, TANNER FRANKENSTEIN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398518 | FRANKENTHOR, SKYLER MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333221 | FRANKFORD CANDY CO | FRANKFORD CANDY CO, PO BOX 826349 | PHILADELPHIA | PA | 19182-6349 | | | FIRST CLASS MAIL |
| 29365960 | FRANKFORD, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305017 | FRANKFORT PLANT BOARD - 308 | P.O. BOX 308 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 29337540 | FRANKFORT REGIONAL MEDICAL CTR | PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | | | FIRST CLASS MAIL |
| 29397784 | FRANKHOUSER, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306800 | FRANKLIN COUNTY TRUSTEE | PO BOX 340 | WINCHESTER | TN | 37398-0340 | | | FIRST CLASS MAIL |
| 29347507 | FRANKLIN ACQUISITIONS LLC | 15015 MAIN ST STE 203 | BELLEVUE | WA | 98007-5229 | | | FIRST CLASS MAIL |
| 29323864 | FRANKLIN CO BD OF HEALTH | 280 E BROAD ST RM 200 | COLUMBUS | OH | 43215-4562 | | | FIRST CLASS MAIL |
| 29337541 | FRANKLIN CO COURT COMMON PLEAS | 345 S HIGH ST 1ST FLOOR | COLUMBUS | OH | 43215-4579 | | | FIRST CLASS MAIL |
| 29347508 | FRANKLIN COMMONS SHOPPNG CTR LLC | C/O CITYWIDE PROPERTIES LLC, 11155 RED RUN BLVD STE 320 | OWNINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29333222 | FRANKLIN CORP | PO BOX 569 | HOUSTON | MS | 38851-0569 | | | FIRST CLASS MAIL |
| 29297096 | Franklin Corporation | P.O. Box 569 | Houston | MS | 38851 | | | FIRST CLASS MAIL |
| 29324987 | FRANKLIN COUNTY | 375 S HIGH ST | COLUMBUS | OH | 43215-4520 | | | FIRST CLASS MAIL |
| 29334370 | FRANKLIN COUNTY AREA | TAX BUREAU - TCD 28, FRANKLIN TCD, 443 STANLEY AVE | CHAMBERSBURG | PA | 17201-3628 | | | FIRST CLASS MAIL |
| 29306801 | FRANKLIN COUNTY AUDITOR | 373 S HIGH ST | COLUMBUS | OH | 43215-4591 | | | FIRST CLASS MAIL |
| 29300575 | FRANKLIN COUNTY CLERK | COURTHOUSE | WINCHESTER | TN | 37398 | | | FIRST CLASS MAIL |
| 29300576 | FRANKLIN COUNTY CLERK | PO BOX 338 | FRANKFORT | KY | 40602-0338 | | | FIRST CLASS MAIL |
| 29323866 | FRANKLIN COUNTY COLLECTOR | 400 E LOCUST ST RM 103 | UNION | MO | 63084-1675 | | | FIRST CLASS MAIL |
| 29323867 | FRANKLIN COUNTY DEPT OF HEALTH | 414 E MAIN ST | UNION | MO | 63084-1624 | | | FIRST CLASS MAIL |
| 29435296 | FRANKLIN COUNTY DOG SHELTER | 4340 TAMARACK | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29463887 | Franklin County Engineer's Office | 970 Dublin Road | Columbus | OH | 43215 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29324988 | FRANKLIN COUNTY GENERAL | SESSIONS COURT, 440 GEORGE FRALEY PKWY RM 164 | WINCHESTER | TN | 37398-3270 | | | FIRST CLASS MAIL |
| 29305018 | FRANKLIN COUNTY SANITARY ENGINEERING | 280 E BROAD ST RM 201 | COLUMBUS | OH | 43215-4524 | | | FIRST CLASS MAIL |
| 29324989 | FRANKLIN COUNTY TAX ADMISTRATION | PO BOX 503 | LOUISBURG | NC | 27549-0503 | | | FIRST CLASS MAIL |
| 29300578 | FRANKLIN COUNTY TAX COLLECTOR | PO BOX 5260 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 29300577 | FRANKLIN COUNTY TAX COLLECTOR | 400 E LOCUST, RM 103 | UNION | MO | 63084 | | | FIRST CLASS MAIL |
| 29323868 | FRANKLIN COUNTY TREASURER | 373 S HIGH STREET 17TH FLOOR | COLUMBUS | OH | 43215-6306 | | | FIRST CLASS MAIL |
| 29301966 | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY | 321 WEST MAIN STREET | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 29339743 | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY | 140 MAIN STREET, SUITE 3 | FARMINGTON | ME | 04938 | | | FIRST CLASS MAIL |
| 29301656 | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY | 400 EAST LOCUST | UNION | MO | 63084 | | | FIRST CLASS MAIL |
| 29308396 | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY | 355 WEST MAIN ST | MALONE | NY | 12953 | | | FIRST CLASS MAIL |
| 29308327 | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY | 373 S. HIGH STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29308088 | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 272 NORTH SECOND ST | CHAMBERSBURG | PA | 17201 | | | FIRST CLASS MAIL |
| 29324990 | FRANKLIN CREDIT MANAGEMENT | 525 VINE ST STE 800 | CINCINNATI | OH | 45202-3122 | | | FIRST CLASS MAIL |
| 29323869 | FRANKLIN HEALTH DEPT | 851 E WEST CONNECTOR | FRANKFORT | KY | 40601-9278 | | | FIRST CLASS MAIL |
| 29332207 | FRANKLIN LOGISTICS CO | FRANKLIN LOGISTICS CO LLC, PO BOX 587 | HOUSTON | MS | 38851-0587 | | | FIRST CLASS MAIL |
| 29300579 | FRANKLIN MUNICIPAL TAX COLLECTOR | PO BOX 986 | MEDFORD | MA | 02155-0010 | | | FIRST CLASS MAIL |
| 29435297 | FRANKLIN PARK CONSERVATORY | 1777 E BROAD ST | COLUMBUS | OH | 43203-2040 | | | FIRST CLASS MAIL |
| 29435298 | FRANKLIN POLICE DEPARTMENT | 900 COLUMBIA AVE | FRANKLIN | TN | 37065-0421 | | | FIRST CLASS MAIL |
| 29433506 | FRANKLIN SHOPPER | 25 PENNCRAFT AVE | CHAMBERSBURG | PA | 17201-1677 | | | FIRST CLASS MAIL |
| 29413922 | FRANKLIN SHOPPERS FAIR INC | 396 WASHINGTON ST BOX 325 | WELLESLEY | MA | 02481-6209 | | | FIRST CLASS MAIL |
| 29347510 | FRANKLIN SOUTHGATE COMPANY LLC | C/O PARAN MANAGEMENT CO LTD, 2720 VAN AKEN BLVD STE 200 | CLEVELAND | OH | 44120-2271 | | | FIRST CLASS MAIL |
| 29333223 | FRANKLIN SPORTS | FRANKLIN SPORTS, 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-3703 | | | FIRST CLASS MAIL |
| 29444915 | Franklin Sports, Inc. | Attn: General Counsel, 17 Campanelli Parkway | Stoughton | MA | 02072 | | | FIRST CLASS MAIL |
| 29324991 | FRANKLIN SQUARE HOSPITAL | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | | | FIRST CLASS MAIL |
| 29414036 | FRANKLIN SQUARE LP | 537 ROCHESTER RD | PITTSBURGH | PA | 15237-1747 | | | FIRST CLASS MAIL |
| 29436385 | FRANKLIN, ALANIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334392 | FRANKLIN, AMBER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383633 | FRANKLIN, BLAKE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355121 | FRANKLIN, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395792 | FRANKLIN, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357903 | FRANKLIN, CARTRAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378468 | FRANKLIN, CHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371545 | FRANKLIN, CRYSTAL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330488 | FRANKLIN, DEMETRIUS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384301 | FRANKLIN, DOREAN NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369443 | FRANKLIN, ELIJAH AMARU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378917 | FRANKLIN, FELICIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400690 | FRANKLIN, GAYLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370320 | FRANKLIN, GENA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393740 | FRANKLIN, ISAIAH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421707 | FRANKLIN, JAMES HOMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406094 | FRANKLIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407869 | FRANKLIN, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363757 | FRANKLIN, JOAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385760 | FRANKLIN, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405794 | FRANKLIN, JOSEPH ANTTUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384685 | FRANKLIN, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390970 | FRANKLIN, KAYSHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410802 | FRANKLIN, KEITAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 682 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374897 | FRANKLIN, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363554 | FRANKLIN, KHAFRE MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418502 | FRANKLIN, LAJARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410916 | FRANKLIN, LAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396110 | FRANKLIN, LC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378565 | FRANKLIN, LEILAUNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406136 | FRANKLIN, LEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379405 | FRANKLIN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413281 | FRANKLIN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472729 | Franklin, Mary | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412278 | FRANKLIN, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358705 | FRANKLIN, MAURYA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431418 | FRANKLIN, MICHAEL GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358605 | FRANKLIN, NELDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374081 | FRANKLIN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396665 | FRANKLIN, RANDALL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370240 | FRANKLIN, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361560 | FRANKLIN, RAVEN RNEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426988 | FRANKLIN, RHYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356081 | FRANKLIN, ROBERTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431369 | FRANKLIN, SHELBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393358 | FRANKLIN, SHEREETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412522 | FRANKLIN, TAEJUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429288 | FRANKLIN, TAILAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360006 | FRANKLIN, TANYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338579 | FRANKLIN, TEAL GLORIA VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399149 | FRANKLIN, TENDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413842 | FRANKLIN, TENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374030 | FRANKLIN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362594 | FRANKLIN, THOMAS ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404390 | FRANKLIN, TONY BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383715 | FRANKLIN, TVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431261 | FRANKLIN, ZAKAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381334 | FRANKLIN-WADE, YULANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395506 | FRANK-MULLIGAN, ARLEATA RUKAYYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401559 | FRANKS, DONALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328711 | FRANKS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342133 | FRANKS, HEATHER MAY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383976 | FRANKS, JANESSA RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390264 | FRANKS, JAZLYN JA'ONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348855 | FRANKS, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409894 | FRANKS, JONATHAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356325 | FRANKS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394770 | FRANQUI, JOSE ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435300 | FRANTZ MCCONNELL & SEYMOUR LLP | 550 W MAIN ST STE 500 | KNOXVILLE | TN | 37902 | | | FIRST CLASS MAIL |
| 29409746 | FRANTZ, BRIDGET MAUREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359240 | FRANTZ, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426540 | FRANZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422458 | FRANZEN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424499 | FRANZONE, ANTONIO NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435301 | FRARELIS SERVICES INC | 1 WEST KATHLEEN ST | AVON PARK | FL | 33825 | | | FIRST CLASS MAIL |
| 29401229 | FRASE, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369938 | FRASER, BRENDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359586 | FRASER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431914 | FRASER, EMILY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372926 | FRASER, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361314 | FRASER, JOHNATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330502 | FRASER, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297747 | FRASER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397142 | FRASER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377519 | FRASER, SHAQUILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361620 | FRASER-REA, IRENE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389279 | FRASIER, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409004 | FRASIER, GENNI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356722 | FRASS, JEFFERY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386952 | FRASURE, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401812 | FRATELLA, MADYSON GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374695 | FRATELLO, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370532 | FRATICELLI, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428752 | FRATICELLI, YONELIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409173 | FRAUNFELDER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391487 | FRAUSTO MARTINEZ, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353732 | FRAUSTO MARTINEZ, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360834 | FRAUSTO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375533 | FRAUSTO, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351677 | FRAVIL, JULES GRIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389087 | FRAWLEY, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370372 | FRAYLE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387189 | FRAZER, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374739 | FRAZHO, CAYDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387906 | FRAZIER HAWKINS, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371096 | FRAZIER- ROBERTS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385301 | FRAZIER, AQUARIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341312 | FRAZIER, ARNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390197 | FRAZIER, BRYAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328152 | FRAZIER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339342 | FRAZIER, CHWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416530 | FRAZIER, CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339344 | FRAZIER, CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368413 | FRAZIER, DEMETRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403636 | FRAZIER, DEREK R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430039 | FRAZIER, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364398 | FRAZIER, DWIGHT LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335698 | FRAZIER, ELIJAH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344037 | FRAZIER, ELMORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326017 | FRAZIER, GREGORY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395343 | FRAZIER, HANNAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407157 | FRAZIER, JACOB THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328207 | FRAZIER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334077 | FRAZIER, JERI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366413 | FRAZIER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386434 | FRAZIER, JOHN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330540 | FRAZIER, JOSHUA JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380357 | FRAZIER, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355583 | FRAZIER, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396036 | FRAZIER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423287 | FRAZIER, LANAE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405783 | FRAZIER, LISA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330174 | FRAZIER, MARK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396808 | FRAZIER, MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425471 | FRAZIER, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341153 | FRAZIER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397087 | FRAZIER, MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406251 | FRAZIER, NICHOLAS LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426583 | FRAZIER, PRECIOUS OVTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384324 | FRAZIER, SAVANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430575 | FRAZIER, SEKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425741 | FRAZIER, SEPORIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323722 | FRAZIER, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397095 | FRAZIER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378310 | FRAZIER, TAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407842 | FRAZIER, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417364 | FRAZIER, TIA TENECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351047 | FRAZIER, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404462 | FRAZIER, TYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430289 | FRAZIER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388588 | FRAZIER, TYREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362582 | FRAZIER, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408988 | FRAZIER, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361649 | FRAZIER, ZAKEEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375294 | FREASE, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397113 | FREBURGER, BRIAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393188 | FRECH, KATIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332208 | FRECKER TRUCKING | 620 W LINCOLN HWY | NEW HAVEN | IN | 46774-2136 | | | FIRST CLASS MAIL |
| 29333224 | FRED DAVID INTERNATIONAL USA INC | FRED DAVID INTERNATIONAL USA INC, 1407 BROADWAY STE 710 | NEW YORK | NY | 10018-3332 | | | FIRST CLASS MAIL |
| 29332440 | FREDDI DOLCIARIA SPA | VIA MAZZINI 64 | CASTIGLIONE DELLE-GR | | | ITALY | | FIRST CLASS MAIL |
| 29323870 | FREDERICK COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES, 350 MONETVUE LANE | FREDERICK | DE | 21702-8214 | | | FIRST CLASS MAIL |
| 29308357 | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY | 12 E. CHURCH ST. | FREDERICK | MD | 21701 | | | FIRST CLASS MAIL |
| 29307857 | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY | 107 N KENT ST | WINCHESTER | VA | 22601 | | | FIRST CLASS MAIL |
| 29298208 | FREDERICK DISANTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324992 | FREDERICK GENERAL DISTRICT COURT | 5 N KENT ST | WINCHESTER | VA | 22601-5037 | | | FIRST CLASS MAIL |
| 29433507 | FREDERICK NEWS POST | THE NUTTING COMPANY, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 29303056 | FREDERICK WATER | PO BOX 1850 | WINCHESTER | VA | 22604-8377 | | | FIRST CLASS MAIL |
| 29411126 | FREDERICK, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396752 | FREDERICK, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430271 | FREDERICK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392409 | FREDERICK, KYLE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339345 | FREDERICK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384244 | FREDERICK, MOLLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354490 | FREDERICK, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327790 | FREDERICK, RACHAEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415217 | FREDERICK, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330217 | FREDERICK, SCOTT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353024 | FREDERICK, SHANE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419364 | FREDERICK, TED ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331792 | FREDERICK, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379020 | FREDERICKS, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403755 | FREDERICKS, MUNDAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404448 | FREDERICKSON, OWEN HANSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416559 | FREDERIQUE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386353 | FREDMAN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371589 | FREDRICK, RUSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355863 | FREDRICK, SHELLEY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399184 | FREDRICKS, JEFFEREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428466 | FREDRICKSON, EVETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386937 | FREDRICKSON, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350736 | FREDRICKSON, KATHY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360873 | FREDRICKSON, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383837 | FREDRICKSON, SOPHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333225 | FREDS SWIM ACADEMY USA INC | TIMO RUED, 3919 30TH STREET | SAN DIEGO | CA | 92104 | | | FIRST CLASS MAIL |
| 29413889 | FREE & FASHION ASSET LLC | 3199 N WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | | | FIRST CLASS MAIL |
| 29333226 | FREE FREE USA INC | FREE FREE USA INC., 11256 JERSEY BLVD. | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29433508 | FREE LANCE STAR | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29333227 | FREE TO EAT, INC. | FREE TO EAT, INC., 225 42ND ST SW, STE H | LOVELAND | CO | 80537 | | | FIRST CLASS MAIL |
| 29439288 | Free to Eat, Inc. dba Awakened Foods | 225 42nd St Sw, Suite H | Loveland | CO | 80537 | | | FIRST CLASS MAIL |
| 29312388 | Free to Eat, Inc. dba Awakened Foods | 225 442nd Street SW, Suite H | Loveland | CO | 80537 | | | FIRST CLASS MAIL |
| 29308254 | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY | 411 BROADWAY S | ALBERT LEA | MN | 56007 | | | FIRST CLASS MAIL |
| 29305020 | FREEBORN-MOWER COOPERATIVE SERVICES | PO BOX 611 | ALBERT LEA | MN | 56007-0611 | | | FIRST CLASS MAIL |
| 29386561 | FREED, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373017 | FREED, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382175 | FREED, SIRENITY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390097 | FREED, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370908 | FREEDMAN, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332209 | FREEDOM FREIGHT SOLUTIONS | 300 GROWTH PARKWAY | ANGOLA | IN | 46703-9326 | | | FIRST CLASS MAIL |
| 29324993 | FREEDOM RIDES INC | 26831 SUSSEX HIGHWAY | SEAFORD | DE | 19973-8529 | | | FIRST CLASS MAIL |
| 29395579 | FREEL, IAN HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424360 | FREELAND, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350243 | FREELAND, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429570 | FREELEN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415815 | FREEMAN MATHIS & GARY LLP | 100 GALLERIA PKWY STE 1600 | ATLANTA | GA | 30339-5948 | | | FIRST CLASS MAIL |
| 29366543 | FREEMAN, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372302 | FREEMAN, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372378 | FREEMAN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372671 | FREEMAN, ALYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395983 | FREEMAN, ANTHONY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372392 | FREEMAN, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420506 | FREEMAN, BIIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326664 | FREEMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411871 | FREEMAN, BRAYLON MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399721 | FREEMAN, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370833 | FREEMAN, CALEB E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359061 | FREEMAN, CASSANDRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379792 | FREEMAN, CEDRIC PHARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330339 | FREEMAN, CHANTLYN SHERAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412407 | FREEMAN, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406524 | FREEMAN, CHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340946 | FREEMAN, CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396598 | FREEMAN, COREY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325405 | FREEMAN, DEBRA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408232 | FREEMAN, DYNASTE LANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415601 | FREEMAN, EARNESTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342753 | FREEMAN, EARNESTINE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370160 | FREEMAN, EDWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428068 | FREEMAN, EVELYIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378884 | FREEMAN, FAHNESS LAPREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361780 | FREEMAN, FLOYD MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410630 | FREEMAN, GABRIELE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327146 | FREEMAN, GIULIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420266 | FREEMAN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383029 | FREEMAN, JADE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379959 | FREEMAN, JA'LASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413289 | FREEMAN, JAMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423648 | FREEMAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350324 | FREEMAN, JAMES LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410602 | FREEMAN, JA'MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399190 | FREEMAN, JANINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392384 | FREEMAN, JAYDEN JAMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435637 | FREEMAN, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376846 | FREEMAN, JORDYN AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370621 | FREEMAN, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327670 | FREEMAN, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376096 | FREEMAN, KATLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387597 | FREEMAN, KENAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343501 | FREEMAN, KENDRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392336 | FREEMAN, KENNETH FREEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368754 | FREEMAN, KIANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348909 | FREEMAN, KIMBERLY KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340120 | FREEMAN, KNIKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366021 | FREEMAN, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373644 | FREEMAN, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370923 | FREEMAN, LAVENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360467 | FREEMAN, MAKAYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367693 | FREEMAN, MARCUS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404585 | FREEMAN, MARCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362852 | FREEMAN, MARKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419593 | FREEMAN, MATTHUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359391 | FREEMAN, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421022 | FREEMAN, NANETTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410398 | FREEMAN, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326665 | FREEMAN, NINA (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343946 | FREEMAN, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405063 | FREEMAN, ROBYN SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389561 | FREEMAN, ROD ANTONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353882 | FREEMAN, RODNEY KINNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367548 | FREEMAN, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384444 | FREEMAN, SHELLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404313 | FREEMAN, SHINIQUA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361514 | FREEMAN, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385698 | FREEMAN, TARAH CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391531 | FREEMAN, THOMAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353315 | FREEMAN, TITUSTAVIUS TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388845 | FREEMAN, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417398 | FREEMAN, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372520 | FREEMAN, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402086 | FREEMAN, ZAKEVIAN NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368550 | FREEMAN, ZYAIR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423711 | FREEMAN-BRIGANCE, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362246 | FREEMAN-COOK, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397114 | FREEMAN-NANCE, KETURAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347513 | FREEMONT MALL LLC | 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | | | FIRST CLASS MAIL |
| 29467536 | Freemont Mall, LLC | 2361 Nostrand Avenue, Suite 602 | Brooklyn | NY | 11210 | | | FIRST CLASS MAIL |
| 29466949 | Freemont Mall, LLC | 860 E. 23rd St. | Fremont | NE | 68025 | | | FIRST CLASS MAIL |
| 29467535 | Freemont Mall, LLC | DP Management, LLC, David J Gibbs, 11506 Nicholas St., #100 | Omaha | NE | 68154 | | | FIRST CLASS MAIL |
| 29431457 | FREENEY, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347514 | FREESTAR INVESTMENTS LLC | PATRICK MCGUINESS, C/O BAUER & ASSOCIATES INC, 6846 S CANTON AVE STE 100 | TULSA | OK | 74136-3413 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 687 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420499 | FREEZE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425124 | FREGD, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421575 | FREGIA, STONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361781 | FREGOSO-LARA, MIA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394474 | FREI, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332210 | FREIGHT MASTER | PO BOX 865 | TAYLORSVILLE | NC | 28681-0865 | | | FIRST CLASS MAIL |
| 29346110 | FREIGHTEX INC DBA CLOSEOUT EXPRESS | 415 E SHORE RD | KINGS POINT | NY | 11024-2132 | | | FIRST CLASS MAIL |
| 29332211 | FREIGHTQUOTE.COM | 1495 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 29415816 | FREIMAN LEGAL | FREIMAN LEGAL PC, 100 WILSHIRE BLVD STE 700 | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 29415442 | FREIMAN, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355521 | FREINY, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361898 | FREITAS, ISABELLA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369934 | FREITAS, LETICIA DE SOUZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330198 | FREITAS, MARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340886 | FREITER, WALTER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415817 | FREKING MYERS & REUL LLC | 600 VINE STREET NINTH FLOOR | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29393662 | FRELICH, CHRISTINE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376971 | FREMOND, DAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346111 | FREMONT COMPANY | THE FREMONT COMPANY, 150 HICKORY ST | ROCKFORD | OH | 45882-9264 | | | FIRST CLASS MAIL |
| 29303058 | FREMONT DEPT. OF UTILITIES | 400 E MILITARY AVE | FREMONT | NE | 68025 | | | FIRST CLASS MAIL |
| 29324994 | FREMONT MUNICIPAL COURT | 323 S FRONT ST | FREMONT | OH | 43420-3069 | | | FIRST CLASS MAIL |
| 29305022 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | FREMONT | OH | 43420-3069 | | | FIRST CLASS MAIL |
| 29398067 | FRENCH, ALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398072 | FRENCH, AMARRE JA'NAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377926 | FRENCH, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391853 | FRENCH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394340 | FRENCH, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371023 | FRENCH, CASSIDY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418927 | FRENCH, CHRISTOPHER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430164 | FRENCH, ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388537 | FRENCH, JACOB BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419438 | FRENCH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378022 | FRENCH, LOUANN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379278 | FRENCH, MALARIE JAYDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364144 | FRENCH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353161 | FRENCH, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382953 | FRENCH, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410645 | FRENCH, OTISERION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432484 | FRENCH, REGINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404493 | FRENCH, ROYAUNA NIVEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360646 | FRENCH, SHARENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373455 | FRENCH, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428151 | FRENCH, TANEASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405224 | FRENCH, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422549 | FRENCH, VAUGHN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334816 | FRENCHTOWN SHOPPING CENTER | C/O TRIPLE A MANAGEMENT INC, 611 COLE RD | MONROE | MI | 48162-4183 | | | FIRST CLASS MAIL |
| 29336294 | FRENCHTOWN TOWNSHIP TREASURER | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | | | FIRST CLASS MAIL |
| 29300581 | FRENCHTOWN TOWNSHIP TREASURER (MONROE) | 2744 VIVIAN RD | MONROE | MI | 48162-9212 | | | FIRST CLASS MAIL |
| 29305023 | FRENCHTOWN WATER | 2744 VIVIAN | MONROE | MI | 48162 | | | FIRST CLASS MAIL |
| 29367141 | FRENCHWOOD, ANDRE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371331 | FRENCK, ZACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351260 | FRENKE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356029 | FRENZ, OLIVIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393504 | FRENZEL, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396652 | FREQEAU, SARAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 688 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395859 | FRERICHS, KYLE W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415818 | FRESCHE SOLUTIONS USA CORP | 20 FALL PIPPIN LN STE 202 | ASHEVILLE | NC | 28803 | | | FIRST CLASS MAIL |
| 29437434 | Fresche Solutions USA Corporation | LBX 1512, PO Box 95000 | Philadelphia | PA | 19195-0001 | | | FIRST CLASS MAIL |
| 29346113 | FRESH START BEVERAGE CO | FRESH START BEVERAGE COMPANY, 4001 N. OCEAN BLVD | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29412276 | FRESHLEY, CHRISTOPHER XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408752 | FRESHLEY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346114 | FRESHPAWZ COMPANY LLC | FRESHPAWZ COMPANY LLC, ATTN: KATE VU | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 29324995 | FRESNO CO SHERIFF-CIVIL UNIT | PO BOX 1788 | FRESNO | CA | 93717-1788 | | | FIRST CLASS MAIL |
| 29336295 | FRESNO COUNTY CLERK | 2221 KERN ST | FRESNO | CA | 93721-2600 | | | FIRST CLASS MAIL |
| 29324996 | FRESNO COUNTY SHERIFFS OFFICE | CIVIL UNIT, PO BOX 45025 | FRESNO | CA | 93718-5025 | | | FIRST CLASS MAIL |
| 29300583 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | FRESNO | CA | 93715-1192 | | | FIRST CLASS MAIL |
| 29336297 | FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH, 1221 FULTON MALL 3RD FLOOR | FRESNO | CA | 93721-1915 | | | FIRST CLASS MAIL |
| 29415820 | FRESNO COUNTY TREASURER | DEPT OF PUBLIC HEALTH, PO BOX 11800 | FRESNO | CA | 93775-1800 | | | FIRST CLASS MAIL |
| 29300584 | FRESNO COUNTY TREASURER | PO BOX 11800 | FRESNO | CA | 93775-1800 | | | FIRST CLASS MAIL |
| 29301498 | FRESNO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2281 TULARE ST., ROOM 201 | FRESNO | CA | 93721 | | | FIRST CLASS MAIL |
| 29358374 | FRESQUEZ, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413312 | FRESQUEZ, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429096 | FRESQUEZ, TRICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408276 | FRETTY, XAVIER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354346 | FRETWELL, JACOB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383340 | FRETZ, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392263 | FRETZ, RONNIE NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346115 | FREUDENBERG HOUSEHOLD PRODUCTS, LP | FREUDENBERG HOUSEHOLD PRODUCTS, LP, 2188 DIEHL ROAD | AURORA | IL | 60502 | | | FIRST CLASS MAIL |
| 29329924 | FREUND, DYLAN ROBERT TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326667 | FREUND, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429553 | FREW, STEVE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393214 | FREY, BRENDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411853 | FREY, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420285 | FREY, MEGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298057 | FREY, NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387651 | FREYTAG, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333585 | FREYTAG, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388211 | FREZZA, PABLO G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386827 | FRIAS, ALEXUS NEVEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328526 | FRIAS, CORY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336160 | FRIAS, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398917 | FRIAS, KIMBERLY GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393119 | FRIAS, NATALIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388701 | FRIAS-PARKER, SHERRI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414002 | FRICK, CHRISTOPHER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326668 | FRICK, DIANA & JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343477 | FRICK, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377063 | FRICKE, KAYTLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415821 | FRICTIONLESS ENTERPRISES INC | 18530 MACK AVE STE 353 | GROSS POINTE FARMS | MI | 48236 | | | FIRST CLASS MAIL |
| 29393411 | FRIDDLE, PEYTON LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341010 | FRIDELL, PAULA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337007 | FRIDELLA, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375939 | FRIDELLA, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395073 | FRIDLEY, LEON MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396954 | FRIED, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373546 | FRIEDL, JEREMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337542 | FRIEDMAN & ASSOCIATES | JEFFREY L FRIEDMAN, 100 OWINGS COURT STE 4 | REISTERTOWN | MD | 21136-3048 | | | FIRST CLASS MAIL |
| 29338542 | FRIEDMAN, JASPER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396937 | FRIEDMAN, LARRY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297618 | FRIEDMAN, SUSAN KRUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 689 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328316 | FRIEDRICH, AARON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420719 | FRIEDRICH, CODY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400267 | FRIEDRICH, KERSTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380767 | FRIEL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395010 | FRIEL, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356042 | FRIEMOTH, HARLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419401 | FRIEMOTH, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420133 | FRIEMOTH, RILEY JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430211 | FRIEND, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405299 | FRIEND, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402484 | FRIEND, DEVON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421414 | FRIEND, JAYME N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404856 | FRIEND, TRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433509 | FRIENDLY FIRE LICENSING LLC | DANIEL KOPLOWITZ, 1207 NORTH HOOVER STREET | LOS ANGELES | CA | 90029 | | | FIRST CLASS MAIL |
| 29415822 | FRIENDS OF CHESS FOR CHANGE | ATTN: DAVID BERMAN, 41 CENTURY RIDGE RD | PURCHASE | NY | 10577 | | | FIRST CLASS MAIL |
| 29346116 | FRIENDS OFFICE | FRIENDS SERVICE CO. INC., PO BOX 1645 | FINDLAY | OH | 45839 | | | FIRST CLASS MAIL |
| 29436779 | Friends Service Co. Inc. DBA: FriendsOffice | 2300 Bright Road | Findlay | OH | 45840 | | | FIRST CLASS MAIL |
| 29436854 | Friends Service Co. Inc. DBA: FriendsOffice | PO Box 1627 | Findlay | OH | 45839-1627 | | | FIRST CLASS MAIL |
| 29418229 | FRIERSON, AYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414917 | FRIERSON, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374113 | FRIERSON, CORNELL NMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330080 | FRIERSON, NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374471 | FRIES III, CHRISTOPHER D D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426906 | FRIES, AUTUMN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406904 | FRIES, LETITIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387746 | FRIESEMA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420138 | FRIESEN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343801 | FRIESER, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331036 | FRIGO, KIMBERLY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405488 | FRILEY, KIMBERLY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416449 | FRILLING, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384480 | FRILOT, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404088 | FRILOT, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410472 | FRIM, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354707 | FRIMPONG, KOFI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435830 | FRIMPONG, KOFI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394313 | FRINK, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384874 | FRINK, SAMANTHA NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327529 | FRISBIE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325971 | FRISBIE, LYNDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374584 | FRISBY, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343033 | FRISBY, JULIA BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360918 | FRISBY, LESLIE GANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396277 | FRISCH, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381865 | FRISCH, MADALYN NYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340339 | FRISCH, NORMAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336299 | FRISCO DEVELOPMENT SERVICES | HEALTH & FOOD SAFETY, 6101 FRISCO SQ BLVD 3RD FL | FRISCO | TX | 75034-9014 | | | FIRST CLASS MAIL |
| 29318462 | Frisco Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | | | FIRST CLASS MAIL |
| 29300586 | FRISCO ISD | PO BOX 547 | FRISCO | TX | 75034-0010 | | | FIRST CLASS MAIL |
| 29397488 | FRISKEY, ALISE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419484 | FRISON, ALEYAH KALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426534 | FRISON, ARSENIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415676 | FRISON, ERICA REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419757 | FRITCHEN, JANET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431235 | FRITCHEY, COLIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 690 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362225 | FRITH, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320609 | FRITO LAY | FRITO LAY, 7701 LEGACY DR | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 29325755 | FRITO LAY | FRITO LAY, PO BOX 643104 | PITTSBURGH | PA | 15264-3104 | | | FIRST CLASS MAIL |
| 29346117 | FRITO LAY INC | 75 REMITTANCE DR STE 1844 | CHICAGO | IL | 60675-1844 | | | FIRST CLASS MAIL |
| 29396300 | FRITSCHE, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331856 | FRITTS, KILEIGH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405036 | FRITTS, ROGER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338608 | FRITZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412369 | FRITZ, STEPHEN DALLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329298 | FRITZEN, EMMA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376331 | FRITZKE, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355133 | FRIZZELL, JORDAN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403730 | FROE, PATRICK ALWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327445 | FROELICK, JACOB WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400695 | FROESE, DEBRALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388160 | FROHLICH, JAYDA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341090 | FROMAN, KAY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378460 | FROMETA, BENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435302 | FROMM ELECTRIC SUPPLY | 2101 CENTRE AVE | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 29342780 | FRONCKOWIAK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379470 | FRONCZAK, JONATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306802 | FRONT ROYAL TOWN TAX COLLECTOR | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | | | FIRST CLASS MAIL |
| 29337543 | FRONTIER FINANCIAL | PO BOX 962 | RAPID CITY | SD | 57709-0962 | | | FIRST CLASS MAIL |
| 29334817 | FRONTLINE REAL ESTATE PARTNERS LLC | 477 ELM PL | HIGHLAND PARK | IL | 60035-2509 | | | FIRST CLASS MAIL |
| 29305654 | FRONTLINE REAL ESTATE PARTNERS, LLC | ATTN: MATTHEW TARSHIS, 477 ELM PL | HIGHLAND PARK | IL | 60035 | | | FIRST CLASS MAIL |
| 29372951 | FROSETH, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435303 | FROST BROWN TODD LLC | PO BOX 70087 | LOUISVILLE | KY | 40270-0087 | | | FIRST CLASS MAIL |
| 29346118 | FROST BUDDY LLC | FROST BUDDY LLC, 7492 EAST 1000TH AVENUE | NEWTON | IL | 62448 | | | FIRST CLASS MAIL |
| 29340237 | FROST, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411228 | FROST, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420456 | FROST, CARLTON DANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406822 | FROST, DYLAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405330 | FROST, JALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397535 | FROST, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417160 | FROST, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401173 | FROST, KAYLEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328324 | FROST, KIMBALL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400530 | FROST, MAKAYLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364561 | FROST, MATTHEW DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329946 | FROST, MEGAN STUART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362738 | FROST, NICHOLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386370 | FROST, NICOLAS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375348 | FROST, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349714 | FROST, STACY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303062 | FRSA-PAYMENTS | 3501 KISHWAUKEE ST | ROCKFORD | IL | 61109-2053 | | | FIRST CLASS MAIL |
| 29359496 | FRUCHTERMAN, STEVEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400054 | FRUGE, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346119 | FRUIT OF THE EARTH INC | 3325 W TRINITY BLVD | GRAND PRAIRIE | TX | 75050-6716 | | | FIRST CLASS MAIL |
| 29306803 | FRUITLAND CITY TAX COLLECTOR (WICOMICO) | 401 E MAIN ST | FRUITLAND | MD | 21826-0120 | | | FIRST CLASS MAIL |
| 29309564 | FRUITLAND MUTUAL WATER COMPANY | P.O. BOX 73759 | PUYALLUP | WA | 98373 | | | FIRST CLASS MAIL |
| 29334818 | FRUITLAND PLAZA LLC | SVN MILLER COMMERCIAL, 206 E MAIN STREET | SALISBURY | MD | 21801-4923 | | | FIRST CLASS MAIL |
| 29414021 | FRUITLAND PLAZA, LLC | C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST | SALISBURY | MD | 21801 | | | FIRST CLASS MAIL |
| 29360907 | FRUNZI, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325958 | FRUSSINETTY, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435305 | FRY OUT CANCER | 4848 BROOKSVIEW CIRCLE | NEW ALBANY | OH | 43054 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327974 | FRY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400366 | FRY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408470 | FRY, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399424 | FRY, DANIEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297880 | FRY, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361250 | FRY, JOYCE LORRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380972 | FRY, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401660 | FRY, KEITH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341702 | FRY, LUKE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376600 | FRY, MELINDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328722 | FRY, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407009 | FRY, TEQUILA FRY LESHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363754 | FRYBERG, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420020 | FRYE, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407060 | FRYE, ANDREW HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398741 | FRYE, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329930 | FRYE, CATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396924 | FRYE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391186 | FRYE, HAYDEN NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418167 | FRYE, KAMARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349712 | FRYE, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396878 | FRYE, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383847 | FRYE-JOHNSON, KIKA MYNARTIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406255 | FRYER, BAILEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361350 | FRYER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400242 | FRYERSON, TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373839 | FRYMAN, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337544 | FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT | PO BOX 695 | MADISONVILLE | KY | 42431-0014 | | | FIRST CLASS MAIL |
| 29405735 | FRYOU, OLIVIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435306 | FS COM INC | 380 CENTERPOINT BLVD | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 29435307 | FSS TECHNOLOGIES LLC | 3858 BESTECH DRIVE STE F | YSPILANTI | MI | 48197 | | | FIRST CLASS MAIL |
| 29332212 | FST LOGISTICS | FRANKLIN SPECIALTY TRANSPORT, PO BOX 1300 | HILLIARD | OH | 43026-6300 | | | FIRST CLASS MAIL |
| 29338497 | FSW FUNDING | FACTORS SOUTHWEST LLC, PO BOX 467 | DES MOINES | IA | 50302-0467 | | | FIRST CLASS MAIL |
| 29336300 | FT. WAYNE - ALLEN COUNTY | DEPARTMENT OF HEALTH, 200 BERRY ST STE 360 | FORT WAYNE | IN | 46802-2738 | | | FIRST CLASS MAIL |
| 29326669 | FTC - CID REGARDING PROGRESSIVE LEASING | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, CLARK, DONALD S., SECRETARY OF THE COMMISSION | WASHINGTON | DC | 20580 | | | FIRST CLASS MAIL |
| 29326670 | FTC - CID REGARDING TEMPUR SEALY INTERNATIONAL PROPOSED ACQUISITION OF MATTRESS FIRM GROUP INC. | UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, KRACHMAN,ESQ.,LAURA, 400 7TH ST SW | WASHINGTON | DC | 20024 | | | FIRST CLASS MAIL |
| 29338498 | FTC COMMERCIAL CORP | PO BOX 51228 | LOS ANGELES | CA | 90051-5428 | | | FIRST CLASS MAIL |
| 29423079 | FUDALE, JARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372679 | FUDALLY, LILIANA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360203 | FUDGE, MCKENZIE SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346120 | FUEGO SPICE CO. | FUEGO BOX LLC, 8042 W. 3RD ST. | LOS ANGELES | CA | 90048 | | | FIRST CLASS MAIL |
| 29360811 | FUENTES, ADALID ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407560 | FUENTES, AILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389538 | FUENTES, ANDRES VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381040 | FUENTES, ANTHONY ISAIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419167 | FUENTES, ASHLYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407250 | FUENTES, CRYSTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393233 | FUENTES, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326672 | FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374394 | FUENTES, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424086 | FUENTES, EVAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399230 | FUENTES, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419119 | FUENTES, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416151 | FUENTES, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409940 | FUENTES, JOSIAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386235 | FUENTES, JOSMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412320 | FUENTES, LESLY JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329410 | FUENTES, LINDSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350552 | FUENTES, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326041 | FUENTES, MARTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405506 | FUENTES, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397987 | FUENTES, MARY MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423334 | FUENTES, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391570 | FUENTES, NYEESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373488 | FUENTES, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357363 | FUENTES-DARLING, EVALISA OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342200 | FUENTES-GONZALEZ, LAURA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361084 | FUENTES-MENDOZA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430269 | FUENTEZ, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381042 | FUERST, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406381 | FUESSEL, SAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330108 | FUGATE, ANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384902 | FUGATE, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431542 | FUGATE, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381487 | FUGATE, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358608 | FUGATE, HAILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394909 | FUGATE, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408334 | FUGATE, KYLE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385695 | FUGETT, LOUANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421608 | FUGIT, STEVEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381018 | FUHR, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372632 | FUHRER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368871 | FUHRIMAN, AVORY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406889 | FUHRMAN, RITA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423738 | FUIT, SUSAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332441 | FUJIAN SAILLIA LIGHT INTERNATIONAL | GROUP CO.,LTD, UNIT 26 4F BLOCK B3 FULI CENTRE | FUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29387704 | FUKANO, SHANNON HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349390 | FUKSA, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410116 | FULBRIGHT, KEYAIRRA RANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353684 | FULBRIGHT, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424501 | FULCHER, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302004 | FULCRUM CREDIT PARTNERS LLC | 111 CONGRESS AVENUE, 25TH FLOOR | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 29367632 | FULFER, SHERALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358714 | FULFORD, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419048 | FULFORD, FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435993 | FULFORD, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429674 | FULFORD, ROBERT B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362283 | FULK, JOYCE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423943 | FULKERSIN, CONNER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342247 | FULKERSON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370093 | FULKERSON, MICHALYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435308 | FULL FAITH MOVING SERVICES LLC | ANDRE STEWART, 1537 SALT SPRINGS RD | YOUNGSTOWN | OH | 44509 | | | FIRST CLASS MAIL |
| 29398754 | FULLARD, JALEN KENDRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426004 | FULLENLOVE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341934 | FULLER, ALICE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360057 | FULLER, AMERYKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329352 | FULLER, APRIL MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373354 | FULLER, AUDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 693 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399459 | FULLER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328426 | FULLER, BENJAMIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371212 | FULLER, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366519 | FULLER, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388390 | FULLER, CATHERINE BAYUSIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349872 | FULLER, CECILE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421671 | FULLER, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352755 | FULLER, CHARLEE JENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370410 | FULLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378977 | FULLER, DAISY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367231 | FULLER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342035 | FULLER, DAWN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356419 | FULLER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358982 | FULLER, FAITH LENNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432515 | FULLER, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432174 | FULLER, GEORGE W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429905 | FULLER, GEORIA LANTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327376 | FULLER, JACOB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369036 | FULLER, JADEN MALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389200 | FULLER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389431 | FULLER, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382010 | FULLER, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420744 | FULLER, JONATHAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383003 | FULLER, KAENYRA VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409919 | FULLER, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343117 | FULLER, KRISTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359464 | FULLER, KRISTOFFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385526 | FULLER, LAKEITHEA STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428666 | FULLER, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386072 | FULLER, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341944 | FULLER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436172 | FULLER, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423203 | FULLER, MEGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366740 | FULLER, NAISHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410847 | FULLER, PATRICK LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385106 | FULLER, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422037 | FULLER, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328513 | FULLER, RAYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430335 | FULLER, REGINALD TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425257 | FULLER, RILEA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329390 | FULLER, ROANIN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407536 | FULLER, SEAJAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416984 | FULLER, SETH NATHANIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358450 | FULLER, TOBY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353689 | FULLER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390241 | FULLER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419377 | FULLER, ZANILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412310 | FULLERTON-WARNER, JAMAAL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361647 | FULLGRAF, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351064 | FULLIAM, JESSE TRINIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339347 | FULLINGTON, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376449 | FULLMER, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408635 | FULLMER, THELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435309 | FULLSTORY | 1745 PEACHTREE ST NE STE G | ATLANTA | GA | 30399 | | | FIRST CLASS MAIL |
| 29339348 | FULLWOOD, ROBERT AND THEREATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373362 | FULMER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 694 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401461 | FULMER, JAKERRY JARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428237 | FULMER, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435310 | FULMERS STORAGE TRAILERS | RICHARD W FULMER, 829 LOCKCUFF RD | WILLIAMSPORT | PA | 17701 | | | FIRST CLASS MAIL |
| 29408923 | FULPHER, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340196 | FULSE, SANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358685 | FULSOM, MONICA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337545 | FULTON CIRCUIT COURT | 815 MAIN ST | ROCHESTER | IN | 46975-7546 | | | FIRST CLASS MAIL |
| 29337546 | FULTON CO EASTERN DIVISION COURT | 204 S MAIN ST | SWANTON | OH | 43558-1347 | | | FIRST CLASS MAIL |
| 29306804 | FULTON COUNTY CLERK | RECORDING DIVISION, 136 PRYOR ST SW | ATLANTA | GA | 30303-3406 | | | FIRST CLASS MAIL |
| 29336301 | FULTON COUNTY TAX COMMISSIONER | OCCUPATIONAL TAX, PO BOX 105052 | ATLANTA | GA | 30348-5052 | | | FIRST CLASS MAIL |
| 29306805 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | ATLANTA | GA | 30348-5052 | | | FIRST CLASS MAIL |
| 29306806 | FULTON COUNTY TREASURER | 152 S FULTON ST STE 155 | WAUSEON | OH | 43567-1390 | | | FIRST CLASS MAIL |
| 29301708 | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY | 141 PRYOR ST. SW | ATLANTA | GA | 30303 | | | FIRST CLASS MAIL |
| 29426720 | FULTON, ALYSSA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353973 | FULTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394148 | FULTON, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340777 | FULTON, CHASTITY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424020 | FULTON, DAQUARIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381749 | FULTON, EZEKIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431633 | FULTON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360053 | FULTON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425465 | FULTON, KAREN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359609 | FULTON, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390790 | FULTON, KRISTY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409307 | FULTON, LINDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358398 | FULTON, NATALIA KORI SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365930 | FULTON, PATRICIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339350 | FULTON, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397793 | FULTON, SILAS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376754 | FULTON, TARA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425162 | FULTS, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388294 | FULTS, RONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357540 | FULTZ, JOANN MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395494 | FULTZ, JOSH CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330713 | FULTZ, KIMBERLEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345959 | FULWEILER, BEVERLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385636 | FULWIDER, SHALYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435311 | FUN ONLINE CORPORATION | DBA SMRT365, 368 3RD AVE #3C | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29323331 | Fun Online Corporation | 368 3rd Ave #3C | New York | NY | 10016-9009 | | | FIRST CLASS MAIL |
| 29333228 | FUN SWEETS LLC | FUN SWEETS LLC, 501 103RD AVE N SUITE 100 | ROYAL PALM BEACH | FL | 33411 | | | FIRST CLASS MAIL |
| 29445860 | Fun Sweets, LLC | 501 103rd Ave N, Suite 100 | Royal Palm Beach | FL | 33411 | | | FIRST CLASS MAIL |
| 29419739 | FUNARI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420316 | FUNCHES, CARL JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334819 | FUNDAMENTALS COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29418866 | FUNDERBURG, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427412 | FUNDERBURG, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394161 | FUNDERBURK, LASHEMA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386420 | FUNDERBURK, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332113 | FUNDTHROUGH USA INC | PO BOX 781580 | PHILADELPHIA | PA | 19178-1580 | | | FIRST CLASS MAIL |
| 29408969 | FUNES, CORINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380436 | FUNES, ERICKA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411921 | FUNES, RAFAEL EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367848 | FUNG, MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359295 | FUNK, DARREN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371785 | FUNK, KAYLEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369784 | FUNK, KERSEY OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407688 | FUNK, MELLANIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384850 | FUNK, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323730 | FUNKE, BETTYJEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333229 | FUNKO LLC... | FUNKO ACQUISITION HOLDINGS LLC, PO BOX 677876 | DALLAS | TX | 75267-7876 | | | FIRST CLASS MAIL |
| 29333231 | FUNKY CHUNKY LLC | BIG BITES INC. DBA FUNKY CHUNKY LLC, 6750 SHADY OAK ROAD | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 29356545 | FUNNI, BRIAH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333232 | FUNRISE INC | FUNRISE INC, PO BOX 845730 | LOS ANGELES | CA | 91731 | | | FIRST CLASS MAIL |
| 29339351 | FUNRISE, INC. (TURBO BUBBLE MACHINE) | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORPORATION, CAROTHERS, ESQ., JO DALE, 11682 EL CAMINO REAL, SUITE 305 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29380028 | FUNTUKIS, ANGELA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393324 | FUQUA, A'SIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418318 | FUQUA, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361636 | FUQUA, ELIJAH HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409071 | FUQUA, JACOB TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372985 | FURGESON, TABATHA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404519 | FURGESON, TABITHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333233 | FURHAVEN PET PRODUCTS | FURHAVEN PET PRODUCTS, 1201 11TH ST SUITE 200B | BELLINGHAM | WA | 98225-4200 | | | FIRST CLASS MAIL |
| 29362489 | FURKIN, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373594 | FURL, AUBREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418694 | FURLAN, PETAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348976 | FURLONG, MORIAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358508 | FURMAN, ANNA GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402856 | FURMAN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422914 | FURMAN, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435313 | FURNITURESOURCE | BRIAN LEITWEIN, 5944 BAYSIDE RIDGE DR | GALENA | OH | 43021 | | | FIRST CLASS MAIL |
| 29368103 | FURNO, SARAH ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398881 | FURR, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423561 | FURR, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377431 | FURR, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428120 | FURR, KEANDRE JAMOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395689 | FURR, WAYNE COE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378870 | FURRENES, CARTER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429899 | FURST, NICHOLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399714 | FURTAH, KARISSA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353896 | FURUKAWA, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333234 | FURY BEVERAGE LLC | 1501 35TH AVE WEST | SPENCER | IA | 51301-2503 | | | FIRST CLASS MAIL |
| 29365939 | FUSCHETTO, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424334 | FUSCO, DOROTHY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395642 | FUSCO, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411156 | FUSCO, JUSTIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386686 | FUSCO, KATRINA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363486 | FUSELIER, BRYAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417816 | FUSELIER, JORDAN CENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325965 | FUSETTI, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339352 | FUSILIER, JOHANNAH (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333235 | FUSION FURNITURE INC. | FUSION FURNITURE, INC, PO BOX 734183 | DALLAS | TX | 75373-4183 | | | FIRST CLASS MAIL |
| 29463894 | Fusion Group Holdings Limited | Suite 603, Tower 2, Lippo Center, 89 Queensway | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29332442 | FUSION VISION VENTURES LLP | FUSION VISION VENTURES LLP, 101 PACE CITY 1 | GURGAON, HARYANA | | | INDIA | | FIRST CLASS MAIL |
| 29423019 | FUSON, ASHLEE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418768 | FUSON, EMILY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370760 | FUSON, GUNNAR NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353081 | FUTCH, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361207 | FUTRELL, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386818 | FUTRELL, MICHAEL NOVELLE-ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330284 | FUTTER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408501 | FUTTY, JUSTICE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333236 | FUTURE FOAM INC | PO BOX 30113 | OMAHA | NE | 68103-1213 | | | FIRST CLASS MAIL |
| 29358200 | FUYIVARA, ALEXIS AKINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332443 | FUZHOU BIQUAN TRADING CO LTD | NO 157 JINYAN RD JIANXIN TOWN | FUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29315750 | Fuzhou Biquan Trading Co., Ltd. | No.157 Jinyan Road, Jianxin Town, Cangshan District | Fuzhou, Fujian | | 350007 | China | | FIRST CLASS MAIL |
| 29435314 | FW CO INC DBA FORTIS WARRANTY | 50 S STEELE STREET STE 375 | DENVER | CO | 80250-2170 | | | FIRST CLASS MAIL |
| 29334820 | FW PARKWEST LLC | AMBASSADOR ENTERPRISES LLC, 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | | | FIRST CLASS MAIL |
| 29432914 | FW PARKWEST LLC | 2883 E DUPONT RD | FORT WAYNE | IN | 46825 | | | FIRST CLASS MAIL |
| 29333237 | FXI INC | FXI INC, PO BOX 747067 | ATLANTA | GA | 30374-7067 | | | FIRST CLASS MAIL |
| 29441471 | FXI, Inc. | 100 Mastonford Rd, 5 Randor Corp Ctr, Ste 300 | Radnor | PA | 19087 | | | FIRST CLASS MAIL |
| 29396462 | FYE, SUE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411125 | FYFFE, NAKINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404843 | FYLYK, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329554 | FYOCK, TERRI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334821 | G & J EUGENE LLC | 855 BROAD ST STE 300 | BOISE | ID | 83702-7154 | | | FIRST CLASS MAIL |
| 29299657 | G & J EUGENE, LLC | C/O HAWKINS COMPANIES, 855 BROAD ST., SUITE 300 | BOISE | ID | 83702 | | | FIRST CLASS MAIL |
| 29333238 | G A GERTMENIAN & SONS | 300 W AVENUE 33 | LOS ANGELES | CA | 90031-3503 | | | FIRST CLASS MAIL |
| 29333239 | G FUEL LLC | G FUEL, LLC, 100 WIRELESS BLVD | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29334822 | G G GARFIELD COMMONS 2012 LP | 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | | | FIRST CLASS MAIL |
| 29415824 | G MECHANICAL INC | 6480 DOUBLETREE AVE | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29415825 | G RICH MOVING SERVICES LLC | PO BOX 1553 | SANFORD | NC | 27331 | | | FIRST CLASS MAIL |
| 29467698 | G&I IX Southgate | | | | | | jkuhns@offitkurman.com<br>sorayatyriver@woolbright.net<br>jkopans@draadvisors.com | EMAIL |
| 29334823 | G&I IX SOUTHGATE SHOPPING | G&I IX SOUTHGATE SHOPPING CENTER JV, CENTER LLC, 3200 N MILITARY TRL FL 4 | BOCA RATON | FL | 33431-6343 | | | FIRST CLASS MAIL |
| 29299317 | G&I IX SOUTHGATE SHOPPING CENTER LLC | C/O WOOLBRIGHT DEVELOPMENT INC, ATTN: LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29299576 | G&I X TREXLER TOWN MZL LLC | C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29334824 | G&I X TREXLER TOWN MZL LLC | G&I X NE & MA GROCERY POOL II LLC, PO BOX 411352 | BOSTON | MA | 02241-1350 | | | FIRST CLASS MAIL |
| 29299575 | G&I X TREXLER TOWN MZL LLC | PO BOX 411352 | BOSTON | MA | 02241-1350 | | | FIRST CLASS MAIL |
| 29466865 | G&J Pepsi Cola Bottlers, Inc. | Accounting Front Office, 1241 Gibbard Avenue | Columbus | OH | 43219 | | | FIRST CLASS MAIL |
| 29437483 | G&S METAL PRODUCTS CO INC | 3330 EAST 79TH STREET | CLEVELAND | OH | 44127 | | | FIRST CLASS MAIL |
| 29333240 | G&S METAL PRODUCTS CO INC | G&S METAL PRODUCTS CO INC, PO BOX 78510 | CLEVELAND | OH | 44105-8510 | | | FIRST CLASS MAIL |
| 29415826 | G&S PROFESSIONAL WINDOW CLEANING | GREG SATTERFIELD, PO BOX 1623 | BIRMINGHAM | AL | 35201 | | | FIRST CLASS MAIL |
| 29446833 | G.A. Gertmenian & Sons LLC | 300 W Ave 33 | Los Angeles | CA | 90031 | | | FIRST CLASS MAIL |
| 29432777 | G.G. GARFIELD COMMONS 2012 LP | C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000 | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29346122 | G.O.A.T. FUEL INC | G.O.A.T. FUEL, INC., 900 CAMP STREET; SUITE 301 | NEW ORLEANS | LA | 70130 | | | FIRST CLASS MAIL |
| 29346123 | G2 BEAUTY INC. | G2 BEAUTY INC., 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29415827 | G2 REVOLUTION LLC | 800 CHURCH STREET | LAKE ZURICH | IL | 60047 | | | FIRST CLASS MAIL |
| 29415828 | G2O LLC | 2500 CORPORATE EXCHANGE DR STE 310 | COLUMBUS | OH | 43231-7601 | | | FIRST CLASS MAIL |
| 29306807 | GA DEPT OF REVENUE | SALES TAX DIVISION, PO BOX 105296 | ATLANTA | GA | 30348 | | | FIRST CLASS MAIL |
| 29359990 | GAANGIMED, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384917 | GAANI, AYUB SHARAMARKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341913 | GAARE, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340242 | GABALLAH, SHADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436072 | GABAY, MALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372920 | GABBARD, BRYON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382072 | GABBARD, CHRISTOPHER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352891 | GABBARD, KIMBERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354130 | GABBARD, LYNDA LANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405421 | GABBERT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368832 | GABBERT, LEXI LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327813 | GABEL GENENDER, CODY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377963 | GABEL, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348960 | GABELLA, PATRICK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 697 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369176 | GABELLO, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363615 | GABINELLI, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384266 | GABLE, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399789 | GABLE, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370968 | GABLE, TERRINIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400715 | GABOIAN, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378598 | GABOR, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408841 | GABORIAULT, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382705 | GABOW, DINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408381 | GABRIEL, ALAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342277 | GABRIEL, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329310 | GABRIEL, ELSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393605 | GABRIEL, KALEB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355574 | GABRIEL, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328796 | GABRIEL, SCOTT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408658 | GABRIEL, SHANNON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352561 | GABRIEL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342462 | GABRIEL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334825 | GABRIELSEN & COMPANY | 711 GRAND AVE STE 270 | SAN RAFAEL | CA | 94901-3571 | | | FIRST CLASS MAIL |
| 29379509 | GABRIOLA, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404971 | GABROVSEK, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355468 | GACCIONE, TRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402682 | GACHUPIN, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361902 | GACHUPIN-ALFEREZ, JAIRO EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337547 | GAD FINANCE INC | 315 W CHURCH AVE 3RD FL | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29349513 | GADD, RACHEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429992 | GADDALA, SHIVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425469 | GADDIE, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382506 | GADDIS, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372775 | GADDIS, RAAMIAH KETURAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330658 | GADDIS, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329892 | GADDY, BRAYDON SHUSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353343 | GADDY, GABRIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373619 | GADDY, LYLE TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328308 | GADEVA, ASSIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355925 | GADISON, SEREAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395649 | GADKOWSKI, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363993 | GADLEY, FRANCES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327557 | GADOMSKI, SHARON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433510 | GADSDEN TIMES | PO BOX 116362 | ATLANTA | GA | 30368-6362 | | | FIRST CLASS MAIL |
| 29391214 | GADSDEN, DAJION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408107 | GADSDEN, TEDDY ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390854 | GADSON, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366571 | GADSON, CHRISTINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367949 | GADSON, JEREMIAH GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431254 | GADSON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395571 | GADSON, MECHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395467 | GADSON, QUASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404078 | GADTAULA, LATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421307 | GADWAY, LANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382728 | GAEBLER, LADON EDWARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374707 | GAECHTER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329213 | GAETA, HELIODORO RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410767 | GAETA, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377184 | GAETA, XOCHITL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375799 | GAETE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 698 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399160 | GAFFNEY, ANNA SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426345 | GAFFNEY, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387797 | GAFFNEY, GAVIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392496 | GAFFNEY, LOTTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425191 | GAFFORD, TERRENCE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350062 | GAFRARAR, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365655 | GAGE, BRIAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365347 | GAGE, CHARMAINE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340133 | GAGE, FRANCES NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352708 | GAGE, ISAIAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367153 | GAGE, SHANOBEE AUNTINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409912 | GAGE, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344750 | GAGE, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350337 | GAGEL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399211 | GAGLIO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377625 | GAGNARD, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383551 | GAGNER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359740 | GAGNON, CHRISTINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394343 | GAGNON, FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399887 | GAGNON, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425279 | GAGNON, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426591 | GAGNON, SETH THOMAS MASAICHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379572 | GAGO VIERA, URIEL VALENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352313 | GAGO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388980 | GAHLER, DIETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301295 | GAI INSURANCE COMPANY, LTD. | GREAT AMERICAN INSURANCE GROUP TOWER, 301 E. FOURTH ST. | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29397044 | GAIDULA, THEODORE DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404947 | GAIKWAD, RACHAEL ANJALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408420 | GAILEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357894 | GAILLARD, MONET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417897 | GAINES, ASHLEY YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334751 | GAINES, BOBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396518 | GAINES, CHANEL SHECOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388184 | GAINES, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402059 | GAINES, GABRIELLE HERMANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365385 | GAINES, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340337 | GAINES, JAYDON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378243 | GAINES, JEFF K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363946 | GAINES, JOAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429008 | GAINES, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356727 | GAINES, KATELYN AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408675 | GAINES, KAYLA ASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431236 | GAINES, LEE ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378662 | GAINES, LEO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379254 | GAINES, LUCIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337015 | GAINES, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372414 | GAINES, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374788 | GAINES, SHIRLANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306808 | GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | GAINESVILLE | GA | 30503-2496 | | | FIRST CLASS MAIL |
| 29433512 | GAINESVILLE DAILY REGISTER | NEWSPAPERS HOLD, PO BOX 6000 | GREENVILLE | TX | 76241-0309 | | | FIRST CLASS MAIL |
| 29415831 | GAINESVILLE EMERG MED ASSOC PA | P O BOX 37798 | PHILADELPHIA | PA | 19101 | | | FIRST CLASS MAIL |
| 29317215 | Gainesville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29334827 | GAINESVILLE REALTY LTD | ORDA CORP, 15400 KNOLL TRAIL DR STE 201 | DALLAS | TX | 75248-7023 | | | FIRST CLASS MAIL |
| 29472310 | Gainesville Regional Utilities | 301 S E. 4th Avenue | Gainesville | FL | 32601 | | | FIRST CLASS MAIL |
| 29305026 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | GAINESVILLE | FL | 32614-7051 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29446353 | Gainey, Jaleysah | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370907 | GAINEY, JAYAWNA LATAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349480 | GAINEY, MAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372479 | GAINS, MATTHEW SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410403 | GAINT, YOLONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375781 | GAINWELL, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386006 | GAITAN, AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379871 | GAITER, KENNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328708 | GAITHER, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385238 | GAITHER, DAQUAN DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397930 | GAITHER, JASMYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372667 | GAITHER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357143 | GAITHER, TYZAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374158 | GAITOR, ZACKARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352122 | GAJULA, SAINATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401365 | GAKUMO, KALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346124 | GALA NA | GALA NORTH AMERICA, INC., 3994 PEPPERELL WAY | DUBLIN | VA | 24084 | | | FIRST CLASS MAIL |
| 29352704 | GALAMBOSH, BRIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387910 | GALAN, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391924 | GALAN, DESTINY SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358148 | GALAN, MICHAEL ATHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419186 | GALAN, SERINA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385866 | GALAN, VERONICA IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329356 | GALANTE, EDWARD H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406355 | GALANTE, HUNTER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431050 | GALARNEAU, MCKAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348484 | GALARNEAU, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431144 | GALARZA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427075 | GALARZA, CRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426463 | GALARZA, EVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343534 | GALARZA, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390116 | GALASKI, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297793 | GALASSI, ROBERT E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355963 | GALASSO, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349062 | GALATI, DAVID V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431081 | GALATI, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343718 | GALATI, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334828 | GALATIANS LLC | C/O EQUITY INC, 4653 TRUEMAN BLVD STE 100 | HILLIARD | OH | 43026-2490 | | | FIRST CLASS MAIL |
| 29299390 | GALATIANS, LLC | C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100 | COLUMBUS | OH | 43026 | | | FIRST CLASS MAIL |
| 29339353 | GALAVIZ, CASSONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410750 | GALAVIZ, JOSELYNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407396 | GALAVIZ, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407225 | GALAVIZ, RICARDO PENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337548 | GALAX COMBINED COOURT | 353 N MAIN ST STE 204 | GALAX | VA | 24333-2911 | | | FIRST CLASS MAIL |
| 29414193 | GALAX GAZETTE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1400 | | | FIRST CLASS MAIL |
| 29348766 | GALAXY, ZACHARIE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373014 | GALAZ, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419456 | GALAZ, IVONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366575 | GALBEN, PATRICK HERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429253 | GALBERT, QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380063 | GALBRAITH, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411534 | GALBRAITH, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411030 | GALBRAITH, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390401 | GALBRAITH, SIERRA SHI'ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392353 | GALBREATH, ARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376727 | GALBREATH, KE'KERA DELANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418096 | GALDERESE, DEBORAHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368849 | GALDERESE, DONATELLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346125 | GALDERMA LABORATORIES LP | GALDERMA LABORATORIES LP, 14501 N FREEWAY | FT WORTH | TX | 76177-3304 | | | FIRST CLASS MAIL |
| 29424464 | GALE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426469 | GALE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428188 | GALE, BRAYDEN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385740 | GALE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349046 | GALE, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373033 | GALEANA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400915 | GALEANO, CRISTOFER GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339354 | GALEANO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347516 | GALENA BLVD LLC | 4317 N NORDICA AVE | NORRIDGE | IL | 60706-7113 | | | FIRST CLASS MAIL |
| 29336302 | GALENA PARK ISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | | | FIRST CLASS MAIL |
| 29430378 | GALENO, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346126 | GALERIE AU CHOCOLAT | PO BOX 631365 | CINCINNATI | OH | 45263-1365 | | | FIRST CLASS MAIL |
| 29430125 | GALES, CARGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421863 | GALES, RAYVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339355 | GALE-SMITH, JOSEPH & NORRIS MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353406 | GALICKI, JEREMIASZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346127 | GALIL IMPORTING CORPORATION | GALIL IMPORTING CORP, 45 GILPIN AVE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29443142 | Galil Importing Corporation | 45 Gilpin Avenue | Hauppauge | NY | 11788 | | | FIRST CLASS MAIL |
| 29349535 | GALILEI, DAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385393 | GALIMBERTI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421866 | GALINDEZ, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396822 | GALINDO TORRES, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424727 | GALINDO, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434016 | GALINDO, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380368 | GALINDO, ANDREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432407 | GALINDO, CASSANDRA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403581 | GALINDO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381339 | GALINDO, ERIKA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358509 | GALINDO, ERNESTO ISAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353460 | GALINDO, GABRIELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418171 | GALINDO, JOSEPH ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351151 | GALINDO, KRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390325 | GALINDO, NIZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329499 | GALINDO, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350330 | GALINDO, VIVIANA ANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416990 | GALIZIA, GERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358897 | GALJOUR, JOSHUA BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415832 | GALL BROTHERS | GALL BROTHERS GENERAL ENGINEERING I, PO BOX 607 | LANCASTER | CA | 91584 | | | FIRST CLASS MAIL |
| 29431420 | GALL, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425402 | GALLAGHER, BRANDON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351608 | GALLAGHER, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362609 | GALLAGHER, BRIAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349801 | GALLAGHER, BRIAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393706 | GALLAGHER, DAIMEION JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426377 | GALLAGHER, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364823 | GALLAGHER, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398920 | GALLAGHER, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329611 | GALLAGHER, HEATHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421495 | GALLAGHER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361200 | GALLAGHER, JOE BUCKLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421420 | GALLAGHER, KELLI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381058 | GALLAGHER, MEAGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373613 | GALLAGHER, PHILANDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29432004 | GALLAGHER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354409 | GALLAGHER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350901 | GALLAGHER, STEPHANIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327523 | GALLAGHER, TAMMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395072 | GALLAGHER, WENDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355350 | GALLAGHER, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412125 | GALLANIS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389662 | GALLANT, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355516 | GALLANT, RHONDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377920 | GALLANT, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334527 | GALLARDO, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355246 | GALLARDO, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341639 | GALLARDO, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390106 | GALLARDO, ANTHONY ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414945 | GALLARDO, CAROL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343921 | GALLARDO, CORNELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350949 | GALLARDO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360678 | GALLARDO, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368433 | GALLARDO, FRANCISCO J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361014 | GALLARDO, JOANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358623 | GALLARDO, LOUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361479 | GALLARDO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327905 | GALLARDO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382500 | GALLARDO, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344718 | GALLARDO, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357819 | GALLARZA, EVETTE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336303 | GALLATIN CITY RECORDER | 132 W MAIN ST RM 111 | GALLATIN | TN | 37066-3232 | | | FIRST CLASS MAIL |
| 29309566 | GALLATIN DEPARTMENT OF ELECTRICITY | P.O. BOX 1555 | GALLATIN | TN | 37066-1555 | | | FIRST CLASS MAIL |
| 29309567 | GALLATIN PUBLIC UTILITIES | 239 HANCOCK STREET | GALLATIN | TN | 37066 | | | FIRST CLASS MAIL |
| 29362937 | GALLE, LIVIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436119 | GALLEANO, NAHJAE ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417493 | GALLEGO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419283 | GALLEGOS, ADILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423917 | GALLEGOS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382567 | GALLEGOS, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330575 | GALLEGOS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416492 | GALLEGOS, ARIANA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400431 | GALLEGOS, BENEDICT DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389479 | GALLEGOS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329185 | GALLEGOS, FRANCISCA LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355933 | GALLEGOS, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375702 | GALLEGOS, GLORIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334687 | GALLEGOS, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369885 | GALLEGOS, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409722 | GALLEGOS, MIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355701 | GALLEGOS, ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371058 | GALLEGOS, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365975 | GALLEGOS, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356564 | GALLEGOS, WOODY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371567 | GALLEN, WAGNER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306809 | GALENA PARK ISD TAX COLLECTOR | PO BOX 113 | GALENA PARK | TX | 77547-0113 | | | FIRST CLASS MAIL |
| 29386685 | GALLEY, JASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335290 | GALLEY, JOY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306810 | GALLIA COUNTY HEALTH DEPT | 499 JACKSON PIKE STE D | GALLIPOLIS | OH | 45631-1399 | | | FIRST CLASS MAIL |
| 29301674 | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY | 18 LOCUST ST. | GALLIPOLIS | OH | 45631 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 702 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29309568 | GALLIA RURAL WATER ASSOCIATION | 308 BURNETT ROAD | GALLIPOLIS | OH | 45631 | | | FIRST CLASS MAIL |
| 29377919 | GALLIEN, DONELL TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387134 | GALLIEN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297387 | GALLIGHER, RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327386 | GALLIMORE, CELIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422682 | GALLIMORE, FERRELL ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383464 | GALLIMORE, JASTIN ZAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356903 | GALLIMORE, SHANIYA JENNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404792 | GALLIN, ANNETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425463 | GALLINGER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357011 | GALLION, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419778 | GALLION, JORDAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371437 | GALLION, SHELBY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337549 | GALLIPOLIS MUNICIPAL COURT | 518 2ND AVE | GALLIPOLIS | OH | 45631-1632 | | | FIRST CLASS MAIL |
| 29329380 | GALLISHAW, TERRANCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355291 | GALLISON, KAYDYN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426628 | GALLIVAN, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388515 | GALLMEIER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350038 | GALLMON, KAREN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374097 | GALLO III, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367252 | GALLO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380977 | GALLO, BEVERLY MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405535 | GALLO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415447 | GALLO, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406639 | GALLO, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358303 | GALLO, PASQUALE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407327 | GALLO, WILLIAM F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415833 | GALLON & TAKACS | 3516 GRANITE CIRCLE | TOLEDO | OH | 43617-1172 | | | FIRST CLASS MAIL |
| 29406103 | GALLON, JAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354770 | GALLON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401657 | GALLON, ROSINA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353419 | GALLOSA, MIKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349324 | GALLOWAY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414058 | GALLOWAY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357719 | GALLOWAY, ANGELA DENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365244 | GALLOWAY, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379453 | GALLOWAY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398063 | GALLOWAY, CRYSTAL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408890 | GALLOWAY, DOC C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412220 | GALLOWAY, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435415 | GALLOWAY, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419105 | GALLOWAY, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354468 | GALLOWAY, JAMES ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354310 | GALLOWAY, JERMAINE TROYSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438209 | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | ATTN: JOHN KEMPPAINEN, 701 POYDRAS ST SUITE 4040 | NEW ORLEANS | LA | 70139-4003 | | | FIRST CLASS MAIL |
| 29375429 | GALLOWAY, JOSHUA SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395729 | GALLOWAY, LARACHEL MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395068 | GALLOWAY, ROLAND LESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297567 | GALLOWAY, RON L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421124 | GALLOWAY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339357 | GALLOWAY, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431372 | GALLOZA, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360897 | GALLT, JOHANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356060 | GALLUCCIO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347517 | GALLUP CAPITAL LLC | 120 S EL CAMINO DR STE 116 | BEVERLY HILLS | CA | 90212-2722 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305777 | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND | GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116 | BEVERLY HILLS | CA | 90212-2723 | | | FIRST CLASS MAIL |
| 29445407 | Gallup, Inc. | Attn: Scott Wright, Associate Legal Counsel, 1001 Gallup Drive | Omaha | NE | 68102 | | | FIRST CLASS MAIL |
| 29445738 | Gallup, Inc. | Gallup Lockbox, P.O. Box 74007531 | Chicago | IL | 60674-7064 | | | FIRST CLASS MAIL |
| 29365145 | GALLUP, JOHN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435316 | GALLUP. | PO BOX 74007531 | CHICAGO | IL | 60674-7064 | | | FIRST CLASS MAIL |
| 29419799 | GALLWITZ, JARED ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436147 | GALO, MARVIN GUEVARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396553 | GALOPPA, GAVY SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330312 | GALOWNIA, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407559 | GALSTER, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337550 | GALT VENTURES INC | C/O M KENT MECHAM, 7830 N 23RD AVE | PHOENIX | AZ | 85021-6808 | | | FIRST CLASS MAIL |
| 29353530 | GALUSH, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403662 | GALVAN LEMUS, ANTHONY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354429 | GALVAN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375408 | GALVAN, BERTENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402761 | GALVAN, BLANCA GALVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329865 | GALVAN, BLANCA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369715 | GALVAN, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377159 | GALVAN, CLOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382121 | GALVAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377877 | GALVAN, HERMAN ISAIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426308 | GALVAN, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329949 | GALVAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408743 | GALVAN, NOEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372522 | GALVAN, SHERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427026 | GALVAN, STACY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380652 | GALVAN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384939 | GALVAN, SUMMER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423441 | GALVAN, TANIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329121 | GALVAN-RUIZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403172 | GALVAO-CERDEIRA, JAYDEN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336306 | GALVESTON CO HEALTH DISTRICT | PO BOX 939 | LAMARQUE | TX | 77568-0939 | | | FIRST CLASS MAIL |
| 29439284 | Galveston County | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29414194 | GALVESTON COUNTY DAILY NEWS | GALVESTON NEWSPAPERS INC, PO BOX 1838 | TEXAS CITY | TX | 77592 | | | FIRST CLASS MAIL |
| 29323872 | GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550-2317 | | | FIRST CLASS MAIL |
| 29308054 | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY | 722 MOODY AVE | GALVESTON | TX | 77550 | | | FIRST CLASS MAIL |
| 29435317 | GALVESTON POLICE DEPARTMENT | ALARM PERMIT OFFICE, PO BOX 779 | GALVESTON | TX | 77553 | | | FIRST CLASS MAIL |
| 29376481 | GALVEZ MUNOZ, HERBER EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415740 | GALVEZ, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392466 | GALVEZ, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406561 | GALVEZ, DOLORES APODACA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403091 | GALVEZ, JAZLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352185 | GALVEZ, LUISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366319 | GALVEZ, MAINOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368581 | GALVEZ, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344182 | GALVEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379508 | GALVEZ, MIREYAH ISSABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397712 | GALVEZ, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343849 | GALVEZ, REBECCA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401887 | GALVEZ, TELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394166 | GALVEZ-SANCHEZ, DANIELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398010 | GALVIN, ANGELA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367721 | GALVIN, LADONNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389162 | GALVIN, MATTHEW RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364526 | GALVIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373617 | GALVIS, GUSTAVO MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384842 | GALYON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297378 | GALYON, NOLA LIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346128 | GAM FAMILY USA INC | GAM FAMILY USA, 16153 SW 151 ST | MIAMI | FL | 33196 | | | FIRST CLASS MAIL |
| 29329793 | GAM, CARLEANE DENIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349600 | GAMA TORRES, EVA MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360656 | GAMA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371010 | GAMA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337551 | GAMACHE & MYERS PC | 1000 CAMERA AVE STE A | ST LOUIS | MO | 63126-1037 | | | FIRST CLASS MAIL |
| 29393661 | GAMACHE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428226 | GAMBATESE, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357732 | GAMBINO, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343552 | GAMBINO, MIYA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444442 | Gamble Land Company, LLC | c/o Bodeker Law Firm, PLLC, Attn: Adam Bodeker, P.O. Box 17283 | Jonesboro | AR | 72403 | | | FIRST CLASS MAIL |
| 29358456 | GAMBLE, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369121 | GAMBLE, JESSI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370231 | GAMBLE, KATIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356770 | GAMBLE, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380265 | GAMBLE, LADARREN DEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378650 | GAMBLE, LATARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425164 | GAMBLE, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388344 | GAMBLE, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395756 | GAMBLE, RHEALYNN IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366963 | GAMBLE, RORY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410418 | GAMBLE, ROY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370859 | GAMBLE, SAIVIONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365321 | GAMBLE, TIMOTHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387822 | GAMBLIN, MISSTY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404633 | GAMBOA JR, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365848 | GAMBOA, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426609 | GAMBOA, DESTINEE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369298 | GAMBOA, ELEISIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349305 | GAMBOA, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349357 | GAMBOA, KARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326673 | GAMBOA, QUIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363256 | GAMBREL, MADISON APOLLONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395773 | GAMBRELL, LATRELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402878 | GAMEL, CODY REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422138 | GAMEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365494 | GAMEZ, BALTAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354180 | GAMEZ, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419677 | GAMEZ, CIELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370007 | GAMEZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355376 | GAMEZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350421 | GAMEZ, DOMINIC ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350319 | GAMEZ, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402466 | GAMEZ, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327618 | GAMEZ, HANNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340005 | GAMEZ, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410358 | GAMEZ, JUNISBEL JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423316 | GAMEZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326674 | GAMEZ, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406653 | GAMEZ, REYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422218 | GAMEZ, ROLAND RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29407663 | GAMEZ, SABRINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381439 | GAMEZ, SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341626 | GAMINO, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415684 | GAMINO, KRISTINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388062 | GAMMA, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363025 | GAMMEL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431527 | GAMMON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407662 | GAMMON, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391114 | GAMMON, NOAH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362238 | GAMMONS, JONATHAN BRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328055 | GAMPFER, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401788 | GAMRAK, TRINITY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412083 | GANAL, ADJRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379055 | GANAWAY, GARRICK IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383298 | GANDARA, HANNIA FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403384 | GANDARA, JACOB DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399233 | GANDARA, TRINITY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381124 | GANDARILLA, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346129 | GANDER GROUP | BANGARANG ENTERPRISES, LLC DBA GAND, PO BOX 4776, #100 | HOUSTON | TX | 77210-4776 | | | FIRST CLASS MAIL |
| 29427774 | GANDY, AH'SHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342424 | GANDY, JARVIS S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400140 | GANDY, MAXIMUS JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325756 | GANDY'S DAIRY | PO BOX 201263 | DALLAS | TX | 75320-1263 | | | FIRST CLASS MAIL |
| 29378333 | GANES, NICOLE YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367335 | GANEV, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341956 | GANEY, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348958 | GANEY, TYLER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421349 | GANGCUANGCO, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360103 | GANGER, BRITTANY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349517 | GANIM, GANIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400832 | GANN, ASHLEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378299 | GANN, GABERIAL SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350151 | GANN, RENEE EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343776 | GANNAWAY, ELAINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414195 | GANNETT NEW JERSEY NEWSPAPERS | GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677599 | DALLAS | TX | 75267-7599 | | | FIRST CLASS MAIL |
| 29414196 | GANNETT NEWSPAPERS OF LOUISIANA | PO BOX 677326 | DALLAS | TX | 75267-7326 | | | FIRST CLASS MAIL |
| 29384232 | GANNO, MEGAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418513 | GANNON, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403115 | GANNON, JOEL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366513 | GANNON, TIMMI DONIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351310 | GANNON, WAYNE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409302 | GANS, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330603 | GANSEL, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351066 | GANT, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330877 | GANT, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326675 | GANT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353196 | GANT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360558 | GANT, TYKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354667 | GANTE, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354582 | GANTE, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367748 | GANTER, JOY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428916 | GANTER, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340053 | GANTI, BHANU SRAVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426918 | GANTKOWSKI, KYLER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342736 | GANTNER, STUART ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394769 | GANTT, JAMAAL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 706 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327949 | GANTT, SHARON SHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340104 | GANTT, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399048 | GANZERMILLER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414437 | GAONA, ANGELES HONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341273 | GAONA, DULCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397546 | GAONA, JOSHUA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362580 | GAONA, MARTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402863 | GAONA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435318 | GAP US LLC | 411 THEODORE GREMD AVE STE 230 | RYE | NY | 10580 | | | FIRST CLASS MAIL |
| 29371956 | GAPASTIONE, VITO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354332 | GAPP JR, JOHN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350700 | GAPPA, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401334 | GAPUZ, PHIL LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386734 | GARA, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326955 | GARAN, NICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399262 | GARANCOSKY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355058 | GARAVAGLIA, TAMMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425553 | GARAY VALLES, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402984 | GARAY, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381559 | GARAY, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366950 | GARAY, INDRA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408746 | GARAY, OSIRIS MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422469 | GARAYAR, JOHANNA VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421862 | GARAYTA, JOSHUA ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405503 | GARBACZ, JASON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405565 | GARBER, PORTER ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402605 | GARBIG, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431313 | GARBUTT, SHANNON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435319 | GARCES GRABLER & LEBROCQ PC | 235 LIVINGSTON AVE | NEW BRUNSWICK | NJ | 08901 | | | FIRST CLASS MAIL |
| 29426338 | GARCES, HOPE ARDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381132 | GARCES, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341293 | GARCHITORENA, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404243 | GARCIA AGUILAR, EZEQUIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368540 | GARCIA ALEMAN, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409700 | GARCIA ARELLANO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361440 | GARCIA CAMPOS, HAYDE JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430232 | GARCIA CANO, ECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376251 | GARCIA CISNEROS, SALMA PRISCILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394191 | GARCIA CORTES, ISABEL IVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366591 | GARCIA CRUCETTS, MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342405 | GARCIA CRUZ, ODALYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376664 | GARCIA DEJESUS, JEILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374779 | GARCIA DELUNA, ANNEY ROXANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406221 | GARCIA DIEGO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377946 | GARCIA GRANADOS, JEWELIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381766 | GARCIA HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411292 | GARCIA JIMENEZ, SILVYA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394803 | GARCIA JR, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386439 | GARCIA JR., JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358861 | GARCIA MENDOZA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435320 | GARCIA MENOCAL & PEREZ PL | 4937 SW 74 COURT 3 | MIAMI | FL | 33155 | | | FIRST CLASS MAIL |
| 29382115 | GARCIA RAMIREZ, CINTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374255 | GARCIA REYES, FATIMA MONTSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330729 | GARCIA SERRANO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353376 | GARCIA SUGGS, EVANGELI JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367540 | GARCIA VALDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400706 | GARCIA, AARON CRAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375981 | GARCIA, ABDIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419611 | GARCIA, ADOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412171 | GARCIA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424208 | GARCIA, ADRIAN NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330412 | GARCIA, ADRIANA ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428288 | GARCIA, AIYANA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372691 | GARCIA, AKASHA MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421333 | GARCIA, ALEJANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391734 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367041 | GARCIA, ALEX RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327295 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373647 | GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404546 | GARCIA, ALFREDO H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360269 | GARCIA, ALICIA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329135 | GARCIA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415599 | GARCIA, ALYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353972 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379999 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433997 | GARCIA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403380 | GARCIA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360120 | GARCIA, AMBAR CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425489 | GARCIA, AMBER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339606 | GARCIA, AMOURETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356026 | GARCIA, ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352947 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399198 | GARCIA, ANDREA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366762 | GARCIA, ANDRES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412115 | GARCIA, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405725 | GARCIA, ANDY ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351106 | GARCIA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370609 | GARCIA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434031 | GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399605 | GARCIA, ANGELICA MORENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374154 | GARCIA, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428374 | GARCIA, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392269 | GARCIA, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343685 | GARCIA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378799 | GARCIA, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328390 | GARCIA, ANNETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430555 | GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370218 | GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381650 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382265 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400336 | GARCIA, APRIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356486 | GARCIA, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381901 | GARCIA, ARIONNA CRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400578 | GARCIA, ARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357068 | GARCIA, ARMANDO V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368577 | GARCIA, ASHLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427874 | GARCIA, ASHLEY NOHELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340489 | GARCIA, ATHENA MARINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390743 | GARCIA, AUDREY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387404 | GARCIA, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340348 | GARCIA, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330332 | GARCIA, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 708 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353411 | GARCIA, BARBARA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369802 | GARCIA, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426043 | GARCIA, BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404351 | GARCIA, BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395318 | GARCIA, BIANCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430475 | GARCIA, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386189 | GARCIA, BRANDI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417577 | GARCIA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382838 | GARCIA, BRANDON JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343280 | GARCIA, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358643 | GARCIA, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361354 | GARCIA, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391491 | GARCIA, BRIANA LENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421477 | GARCIA, BRIANNA KARYME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427144 | GARCIA, BRIGITTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422147 | GARCIA, BRILAYNE JOHNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359492 | GARCIA, BRISEYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379578 | GARCIA, BRITNEY NAILEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403601 | GARCIA, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378224 | GARCIA, CAMILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366514 | GARCIA, CANDI PRISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407319 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356097 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401189 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405032 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381944 | GARCIA, CARLOS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391785 | GARCIA, CARLOS GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361481 | GARCIA, CARLOS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340534 | GARCIA, CARMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384808 | GARCIA, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413207 | GARCIA, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359137 | GARCIA, CASANDRA ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370060 | GARCIA, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378169 | GARCIA, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330896 | GARCIA, CATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362854 | GARCIA, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404039 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371141 | GARCIA, CHRISTIAN GLYEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361897 | GARCIA, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324564 | GARCIA, CLAUDIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388389 | GARCIA, CLEOTILDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361860 | GARCIA, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366440 | GARCIA, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407722 | GARCIA, CRISTOFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389757 | GARCIA, CRUZ GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340288 | GARCIA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382399 | GARCIA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387671 | GARCIA, CRYSTAL LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378119 | GARCIA, CRYSTAL MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353332 | GARCIA, CYLOGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327428 | GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417005 | GARCIA, CYNTHIA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364338 | GARCIA, CYNTHIA GAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420179 | GARCIA, DALIA LELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388819 | GARCIA, DAMIEN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434867 | GARCIA, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367534 | GARCIA, DANIELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411775 | GARCIA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367031 | GARCIA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351415 | GARCIA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340551 | GARCIA, D'AWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364558 | GARCIA, DEANNA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384577 | GARCIA, DEBORAH ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352307 | GARCIA, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384482 | GARCIA, DIANA ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387284 | GARCIA, DIANA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388477 | GARCIA, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417152 | GARCIA, DIEGO ABAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415548 | GARCIA, DOMITILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394817 | GARCIA, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363574 | GARCIA, EDGAR IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369817 | GARCIA, EDUARDO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435095 | GARCIA, ELEUTERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374089 | GARCIA, ELIA ISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329765 | GARCIA, ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391336 | GARCIA, ELIAS ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429900 | GARCIA, ELIAS ANSELMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409012 | GARCIA, ELIDYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330766 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423524 | GARCIA, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391343 | GARCIA, EMERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368650 | GARCIA, EMILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381115 | GARCIA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350168 | GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384690 | GARCIA, ENEDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365399 | GARCIA, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396841 | GARCIA, ERMINA DOMINGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404715 | GARCIA, ESTEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384049 | GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424137 | GARCIA, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388370 | GARCIA, EVANGELINA ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390436 | GARCIA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418335 | GARCIA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366124 | GARCIA, FAITH ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391312 | GARCIA, FELICITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378282 | GARCIA, FLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382291 | GARCIA, GABRIEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355945 | GARCIA, GABRIELLA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379435 | GARCIA, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421259 | GARCIA, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378122 | GARCIA, GERALDINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359852 | GARCIA, GIAN VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355460 | GARCIA, GILBERTO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335416 | GARCIA, GILBERTO H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421236 | GARCIA, GINA LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361756 | GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417475 | GARCIA, GIOVANNI GIOLIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330913 | GARCIA, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326677 | GARCIA, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333836 | GARCIA, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326678 | GARCIA, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352446 | GARCIA, GREGORY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 710 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427737 | GARCIA, GRISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409728 | GARCIA, GUELIXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 23397457 | GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429111 | GARCIA, GUILLERMO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381161 | GARCIA, GWENDOLYN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409247 | GARCIA, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391247 | GARCIA, HANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429642 | GARCIA, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402866 | GARCIA, HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367264 | GARCIA, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351648 | GARCIA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354309 | GARCIA, HOLLI MAE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349377 | GARCIA, IDLINA JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417981 | GARCIA, ISAAC DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354905 | GARCIA, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423129 | GARCIA, ISABEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352362 | GARCIA, ISABEL MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359217 | GARCIA, ISIAH MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389588 | GARCIA, ISMAEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375224 | GARCIA, IVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349278 | GARCIA, IZAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424914 | GARCIA, IZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379366 | GARCIA, JAELYNN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383977 | GARCIA, JAHAIRA DEL MAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403378 | GARCIA, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367940 | GARCIA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365014 | GARCIA, JANELLE ALEXIS-ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355149 | GARCIA, JANNESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389212 | GARCIA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405713 | GARCIA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353846 | GARCIA, JASON DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366343 | GARCIA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423504 | GARCIA, JAYBRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356718 | GARCIA, JAYTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423920 | GARCIA, JENISA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411582 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355251 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366946 | GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329778 | GARCIA, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412034 | GARCIA, JEREMIAH DRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356278 | GARCIA, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424150 | GARCIA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389146 | GARCIA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397500 | GARCIA, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370166 | GARCIA, JESSY MANUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426611 | GARCIA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339874 | GARCIA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341164 | GARCIA, JIMMY JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412486 | GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367715 | GARCIA, JOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417989 | GARCIA, JOCEEAH KARMELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352383 | GARCIA, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384883 | GARCIA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410866 | GARCIA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417313 | GARCIA, JOHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370035 | GARCIA, JOHN PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391784 | GARCIA, JONAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363085 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371959 | GARCIA, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423712 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388923 | GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393302 | GARCIA, JOSE EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418206 | GARCIA, JOSE LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394064 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368077 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429526 | GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433059 | GARCIA, JOSEPH JAMARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376877 | GARCIA, JOSEPH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411679 | GARCIA, JOSEPH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390868 | GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368793 | GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402425 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330747 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375788 | GARCIA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429742 | GARCIA, JUAN ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400905 | GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395912 | GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360998 | GARCIA, JUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330815 | GARCIA, JUANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383200 | GARCIA, JULIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421778 | GARCIA, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340301 | GARCIA, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349064 | GARCIA, JUSTIN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365642 | GARCIA, JUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405413 | GARCIA, JUSTINA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376532 | GARCIA, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330950 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360221 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394133 | GARCIA, KATERING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393040 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397947 | GARCIA, KATHERINE GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356209 | GARCIA, KATY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361168 | GARCIA, KAYLEN LANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396088 | GARCIA, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326679 | GARCIA, KEN; SERRATO, AGUSTIN; ANDRADE, ESPERANZA AND HILDEBRAND, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371853 | GARCIA, KENDRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350713 | GARCIA, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431288 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358848 | GARCIA, KIRSTEN BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433356 | GARCIA, KYNZIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383314 | GARCIA, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386315 | GARCIA, LARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336129 | GARCIA, LAUDINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354430 | GARCIA, LEOBARDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435753 | GARCIA, LEYDIS MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427663 | GARCIA, LILIANA JOSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422639 | GARCIA, LINNETT MATIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372116 | GARCIA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416794 | GARCIA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405982 | GARCIA, LISETT DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 712 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363561 | GARCIA, LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425594 | GARCIA, LIZETTE ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400705 | GARCIA, LIZETTE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416478 | GARCIA, LORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402907 | GARCIA, LOREN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388271 | GARCIA, LOUIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383007 | GARCIA, LUIS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328125 | GARCIA, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326681 | GARCIA, MAGDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384162 | GARCIA, MAGDALENA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388364 | GARCIA, MAIA BARRAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392502 | GARCIA, MARCELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342716 | GARCIA, MARCELLINA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411830 | GARCIA, MARI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401630 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346235 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357153 | GARCIA, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381936 | GARCIA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404125 | GARCIA, MARIA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353492 | GARCIA, MARIA ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394722 | GARCIA, MARIA FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421604 | GARCIA, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384016 | GARCIA, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354619 | GARCIA, MARIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428262 | GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407629 | GARCIA, MARICARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387063 | GARCIA, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425996 | GARCIA, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375017 | GARCIA, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375037 | GARCIA, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352684 | GARCIA, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383134 | GARCIA, MARITZA YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398657 | GARCIA, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354550 | GARCIA, MARTA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430983 | GARCIA, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383698 | GARCIA, MARTIN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395573 | GARCIA, MATTHEW PAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431401 | GARCIA, MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362555 | GARCIA, MAURO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365220 | GARCIA, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419476 | GARCIA, MAYERLI ISABELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430506 | GARCIA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410227 | GARCIA, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354296 | GARCIA, MIA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343053 | GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362362 | GARCIA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387169 | GARCIA, MICHAEL ANTHONY GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406465 | GARCIA, MICHAEL JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419871 | GARCIA, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373286 | GARCIA, MICHE SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383894 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374525 | GARCIA, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425326 | GARCIA, MICOL ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403194 | GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368570 | GARCIA, MIKAELA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360088 | GARCIA, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 713 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417393 | GARCIA, MIRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357573 | GARCIA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398847 | GARCIA, MONICA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368368 | GARCIA, NADINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330960 | GARCIA, NATALIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356210 | GARCIA, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389808 | GARCIA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391500 | GARCIA, NATHANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428563 | GARCIA, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355404 | GARCIA, NELSON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329099 | GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397633 | GARCIA, NEVAEHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388759 | GARCIA, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422064 | GARCIA, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384698 | GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431008 | GARCIA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405838 | GARCIA, NOAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428800 | GARCIA, OEKAI-ANTHONY L.-F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430351 | GARCIA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431217 | GARCIA, OSWALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431145 | GARCIA, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373970 | GARCIA, PABLO PENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360683 | GARCIA, PABLO TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374616 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377875 | GARCIA, PATRICIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330933 | GARCIA, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354798 | GARCIA, PEDRO COTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341946 | GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415797 | GARCIA, QUENTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403808 | GARCIA, RACHLE MISHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372882 | GARCIA, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432241 | GARCIA, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344963 | GARCIA, RANDY ELUID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354890 | GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369539 | GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423474 | GARCIA, REYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378172 | GARCIA, REYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410536 | GARCIA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411748 | GARCIA, RICHARD A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362709 | GARCIA, RITA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357657 | GARCIA, ROSA MA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382335 | GARCIA, RUBEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330409 | GARCIA, SABRINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378372 | GARCIA, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394395 | GARCIA, SAMANTHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405693 | GARCIA, SAMUEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401701 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403608 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369438 | GARCIA, SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422295 | GARCIA, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375137 | GARCIA, SASKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407866 | GARCIA, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406405 | GARCIA, SERGIO OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417516 | GARCIA, SHEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331593 | GARCIA, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428970 | GARCIA, STACEY DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366302 | GARCIA, STEPHANIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422781 | GARCIA, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358343 | GARCIA, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389519 | GARCIA, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387239 | GARCIA, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422668 | GARCIA, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430062 | GARCIA, TANYA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358564 | GARCIA, TAYSHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352359 | GARCIA, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352789 | GARCIA, TIBISAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354262 | GARCIA, TONIALYNN TERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429077 | GARCIA, UBALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428059 | GARCIA, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363247 | GARCIA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362833 | GARCIA, VELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369057 | GARCIA, VFAQUANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411816 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340034 | GARCIA, VICTORIA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386620 | GARCIA, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360462 | GARCIA, VIOLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329387 | GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381143 | GARCIA, VIVICA NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377381 | GARCIA, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404604 | GARCIA, WENDY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420394 | GARCIA, YAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422481 | GARCIA, YELITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405954 | GARCIA, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365969 | GARCIA, YIRBER YORFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369522 | GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421006 | GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341287 | GARCIA, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417776 | GARCIA, ZAMIRA BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345100 | GARCIA, ZULMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401540 | GARCIA-CRUZ, MIRIAM SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397241 | GARCIA-GUEVARA, ADRIANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424803 | GARCIA-IBARRA, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374620 | GARCIA-JENNINGS, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356450 | GARCIA-JIMENEZ, HELEN NICOLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357490 | GARCIA-LOPEZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384425 | GARCIA-MILLER, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394754 | GARCIA-PALMA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424613 | GARCIA-SUAREZ, DESTINY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400863 | GARCIA-WRIGHT, BIANCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381465 | GARCIE, CAIDEN HICKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418693 | GARCILAZO ESPINOZA, ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361154 | GARCILAZO, MARICARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435321 | GARDA CL WEST INC | LOCKBOX #233209, 3209 MONENTUM PLACE | CHICAGO | IL | 60689-5332 | | | FIRST CLASS MAIL |
| 29330780 | GARDEA, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411929 | GARDEA, LUKE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346130 | GARDEN FRESH GOURMET LLC | GARDEN FRESH GOURMET LLC, 1220 E 9 MILE RD | FERNDALE | MI | 48220-1972 | | | FIRST CLASS MAIL |
| 29346131 | GARDEN OF LIGHT INC | DBA BAKERY ON MAIN, 127 PARK AVE STE 100 | EAST HARTFORD | CT | 06108-4012 | | | FIRST CLASS MAIL |
| 29325757 | GARDEN WINDS | KINGSUM, INC., 4950 E 2ND ST | BENICIA | CA | 94510 | | | FIRST CLASS MAIL |
| 29393377 | GARDEN, CRYSTAL NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332444 | GARDENBEST OUTDOOR INC | RM 1202 UNIT B3 ZHONGHANGTIANYI | SHENZEN GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29345417 | GARDENBEST OUTDOOR LIMITED | RM 102 UNIT B3 ZHONGHANGTIAN | SHENZEN GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29365381 | GARDENHIRE, MARIAH ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345418 | GARDENLINE INTERNATIONAL PTY LTD | GARDENLINE INTERNATIONAL PTY LTD, BLDG B2, 23-107 ERSKINE PARK RD ,ER | NEW SOUTH WALES | | | AUSTRALIA | | FIRST CLASS MAIL |
| 29381520 | GARDFREY, LASHAUNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422740 | GARDINER, STARLENE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306812 | GARDNER MUNICIPAL TAX COLLECTOR | 95 PLEASANT ST, RM 118 | GARDNER | MA | 01440 | | | FIRST CLASS MAIL |
| 29298915 | GARDNER WATER DEPARTMENT | 95 PLEASANT ST RM 114 | GARDNER | MA | 01440-2630 | | | FIRST CLASS MAIL |
| 29357677 | GARDNER, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341921 | GARDNER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392513 | GARDNER, AMANDA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405178 | GARDNER, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428346 | GARDNER, ARIELLA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394601 | GARDNER, ASHLEY JUVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358195 | GARDNER, BRADEN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412382 | GARDNER, BRANDON JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328062 | GARDNER, BRYCEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411277 | GARDNER, CARL DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375141 | GARDNER, CARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365404 | GARDNER, CHLOE JANNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434423 | GARDNER, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402077 | GARDNER, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379576 | GARDNER, DAVID DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376943 | GARDNER, DEBORAH COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400712 | GARDNER, FANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428501 | GARDNER, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418657 | GARDNER, HEATHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430364 | GARDNER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364902 | GARDNER, JADYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435562 | GARDNER, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395497 | GARDNER, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339358 | GARDNER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369363 | GARDNER, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421146 | GARDNER, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373445 | GARDNER, JORDAN-TAYLOR ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361935 | GARDNER, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341087 | GARDNER, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423708 | GARDNER, KAREN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406767 | GARDNER, KARLA JOLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342218 | GARDNER, KYMARIEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407706 | GARDNER, KYNNIDI KARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390931 | GARDNER, LUKAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418721 | GARDNER, LYNN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341278 | GARDNER, MARK STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341206 | GARDNER, NATHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407742 | GARDNER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400561 | GARDNER, RAWLEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365524 | GARDNER, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399898 | GARDNER, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423229 | GARDNER, SHELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384829 | GARDNER, SLAYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398441 | GARDNER, STEVEN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375507 | GARDNER, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364178 | GARDNER, SYDNEY ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336170 | GARDNER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394655 | GARDNER, TERRY LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392898 | GARDNER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400414 | GARDNER, ZANE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417948 | GARDUNO RAMOS, ADRIANA CONCEPCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351193 | GARDUNO, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372040 | GARDUNO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394788 | GARDUNO, OSCAR URIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421938 | GARDUNO, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323873 | GARFIELD COUNTY HEALTH DEPT | PO BOX3266 | ENID | OK | 73702-3266 | | | FIRST CLASS MAIL |
| 29306814 | GARFIELD COUNTY TREASURER | PO BOX 489 | ENID | OK | 73702-0489 | | | FIRST CLASS MAIL |
| 29301989 | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY | 114 W BROADWAY AVE #101 | ENID | OK | 73701 | | | FIRST CLASS MAIL |
| 29337553 | GARFIELD HEIGHTS MUNICIPAL COURT | 5555 TURNEY RD | GARFIELD HEIGHTS | OH | 44125-3778 | | | FIRST CLASS MAIL |
| 29337554 | GARFIELD MUNICIPAL COURT | 5555 TURNEY RD | CLEVELAND | OH | 44125-3798 | | | FIRST CLASS MAIL |
| 29306815 | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | | | FIRST CLASS MAIL |
| 29394144 | GARGIS, CAMREN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330419 | GARGUILO, RYAN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431323 | GARIBALDI, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353316 | GARIBALDI, IVETTTE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421239 | GARIBAY, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340412 | GARIBAY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397552 | GARIBAY, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365736 | GARIBAY, MAGALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368462 | GARIBAY, RENE ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408502 | GARIGEN, JACEK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341577 | GARIN, BIANCA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347518 | GARIPPA LOTZ & GIANNUARIO PC | 66 PARK STREET | MONTCLAIR | NJ | 07042-5908 | | | FIRST CLASS MAIL |
| 29394983 | GARIPPA, MATTHEW GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435322 | GARLAND ALARM MANAGEMENT PROG | PO BOX 207780 | DALLAS | TX | 75320-7780 | | | FIRST CLASS MAIL |
| 29300587 | GARLAND COUNTY | 200 WOODBINE ST STE 108 | HOT SPRINGS | AR | 71901-5146 | | | FIRST CLASS MAIL |
| 29462706 | Garland County Tax Collector | 200 Woodbine St, Ste 108 | Hot Springs | AR | 71901 | | | FIRST CLASS MAIL |
| 29301622 | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY | 501 OUACHITA AVENUE | HOT SPRINGS | AR | 71901 | | | FIRST CLASS MAIL |
| 29323875 | GARLAND I.S.D. | PO BOX 461407 | GARLAND | TX | 75046-1407 | | | FIRST CLASS MAIL |
| 29318528 | Garland Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | | | FIRST CLASS MAIL |
| 29300588 | GARLAND ISD TAX OFFICE | PO BOX 461407 | GARLAND | TX | 75046-1407 | | | FIRST CLASS MAIL |
| 29333242 | GARLAND SALES | GARLAND SALES, PO BOX 1870 | DALTON | GA | 30722-1870 | | | FIRST CLASS MAIL |
| 29399525 | GARLAND, A'MYA DA'SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377355 | GARLAND, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390237 | GARLAND, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369339 | GARLAND, CORCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429384 | GARLAND, DAMION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390284 | GARLAND, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417746 | GARLAND, JADE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416106 | GARLAND, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435631 | GARLAND, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421568 | GARLAND, KELSEY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401370 | GARLAND, KESHAWN DELANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351697 | GARLAND, KYLIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390972 | GARLAND, LENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405141 | GARLAND, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377449 | GARLAND, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394328 | GARLICK, KRISTIN AUBRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414239 | GARLIN JR, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388997 | GARLIN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352572 | GARLIN, KENNEDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384844 | GARLINGTON, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370640 | GARLINGTON, CRESTON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364122 | GARLITZ, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435674 | GARLOCK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410220 | GARLOCK, STANLEY LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402704 | GARLT, JACQUELINE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391844 | GARMAN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410428 | GARMAN, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427343 | GARMON, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353187 | GARMON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430531 | GARN, DANIEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330479 | GARNEAU JR, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333243 | GARNER FOOD CO | T W GARNER FOOD CO, 614 W 4TH STREET | WINSTON SALEM | NC | 27101-2730 | | | FIRST CLASS MAIL |
| 29345196 | GARNER TRUCKING INC | GARNER TRANSPORTATIONS GROUP INC, PO BOX 150 | FINDLAY | OH | 45839-1501 | | | FIRST CLASS MAIL |
| 29405898 | GARNER, ARZELL ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376716 | GARNER, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434085 | GARNER, CASEY JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383881 | GARNER, CODY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370324 | GARNER, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352072 | GARNER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365941 | GARNER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425589 | GARNER, DESERIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368509 | GARNER, DEWONDRICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404839 | GARNER, DONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351342 | GARNER, ISAIAH TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392833 | GARNER, ISZEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409994 | GARNER, JALEESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407378 | GARNER, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369030 | GARNER, JAVOY MAKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435876 | GARNER, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366832 | GARNER, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425472 | GARNER, MEREDITH LACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379895 | GARNER, MICHAEL TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391223 | GARNER, NOAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404786 | GARNER, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393988 | GARNER, RICKIYA LANAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342910 | GARNER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331543 | GARNER, SHERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411831 | GARNER, SHONDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327684 | GARNER, TAJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351468 | GARNER, TAKYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393205 | GARNER, TAMISHA MARSHALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358385 | GARNER, TERRANCE LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411357 | GARNER, TIM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337008 | GARNER, TONYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329990 | GARNER, VICKI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408958 | GARNER, WILLIAM OTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377545 | GARNETT, ELIJAH SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369118 | GARNETT, KILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427098 | GARNETT, TIERNEY RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341740 | GARNHAM, NEIL REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373966 | GARNICA, ARI JUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405266 | GARNICA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384023 | GARNICA, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386088 | GARNIER, BREANNA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359088 | GARNIER, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 718 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337555 | GARNISHMENT RECOUPMENT | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | | | FIRST CLASS MAIL |
| 29380667 | GARNO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416827 | GARR, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324998 | GARRAHY JUDICIAL COMPLEX | C/O 6TH DIVISION DISTRICT COURT, ONE DORRANCE PLACE | PROVIDENCE | RI | 02903-2719 | | | FIRST CLASS MAIL |
| 29359908 | GARRARD, SAMANTHA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328471 | GARRARD, SHAUNDA MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407944 | GARRAWAY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354918 | GARREN, ALEXIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396917 | GARREN, MATTHEW STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367291 | GARRETSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379233 | GARRETSON, LACEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435323 | GARRETT ELECTRONICS INC | PO BOX 911892 | DALLAS | TX | 75391-1892 | | | FIRST CLASS MAIL |
| 29363537 | GARRETT JR, WALTER H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357260 | GARRETT, ALBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410192 | GARRETT, ALEXANDER HOYT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354747 | GARRETT, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397805 | GARRETT, ANNA JENSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401556 | GARRETT, ANNE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353818 | GARRETT, ANTHONY RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360040 | GARRETT, BLAKE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347290 | GARRETT, BLAKE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388518 | GARRETT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366388 | GARRETT, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384822 | GARRETT, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435896 | GARRETT, CAREY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427381 | GARRETT, CASSIE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377023 | GARRETT, CASTALINA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423156 | GARRETT, CHARLENE KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404297 | GARRETT, COLLIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429934 | GARRETT, CRAIG MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331105 | GARRETT, DEBORAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417560 | GARRETT, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380615 | GARRETT, DESTONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412368 | GARRETT, ERIKA JENESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426938 | GARRETT, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456334 | Garrett, Faith | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403522 | GARRETT, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399045 | GARRETT, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423469 | GARRETT, JAMI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372830 | GARRETT, JAMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394911 | GARRETT, JA'MYRIA YUNIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330442 | GARRETT, JASON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398202 | GARRETT, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297276 | GARRETT, JEFFERY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366363 | GARRETT, JEK COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386998 | GARRETT, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342842 | GARRETT, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342073 | GARRETT, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401379 | GARRETT, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365652 | GARRETT, JUSTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350991 | GARRETT, KEISHARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398394 | GARRETT, LEDENA BUCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377956 | GARRETT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343811 | GARRETT, MICHELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352736 | GARRETT, MIRANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357134 | GARRETT, MYANI DENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419509 | GARRETT, NAJIANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427125 | GARRETT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417713 | GARRETT, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429608 | GARRETT, RICARDO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389769 | GARRETT, SANDRA LINDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428379 | GARRETT, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365504 | GARRETT, SHAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341441 | GARRETT, SHARMARA MONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371448 | GARRETT, SHERRI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378142 | GARRETT, STEVE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392255 | GARRETT, SYDNEY SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360720 | GARRETT, TREVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330345 | GARRETT, VICKY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421372 | GARRETT, VINTESSIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325969 | GARRETT-CARSON, MU'KHIA KESHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401587 | GARRETT-SLOCUM, SHEIKITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423244 | GARRICK, ABIGAIL GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402084 | GARRICK, DAIQUAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359090 | GARRICK, ISAAC NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435811 | GARRICK, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427202 | GARRIDO, AMBER FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330369 | GARRIDO, ANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343692 | GARRIDO, LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418733 | GARRIDO, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417769 | GARRIES, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360782 | GARRIGAN, JEAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379188 | GARRIGUS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396580 | GARRIGUS, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367605 | GARRIOTT, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361855 | GARRIOTT, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355515 | GARRIS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331784 | GARRIS, CHASTITY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404967 | GARRIS-GOODALE, REBECCA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380916 | GARRISON, ALEISHA CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427856 | GARRISON, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354501 | GARRISON, ANIAYAH IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356685 | GARRISON, CARSON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406841 | GARRISON, CHARLES RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371334 | GARRISON, DEVON GERRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406964 | GARRISON, EMANTAVIOUS MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398371 | GARRISON, HUNTER RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399458 | GARRISON, IYUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383285 | GARRISON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403686 | GARRISON, JOSHUA WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384052 | GARRISON, JUDITH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430652 | GARRISON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403328 | GARRISON, KAITLYN LA'VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362631 | GARRISON, MALLORIE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436128 | GARRISON, MARKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361380 | GARRISON, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390551 | GARRISON, REGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339197 | GARRISON, SCOTT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393590 | GARRISON, TALIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384825 | GARRISON, TRANIECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370430 | GARRISS, CRYSTAL GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410908 | GARRITANO, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 720 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388940 | GARRITY, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431262 | GARROTT, JAMMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344586 | GARROW, SHERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327918 | GARSIA, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386443 | GARSON, CHERI LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351443 | GARSON, VIVIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359204 | GARTEN, CYRUS FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328109 | GARTH, MAURICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410071 | GARTIN, COLLEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367782 | GARTMAN, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415835 | GARTNER INC | 13200 PAUL J DOHERTY PARKWAY | FT MYERS | FL | 33913 | | | FIRST CLASS MAIL |
| 29333244 | GARTNER STUDIOS | GARTNER STUDIOS, 201 MAIN STREET SOUTH | STILLWATER | MN | 55082 | | | FIRST CLASS MAIL |
| 29365026 | GARTNER, NOEL LYNWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332183 | GARVER, ELI MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340674 | GARVER-HUGHES, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392463 | GARVEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352224 | GARVEY, NICHOLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382131 | GARVIN, CIERA ROXAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372802 | GARVIN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380062 | GARVIN, KIMBERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418877 | GARVIN, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367773 | GARVIN, RYAN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397226 | GARVIN, TAVARUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340278 | GARWOOD, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339359 | GARWOOD, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298004 | GARY A MICHAEL & CHRISTINE N MICHAEL & | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299682 | GARY A MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412840 | GARY T BUCK & LINDA J BUCK JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414956 | GARY W, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350413 | GARY, AMIRACLE TAI-KE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376517 | GARY, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401181 | GARY, CHARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412509 | GARY, DAJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398205 | GARY, EDEJANEQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416094 | GARY, JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371750 | GARY, LAGATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426648 | GARY, SHADAJA DD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398367 | GARY, SHANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341988 | GARZA HERNANDEZ, MELINA ANEIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419606 | GARZA, ADRIAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418900 | GARZA, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397884 | GARZA, ANTHONY PEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400590 | GARZA, ARMANDO GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387060 | GARZA, ARYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353208 | GARZA, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369268 | GARZA, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419670 | GARZA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417620 | GARZA, BRIAN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412507 | GARZA, BRIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434326 | GARZA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389859 | GARZA, DAMIAN CYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422426 | GARZA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328408 | GARZA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373122 | GARZA, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412255 | GARZA, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357533 | GARZA, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415551 | GARZA, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367130 | GARZA, EDWARD CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390339 | GARZA, ELIANA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376087 | GARZA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352082 | GARZA, GERMAINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364648 | GARZA, GRACIELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395449 | GARZA, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359155 | GARZA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343815 | GARZA, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403756 | GARZA, ISAIAH SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355675 | GARZA, JAQUELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390640 | GARZA, JASMIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425478 | GARZA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368797 | GARZA, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397818 | GARZA, JEREMY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430471 | GARZA, JESSE NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370728 | GARZA, JOHNATHAN AMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330029 | GARZA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353351 | GARZA, JOSUE HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405296 | GARZA, JUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354937 | GARZA, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385775 | GARZA, MARC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418753 | GARZA, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396123 | GARZA, MIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377414 | GARZA, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428679 | GARZA, NICHOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388121 | GARZA, NICOLE MELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422840 | GARZA, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431075 | GARZA, ORTENCIA F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385294 | GARZA, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372967 | GARZA, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408662 | GARZA, RUBEN PORRAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382912 | GARZA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420637 | GARZA, SANJUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376125 | GARZA, SIRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400179 | GARZA, TRUTY CHAMPAIGNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367796 | GARZA, VICKIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360511 | GARZA, ZOE MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416071 | GASAWAY, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366748 | GASCA, ANGEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357947 | GASCA, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394850 | GASCON ROJAS, NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393809 | GASH, DARRIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362529 | GASH, DEJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324999 | GASKELL & GIOVANNINI | 945 PARK AVE | CRANSTON | RI | 02920-2721 | | | FIRST CLASS MAIL |
| 29426203 | GASKEY, KLOE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377255 | GASKILL, BOBBIEJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380294 | GASKILL, ELIZABETH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405778 | GASKILL, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348897 | GASKIN, BRANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361404 | GASKIN, FUSCHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352400 | GASKIN, KIMBERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412298 | GASKIN, RONYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363136 | GASKIN, STEPHANIE CHEYVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399838 | GASKIN, TINSLEI SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329250 | GASKINS, ELRIC LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353923 | GASKINS, JESSE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418126 | GASKINS, KEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435877 | GASKINS, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341915 | GASNER, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371484 | GASNER, SHANNON LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410736 | GASPAR, LIANNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340566 | GASPAR-PINEDA, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359313 | GASS III, ROBERT MERLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371614 | GASS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364880 | GASS, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344165 | GASSAWAY, MELISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359382 | GASSEL, AMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360379 | GASSEL, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378945 | GASSEN, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431767 | GASSER, JULIA ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393934 | GASSERT, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383412 | GASSMAN, JAYLEN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342807 | GASSMANN, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331775 | GAST, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431524 | GASTELUM, CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339360 | GASTELUM, FERNANDO (4038 SAN DIEGO CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339361 | GASTELUM, FERNANDO (4717 GILROY CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422953 | GASTELUM, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391490 | GASTER, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345132 | GASTIN, ANNIE HAILEY-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431110 | GASTINEAU, TRAVIS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325000 | GASTON CO EMERGENCY MEDICAL SVCS | PO BOX 1475 | GASTONIA | NC | 28053-1475 | | | FIRST CLASS MAIL |
| 29325001 | GASTON CO TAX COLLECTIONS OFFI | PO BOX 1578 | GASTONIA | NC | 28053-1578 | | | FIRST CLASS MAIL |
| 29323876 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 | | | FIRST CLASS MAIL |
| 29301919 | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY | 128 W. MAIN AVE. | GASTONIA | NC | 28052 | | | FIRST CLASS MAIL |
| 29414197 | GASTON GAZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369635 | GASTON, ANDREIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399987 | GASTON, GARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365498 | GASTON, JAYCOB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383525 | GASTON, KANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393388 | GASTON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397302 | GASTON, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383705 | GASTON, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397259 | GASTON, TRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347520 | GASTONIA RESTORATION PARTNERS LLC | 2926B FOSTER CREIGHTON DRIVE | NASHVILLETN | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29325002 | GASTROENTEROLOGY ASSOC OF TIDEWATER | 307 ALBEMARLE DR | CHESAPEAKE | VA | 23322-5573 | | | FIRST CLASS MAIL |
| 29349055 | GASZAK, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375801 | GATCOMB, ASPHODEL PRINCIPALITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414198 | GATEHOUSE COURIER TRIBUNE | DB NORTH CAROLINA HOLDINGS INC, PO BOX 120948 | DALLAS | TX | 75312-0948 | | | FIRST CLASS MAIL |
| 29414199 | GATEHOUSE DAILY HERALD | DB TENNESSEE HOLDINGS INC, PO BOX 120856 DEPT 0856 | DALLAS | TX | 75312-0856 | | | FIRST CLASS MAIL |
| 29414200 | GATEHOUSE EUGENE ADVERTISING | DEPT 0997, PO BOX 120997 | DALLAS | TX | 75312-0997 | | | FIRST CLASS MAIL |
| 29414201 | GATEHOUSE EXAMINER ENTERPRISE | DB OKLAHOMA HOLDINGS INC, PO BOX 120907 | DALLAS | TX | 75312-0907 | | | FIRST CLASS MAIL |
| 29414202 | GATEHOUSE HERALD DEMOCRAT | DB TEXAS HOLDINGS, PO BOX 120785 | DALLAS | TX | 75312-0785 | | | FIRST CLASS MAIL |
| 29433514 | GATEHOUSE MEDIA | GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198 | CINCINNATI | OH | 45263-1198 | | | FIRST CLASS MAIL |
| 29433515 | GATEHOUSE MEDIA CALIFORNIA HOLDINGS | PO BOX 631437 | CINCINNATI | OH | 45263-1437 | | | FIRST CLASS MAIL |
| 29433516 | GATEHOUSE MEDIA GEORGIA HOLDINGS IN | PO BOX 631697 | CINCINNATI | OH | 45263-1697 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 723 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433517 | GATEHOUSE MEDIA ILLINOIS HOLDING | PO BOX 631200 | CINCINNATI | OH | 45263-1200 | | | FIRST CLASS MAIL |
| 29433518 | GATEHOUSE MEDIA INDIANA HOLDINGS IN | PO BOX 630485 | CINCINNATI | OH | 45263-0485 | | | FIRST CLASS MAIL |
| 29433519 | GATEHOUSE MEDIA IOWA HOLDINGS INC | HAWK EYE, PO BOX 631366 | CINCINNATI | OH | 45263-1366 | | | FIRST CLASS MAIL |
| 29433520 | GATEHOUSE MEDIA KANSAS HOLDINGS II | PO BOX 631367 | CINCINNATI | OH | 45263-1367 | | | FIRST CLASS MAIL |
| 29433521 | GATEHOUSE MEDIA LOUISIANA | HOLDINGS INC, PO BOX 631825 | CINCINNATI | OH | 45263-1825 | | | FIRST CLASS MAIL |
| 29433522 | GATEHOUSE MEDIA MA | GATEHOUSE MEDIA MASSACHUSETTA I INC, PO BOX 845908 | BOSTON | MA | 02284-5908 | | | FIRST CLASS MAIL |
| 29433523 | GATEHOUSE MEDIA MARYLAND HOLDINGS I | HERALD MAIL, PO BOX 630519 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29433525 | GATEHOUSE MEDIA MASSACHUSETTS I IN | PO BOX 631210 | CINCINNATI | OH | 45263-1210 | | | FIRST CLASS MAIL |
| 29433526 | GATEHOUSE MEDIA MICHIGAN | HOLDINGS INC, PO BOX 630491 | CINCINATTI | OH | 45263-0491 | | | FIRST CLASS MAIL |
| 29414204 | GATEHOUSE MEDIA MISSOURI HOLDINGS I | PO BOX 631339 | CINCINNATI | OH | 45263-1339 | | | FIRST CLASS MAIL |
| 29414205 | GATEHOUSE MEDIA NEW YORK HOLDIN | OBSERVER DISPATCH, PO BOX 631202 | CINCINNATI | OH | 45263-1202 | | | FIRST CLASS MAIL |
| 29414206 | GATEHOUSE MEDIA NW FLORIDA | CA FLORIDA HOLDINGS, NORTHWEST FLORIDA, PO BOX 102801 | ATLANTA | GA | 30368-2801 | | | FIRST CLASS MAIL |
| 29414207 | GATEHOUSE MEDIA OHIO HOLDINGS II IN | COLUMBUS DISPATCH, PO BOX 182537 | COLUMBUS | OH | 43218-2537 | | | FIRST CLASS MAIL |
| 29414208 | GATEHOUSE MEDIA OKLAHOMA HOLDINGS I | PO BOX 631207 | CINCINNATI | OH | 45263-1207 | | | FIRST CLASS MAIL |
| 29414209 | GATEHOUSE MEDIA PENNSYLVANIA | HOLDING INC, PO BOX 630531 | CINCINNATI | OH | 45263-0531 | | | FIRST CLASS MAIL |
| 29414210 | GATEHOUSE MEDIA TENNESSEE HOLDINGS | OAK RIDGER, PO BOX 631340 | CINCINNATI | OH | 45263-1340 | | | FIRST CLASS MAIL |
| 29414211 | GATEHOUSE MEDIA TEXAS HOLDINGS II I | AUSTIN AMERICAN STATESMAN, PO BOX 631667 | CINCINNATI | OH | 45263-1667 | | | FIRST CLASS MAIL |
| 29414213 | GATEHOUSE NEW ENGLAND | CA MASSACHUSETTS HOLDINGS INC, PO BOX 116653 | ATLANTA | GA | 30368-6653 | | | FIRST CLASS MAIL |
| 29414214 | GATEHOUSE NORTHEAST OHIO | COPLEY OHIO NEWSPAPERS INC, PO BOX 360409 | PITTSBURGH | PA | 15251-6409 | | | FIRST CLASS MAIL |
| 29433527 | GATEHOUSE OKLAHOMA ADVERTISING | GATEHOUSE MEDIA OKLAHOMA HOLDINGS I, DEPT 0687, PO BOX 120687 | DALLAS | TX | 75312-0687 | | | FIRST CLASS MAIL |
| 29433528 | GATEHOUSE PUEBLO ADVERTISING | GATEHOUSE MEDIA COLORADO HOLDINGS, DEPT 0975, PO BOX 120975 | DALLAS | TX | 75312-0975 | | | FIRST CLASS MAIL |
| 29433529 | GATEHOUSE TIMES RECORD | DB ARKANSAS HOLDING INC, DEPT 0829, PO BOX 120829 | DALLAS | TX | 75312-0829 | | | FIRST CLASS MAIL |
| 29433530 | GATEHOUSE WEST PALM BEACH USE-2058 | CA FLORIDA HOLDINGS LLC, DEPT 0688, PO BOX 120688 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 29466954 | Gatekeeper Systems, Inc. | 90 Icon | Foothill Ranch | CA | 92610 | | | FIRST CLASS MAIL |
| 29424735 | GATES, AMANDA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396159 | GATES, AMARIONA KENSHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355229 | GATES, CEDRIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428899 | GATES, DAMIEYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351288 | GATES, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358353 | GATES, DONTRICE TAFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354132 | GATES, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364135 | GATES, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362818 | GATES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401900 | GATES, JAY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418336 | GATES, JORDAN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361530 | GATES, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369853 | GATES, KERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426767 | GATES, KRISTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379637 | GATES, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402768 | GATES, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398985 | GATES, MAKAYLA AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425086 | GATES, MELISSA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333044 | GATES, RALPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328073 | GATES, TAE'VION AMARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365000 | GATES-ROSS, VANDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391558 | GATES-WEEKS, BRADEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338499 | GATEWAY ACCEPTANCE CO | PO BOX 4053 | CONCORD | CA | 94524-4053 | | | FIRST CLASS MAIL |
| 29325003 | GATEWAY ASSOCIATES OF RICHMOND LLC | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29323877 | GATEWAY DIST. HEALTH DEPT | PO BOX 555 | OWINGSVILLE | KY | 40360-0555 | | | FIRST CLASS MAIL |
| 29325004 | GATEWAY FINANCIAL SERVICES INC | PO BOX 3257 | SAGINAW | MI | 48605-3257 | | | FIRST CLASS MAIL |
| 29347521 | GATEWAY PLAZA FRONT ROYAL LLC | 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | | | FIRST CLASS MAIL |
| 29347522 | GATEWAY PLAZA-FRONT ROYAL LLC | LOCKBOX #7152, 610 E MOREHEAD ST STE 100 | CHARLOTTE | NC | 28202-2699 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 724 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29410141 | GATEWOOD, REMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405585 | GATEWOOD, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297853 | GATHINGS, WILLIE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334857 | GATHRIGHT, JESSICA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434424 | GATICA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378607 | GATLIN, BILLY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344150 | GATLIN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406272 | GATLIN, JEFF D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376130 | GATLIN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386190 | GATLIN, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408606 | GATLIN, MARILYN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371848 | GATLIN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353226 | GATLING, JANIYAH F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339362 | GATO, BIRNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413265 | GATO, BIRNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361559 | GATOO-FIRTH, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347523 | GATOR BEDFORD LLC | 7850 NW 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29347525 | GATOR CLIFTON PARTNERS LTD | 7850 NORTHWEST 146TH ST 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29299941 | GATOR CLIFTON PARTNERS, LTD. | LEVIN-SAGER, LISA, ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST., 3RD FLOOR | MIAMI LAKES | FL | 33016 | | | FIRST CLASS MAIL |
| 29299292 | GATOR DANVILLE LLC | 7850 NW 146TH STREET, 4TH FLOOR | MIAMI LAKES | FL | 33016 | | | FIRST CLASS MAIL |
| 29347527 | GATOR DANVILLE LLC | 7850 NW 146TH ST FL | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29433157 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR | MIAMI LAKES | FL | 33016 | | | FIRST CLASS MAIL |
| 29334829 | GATOR FAIRHAVEN PARTNERS LTD | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29299710 | GATOR LOCKPORT LLC | 7850 NW 146TH STREET 4TH FLOOR | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29334831 | GATOR SARASOTA LLC | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29334832 | GATOR SWANSEA PARTNERS LLLP | 7850 NW 146TH ST 4TH FL | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29305544 | GATOR SWANSEA PARTNERS, LLLP | BORGES-JONES , JOANN, 7850 NW 146TH ST, 4TH FLOOR | MIAMI LAKES | FL | 33016 | | | FIRST CLASS MAIL |
| 29413654 | GATOR WACCAMAW SHOPP. CTR LTD | 7850 NW 146TH ST 4TH STREET | MIAMI LAKES | FL | 33016-1564 | | | FIRST CLASS MAIL |
| 29403456 | GATRELL, LORRAINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372272 | GATRELL, TY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425432 | GATTENBY, DEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393791 | GATTI, VINCENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367382 | GATTIS, ARREONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372842 | GAUCH, TIELOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400125 | GAUCHER, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357379 | GAUCIN, ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407732 | GAUCIN, STEPHANIE SOLEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426462 | GAUDET, ALEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424117 | GAUDET, CHANDLER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331772 | GAUDET, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401117 | GAUDINO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413134 | GAUGE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328871 | GAUGE, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384282 | GAUGER, EMILY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384749 | GAUGHAN, JASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411693 | GAUGHF, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389535 | GAUHAR, ABDULLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423634 | GAUL, MACKENZIE HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435623 | GAULDIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351978 | GAUNTT, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362191 | GAUNTT, KELLY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339912 | GAUSE, DAESAN GABRIEL GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392580 | GAUSE, IKING A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404495 | GAUSE, RASHAWN QUANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393693 | GAUTHIER, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 725 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384231 | GAUTHIER, HALEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330380 | GAUTHIER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380239 | GAVALDON, MARTIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344755 | GAVER, GAGE RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400472 | GAVIN, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392907 | GAVIN, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428787 | GAVIN, JACOB SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375050 | GAVIN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429552 | GAVINA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327814 | GAVIRIA, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418947 | GAVITT, KENNETH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354051 | GAVRYLIUK, DEMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355625 | GAWARECKI, CHARLES ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364015 | GAWEL, BRITTANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407312 | GAWNE, JAKE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340315 | GAWTHORP, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412397 | GAXIOLA, LAMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385099 | GAY, BRIAN CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402292 | GAY, DIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417245 | GAY, DONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417083 | GAY, HANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327530 | GAY, JAMES N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370264 | GAY, KAMARI ZANAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403533 | GAY, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404999 | GAY, MADILYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395637 | GAY, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405434 | GAY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356442 | GAY, MISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351489 | GAY, ROBERT MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372282 | GAY, TIFFANY LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370077 | GAYDICK, CAMERON AUGUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355259 | GAYE, CLINTON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426090 | GAYLARD, JOHN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354531 | GAYLE, DEMOY DELROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374039 | GAYLE, ETWAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342278 | GAYLE, ISMAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365057 | GAYLE, NIJERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421708 | GAYLORD, MAKAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393724 | GAYLORD, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359316 | GAYMON, LAILAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350134 | GAYNIER, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354680 | GAYNOR, JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297997 | GAYTAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413887 | GAYTAN, GLORIA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422554 | GAYTAN, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330141 | GAYTAN, GUISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360513 | GAYTAN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381834 | GAYTAN, YAZMIN MONSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381694 | GAZAWAY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361651 | GAZAWAY, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403718 | GAZELL, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433531 | GAZETTE | 30 E PIKES PEAK AVE SUITE 100 | COLORADO | CO | 80903-1580 | | | FIRST CLASS MAIL |
| 29418748 | GAZZA, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369872 | GAZZILLO, CARMEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413724 | GB ASSOCIATES LIMITED PARTNERSHIP | C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200 | MCLEAN | VA | 22101 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29334834 | GB ASSOCIATES LP | GB ASSOCIATES LIMITED PARTNERSHIP, C/O BEATTY MANAGEMENT CO, 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | | | FIRST CLASS MAIL |
| 29372110 | GBAKAMARA, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341668 | GBATU, KEMAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366096 | GBAYE, DEJENEE ANGEL-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427925 | GBENGBE, OLUSHIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333246 | GBG SOCKS LLC | 350 5TH AVE 9TH FLOOR | NEW YORK | NY | 10118 | | | FIRST CLASS MAIL |
| 29433277 | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP | C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400 | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29413538 | GBR GREENEVILLE LP | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD | TARRYTON | NY | 10591 | | | FIRST CLASS MAIL |
| 29334835 | GBR GREENEVILLE LTD | C/O GILBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5535 | | | FIRST CLASS MAIL |
| 29334837 | GBR MORELOCK LLC | C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591-5587 | | | FIRST CLASS MAIL |
| 29299767 | GBR NEIGHBORHOOD ROAD LLC | ZELEKOWITZ, SCOTT, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400 | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29334838 | GBR NORTH KING LLC | C/O GIBRALTAR MANAGEMENT CO, INC, 150 WHITE PLAINS ROAD | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29305561 | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP | C/O GIBRALTAR MANAGEMENT CO, INC, 150 WHITE PLAINS ROAD, STE 300 | TARRYTOWN | NY | 10591-5521 | | | FIRST CLASS MAIL |
| 29435329 | GC AMBASSADOR ROW LLC | GC LOUISIANA LLC, 3501 SW FAIRLAWN ROAD SUITE 200 | TOPEKA | KS | 66614 | | | FIRST CLASS MAIL |
| 29305497 | GC AMBASSADOR ROW LLC | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | | | FIRST CLASS MAIL |
| 29334839 | GC AMBASSADOR ROW LLC | GC LOUISIANA LLC, 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | | | FIRST CLASS MAIL |
| 29432793 | GC AMBASSADOR ROW LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | | | FIRST CLASS MAIL |
| 29435330 | GC INSTALLATIONS | 2028 E BEN WHITE BLVD STE 240-7898 | AUSTIN | TX | 78741 | | | FIRST CLASS MAIL |
| 29325006 | GC SERVICES LP | PO BOX 329250 | COLUMBUS | OH | 43232-9250 | | | FIRST CLASS MAIL |
| 29325007 | GC SERVICES LP | PO BOX 4148 | HOUSTON | TX | 77210-4148 | | | FIRST CLASS MAIL |
| 29334840 | GC SIEGEN LLC | 3501 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-3975 | | | FIRST CLASS MAIL |
| 29323878 | GCDHES | ATTN: EH PERMITS, 5515 S APACHE AVE STE 100 | GLOBE | AZ | 85501-4429 | | | FIRST CLASS MAIL |
| 29333247 | GCE INTERNATIONAL INC | GCE INTERNATIONAL INC, 1385 BROADWAY | NEW YORK | NY | 10018-6001 | | | FIRST CLASS MAIL |
| 29339364 | GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN) | GCE INTERNATIONAL, INC., VLAD KAPLAN, VP OF FINANCE, 1385 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29309570 | GCWW - GREATER CINCINNATI WW | PO BOX 740689 | CINCINNATI | OH | 45274 | | | FIRST CLASS MAIL |
| 29333248 | GDB INTERNATIONAL | GDB INTERNATIONAL INC, ONE HOME NEWS ROAD | NEW BRUNSWICK | NJ | 08901 | | | FIRST CLASS MAIL |
| 29334841 | GDC INVESTMENT CO | 159 S MAIN ST STE 400 | AKRON | OH | 44308-1305 | | | FIRST CLASS MAIL |
| 29384337 | GEADES, CHRISTIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339365 | GEAR, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359495 | GEARHART, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355368 | GEARHART, GARRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398230 | GEARHART, JEFFERY DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325934 | GEARHART, MARISSA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419885 | GEARHART, SARA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414997 | GEARHEART, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366107 | GEARHEART, THELMA LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427665 | GEARY, EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409358 | GEARY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428064 | GEATHERS, MARCUS TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300592 | GEAUGA COUNTY AUDITOR | 231 MAIN STREET 1-A | CHARDON | OH | 44024-1234 | | | FIRST CLASS MAIL |
| 29323879 | GEAUGA COUNTY HEALTH DISTRICT | 12611 RAVENSWOOD SUITE 300 | CHARDON | OH | 44024-9382 | | | FIRST CLASS MAIL |
| 29307752 | GEAUGA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12611 RAVENWOOD DRIVE | CHARDON | OH | 44024 | | | FIRST CLASS MAIL |
| 29435148 | GEBELINE, ERIK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368721 | GEBREMEDHIN, YONATAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387360 | GECIK, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367805 | GECSEK, NATHAN EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373282 | GEDALIAH, FERDINAND R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374018 | GEDDES, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387662 | GEDDES, REBECCA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339926 | GEDDIE, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374375 | GEDDIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375940 | GEDERT, LISUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351895 | GEDMINAS, DANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387353 | GEE, IVIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417359 | GEE, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395321 | GEE, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339366 | GEE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359627 | GEELS, BERNICE GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400961 | GEENE, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435331 | GEER GAS CORPORATION | PO BOX 16396 | COLUMBUS | OH | 43216-6396 | | | FIRST CLASS MAIL |
| 29389966 | GEER, ELIJAH LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424539 | GEER, ETERNITY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363457 | GEER, ISEL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329594 | GEERTGENS, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390346 | GEESEY, JORDAN LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387328 | GEESLIN, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374567 | GEETER, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383333 | GEFFEL, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422713 | GEFFERT, BURT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405013 | GEFFRARD, DE' MANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345218 | GEFFRARD, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407105 | GEGNER, DEIDRE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413275 | GEHARD, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333249 | GEHL FOODS LLC | GEHL FOODS LLC, W185 N1130 WHITNEY DR | GERMANTOWN | WI | 53022-8204 | | | FIRST CLASS MAIL |
| 29342062 | GEHM, ANDREA MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375072 | GEHRICKE, SASCHA GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331060 | GEHRING, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387154 | GEHRING, ROBIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402260 | GEHRTS, EVETT LYNN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416127 | GEIBE, JESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367183 | GEIBEL, JULIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430294 | GEIER, ERIC P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435332 | GEIGER BROTHERS INC | 317 RALPH STREET PO BOX 469 | JACKSON | OH | 45640 | | | FIRST CLASS MAIL |
| 29319153 | Geiger Brothers, Inc. | c/o Kegler Brown Hill + Ritter, Attn: Matthew M. Zofchak, Esq., 65 E. State St., Suite 1800 | Columbus | OH | 43215 | | | FIRST CLASS MAIL |
| 29320496 | Geiger Brothers, Inc. | c/o Erik Massie, 317 Ralph Street | Jackson | OH | 45640 | | | FIRST CLASS MAIL |
| 29356876 | GEIGER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428872 | GEIGER, TYQUASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368219 | GEIGLE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427626 | GEIL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355524 | GEISEN, DARIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388631 | GEISER, CEIRRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350277 | GEISER, JOSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410491 | GEISLER, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327573 | GEISLER, JONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418195 | GEISLER, MASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371007 | GEISMAN, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417314 | GEISSLER, DYLAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385734 | GEISWITE, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398563 | GELBAUGH, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419828 | GELDIEN, PRESTIN EMERY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377056 | GELINAS, SYLVAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426133 | GELLERSTEDT, JEWEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430321 | GELLES, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365705 | GELPI, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384302 | GELSTER, ROBIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354749 | GELSTER, MARGEAUX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435333 | GEM INC | GEM INDUSTRIAL INC, 6842 COMMODORE DRIVE | WALLBRIDGE | OH | 43465-9765 | | | FIRST CLASS MAIL |
| 29461879 | GEM Industrial Inc. | 6842 Commodore Dr., Attn: Holly Kristen Rodenberger | Walbridge | OH | 43465 | | | FIRST CLASS MAIL |
| 29410459 | GEMAS, ARRIAN DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441316 | Gemmy Industries (HK) Limited | Unit 301, On 3rd Floor, East Ocean Centre, No. 98 Granville Road | Kowloon, Hong Kong | | | China | | FIRST CLASS MAIL |
| 29345419 | GEMMY INDUSTRIES (HK) LIMITED | GEMMY INDUSTRIES (HK) LIMITED, 117 WRANGLER DR STE 100 | COPPELL | TX | 75019-4711 | | | FIRST CLASS MAIL |
| 29311170 | Gemmy Industries Corp | Sandy Yip, 117 Wrangler Dr. Suite 100 | Coppell | TX | 75019 | | | FIRST CLASS MAIL |
| 29441898 | Gemmy Industries Corp | 117 Wrangler Dr., Suite 100 | Coppell | TX | 75019 | | | FIRST CLASS MAIL |
| 29333250 | GEMMY INDUSTRIES CORP | 117 WRANGLER DR | COPPELL | TX | 75201-6203 | | | FIRST CLASS MAIL |
| 29323881 | GEN TREASURER STATE OF RI | OFFICE OF FOOD PROTECTION, 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | | | FIRST CLASS MAIL |
| 29300593 | GEN TREASURER STATE OF RI | 3 CAPITOL HILL ROOM 3 | PROVIDENCE | RI | 02908-5097 | | | FIRST CLASS MAIL |
| 29357625 | GENAWESE, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421503 | GENC, HALIL B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345199 | GENCO TRANSPORTATION | C/O GINEENE YATES, PO BOX 951044 | CLEVELAND | OH | 44193-0005 | | | FIRST CLASS MAIL |
| 29345200 | GENCO TRANSPORTATION MGMT LLC | GENCO I INC, 4695 SOLUTIONS CENTER #774695 | CHICAGO | IL | 60677-4006 | | | FIRST CLASS MAIL |
| 29327997 | GENCO, CHEYENNE DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426353 | GENDRON, BOBBI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359997 | GENDRON, JONATHON LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325009 | GENERAL CREDIT SERVICE INC. | 2724 WEST MAIN STREET | MEDFORD | OR | 97501 | | | FIRST CLASS MAIL |
| 29345421 | GENERAL INDUSTRIAL CO. | 2/F., KNUTSFORD COMM. BUILDING | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29435338 | GENERAL INFORMATION SOLUTIONS LLC | HIRERIGHT GIS INTERMEDIATE CORP INC, PO BOX 841243 | DALLAS | TX | 75284-1243 | | | FIRST CLASS MAIL |
| 29333251 | GENERAL MILLS INC | GENERAL MILLS INC, PO BOX 360009 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 29333253 | GENERAL MILLS INC | GENERAL MILLS INC, PO BOX 714 | MINNEAPOLIS | MN | 55440-0714 | | | FIRST CLASS MAIL |
| 29320125 | General Notions Import & Export Company Limited | Room 1-3, 12 Floor, Knutsford Commercial Building, 4-5 Knutsford Terrace, Tsimshatsui | Kowloon, Hong Kong | | 0000 | China | | FIRST CLASS MAIL |
| 29346132 | GENERAL PRINTING & DESIGN, INC. | GENERAL PRINTING & DESIGN, INC., 45 BARTLETT STREET | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 29337556 | GENERAL REVENUE CORP | PO BOX 495999 | CINCINNATI | OH | 45249-5999 | | | FIRST CLASS MAIL |
| 29337557 | GENERAL SESSION COURT PART 1 | 41 PUBLIC SQ | COLUMBIA | TN | 38401-3319 | | | FIRST CLASS MAIL |
| 29337558 | GENERAL SESSIONS CLERK'S OFC | PO BOX 549 | GALLATIN | TN | 37066 | | | FIRST CLASS MAIL |
| 29337563 | GENERAL SESSIONS COURT | ROOM 107 JUDICIAL BLDG | MURFREESBORO | TN | 37130 | | | FIRST CLASS MAIL |
| 29325018 | GENERAL SESSIONS COURT | CIRCUIT COURT CLERK, 115 JUSTICE CTR DR STE 1237 | ROGERSVILLE | TN | 37857 | | | FIRST CLASS MAIL |
| 29337560 | GENERAL SESSIONS COURT | BILL BURNETT CIR STE 9 | UNION CITY | TN | 38261 | | | FIRST CLASS MAIL |
| 29337559 | GENERAL SESSIONS COURT | 104 COLLEGE AVE STE 204 | CENTERVILLE | TN | 37033-1453 | | | FIRST CLASS MAIL |
| 29325021 | GENERAL SESSIONS COURT | PO BOX 398 | DOVER | TN | 37058-0398 | | | FIRST CLASS MAIL |
| 29325016 | GENERAL SESSIONS COURT | 135 4TH AVE S | FRANKLIN | TN | 37064-2500 | | | FIRST CLASS MAIL |
| 29325015 | GENERAL SESSIONS COURT | 115 E HIGH ST RM 103 | LEBANON | TN | 37087-2317 | | | FIRST CLASS MAIL |
| 29337571 | GENERAL SESSIONS COURT | 116 W LYTLE ST RM 106 JUDICIAL CENT | MURFREESBORO | TN | 37130-3600 | | | FIRST CLASS MAIL |
| 29337570 | GENERAL SESSIONS COURT | 108 NORTHCREEK DR SUITE 6 | SHELBYVILLE | TN | 37160-3071 | | | FIRST CLASS MAIL |
| 29337565 | GENERAL SESSIONS COURT | 6 E MADISON AVE STE 211 | ATHENS | TN | 37303-3666 | | | FIRST CLASS MAIL |
| 29325019 | GENERAL SESSIONS COURT | PO BOX 205 | DECATUR | TN | 37322-0205 | | | FIRST CLASS MAIL |
| 29325011 | GENERAL SESSIONS COURT | PO BOX 629 | MANCHESTER | TN | 37349-0629 | | | FIRST CLASS MAIL |
| 29337568 | GENERAL SESSIONS COURT | 600 MARKET CIVIL DIV-RM 111 | CHATTANOOGA | TN | 37402-4808 | | | FIRST CLASS MAIL |
| 29337569 | GENERAL SESSIONS COURT | 801 ANDERSON ST | BRISTOL | TN | 37620-2284 | | | FIRST CLASS MAIL |
| 29337567 | GENERAL SESSIONS COURT | 900 ELK AVE | ELIZABETHTON | TN | 37643-2452 | | | FIRST CLASS MAIL |
| 29337566 | GENERAL SESSIONS COURT | 200 SHELBY ST STE 266 | KINGSPORT | TN | 37660-4261 | | | FIRST CLASS MAIL |
| 29337561 | GENERAL SESSIONS COURT | 101 S MAIN ST | GREENEVILLE | TN | 37743-5973 | | | FIRST CLASS MAIL |
| 29325012 | GENERAL SESSIONS COURT | 200 E RACE ST | KINGSTON | TN | 37763-2860 | | | FIRST CLASS MAIL |
| 29325010 | GENERAL SESSIONS COURT | 12680 HIGHWAY 11 STE 3 | LENOIR CITY | TN | 37771-8556 | | | FIRST CLASS MAIL |
| 29325020 | GENERAL SESSIONS COURT | 100 S DUPREE AVE | BROWNSVILLE | TX | 38012-3217 | | | FIRST CLASS MAIL |
| 29337564 | GENERAL SESSIONS COURT | 240 WEST GAINES NBU 12 | LAWRENCEBURG | TN | 38464-6734 | | | FIRST CLASS MAIL |
| 29325017 | GENERAL SESSIONS COURT | 9 BILL BURNETT CIRCLE | UNION CITY | TN | 38621-3700 | | | FIRST CLASS MAIL |
| 29337577 | GENERAL SESSIONS COURT CLERK | PO BOX 1360 | DYERSBURG | TN | 38024 | | | FIRST CLASS MAIL |
| 29337572 | GENERAL SESSIONS COURT CLERK | 2 MILLENNIUM PLAZA STE 115 | CLARKSVILLE | TN | 37040-3492 | | | FIRST CLASS MAIL |
| 29337575 | GENERAL SESSIONS COURT CLERK | 408 SECOND N, AVE STE 2110 | NASHVILLE | TN | 37219-6304 | | | FIRST CLASS MAIL |
| 29337578 | GENERAL SESSIONS COURT CLERK | C/O GRAINGER COUNTY COURTHOUSE, PO BOX 157 | RUTLEDGE | TN | 37861-0157 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433853 | GENERAL SESSIONS COURT CLERK | 140 ADAMS AVE STE 106 | MEMPHIS | TN | 38103-2093 | | | FIRST CLASS MAIL |
| 29337574 | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | MEMPHIS | TN | 38173-0824 | | | FIRST CLASS MAIL |
| 29337576 | GENERAL SESSIONS COURT CLERK | 515 S LIBERTY ST SSTE 300B | JACKSON | TN | 38301-6932 | | | FIRST CLASS MAIL |
| 29337579 | GENERAL SESSIONS COURT DIV 1 | 100 N MAIN ST | CLINTON | TN | 37716-3615 | | | FIRST CLASS MAIL |
| 29337580 | GENERAL SESSIONS COURT PART II | 115 N MAIN ST | MT PLEASANT | TN | 38474-1334 | | | FIRST CLASS MAIL |
| 29300594 | GENERAL TREA. STATE OF R.I. | DEPARTMENT OF HEALTH, PO BOX 1615 | PROVIDENCE | RI | 02901-1615 | | | FIRST CLASS MAIL |
| 29372013 | GENERAL, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403151 | GENEREAUX, DAVID JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307782 | GENESEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 436 S. SAGINAW ST. | FLINT | MI | 48502 | | | FIRST CLASS MAIL |
| 29337581 | GENESIS HEALTH CLUB INC | 200 E 1ST ST N STE 542 | WICHITA | KS | 67202-2110 | | | FIRST CLASS MAIL |
| 29380204 | GENEST, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359452 | GENEST, NIKOL JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349270 | GENEUS, JEEHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337582 | GENEVA CO DISTRICT COURT | PO BOX 86 | GENEVA | AL | 36340-0086 | | | FIRST CLASS MAIL |
| 29345422 | GENEVA INDUSTRIAL GROUP | GENEVA INDUSTRIAL GROUP, INC, 425 HUEHL ROAD, BLD. 9 | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 29346133 | GENEVA PRODUCTS | GENEVA PRODUCTS INC., 134 ROMINA DRIVE, UNIT #2 | VAUGHAN | ON | L4K 4Z7 | CANADA | | FIRST CLASS MAIL |
| 29461847 | Geniemode Global Inc | 2039 Palmer Avenue, Suite 201 | Larchmont | NY | 10538 | | | FIRST CLASS MAIL |
| 29346134 | GENIEMODE GLOBAL INC. | GENIEMODE GLOBAL INC, 257, OLD CHURCHMANS ROAD | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 29325022 | GENISYS CREDIT UNION | 24525 HARPER AVE | ST CLAIR SHORES | MI | 48080-1286 | | | FIRST CLASS MAIL |
| 29346135 | GENIUS GOURMET INC | GENIUS GOURMET INC, 308 INDUSTRIAL PARK RD | GEORGIA | VT | 05454-4414 | | | FIRST CLASS MAIL |
| 29323882 | GENOA TOWNSHIP | 2911 DORR RD | BRIGHTON | MI | 48116-9436 | | | FIRST CLASS MAIL |
| 29427733 | GENOSKY, SHANNON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358404 | GENOVESI, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435340 | GENSERVE LLC | 100 NEWTOWN RD | PLAINVIEW | NY | 11803-4302 | | | FIRST CLASS MAIL |
| 29409552 | GENSLINGER, ALLYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400297 | GENSON, LUVIE MEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391888 | GENT, JA QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368264 | GENTES, VILAS JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393653 | GENTHER, CYNTHIA JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372444 | GENTILE, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415847 | GENTLE MEN MOVERS LLC | CARA GROVE, 3242 GRACEWOOD R | TOLEDO | OH | 43613 | | | FIRST CLASS MAIL |
| 29370199 | GENTLE, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409854 | GENTRY, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356511 | GENTRY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435601 | GENTRY, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330964 | GENTRY, JEREMY Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400536 | GENTRY, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423790 | GENTRY, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430861 | GENTRY, LANA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354691 | GENTRY, LARRY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334993 | GENTRY, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352922 | GENTRY, MICYLE ZAHNEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340766 | GENTRY, MISTY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364980 | GENTRY, STARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360104 | GENTRY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381470 | GENTRY, TASHAUNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359231 | GENTRY, THOMAS MCCOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405517 | GENTRY, VIVICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361301 | GENZ, JAMES JAMAREAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415848 | GEO TECHNOLOGY ASSOCIATES INC | 3445 A BOX HILL CORPORTE CENTER DR | ABINGDON | MD | 21009 | | | FIRST CLASS MAIL |
| 29345201 | GEODIS USA INC | DO NOT USE | CHICAGO | IL | 60693-0622 | | | FIRST CLASS MAIL |
| 29345202 | GEODIS USA LLC | 62216 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0622 | | | FIRST CLASS MAIL |
| 29326684 | GEOGRAPHIC LOCATION INNOVATIONS | KIZZIA JOHNSON, PLLC, JOHNSON, ESQ., JAY, 1910 PACIFIC AVENUE, SUITE 13000 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29412543 | GEORGE CICAK & CAROL CICAK JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 730 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325024 | GEORGE D HERBERT COURT OFFICER | PO BOX 181 | AVON BY THE SEA | NJ | 07717-0181 | | | FIRST CLASS MAIL |
| 29346136 | GEORGE E DELALLO CO | 6390 STATE ROUTE 30 | JEANNETTE | PA | 15644-3188 | | | FIRST CLASS MAIL |
| 29415850 | GEORGE F MOELLER LPA | 225 W COURT STREET | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29325025 | GEORGE GUSSES CO | 33 S HURON ST | TOLEDO | OH | 43604-8705 | | | FIRST CLASS MAIL |
| 29325026 | GEORGE M REIBER TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346137 | GEORGE R CHABY INC | GEORGE R CHABY INC, 10981 DECATUR RD UNIT 2 | PHILADELPHIA | PA | 19154-3215 | | | FIRST CLASS MAIL |
| 29415851 | GEORGE SCOTT & ASSOCIATES | 2104 CRWON VIEW DR | CHARLOTTE | NC | 28227 | | | FIRST CLASS MAIL |
| 29398276 | GEORGE, ALICE CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388105 | GEORGE, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381243 | GEORGE, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357324 | GEORGE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358337 | GEORGE, CHESSHIARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382629 | GEORGE, CHLOE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382063 | GEORGE, CHRISTOPHER SINCLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374772 | GEORGE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414078 | GEORGE, DA'MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394824 | GEORGE, DEANA KAYLONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335564 | GEORGE, DEBRA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361089 | GEORGE, DENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408043 | GEORGE, DESTINIE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330220 | GEORGE, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425729 | GEORGE, DOROTHY JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388658 | GEORGE, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352216 | GEORGE, GREGORY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407082 | GEORGE, IGNATIUS BLETHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399480 | GEORGE, JAMIE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363260 | GEORGE, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373479 | GEORGE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429783 | GEORGE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348870 | GEORGE, JOSHUA CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430081 | GEORGE, JOSHUA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396360 | GEORGE, KYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400337 | GEORGE, LEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326686 | GEORGE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396461 | GEORGE, LOGAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391062 | GEORGE, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357353 | GEORGE, MARTIN REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371061 | GEORGE, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424463 | GEORGE, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427238 | GEORGE, NATHAN GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382910 | GEORGE, ROBERT JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370457 | GEORGE, SANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343177 | GEORGE, TAMMIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421988 | GEORGE, TIFFANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337009 | GEORGE, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330296 | GEORGE, TORI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343269 | GEORGE, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338581 | GEORGE, VANESSA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327319 | GEORGE, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420422 | GEORGE, WATSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327098 | GEORGE, WENDY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357274 | GEORGES, ASHLEE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370406 | GEORGESCU, ANDREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415855 | GEORGESON INC. | DEPT CH 16640 | PALATINE | IL | 60055-0664 | | | FIRST CLASS MAIL |
| 29326687 | GEORGETOWN BAKERY HOUSE | BENEFIEL, JOHN R., LAW OFFICES OF JOHN R. BENEFIEL, 525 LEWIS ST. | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 29300596 | GEORGETOWN CITY TAX COLLECTOR | 629 N BROADWAY | GEORGETOWN | KY | 40324 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 731 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300597 | GEORGETOWN COUNTY TREASURER | PO BOX 1422 | COLUMBIA | SC | 29202-1422 | | | FIRST CLASS MAIL |
| 29347529 | GEORGETOWN MGT CO | 332 GEORGETOWN SQ | WOOD DALE | IL | 60191-1832 | | | FIRST CLASS MAIL |
| 29433532 | GEORGETOWN NEWS-GRAPHIC & | PO BOX 2168 | GEORGETOWN | KY | 40324-8953 | | | FIRST CLASS MAIL |
| 29323883 | GEORGETOWN SCOTT COUNTY | INCOME TAX DEPT, PO BOX 800 | GEORGETOWN | KY | 40324-0800 | | | FIRST CLASS MAIL |
| 29334372 | GEORGETOWN SCOTT COUNTY | PO BOX 800 | GEORGETOWN | KY | 40324-0800 | | | FIRST CLASS MAIL |
| 29437168 | Georgia Department of Revenue | Central Collection - Bankruptcy, 1800 Century Blvd NE, Suite 9100 | Atlanta | GA | 30345 | | | FIRST CLASS MAIL |
| 29436548 | Georgia Department of Revenue | Attn: Unclaimed Property, 4125 Welcome All Road | Atlanta | GA | 30349 | | | FIRST CLASS MAIL |
| 29311486 | Georgia Department of Revenue | Compliance Division ARCS-Bankruptcy, 1800 Century Blvd NE, STE 9100 | Atlanta | GA | 30345-3205 | | | FIRST CLASS MAIL |
| 29436547 | Georgia Department Of Revenue | Attn: Genereal Counsel, PO Box 105408 | Atlanta | GA | 30348-5408 | | | FIRST CLASS MAIL |
| 29306816 | GEORGIA DEPT OF AGRICULTURE | SEED FERTILIZER & FEED SECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | | | FIRST CLASS MAIL |
| 29334373 | GEORGIA DEPT OF LABOR | TAX EXAMINATION UNIT SUITE 800, 148 ANDREW YOUNG INT'L BLVD NE | ATLANTA | GA | 30303-1751 | | | FIRST CLASS MAIL |
| 29336308 | GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | | | FIRST CLASS MAIL |
| 29336309 | GEORGIA DEPT. OF AGRICULTURE | CONSUMER PROTECTION DIVISION, ATTN: FOOD LICENSE, 19 MARTIN LUTHER KING JR SW RM 306 | ATLANTA | GA | 30334-4201 | | | FIRST CLASS MAIL |
| 29336310 | GEORGIA DEPT.OF AGRICULTURAL | PLANT PROTECTION, 19 MARTIN LUTHER KING JR DR SW STE | ATLANTA | GA | 30334-4200 | | | FIRST CLASS MAIL |
| 29309572 | GEORGIA NATURAL GAS/71245 | PO BOX 71245 | CHARLOTTE | NC | 28272-1245 | | | FIRST CLASS MAIL |
| 29346138 | GEORGIA PACIFIC CORP | GEORGIA PACIFIC CORP, ELECTRIC FUNDS TRANSFER | CHICAGO | IL | 60661-3629 | | | FIRST CLASS MAIL |
| 29309573 | GEORGIA POWER | 96 ANNEX, @ SOUTHERN COMPANY | ATLANTA | GA | 30396 | | | FIRST CLASS MAIL |
| 29415856 | GEORGIA SELF INSURERS GUARANTY | TRUST FUND, PO BOX 57047 | ATLANTA | GA | 30343 | | | FIRST CLASS MAIL |
| 29347530 | GEORGIA THRIFT STORES | 6200 ROSS RD | ATLANTA | GA | 30340-3112 | | | FIRST CLASS MAIL |
| 29306817 | GEORGIADIS DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371929 | GEORGIADIS, RENATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443682 | Georgia-Pacific Consumer Products LP | 133 Peachtree St NE, Floor 16 | Atlanta | GA | 30303 | | | FIRST CLASS MAIL |
| 29444486 | Georgia-Pacific Consumer Products LP | PO Box 281523 | Atlanta | GA | 30384 | | | FIRST CLASS MAIL |
| 29415857 | GEP | NB VENTURES, 100 WALNUT AVE 3RD FLOOR | CLARK | NJ | 07066 | | | FIRST CLASS MAIL |
| 29393362 | GEPHART, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327773 | GEPPERT, BEAU HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408429 | GERACI, MATTHEW ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414850 | GERALD, BRANDON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399478 | GERALD, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408297 | GERALD, FAUNTLEROY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412737 | GERALDINE CANTRELLE & RICHARD A CANTRELLE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435347 | GERARD SIGNS AND GRAPHICS INC | 2000 PLACENTIA AVE | COSTA MESA | CA | 92627-3406 | | | FIRST CLASS MAIL |
| 29360476 | GERARD, NAUDIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377046 | GERARD, PASSIONELLE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406167 | GERARD, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424715 | GERARD, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329620 | GERARDE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393977 | GERARDEN, TRAVIS EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361993 | GERBEC, EDWARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365449 | GERBER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407669 | GERBER, STEVEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399333 | GERBITZ, KENDELL ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373817 | GERDA, TINA SUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410928 | GERDIN, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401348 | GERDING, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398142 | GERE, KORNEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421690 | GERECKE, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331054 | GERENA, JOHN MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376703 | GERENA, SOL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352701 | GERENCSER, KARAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399609 | GERENCSER, STEFAN REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401827 | GERGELY, ADAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421739 | GERGENTI, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435016 | GERHARD, DESTINY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325977 | GERHARDSTEIN, JASON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356772 | GERHARDT, HEATHER NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430115 | GERHARDT, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343581 | GERHARDT, TRACY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422324 | GERI, MATTHEW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403306 | GERI, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390523 | GERIG, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357869 | GERIGK, RICHARD T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376597 | GERKE, MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380151 | GERKEN, LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384452 | GERKER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392923 | GERKIN, TRAVIS SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354629 | GERLACHOVSKY, CHRISTIAN MYKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352859 | GERMAIN, JEAN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425685 | GERMAINE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425169 | GERMAN, ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426852 | GERMAN, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375439 | GERMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390919 | GERMANO, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353367 | GERMANY, JOHN CRAWFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432985 | GERMANY, KEYAIRA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405814 | GERMICK, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421961 | GERMOND, CHRISTINE THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420469 | GERO, AIDAN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411272 | GEROME, ZACHARY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410160 | GERRIN, MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372790 | GERRING, CIARA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409878 | GERRISH, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346139 | GERRIT J VERBURG CO | 12238 GERMANY RD | FENTON | MI | 48430-9429 | | | FIRST CLASS MAIL |
| 29369798 | GERRY, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305340 | GERSHENSON REALTY | BRUCE GERSHENSON, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29306103 | GERSHENSON REALTY & INVESTMENT LLC | COHON , ROB, 31500 NORTHWESTERN HWY, SUITE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29378932 | GERSHNER, STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326688 | GERSON COMPANIES, THE V. BIG LOTS (GARDEN MEADOW SOLAR DECOR) | SEILLER WATERMAN LLC, CITRYNELL, ESQ., KYLE ANNE, 462 S FOURTH ST | LOUISVILLE | KY | 40202 | | | FIRST CLASS MAIL |
| 29345423 | GERSON INTERNATIONAL | GERSON INTERNATIONAL, PO BOX 1209 | OLATHE | KS | 66051-1209 | | | FIRST CLASS MAIL |
| 29403985 | GERTEIS, LEAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325758 | GERTEX USA INC | GERTEX USA INC, 9 DENSLEY AVE | TORONTO | ON | M6M 2P5 | CANADA | | FIRST CLASS MAIL |
| 29342600 | GERTH, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384298 | GERTH, DAVID S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399266 | GERTHE, CARA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354000 | GERVACIO, BRIAN JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405608 | GERVACIO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330467 | GERVAIS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385821 | GERVASI, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396721 | GESMUNDO, LILIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346984 | GESNER, KAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381863 | GESS, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395766 | GESS, JOY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365330 | GESS, LUKE ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435348 | GET IT 4 ME DELIVERY SERVICE | JIMMIE DAVIS, 5453 W WATHERN AVE | FRESNO | CA | 93722 | | | FIRST CLASS MAIL |
| 29424282 | GETER, WESTON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390682 | GETGOOD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424872 | GETHERS, SHONTA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357054 | GETMAN, SHALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399453 | GETSHALL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374169 | GETTINGS, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356355 | GETTLE, CHRISTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435349 | GETTY IMAGES USA INC | GETTY IMAGES (US) INC, PO BOX 953604 | SAINT LOUIS | MO | 63195-3604 | | | FIRST CLASS MAIL |
| 29390505 | GETTY, STEVEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384468 | GETTYS HOPPE, MCKENNA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427249 | GETTYS, MICHAEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412955 | GETZ, ASHLEY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409179 | GETZ, LANDON VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381921 | GETZMEYER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298919 | GEUS/CITY OF GREENVILLE, TX | 2810 WESLEY ST | GREENVILLE | TX | 75401-4159 | | | FIRST CLASS MAIL |
| 29352997 | GEVEDON, THAI NAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365787 | GEYER, JUSTIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371733 | GEYER, SHERRI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435350 | GF LABELS | GLEN FALLS BUSINESS FORMS INC, 10 FERGUSON LANE | QUEENSBURY | NY | 12804 | | | FIRST CLASS MAIL |
| 29427345 | GFELLER, JAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325028 | GFS II LLC | C/O GATEWAY FINANCIAL SOLUTIONS, PO BOX 654 | GRUNDY | VA | 24614-0654 | | | FIRST CLASS MAIL |
| 29347531 | GG LAGRANGE LLC | 1501 JOHNSON FERRY RD STE 125 | MARIETTA | GA | 30062-8178 | | | FIRST CLASS MAIL |
| 29305386 | GG LAGRANGE, LLC | CHRISTIAN, VIVIAN, 1501 JOHNSON FERRY ROAD, SUITE 125 | MARIETTA | GA | 30062 | | | FIRST CLASS MAIL |
| 29347532 | GG OWENSBORO LLC | 3715 NORTHSIDE PKWY NW STE 4-325 | ATLANTA | GA | 30327-2886 | | | FIRST CLASS MAIL |
| 29347535 | GGCAL RSC LLC | GGCAL LLC, C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 29433234 | GGCAL RSC LLC | 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 29347536 | GGD OAKDALE LLC | 2200 PASEO VERDE PKWY STE 260 | HENDERSON | NV | 89052-2703 | | | FIRST CLASS MAIL |
| 29347538 | GH2 NSB BB LLC | C/O GC DEVELOPMENT, PO BOX 1273 | MOUNT DORA | FL | 32756-1273 | | | FIRST CLASS MAIL |
| 29413978 | GH2 NSB BB, LLC | C/O GC DEVELOPMENT, P.O. BOX 1273 | MOUNT DORA | FL | 32757 | | | FIRST CLASS MAIL |
| 29424188 | GHAFFARI, NAZILA SADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402377 | GHANT, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375035 | GHANY, WAZEER AZIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362178 | GHASSAB, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313643 | Ghazali Textile Industries | Plot No. # 7, Sector 6B, North Karachi Industrial Area | Karachi, Sindh | | 75850 | Pakistan | | FIRST CLASS MAIL |
| 29345424 | GHAZALI TEXTILE INDUSTRIES | GHAZALI TEXTILE INDUSTRIES, PLOT NO.7 & 8, SECTOR 6-B, NORTH KA | KARACHI | | | PAKISTAN | | FIRST CLASS MAIL |
| 29402549 | GHEE, NAKISHA CARONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420173 | GHENT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372669 | GHENT, MARISSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423750 | GHERIBI, NESRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394290 | GHERING, SAMUEL ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375600 | GHESS, JAVIER SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369336 | GHIDE, NAODE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346140 | GHIRARDELLI CHOCOLATE | GHIRARDELLI CHOCOLATE, PO BOX 202700 | DALLAS | TX | 75320-2700 | | | FIRST CLASS MAIL |
| 29374292 | GHOLAR, ANTWAIUN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422256 | GHOLSON, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407374 | GHOLSON, SHELIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374418 | GHOLSTON, DONARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385518 | GHOLSTON, JORDAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424029 | GHOLSTON, MAURYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385828 | GHOST, SHANNON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333254 | GHOSTS INC. | GHOSTS INC., 6380 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | | | FIRST CLASS MAIL |
| 29389908 | GHOZAYEL, ADAM FADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345425 | GHP GROUP INC | GHP GROUP INC, 6440 W HOWARD STREET | NILES | IL | 60714-3302 | | | FIRST CLASS MAIL |
| 29400006 | GIALDINI, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341499 | GIAMANCO, JEFF J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334580 | GIAMBRA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 734 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330778 | GIAMMO, ADAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369474 | GIAMMO, MARK GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431571 | GIAMPORTONE, CYNTHIA KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343068 | GIANCOLA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405232 | GIANNANTONIO, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436091 | GIANNANTONIO, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328521 | GIANNI, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347539 | GIANNINI & FALABRINO PROP. | 69-038 #A EAST PALM CANYON DR | CATHEDRAL CITY | CA | 92234-1426 | | | FIRST CLASS MAIL |
| 29354588 | GIANNINI, CANDICE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341924 | GIANNINI, JASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341270 | GIANNONE, DANIEL JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429007 | GIANNONE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350996 | GIANOLI, MADOLYN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409707 | GIAQUINTO, SYDNEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400676 | GIARTH, MISTI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370475 | GIARTH, STEVEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435547 | GIBB, JACKELINE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325490 | GIBB, RYAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383042 | GIBBONS, DIAMOND NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368125 | GIBBONS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403343 | GIBBONS, JACQUELINE LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398025 | GIBBONS, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401742 | GIBBONS, MARCIA DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375907 | GIBBONS, PETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420752 | GIBBONS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466941 | Gibbons, Tangela M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405766 | GIBBONS, TEMPPRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350362 | GIBBONS, TYLER JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435351 | GIBBS & BRUNS LLP | ATTN: KATHY PATRICK, 1100 LOUISIANA STE 5300 | HOUSTON | TX | 77002-5215 | | | FIRST CLASS MAIL |
| 29401293 | GIBBS JR, ANDREW STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349101 | GIBBS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405959 | GIBBS, ANDREW CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362905 | GIBBS, AUBREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384520 | GIBBS, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358236 | GIBBS, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427660 | GIBBS, CHANILLE VONZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353119 | GIBBS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388181 | GIBBS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425792 | GIBBS, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424286 | GIBBS, ERICA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360910 | GIBBS, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429807 | GIBBS, HANNAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417291 | GIBBS, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387090 | GIBBS, JORDAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404745 | GIBBS, JUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409438 | GIBBS, KIMBERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360464 | GIBBS, NATASHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380217 | GIBBS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351383 | GIBBS, NICHOLAS R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365980 | GIBBS, OLIVIA GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428745 | GIBBS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350691 | GIBBS, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378617 | GIBBS, SADE DESIRE MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354387 | GIBBS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396768 | GIBBS, SUSAN BYRD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401908 | GIBBS, TESSA BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327107 | GIBBS, THELDON MALYK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365447 | GIBBS, TZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398147 | GIBBS, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423606 | GIBBS, YASMARIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377200 | GIBBS-HIMMELSPACH, HAILE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403962 | GIBBY, MAKAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364084 | GIBNEY, LIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394188 | GIBONEY, TREASURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334842 | GIBRALTAR MANAGEMENT CO | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5587 | | | FIRST CLASS MAIL |
| 29334845 | GIBRALTAR MANAGEMENT CO INC | GBR ERWIN ONE LIMITED LIABILITY CO, 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | | | FIRST CLASS MAIL |
| 29334843 | GIBRALTAR MANAGEMENT CO INC | GBR SPENCERPORT LIMITED LIABILITY C, 5135, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | | | FIRST CLASS MAIL |
| 29334844 | GIBRALTAR MANAGEMENT CO INC | 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | | | FIRST CLASS MAIL |
| 29306818 | GIBSON COUNTY RECORDER | PO BOX 1078 | PRINCETON | IN | 47670-0778 | | | FIRST CLASS MAIL |
| 29333255 | GIBSON OVERSEAS | GIBSON OVERSEAS, 2410 YATES AVE | COMMERCE | CA | 90040-1918 | | | FIRST CLASS MAIL |
| 29371621 | GIBSON, ALLYSON KLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396810 | GIBSON, AMANDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349153 | GIBSON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377898 | GIBSON, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381906 | GIBSON, BONNIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356343 | GIBSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420671 | GIBSON, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325947 | GIBSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377554 | GIBSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422239 | GIBSON, CARLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360255 | GIBSON, CHAUNCEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386893 | GIBSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398261 | GIBSON, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395465 | GIBSON, CORRIE QWAUNITALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416948 | GIBSON, DANIEL SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328585 | GIBSON, DARRYL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367521 | GIBSON, DERYK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355143 | GIBSON, DESIRE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326689 | GIBSON, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413063 | GIBSON, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368954 | GIBSON, DOMINIK ANDREW RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329968 | GIBSON, EVAN BLANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390964 | GIBSON, GEROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425415 | GIBSON, HEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416041 | GIBSON, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359559 | GIBSON, JANICE CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435758 | GIBSON, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351662 | GIBSON, KAYDENCE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390891 | GIBSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362946 | GIBSON, KONNER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369148 | GIBSON, KORI-SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366998 | GIBSON, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365780 | GIBSON, LACEY ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343152 | GIBSON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365552 | GIBSON, MEG ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420043 | GIBSON, MEGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424432 | GIBSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364497 | GIBSON, MICHAEL ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325275 | GIBSON, NATHAN BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379072 | GIBSON, NATHANAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367479 | GIBSON, NEIL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389121 | GIBSON, OSHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328296 | GIBSON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429537 | GIBSON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368182 | GIBSON, PATRICIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372586 | GIBSON, RHAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421833 | GIBSON, RICHARD KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431091 | GIBSON, RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426460 | GIBSON, RON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356422 | GIBSON, RONNIE EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329972 | GIBSON, ROZLYNN JULIEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367630 | GIBSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377917 | GIBSON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401128 | GIBSON, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352897 | GIBSON, THOMAS TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404389 | GIBSON, TIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387812 | GIBSON, TRITOBIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391867 | GIBSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384889 | GIBSON, XAVIER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375509 | GIBSON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406453 | GICINTO, JAICEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389003 | GIDCUMB-CRONE, DAMIEN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422755 | GIDDENS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384622 | GIDDENS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353967 | GIDDIS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369367 | GIDEN, ASSUSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397540 | GIDEON, DANNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356125 | GIDEON, DAWN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364254 | GIEBEL, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399002 | GIEBEL, KAITLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364107 | GIEBLER, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344082 | GIEBLER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405509 | GIECEWICZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341589 | GIERLOWSKI, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387338 | GIESBRECHT, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403802 | GIESY, HEATHER DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401674 | GIFFIN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297619 | GIFFORD, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435352 | GIFFORDS LAW CENTER TO PREVENT | ATTN ELLEN FRENCH, 268 BUSH ST #555 | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 29333256 | GIFT WRAP COMPANY | IG DESIGN GROUP AMERICAS INC, IG DESIGN GROUP-AMERICAS | DALLAS | TX | 75312-3698 | | | FIRST CLASS MAIL |
| 29369881 | GIFT, TIFFANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333257 | GIFTCRAFT INC | GIFTCRAFT INC, PO BOX 1270 | GRAND ISLAND | NY | 14072-8270 | | | FIRST CLASS MAIL |
| 29345426 | GIFTREE CRAFTS CO LTD | NO 50 FAGANG DEVELOPMENT | SHENZHEN GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29441407 | Giftree Crafts Company Limited | Hua Peng, Manager / Giftree Crafts Company Limited, West Fl. 6th, Bldg 4, Feilette Industrial Park,. No. 88 Jiaoyu North Rd. Pingdi Town, | Gung Dong | | 518117 | China | | FIRST CLASS MAIL |
| 29441258 | Giftree Crafts Company Limited | King Tree Office, West Fl, 6th, Bldg 4, Feilette Industrial Park, Attn: Hua Peng, No. 88 Jiaoyu North Rd. Pingdi Town | Shenzhen, Gung Dong | | 518117 | China | | FIRST CLASS MAIL |
| 29441273 | Giftree Crafts Company Limited | King Tree Office, West Fl. 6th, Bldg, No. 88 Jiaoyu North Rd. Pingdi Town, | Shenzhen, Gung Dong | | 518117 | China | | FIRST CLASS MAIL |
| 29318340 | Giftree Crafts Company Limited | King Tree Office, West Fl.6th, Bldg 4, Feilette Industrial Park, No.88 Jiaoyu North Rd, Pingdi Town | Shenzhen, Guang Dong | | 518117 | China | | FIRST CLASS MAIL |
| 29333258 | GIGACLOUD TECHNOLOGY USA INC. | GIGACLOUD TECHNOLOGY USA INC., 18961 ARENTH AVE. | CITY OF INDUSTRY | CA | 91748 | | | FIRST CLASS MAIL |
| 29345427 | GIGGLES INTERNATIONAL LIMITED | ROOM 409 UNIT 11 4F HARBOUR CENTRE | HUNG HOM KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29435353 | GIGIS | ATTN:TINA SKESTOS, 2700 E DUBLIN GRANVILLE RD STE 300 | COLUMBUS | OH | 43231 | | | FIRST CLASS MAIL |
| 29389335 | GIGLIO, KAMRYN RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333259 | G-III LEATHER FASHIONS INC | G-III LEATHER FASHIONS INC, 308 HERROD BLVD | DAYTON | NJ | 08810-6006 | | | FIRST CLASS MAIL |
| 29395150 | GIL ALVARADO, LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420619 | GIL GARCIA, VALERIA YERALDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 737 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351772 | GIL MORENO, SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407071 | GIL, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373238 | GIL, ALEXANDER ELOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428590 | GIL, CATALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349369 | GIL, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339958 | GIL, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349402 | GIL, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361131 | GIL, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436105 | GIL, MARIANA JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338588 | GIL, MAYRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392485 | GIL, NATALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375110 | GIL, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352254 | GIL, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306819 | GILA COUNTY DIVISION OF HEALTH | 107 W FRONTIER ST STE A | PAYSON | AZ | 85541-5397 | | | FIRST CLASS MAIL |
| 29306820 | GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502 | | | FIRST CLASS MAIL |
| 29336311 | GILA COUNTY TREASURER | PO BOX 1093 | GLOBE | AZ | 85502-1093 | | | FIRST CLASS MAIL |
| 29308207 | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY | 1400 E. ASH STREET | GLOBE | AZ | 85501 | | | FIRST CLASS MAIL |
| 29341188 | GILBERT, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353974 | GILBERT, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378973 | GILBERT, ALEXIS KRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382888 | GILBERT, AMY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428377 | GILBERT, ANTARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434176 | GILBERT, AUDRA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367736 | GILBERT, BARBARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353730 | GILBERT, BENJAMIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378902 | GILBERT, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381763 | GILBERT, COLEMAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365340 | GILBERT, CORDELL BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329899 | GILBERT, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380872 | GILBERT, DE'MAREON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354078 | GILBERT, ETHAN GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357039 | GILBERT, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352882 | GILBERT, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394360 | GILBERT, GREGORY SHAUNDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360381 | GILBERT, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368074 | GILBERT, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341520 | GILBERT, JAZMYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329365 | GILBERT, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405989 | GILBERT, JENNNIFER LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328181 | GILBERT, JOLIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359034 | GILBERT, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418055 | GILBERT, LAHOMA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349662 | GILBERT, LATASKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406886 | GILBERT, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344059 | GILBERT, MARCIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376080 | GILBERT, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409768 | GILBERT, MARKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401958 | GILBERT, MATTHEW LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427554 | GILBERT, MELVIN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394282 | GILBERT, NOAH CROIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349529 | GILBERT, PAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405155 | GILBERT, RACHAEL DELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380610 | GILBERT, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389382 | GILBERT, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398152 | GILBERT, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359725 | GILBERT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297768 | GILBERT, RICHARD L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391952 | GILBERT, ROBERT LAVARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411834 | GILBERT, RONALD ODELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411409 | GILBERT, RUSSELL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426420 | GILBERT, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374058 | GILBERT, SCOTT THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349885 | GILBERT, SETH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364279 | GILBERT, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376666 | GILBERT, SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341113 | GILBERT, SHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417021 | GILBERT, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411106 | GILBERT, TALYN SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385793 | GILBERT, TIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356941 | GILBERT, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370846 | GILBERT, TRUVOROUS QUONTEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394623 | GILBERT, TYLER COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417411 | GILBERT, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372890 | GILBERTI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388398 | GILBERTSON, SAMANTHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425904 | GILBEY, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334848 | GILBRALTER MANAGEMENT COMPANY INC | 150 WHITE PLAINS RD STE 400 | TARRYTOWN | NY | 10591-5521 | | | FIRST CLASS MAIL |
| 29413000 | GILBRETH, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434738 | GILCHREST, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369401 | GILCHRIST, ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430052 | GILCHRIST, ATARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372428 | GILCHRIST, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351142 | GILCHRIST, KEON RODRIQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430823 | GILCREST, DELANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388419 | GILCREST, KENNETH MOYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410880 | GILDEHAUS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402272 | GILDER, ADRIANNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384118 | GILDER, TIFFANY SHAPRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330570 | GILDNER, SAMANTHA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379779 | GILEK, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430844 | GILES JR, TONY LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418317 | GILES, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407398 | GILES, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403625 | GILES, CHEYANNE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388799 | GILES, CRYSTAL GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425767 | GILES, DYQUIRES CINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371598 | GILES, JAEDYN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423805 | GILES, JASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375414 | GILES, KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340807 | GILES, KEYSHON MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366770 | GILES, LAKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357979 | GILES, MADISON TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424199 | GILES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341414 | GILES, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404564 | GILES, PHYLLIS I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392694 | GILES, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419414 | GILES, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362799 | GILES, TYLER BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395482 | GILES, WILLIAM MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375894 | GILES, WILLIAM SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359911 | GILG, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 739 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29423572 | GILIBERTO, HANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351856 | GILKER, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391056 | GILKERSON, DALTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364244 | GILKERSON, MATTHEW TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403610 | GILKESON, GAVIN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340369 | GILKEY, MANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377273 | GILL, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395430 | GILL, AMANDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329912 | GILL, AMRIT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375098 | GILL, ANMOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389883 | GILL, AYESHA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410828 | GILL, BRIAN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403105 | GILL, CARIONNA DENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361057 | GILL, CHRIS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356031 | GILL, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369444 | GILL, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328759 | GILL, DANAZIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397493 | GILL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367050 | GILL, FARON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428900 | GILL, GAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372238 | GILL, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411547 | GILL, JALEN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382459 | GILL, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387396 | GILL, JUSTIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353601 | GILL, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371185 | GILL, LAPRINCIA ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395771 | GILL, LATUNYA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416968 | GILL, MARIA EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378304 | GILL, MELISSA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365711 | GILL, NICHOLAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369476 | GILL, NICHOLAS THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429677 | GILL, PAIGE PRESTRIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375249 | GILL, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424762 | GILL, SAMARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418685 | GILL, SCARLETT OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372369 | GILL, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374007 | GILL, TIQUASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424584 | GILL, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362661 | GILLARD, JOSEPH MCRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328001 | GILLEAN, EDWARD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419338 | GILLEM, BILLIE ALYEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330282 | GILLEN, DOUGLAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387375 | GILLESPIE, ANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340295 | GILLESPIE, DEBBIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361490 | GILLESPIE, EMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382406 | GILLESPIE, KARLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396658 | GILLESPIE, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359552 | GILLESPIE, LAQUAN RAMESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382597 | GILLESPIE, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408624 | GILLESPIE, MARY HILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423145 | GILLESPIE, MATTHEW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424816 | GILLESPIE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373277 | GILLESPIE, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389898 | GILLESPIE, RICHARD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329233 | GILLESPIE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355845 | GILLESPIE, SAMANTHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356282 | GILLESPIE, SHERREE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417573 | GILLESPIE, TOBIAS T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406877 | GILLESPIE, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341198 | GILLETT, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358944 | GILLETTE, CHRIST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405384 | GILLEY, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401593 | GILLEY, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403791 | GILLEY, JAMES MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371375 | GILLEY, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422893 | GILLEY, JENNIFER SURBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385155 | GILLEY, NATHAN SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384897 | GILLEYLEN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421446 | GILLIAM, AUSTIN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340210 | GILLIAM, COURTNIE LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397131 | GILLIAM, ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417581 | GILLIAM, JADA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385707 | GILLIAM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388548 | GILLIAM, LABREA GERN'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382346 | GILLIAM, LILLIAN MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360319 | GILLIAM, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426671 | GILLIAM, SHAWNDRA LASAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359812 | GILLIAM, TASHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420916 | GILLIAMS, LATOYA TYKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373777 | GILLIAND, MICHAEL LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342016 | GILLIARD CARTER, AISHA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398907 | GILLIARD, DARIUS JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380181 | GILLIARD, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425886 | GILLIARD, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406233 | GILLIARD, NICOLE LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361594 | GILLIARD, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402898 | GILLIARD, TRANELL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364018 | GILLIARD, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425259 | GILLIGAN, JANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430639 | GILLILAND V, WILLIAM ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371570 | GILLILAND, BREANNA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405708 | GILLILAND, JACE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371566 | GILLILAND, ZACHARY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422067 | GILLINGS, DESHALA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428340 | GILLINGS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404022 | GILLIS, ALAYZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398414 | GILLIS, JONATHAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427259 | GILLIS, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360792 | GILLIS, LATOYA ANTWONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330190 | GILLIS, MATTHEW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399299 | GILLIS, TAYLOR AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355250 | GILLISPIE, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359397 | GILLISPIE, ANDREW NEHEMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374964 | GILLISPIE, MALEA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375966 | GILLISPIE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371148 | GILLISPIE, RAELEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297335 | GILLISPIE, RICHARD J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355719 | GILLISPIE, TAILOR JAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435624 | GILLMAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394825 | GILLOGLY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359200 | GILLON, TRACY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351513 | GILLOTT, SARA-JANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 741 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364530 | GILLS, DEXTER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352436 | GILLUM, KARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342931 | GILLUM, RONALD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374400 | GILLUM, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394773 | GILLY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326272 | GILLY, PHILIP S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434787 | GILMAN, COREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370770 | GILMAN, GAVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411636 | GILMAN, KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397726 | GILMAN, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326691 | GILMAN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423540 | GILMARTIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297557 | GILMARTIN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357872 | GILMER, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351194 | GILMER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378382 | GILMORE, ALITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418413 | GILMORE, ANDREW REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361583 | GILMORE, ASHLEIGH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386115 | GILMORE, ASHTON BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413217 | GILMORE, CAROLYN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417028 | GILMORE, CAROLYN ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409694 | GILMORE, CHIKEITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427078 | GILMORE, CHRISTIAN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352663 | GILMORE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365378 | GILMORE, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361460 | GILMORE, JAYSON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367916 | GILMORE, MAURICE ALPHEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426987 | GILMORE, NATHAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395056 | GILMORE, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406305 | GILMORE, SIERAH TY'SHERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412016 | GIL-MORENO, ELENA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397296 | GILOT, IYANNA JISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383860 | GILPEN, JAMES RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373004 | GILPIN, ARIEL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422630 | GILPIN, CASSANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424680 | GILPIN, EVAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427645 | GILREATH, LOGAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334849 | GILROY VILLAGE SHOPPING CENTER LLC | C/O COATES & SOWARDS INV, 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | | | FIRST CLASS MAIL |
| 29413882 | GILROY VILLAGE SHOPPING CENTER LLC | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | | | FIRST CLASS MAIL |
| 29472215 | Gilroy Village Shopping Center, LLC | 1952 Camden Ave., Ste. 104 | San Jose | CA | 05124 | | | FIRST CLASS MAIL |
| 29373895 | GILSOUL, CHRISTIAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374021 | GILSTRAP, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366192 | GILSTRAP, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403392 | GILSTRAP, DONNA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400620 | GIL-VENEGAS, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430102 | GILVIN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328717 | GILVIN, VICKIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392688 | GILYARD, JEREMIAH LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366548 | GIMA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374353 | GIMBY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432350 | GIMENEZ, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333260 | GINA GROUP LLC | GINA GROUP LLC, 10 W 33RD ST STE 312 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29364174 | GINDA, DYLAN KUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427988 | GINDER, BRANDI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351919 | GINES, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408691 | GINGERY, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 742 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426795 | GINN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420085 | GINN, JACLYN MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427225 | GINSBURG, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333261 | GINSEY INDUSTRIES | GINSEY INDUSTRIES, 2650 OLDMANS CREEK ROAD | SWEDESBORO | NJ | 08085 | | | FIRST CLASS MAIL |
| 29442249 | Ginsey Industries, Inc. | 2650 Oldmans Creek Road, Ginsey | Swedesboro | NJ | 08085 | | | FIRST CLASS MAIL |
| 29421513 | GINYARD, JAH-MEEK OMARION LASHAWN (O) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379622 | GINYARD-BELCHER, KOBE TALIKE JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415867 | GIOFFRE SCHROEDER & JANSKY CO LPA | 1360 W 9TH STREET STE 400 | CLEVELAND | OH | 44113 | | | FIRST CLASS MAIL |
| 29325928 | GIOIA, SCOTT-MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384406 | GIOMBETTI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341083 | GIOMETTI, SHANNON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352640 | GIORDANO, ALEXANDER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341336 | GIORDANO, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430686 | GIORDANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413104 | GIORDANO, DOMINICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398085 | GIORDANO, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326692 | GIORDANO, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327507 | GIORDANO, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368980 | GIORDANO, TERRY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425573 | GIORGI, KAITLYN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339369 | GIORGIO, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415868 | GIOUCESTER TOWNSHIP FD #6 | 1946 WILLIAMSTOWN RD. | SICKLERVILLE | NJ | 08081 | | | FIRST CLASS MAIL |
| 29297558 | GIOVE, LISA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339371 | GIOVE, MICHAEL V. LIMERICK'S TAVERN | GIOVE, MICHAEL, 1454 KELLY AVE | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29415026 | GIOVINGO, JACKSON ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400401 | GIPSON, AMONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422768 | GIPSON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424697 | GIPSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399553 | GIPSON, BRIANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426545 | GIPSON, CARDELL JODIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420523 | GIPSON, CHAMPAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383792 | GIPSON, CYIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417103 | GIPSON, DEARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329661 | GIPSON, JANELLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373236 | GIPSON, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354233 | GIPSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384585 | GIPSON, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384026 | GIPSON, KERRIANN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369136 | GIPSON, KNICKALAS SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392242 | GIPSON, MEKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325890 | GIPSON, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357899 | GIPSON, TRACIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392185 | GIPSON, TROY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372900 | GIPSON, VERNON MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419697 | GIRALDO, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382864 | GIRALDO, KAREN YALILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325030 | GIRARD MEDICAL CENTER | 9401 W 87TH ST STE 201 | OVERLAND PARK | KS | 66212-3784 | | | FIRST CLASS MAIL |
| 29333262 | GIRARD WOOD PRODUCTS, INC. | GIRARD WOOD PRODUCTS INC, PO BOX 830 | PUYALLUP | WA | 98371 | | | FIRST CLASS MAIL |
| 29396816 | GIRARD, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365089 | GIRARD, LORETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392542 | GIRARDI, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396142 | GIRDLEY, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370184 | GIRDNER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415869 | GIRL SCOUTS OF OHIOS HEARTLAND | 1700 WATERMARK DR | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29415870 | GIRLS INC | 441 WEST MICHIGAN STREET | INDIANAPOLIS | IN | 46202 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355966 | GIRON, EMELY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432642 | GIRON, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392000 | GIRONA, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391104 | GIROUX, DOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355892 | GIROUX, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351840 | GIRSCHT, FREDERICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428755 | GIRTEN, JAZZMINE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376303 | GISCHEL, MIKE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369949 | GISH, ETHAN PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354369 | GISOLDI, MORGAN ALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372611 | GISSENDANER, REBECCA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408209 | GISSENDANNER- EDWARDS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425097 | GISSENDANNER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369227 | GISSENTANER, SONYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385097 | GIST, DEYSHANAE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356522 | GIST, DYAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368466 | GIST, FRANCENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435552 | GIST, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330465 | GITRE, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378829 | GITTENS, KATHRYN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343443 | GITTINGS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361218 | GIUBILO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349571 | GIUFFRE, YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393235 | GIULIANO, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406140 | GIVANS, JERMALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363580 | GIVANS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422084 | GIVANS, TYRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369342 | GIVENS, ANTONIO T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341681 | GIVENS, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323805 | GIVENS, DESTINY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371343 | GIVENS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341265 | GIVENS, KEYANA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364566 | GIVENS, KIMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340806 | GIVENS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339890 | GIVENS, NICOLE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399454 | GIVENS, SHYRA AMYREE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425630 | GIVENS, TERESA CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380618 | GIVHAN, AUTTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356491 | GIVHAN, CHAKETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411829 | GIVHAN, MICHAEL OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414999 | GIVHAN, TELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355034 | GIVLER, NOELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364288 | GIVNER, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384197 | GIZACHEW, EGLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360102 | GIZINSKI, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399140 | GIZZI, EMILY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362278 | GIZZO, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333263 | GJ TRADING CO LTD | GJ TRADING CO LTD, 3S 628 BREME DR W | WARRENVILLE | IL | 60555 | | | FIRST CLASS MAIL |
| 29435959 | GJOLAJ, LESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399361 | GJURAJ, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390908 | GJURICH, TYLER CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334850 | GK HOLIDAY VILLAGE LLC | PO BOX 1577 | MILES CITY | MT | 59301-1577 | | | FIRST CLASS MAIL |
| 29305828 | GK HOLIDAY VILLAGE, LLC | C/O GK DEVELOPMENT, INC., 257 E. MAIN STREET, SUITE 200 | BARRINGTON | IL | 60010 | | | FIRST CLASS MAIL |
| 29306821 | GK SKAGGS | 2151 MICHELSON DR STE 200 | IRVINE | CA | 92612-1311 | | | FIRST CLASS MAIL |
| 29334851 | GKT UNIVERSITY SQUARE GREELEY LL2 L | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29299655 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC., 211 N STADIUM BLVD, SUITE 201 | COLUMBIA | MO | 65203 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299656 | GKT UNIVERSITY SQUARE GREELEY LL2, LLC | C/O TKG MANAGEMENT, INC.; ATTN: WENDY BURKE, 8724 AVIATOR LANE | ENGLEWOOD | CO | 80112 | | | FIRST CLASS MAIL |
| 29435357 | GLAB MAINTENANCE SERVICES INC | 130 E WALNUT ST | GREEN BAY | WI | 54301-4239 | | | FIRST CLASS MAIL |
| 29422099 | GLADDEN, ANGELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387914 | GLADDEN, JADA AURIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427895 | GLADGO, DAVID LUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370170 | GLADKOWSKI, JENNIFER KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420988 | GLADNEY, NEDRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329800 | GLADNEY, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350630 | GLADSTONE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333265 | GLANBIA PERFORMANCE NUTRITION NA IN | 4255 MERIDIAN PKW STE 151 | AURORA | IL | 60504-7961 | | | FIRST CLASS MAIL |
| 29374969 | GLAND, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354836 | GLANDER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373936 | GLANS, CARSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383952 | GLANTON JR., JAMARIO ALFONTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420350 | GLANTON, ISAIAH DC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391450 | GLANTZ, ANDREW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435358 | GLAS AMERICAS LLC | 3 SECOND STREET SUITE 206 | JERSEY CITY | NJ | 07311 | | | FIRST CLASS MAIL |
| 29377358 | GLASCO, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354158 | GLASCO, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422386 | GLASCOCK, JAMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367758 | GLASCOFF, WINDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409636 | GLASER, MADISON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398446 | GLASER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298920 | GLASGOW ELECTRIC PLANT BOARD | P.O. BOX 1809 | GLASGOW | KY | 42142 | | | FIRST CLASS MAIL |
| 29334852 | GLASGOW RETAIL LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29303081 | GLASGOW WATER CO. | P.O. BOX 819 | GLASGOW | KY | 42142 | | | FIRST CLASS MAIL |
| 29402402 | GLASGOW, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418382 | GLASGOW, JOVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422747 | GLASGOW, MAYCE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352420 | GLASGOW, MEAGHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418605 | GLASGOW, SAMOURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421033 | GLASPER, EARNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435360 | GLASS MEDIA LLC | DEVON CUMMINGS, 418 E 17TH AVE | COLUMBUS | OH | 43201-1714 | | | FIRST CLASS MAIL |
| 29417348 | GLASS, AALIIAH GABRIELLE ETHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330416 | GLASS, BARRY DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376154 | GLASS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352416 | GLASS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353635 | GLASS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406161 | GLASS, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386472 | GLASS, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393273 | GLASS, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354301 | GLASS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398979 | GLASS, MADISON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399996 | GLASS, MARIANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364260 | GLASS, NANCY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381651 | GLASS, PATRICK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344476 | GLASS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352186 | GLASS, SANDRA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359026 | GLASS, TAMYA ZAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399076 | GLASS, TRACY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394859 | GLASS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336312 | GLASSBORO BOARD OF HEALTH | 1 S MAIN ST | GLASSBORO | NJ | 08028-2539 | | | FIRST CLASS MAIL |
| 29336313 | GLASSBORO ECONOMIC DEVELOPMENT | 1 S MAIN STREET | GLASSBORO | NJ | 08028-2539 | | | FIRST CLASS MAIL |
| 29336315 | GLASSBORO HEALTH & HOUSING DEP | 1 S MAIN ST | GLASSBORO | NJ | 08028-2539 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377240 | GLASSBURN, KHADIN PRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393215 | GLASSCOCK, ARIEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339373 | GLASSCOCK, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341694 | GLASSCO-SIMMONS, LAWRENZO EARL DESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353722 | GLASURE, ISAIAH NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328850 | GLASURE, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429508 | GLAUDI, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378448 | GLAVIN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435361 | GLAZE GARRETT PLLC | PO BOX 1599 | GILMER | TX | 75644 | | | FIRST CLASS MAIL |
| 29396336 | GLAZE, BRYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363522 | GLAZE, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394329 | GLAZE, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424777 | GLAZE, JEREMY STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367617 | GLAZE, LASHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386028 | GLAZE, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349518 | GLAZE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402835 | GLAZIER, SHANE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427418 | GLAZNER, HALEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334853 | GLC MAP MCKINLEY PROPERTIES | C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | | | FIRST CLASS MAIL |
| 29306047 | GLC-MAP MCKINLEY TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351449 | GLEASON II, DEAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305949 | GLEASON MALL LP | C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 29347540 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | | | FIRST CLASS MAIL |
| 29433223 | GLEASON MALL LP | C/O HULL STOREY GIBSON COMPANIES LLC, PO BOX 204227 | AUGUSTA | GA | 30917-4227 | | | FIRST CLASS MAIL |
| 29386280 | GLEASON, ABBY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418233 | GLEASON, ANDREW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383397 | GLEASON, CLARISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372626 | GLEASON, LANDEN I.E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364717 | GLEASON, MARSHELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405489 | GLEASON, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381386 | GLEASON, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421945 | GLEATON, MELISSAA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396427 | GLEATON, TAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387610 | GLEDHILL, ROBYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431711 | GLEICH, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423480 | GLEICHER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358697 | GLEIZE, ELIZABETH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394920 | GLEN, JA'RON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318301 | GLENDALE ARROWHEAD LLC | 1401 BROAD STREET | CLIFTON | NJ | 07013-4298 | | | FIRST CLASS MAIL |
| 29412017 | GLENDENNING, JULIAN KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435364 | GLENN A PATERNOSTER PC | PATERNOSTER LAW GROUP, 300 SOUTH 4TH STREET STE 1600 | LAS VEGAS | NV | 89101 | | | FIRST CLASS MAIL |
| 29325031 | GLENN MASS COURT OFFICER | PO BOX 312 | TOMS RIVER | NJ | 08754-0312 | | | FIRST CLASS MAIL |
| 29435366 | GLENN S POST | 5791 BULL HILL RD | LAFAYETTE | NY | 13084 | | | FIRST CLASS MAIL |
| 29325032 | GLENN STEARNS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415871 | GLENN WEISS WINDOW CLEANING | GLENN WEISS, 2518 NW 121 DR | CORAL SPRINGS | FL | 33065 | | | FIRST CLASS MAIL |
| 29390410 | GLENN, ANDRE HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410259 | GLENN, AREAH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367991 | GLENN, ARIYONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434351 | GLENN, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375201 | GLENN, CLIFFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417736 | GLENN, DANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403158 | GLENN, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421548 | GLENN, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339374 | GLENN, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412978 | GLENN, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383933 | GLENN, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390747 | GLENN, JULEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378028 | GLENN, KAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328554 | GLENN, KANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431169 | GLENN, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369618 | GLENN, KRISTEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391400 | GLENN, PHILLIP L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344488 | GLENN, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394165 | GLENN, TROYVON D'CORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405481 | GLENN, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435625 | GLENNICKS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325033 | GLENNON LAW FIRM LLC | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | | | FIRST CLASS MAIL |
| 29403810 | GLENNY, HANNAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392676 | GLENTZ, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347542 | GLENWOOD AVE BINGHAMPTON LLC | C/O HAUPPAUGE PROPERTIES LLC, 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29347543 | GLENWOOD PLAZA LLC | ROFIN INDUSTRIE, 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29341063 | GLESK, SHERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370944 | GLESPIE, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306823 | GLICK & GLICK | STEPHANIE MAYFIELD, 6800 HERITAGE PKWY STE 201 | ROCKWALL | TX | 75087-8746 | | | FIRST CLASS MAIL |
| 29391344 | GLICK, BRENDAN YOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407545 | GLIDEWELL, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393139 | GLIGOR, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405200 | GLINES, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399752 | GLISSEN, CHUCKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391470 | GLISSON, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372114 | GLISSON, KENNETH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332245 | GLITZHOME CORPORATION LIMITED | GLITZHOME CORPORATION LIMITED, NO.1 QUEEN | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29332446 | GLITZHOME LLC | GLITZHOME LLC, 2704 HANDLEY EDERVILLE RD | FORT WORTH | TX | 76118-6915 | | | FIRST CLASS MAIL |
| 29333266 | GLOBAL AMICI INC | GLOBAL AMICI INC, 8996 MIRAMAR ROAD | SAN DIEGO | CA | 92126 | | | FIRST CLASS MAIL |
| 29415873 | GLOBAL AUTO TRANSPORT LLC | ORRIAN LAMONT JOHNSON, 306 NE 43RD TERR | GAINESVILLE | FL | 32641 | | | FIRST CLASS MAIL |
| 29346143 | GLOBAL BEAUTY CARE INC. | 1296 EAST 10TH STREET | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29346144 | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC, 208 TAMPA STREET | TURLOCK | CA | 95382-1046 | | | FIRST CLASS MAIL |
| 29446296 | Global Distributors, Inc | P.O. Box 3545 | Turlock | CA | 95381-3545 | | | FIRST CLASS MAIL |
| 29446336 | Global Distributors, Inc | Bradinne Aghakhani, 208 Tampa Street | Turlock | CA | 95382-1046 | | | FIRST CLASS MAIL |
| 29415874 | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | NEWNAN | GA | 30271 | | | FIRST CLASS MAIL |
| 29332447 | GLOBAL EDGE DESIGN AMERICA INC | GLOBAL EDGE DESIGN AMERICA INC, 1985 WEDGEWOOD CIRCLE | ROMEOVILLE | IL | 60446 | | | FIRST CLASS MAIL |
| 29346145 | GLOBAL FOODS, INC | GLOBAL FOODS INC., PO BOX 400818 | LAS VEGAS | NV | 89140 | | | FIRST CLASS MAIL |
| 29346146 | GLOBAL HARVEST FOODS | GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300 | SEATTLE | WA | 98188-2967 | | | FIRST CLASS MAIL |
| 29457164 | Global Harvest Foods | 16000 Christensen Rd, Suite 300 | Seattle | WA | 98188-2967 | | | FIRST CLASS MAIL |
| 29346147 | GLOBAL INDUSTRIAL EQUIPMENT | GLOBAL EQUIPMENT COMPANY, 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | | | FIRST CLASS MAIL |
| 29346148 | GLOBAL INDUSTRY PRODUCTS CORP. | GLOBAL INDUSTRY PRODUCTS CORP, 6615 ESCONDIDO ST | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 29332449 | GLOBAL PLASTIC CO., LTD | GLOBAL PLASTIC CO.,LTD, 30 CHUNG KING SOUTH ROAD, SEC.1, TA | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29346149 | GLOBAL PRODUCT RESOURCES INC | 13029 DANIELSON ST STE 110 | POWAY | CA | 92064-8809 | | | FIRST CLASS MAIL |
| 29415875 | GLOBAL RIGHTS FOR WOMEN | 414 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55404 | | | FIRST CLASS MAIL |
| 29415876 | GLOBAL TRANSPACK CORP | 7059 BUCKNELL DR | DALLAS | TX | 75214 | | | FIRST CLASS MAIL |
| 29346150 | GLOBAL USA, INC. | GLOBAL USA INC, 147 LFI COMPLEX LN | LEXINGTON | NC | 27292 | | | FIRST CLASS MAIL |
| 29346152 | GLOBE ELECTRIC COMPANY USA INC | GLOBE ELECTRIC COMPANY USA INC, 150 ONEIDA AVE | POINTE-CLAIRE | QC | H9R 1A8 | CANADA | | FIRST CLASS MAIL |
| 29355169 | GLOBENFELT, CONNOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430382 | GLOBIS, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379162 | GLORIA, CRISTINA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364512 | GLORIA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388433 | GLORIA, MATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366607 | GLORSO, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332450 | GLORY INTERNATIONAL TRADING INC | GLORY INTERNATIONAL TRADING INC, 530 RAY ST | FREEPORT | NY | 11520-5238 | | | FIRST CLASS MAIL |
| 29415693 | GLORY, ALAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 747 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391034 | GLOSSETT, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396134 | GLOSTON-MALBROUGH, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336316 | GLOUCESTER COUNTY | 6489 MAIN ST | GLOUCESTER | VA | 23061-6102 | | | FIRST CLASS MAIL |
| 29336317 | GLOUCESTER COUNTY DEPT OF HEALTH | 204 E HOLLY AVE | SEWELL | NJ | 08080-2641 | | | FIRST CLASS MAIL |
| 29435367 | GLOUCESTER COUNTY FIRE MARSHAL | 212 COUNTY HOUSE RD | CLARKSBORO | NJ | 08020 | | | FIRST CLASS MAIL |
| 29307701 | GLOUCESTER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1011 COOPER STREET | DEPTFORD | NJ | 08096 | | | FIRST CLASS MAIL |
| 29306825 | GLOUCESTER COUNTY TAX COLLECTOR | 6489 MAIN ST | GLOUCESTER | VA | 23061 | | | FIRST CLASS MAIL |
| 29337584 | GLOUCESTER COUNTY TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29301904 | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY | 6489 MAIN ST, BUILDING TWO | GLOUCESTER | VA | 23061 | | | FIRST CLASS MAIL |
| 29337585 | GLOUCESTER GENERAL DIST COURT | PO BOX 873 | GLOUCESTER | VA | 23061-0873 | | | FIRST CLASS MAIL |
| 29303082 | GLOUCESTER TOWNSHIP, NJ | P.O. BOX 216, MUNICIPAL UTILITIES AUTHORITY | GLENDORA | NJ | 08029-0216 | | | FIRST CLASS MAIL |
| 29367597 | GLOVER, ALYSIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425837 | GLOVER, ANDREW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411665 | GLOVER, ARNESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386723 | GLOVER, AUTUMN WHISPER RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349285 | GLOVER, CAMERON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434413 | GLOVER, CHERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431230 | GLOVER, CODY MICHAEL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360885 | GLOVER, COURTNEY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329526 | GLOVER, DESTINY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399558 | GLOVER, DMONTAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328334 | GLOVER, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408935 | GLOVER, JONATHAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362920 | GLOVER, KYLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399290 | GLOVER, LAQUITHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404177 | GLOVER, LAURA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412159 | GLOVER, LINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343544 | GLOVER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366638 | GLOVER, LISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384315 | GLOVER, LUKE CULLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407239 | GLOVER, MAKAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416560 | GLOVER, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420624 | GLOVER, MYCHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340499 | GLOVER, NANCY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380321 | GLOVER, NIKIA JANANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401669 | GLOVER, PAYGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407061 | GLOVER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403183 | GLOVER, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430188 | GLOVER, SHAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388030 | GLOVER, SYDNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351244 | GLOVER, TANISHA HELANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404105 | GLOVER, TEREZ C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396586 | GLOVER, THERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425569 | GLOVER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371826 | GLOVER, TREYSHADD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393852 | GLOVER, TYLER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346153 | GLOW BEVERAGES | GLOW BEVERAGES INC., 9233 CHARLES SMITH AVE STE 200 | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29351709 | GLOWACKI, CAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332000 | GLOWACKI, WALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363705 | GLOWACZ, SAVANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395178 | GLOYD, TEGAN EMMIT LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329203 | GLUBRECHT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425687 | GLUSHENKO, LYUDMILA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409214 | GLUTH, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336318 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | BRUNSWICK | GA | 31520-6434 | | | FIRST CLASS MAIL |
| 29301675 | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY | W. HAROLD PATE BUILDING, 1725 REYNOLDS STREET | BRUNSWICK | GA | 31520 | | | FIRST CLASS MAIL |
| 29405937 | GLYNN, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386306 | GLYNN, KYLE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347546 | GMS MGMT. CO. | COUNTRYFAIR LLC, 4645 RICHMOND RD #101 | CLEVELAND | OH | 44128-5917 | | | FIRST CLASS MAIL |
| 29333267 | GMT-GLOBAL MATERIAL | TECHNOLOGIES INC, 8468 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | | | FIRST CLASS MAIL |
| 29303083 | GMWSS | PO BOX 640 | GEORGETOWN | KY | 40324 | | | FIRST CLASS MAIL |
| 29333268 | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC, 88047 EXPEDITE WAY | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 29435368 | GNHH LLC | 10413 ST CHARLES ROCK RD | ST ANN | MO | 63704 | | | FIRST CLASS MAIL |
| 29347547 | GNHH LLC | 10413 SAINT CHARLES ROCK RD | SAINT ANN | MO | 63074-1815 | | | FIRST CLASS MAIL |
| 29435369 | GO BATTERY | SOUTHEASTERN CARTS LLC, SIMMONS BATTERY, 700 EASTERN BLVD | MONTGOMERY | AL | 36117 | | | FIRST CLASS MAIL |
| 29333269 | GO HOME LTD. | GO HOME LTD, PO BOX 44168 | ATLANTA | GA | 30336 | | | FIRST CLASS MAIL |
| 29345203 | GO SHARE | 11440 W BERNARDO CT STE 300 | SAN DIEGO | CA | 92127-1644 | | | FIRST CLASS MAIL |
| 29333270 | GO2 PARTNERS | PRINT MANAGEMENT PARTNERS, 701 LEE ST STE 1050 | DES PLAINES | IL | 60016-4572 | | | FIRST CLASS MAIL |
| 29341122 | GOAD, RANDI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299335 | GOAL INVESTMENT INC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | | | FIRST CLASS MAIL |
| 29347548 | GOAL INVESTMENTS INC | 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4848 | | | FIRST CLASS MAIL |
| 29435370 | GOANIMATE INC | 204 EAST 2ND AVE STE 638 | SAN MATEO | CA | 94401 | | | FIRST CLASS MAIL |
| 29456861 | GoAnimate, Inc. | 204 E. 2nd Avenue, Suite 638 | San Mateo | CA | 94401 | | | FIRST CLASS MAIL |
| 29382007 | GOARCK, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372098 | GOATLEY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372206 | GOBAR, CASEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388773 | GOBEL, JUSTIN JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352613 | GOBER, LORI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429780 | GOBLINGER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435553 | GOCH, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434911 | GOCKENBACK, DEBBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426866 | GODARD, JORDAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390943 | GODAT, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362992 | GODBEE, APRIL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361625 | GODBEY, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355982 | GODBOLDO, JASON D'ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387177 | GODBOLE, VARUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428267 | GODBOUT, SELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412066 | GODDARD, CHEYENNE RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342100 | GODDARD, CHRISTEN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398743 | GODDARD, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357242 | GODDARD, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350175 | GODDARD, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328634 | GODDARD, MISTY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388741 | GODDARD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421111 | GODDING, PHIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389448 | GODFREY, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383241 | GODFREY, DAYJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395797 | GODFREY, EFFIYYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384708 | GODFREY, HORACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417280 | GODFREY, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401839 | GODFREY, KARRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362103 | GODFREY, KOLBY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355798 | GODFREY, KOLBY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351214 | GODFREY, LOGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370602 | GODFREY, MARC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386288 | GODFREY, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366952 | GODFREY, MIKALA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408355 | GODFREY, MIRRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 749 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429050 | GODFREY, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327680 | GODFREY, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426951 | GODFREY, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377219 | GODFREY, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364215 | GODFREY, TIFFANY LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434857 | GODINA-CORDOBA, DALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345649 | GODINEZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429703 | GODINEZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329237 | GODINEZ, NATALIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436160 | GODINEZ, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331941 | GODINEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437285 | GODINGER SILVER ART CO LTD | 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385 | | | FIRST CLASS MAIL |
| 29333271 | GODINGER SILVER ART CO LTD | GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | | | FIRST CLASS MAIL |
| 29370857 | GODINO, WENDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388749 | GODISH, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370369 | GODISH, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343853 | GODISH, MONICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405836 | GODISH-BOYER, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333272 | GODIVA CHOCOLATIER INC | 650 E NEVERSINK RD | READING | PA | 19606-3208 | | | FIRST CLASS MAIL |
| 29426830 | GODLEWSKI, GRACYE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350267 | GODLEY, JENNIFER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364408 | GODLEY, NATALIE CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400408 | GODOY JR, LAZARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329689 | GODOY, ASHLEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379212 | GODOY, CRISTINA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404399 | GODOY, EVELYN IVETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330254 | GODOY, GERALDINE LISSETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362168 | GODOY, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409006 | GODSEY, JEFFREY ALAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395381 | GODWIN, CAVON LAMONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428604 | GODWIN, CRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364893 | GODWIN, GAVIN STANFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352138 | GODWIN, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380005 | GODWIN, MANDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409147 | GODWIN, NICHOLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417107 | GODWIN, TERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428829 | GODWIN-PARKER, SHLIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407749 | GOE, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394724 | GOEBEL, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419837 | GOEBELBECKER, LITTIE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410551 | GOEDE, TONIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425927 | GOEDERT, WILLIAM SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423599 | GOEHRING, JENNIFER FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360198 | GOEN OCONNOR, SARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361053 | GOENS, KEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408927 | GOEPFERT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396030 | GOERGEN, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408614 | GOERKE, BENJAMIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425099 | GOERTZEN, JAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357139 | GOETZ, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397516 | GOETZ, JENNA BRIEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417267 | GOETZ, MCKINZIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333273 | GOETZE'S CANDY INC | 3900 E MONUMENT ST | BALTIMORE | MD | 21205-2980 | | | FIRST CLASS MAIL |
| 29384217 | GOFF HARLER, BARBARA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371132 | GOFF, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359340 | GOFF, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 750 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391039 | GOFF, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370122 | GOFF, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405777 | GOFF, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422268 | GOFF, KERISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399283 | GOFF, LACEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405604 | GOFF, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391328 | GOFF, MADISON ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402222 | GOFF, MICHAEL LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365583 | GOFF, RYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330459 | GOFF, SUSAN JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331793 | GOFF, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374314 | GOFF, VALARIE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332451 | GOFFA INTERNATIONAL CORP | GOFFA INTERNATIONAL CORP, 200 MURRAY HILL PKWY | EAST RUTHERFORD | NJ | 07073-2144 | | | FIRST CLASS MAIL |
| 29396249 | GOFORTH, NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394367 | GOGGIN, BRAYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421614 | GOGGIN, CAMERON X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342978 | GOGH, ANSON V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406427 | GOGLIO, AUSTIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411976 | GOGUEN, PAMELA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330806 | GOHEEN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351977 | GOHEEN, DANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359468 | GOHEEN, ELLA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359301 | GOHEEN, JENELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386327 | GOHEEN, MARK DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411736 | GOHL, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392303 | GOHO, KAITLYN BRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426336 | GOIN, JASON B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386966 | GOINES, AMIR ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363877 | GOINES, BERNARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377671 | GOINES, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348978 | GOINES, KELSEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342447 | GOINGS, NOAH REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350608 | GOINS JR, ROGER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401385 | GOINS, ADRIANA LENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340386 | GOINS, ANDREW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397892 | GOINS, AUSTYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341415 | GOINS, BRAYDON ALLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355859 | GOINS, DAMIEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366550 | GOINS, DAMON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410611 | GOINS, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407718 | GOINS, DVONTE RASHED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368338 | GOINS, JOHN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386193 | GOINS, KANDY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327859 | GOINS, LEMUEL DELOREAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367508 | GOINS, MARIE ANNE NICHOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406421 | GOINS, RAYSHAD DJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331535 | GOINS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333274 | GOJO INDUSTRIES | GOJO INDUSTRIES, PO BOX 931105 | CLEVELAND | OH | 44193-0004 | | | FIRST CLASS MAIL |
| 29378001 | GOKLISH, WARREN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406308 | GOLA, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399820 | GOLATKA, DWAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337010 | GOLAY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423980 | GOLAY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435371 | GOLD & GOLD PA | 2700 N MILITARY TRAIL STE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29333276 | GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC, 225 W 37TH STREET 6TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29311524 | Gold Medal International | 225 West 37th St, 6th Floor | New York | NY | 10018 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347549 | GOLD STONE LLC | 32153 JOHN R ROAD | MADISON HEIGHTS | MI | 48071-4722 | | | FIRST CLASS MAIL |
| 29402412 | GOLD, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409353 | GOLD, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374055 | GOLDA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368986 | GOLDABCH, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427317 | GOLDBERG, COREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405514 | GOLDBERG, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344108 | GOLDBERG, LINDA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364381 | GOLDBERG, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333277 | GOLDEN BOY FOODS LTD | 28766 NETWORK PLACE | CHICAGO | IL | 60673-1287 | | | FIRST CLASS MAIL |
| 29338387 | GOLDEN EAGLE OF ARKANSAS | 1900 E 15TH ST | LITTLE ROCK | AR | 72202-5708 | | | FIRST CLASS MAIL |
| 29337586 | GOLDEN GREEN SERVICES LLC | 255 E DANIA BEACH BLVD STE 220 | DANIA BEACH | FL | 33004-3094 | | | FIRST CLASS MAIL |
| 29332452 | GOLDEN HOLDING CO.,LIMITED | GOLDEN HOLDING CO LIMITED, 3F,BUILDING 10,NO.1880 RENMIN ROAD, | TONGXIANG | | | CHINA | | FIRST CLASS MAIL |
| 29299914 | GOLDEN MILE MARKETPLACE | P.O. BOX 280 | STEVENSON | MD | 21153-0280 | | | FIRST CLASS MAIL |
| 29347550 | GOLDEN MILE MARKETPLACE LLC | PATAPSCO LANDING LLC, PO BOX 280 | STEVENSON | MD | 21153-0280 | | | FIRST CLASS MAIL |
| 29435372 | GOLDEN ROTHSCHILD SPAGNOLA | LUNDELL BOYLAN GARUBO & BELL PC, 1011 RTE 22 WEST STE 300 | BRIDGEWATER | NJ | 08807 | | | FIRST CLASS MAIL |
| 29303084 | GOLDEN STATE WATER CO. | PO BOX 51133 | LOS ANGELES | CA | 90051-1133 | | | FIRST CLASS MAIL |
| 29333278 | GOLDEN TADCO INTERNATIONAL CORP. | GOLDEN TADCO INTERNATIONAL CORP., 251 HERROD BLVD | DAYTON | NJ | 08810 | | | FIRST CLASS MAIL |
| 29333279 | GOLDEN TOUCH IMPORTS, INC. | GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29346154 | GOLDEN VENTURES | GOLDEN VENTURES INC., 7687 WINTON DR | INDIANAPOLIS | IN | 46268 | | | FIRST CLASS MAIL |
| 29387919 | GOLDEN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367013 | GOLDEN, BROOKLYN RESHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351721 | GOLDEN, DALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350929 | GOLDEN, DARREON FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356001 | GOLDEN, DAWN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446977 | Golden, Deborah | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429373 | GOLDEN, HAYDEN BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375784 | GOLDEN, JASON DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375251 | GOLDEN, JEWEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431199 | GOLDEN, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393736 | GOLDEN, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403981 | GOLDEN, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340543 | GOLDEN, MELODY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419912 | GOLDEN, NIA RE'NEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399538 | GOLDEN, SHARON JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388615 | GOLDEN, SHARON MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357831 | GOLDEN, SHAYDREONDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298078 | GOLDEN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357304 | GOLDEN, YOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342343 | GOLDENBERG, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434770 | GOLDEN-BROWN, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397010 | GOLDER, JEREMY CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297620 | GOLDFARB, FLORA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435373 | GOLDFINE & BOWLES PC | 4242 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 29346155 | GOLDING FARMS FOODS INC | GOLDING FARMS FOODS INC, 6061 GUN CLUB ROAD | WINSTON SALEM | NC | 27103-9727 | | | FIRST CLASS MAIL |
| 29393258 | GOLDING, BEVYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379322 | GOLDING, KIRTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389098 | GOLDMAN, JOSH MUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342707 | GOLDMAN, MALIK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413339 | GOLDMAN, MARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402910 | GOLDOWSKI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357878 | GOLDRICK, ALIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433533 | GOLDSBORO NEWS ARGUS | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29389834 | GOLDSBY, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421533 | GOLDSMITH, ADAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 752 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403286 | GOLDSMITH, AHMYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388149 | GOLDSMITH, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356418 | GOLDSMITH, ANTHONY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407934 | GOLDSMITH, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431434 | GOLDSMITH, JESSE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401562 | GOLDSMITH, LINDSAY ELLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355645 | GOLDSMITH, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344751 | GOLDSMITH, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392976 | GOLDSTEIN, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388744 | GOLDSTEIN, LINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328679 | GOLDSTON, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358884 | GOLDSTON, MAKAILA RANIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352116 | GOLDSTONE, BRIAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359228 | GOLDTHWAITE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402968 | GOLDWIRE, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426412 | GOLDWIRE, JOWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416774 | GOLDWORM, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394396 | GOLEMON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428472 | GOLEY, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332114 | GOLF COST BANK & TRUST, 1110 HIGHWAY 190 2ND FLOOR | GOLF COST BANK & TRUST, 1110 HIGHWAY 190 2ND FLOOR | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 29346156 | GOLIATH | 3701 WEST PLANO PARKWAY STE 100 | PLANO | TX | 75075-7836 | | | FIRST CLASS MAIL |
| 29420483 | GOLIC, HAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331686 | GOLIGHTLEY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407030 | GOLIGHTLY, DAVID SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329890 | GOLINSKI, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389282 | GOLLADAY, MAHOGANY STEVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384151 | GOLLEHER, ALEXIS C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380698 | GOLLIHUE, GABRIELLE GRAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352127 | GOLLOTTO, JULIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390696 | GOLMAN, RYNIA AYALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424256 | GOLOGORSKY, LESLIE TIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405206 | GOLPHIN, LEAVITIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363128 | GOLSER, NATHANAEL LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331132 | GOLSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363643 | GOMES, BROCK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387974 | GOMES, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419641 | GOMES, CECILE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419359 | GOMES, GANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297621 | GOMES, LESLIE KAVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387937 | GOMES, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367741 | GOMEZ AGUILAR, EDENY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396328 | GOMEZ JR, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435374 | GOMEZ LAW LLC | 2746 DELAWARE AVE | BUFFALO | NY | 14217 | | | FIRST CLASS MAIL |
| 29385850 | GOMEZ LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350115 | GOMEZ MANZANARES, ROSA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329386 | GOMEZ PULIDO, ALEXIS FEDERICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405796 | GOMEZ ROSALES, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414780 | GOMEZ URBINA, BAYARDO JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411246 | GOMEZ, ADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409083 | GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420148 | GOMEZ, ADRIAN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374530 | GOMEZ, AGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369968 | GOMEZ, ALEXA SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398761 | GOMEZ, ALEXIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349666 | GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422422 | GOMEZ, ALICIA BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400013 | GOMEZ, ALMA RUBY RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360652 | GOMEZ, ALONDRA YUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418106 | GOMEZ, ALYSSA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389408 | GOMEZ, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401056 | GOMEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427858 | GOMEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364112 | GOMEZ, ANDREW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417811 | GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400107 | GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409913 | GOMEZ, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430633 | GOMEZ, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411801 | GOMEZ, ARMANDO FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395069 | GOMEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357938 | GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342508 | GOMEZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350863 | GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402113 | GOMEZ, BRENDA GISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417833 | GOMEZ, CELESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428160 | GOMEZ, CESAR ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419086 | GOMEZ, CHRIS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387391 | GOMEZ, CHRIS NEILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370016 | GOMEZ, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351033 | GOMEZ, CICLALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434824 | GOMEZ, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392778 | GOMEZ, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370829 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386959 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369600 | GOMEZ, DAVID TRYSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325968 | GOMEZ, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385529 | GOMEZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411474 | GOMEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331642 | GOMEZ, EIDY MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355054 | GOMEZ, ELIZA CERELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355895 | GOMEZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363966 | GOMEZ, ERICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360483 | GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417488 | GOMEZ, EVELYN CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401682 | GOMEZ, FANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403673 | GOMEZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331115 | GOMEZ, GREGORIO QUIROZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358100 | GOMEZ, HAROLD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422504 | GOMEZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426110 | GOMEZ, JADE CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349284 | GOMEZ, JAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342320 | GOMEZ, JAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427518 | GOMEZ, JAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370075 | GOMEZ, JAZLYN NAYELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410777 | GOMEZ, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365751 | GOMEZ, JONATHAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399194 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406441 | GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399088 | GOMEZ, JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397844 | GOMEZ, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351839 | GOMEZ, JUAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353418 | GOMEZ, JULIA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370722 | GOMEZ, JULIAN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400973 | GOMEZ, JULISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350231 | GOMEZ, KAL'EL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376239 | GOMEZ, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351313 | GOMEZ, KAYLAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374549 | GOMEZ, KENYA GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388949 | GOMEZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362149 | GOMEZ, KISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423153 | GOMEZ, LAURA MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361245 | GOMEZ, LAWRENCE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374121 | GOMEZ, LIDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330771 | GOMEZ, LOUIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394977 | GOMEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400795 | GOMEZ, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339826 | GOMEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384500 | GOMEZ, MARIANA LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356810 | GOMEZ, MARIO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327420 | GOMEZ, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386752 | GOMEZ, MATTHEW SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357222 | GOMEZ, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410237 | GOMEZ, MELANIE CORINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398519 | GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387101 | GOMEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419163 | GOMEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353779 | GOMEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422444 | GOMEZ, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430204 | GOMEZ, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350549 | GOMEZ, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371178 | GOMEZ, NIOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372685 | GOMEZ, NOE MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388098 | GOMEZ, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404619 | GOMEZ, PABLO ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406413 | GOMEZ, PASCUAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421851 | GOMEZ, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343790 | GOMEZ, PRIMITIVO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388553 | GOMEZ, PRISCILLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431291 | GOMEZ, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363743 | GOMEZ, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419070 | GOMEZ, RONALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331825 | GOMEZ, ROSA MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395350 | GOMEZ, SABRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419663 | GOMEZ, SAKEYTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341659 | GOMEZ, SILVIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387608 | GOMEZ, STARR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327961 | GOMEZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388463 | GOMEZ, TANAIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393972 | GOMEZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341069 | GOMEZ, TERESA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377343 | GOMEZ, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408699 | GOMEZ, TINA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387614 | GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398719 | GOMEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370969 | GOMEZ-BENJUMEA, MYRNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432542 | GOMEZ-CONDE, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373047 | GOMEZ-LOPEZ, SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399564 | GOMEZ-MEZA, BERNARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429340 | GOMEZ-REYES, NEYMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329388 | GOMM, THEODORE MARTIN HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425625 | GONAZALEZ, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349657 | GONAZLEZ, LEONA SHIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393082 | GONDALWALA, GARRETT TAHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400309 | GONDEK, COLTON TRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363365 | GONDIM, CAIO BRAGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435375 | GONDOLA TRAIN | DONALD A WALSH INC, 135 TENNYSON ST | POTOSI | WI | 53820-9617 | | | FIRST CLASS MAIL |
| 29324986 | GONEAU, ANDRE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408642 | GONG, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373902 | GONGORA, MARY AMPARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398581 | GONGORA, VERONICA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332453 | GONPA EV GERECLERI DIS TICARET LTD. | GONPA EV GERECLERI DIS TICARET LTD., MAHMUTBEY MAH. GONDOL PLAZA ISTOC C | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 29379618 | GONSETH, TODD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389054 | GONSOULIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341046 | GONYER, CRAIG R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431216 | GONZAGA, BERNADETTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373620 | GONZAGA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381898 | GONZAGA, DOMINIC SALVADOR FUSAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387596 | GONZALES CANDELARIA, ALEXIA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421357 | GONZALES, ABRAHAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373517 | GONZALES, ADELA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427012 | GONZALES, ALEXANDRIA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416932 | GONZALES, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430425 | GONZALES, ANGEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406492 | GONZALES, ANGELICA ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329731 | GONZALES, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408187 | GONZALES, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339375 | GONZALES, ART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413259 | GONZALES, ART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403623 | GONZALES, ASHLEY SHERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434240 | GONZALES, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409922 | GONZALES, BRENDA DENNISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386414 | GONZALES, CANDY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434332 | GONZALES, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390544 | GONZALES, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356891 | GONZALES, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426229 | GONZALES, COLBY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329638 | GONZALES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370401 | GONZALES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411627 | GONZALES, DANNY VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358600 | GONZALES, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369844 | GONZALES, DENISE FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379682 | GONZALES, DESMOND MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391618 | GONZALES, DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373393 | GONZALES, ELSA DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400381 | GONZALES, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361243 | GONZALES, FILIBERTO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390293 | GONZALES, FRANK GONZALES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428298 | GONZALES, GLORIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344058 | GONZALES, GREGORY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378892 | GONZALES, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355288 | GONZALES, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328340 | GONZALES, HAYLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327760 | GONZALES, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393931 | GONZALES, ISAIAH MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 756 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358734 | GONZALES, ISMARIAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392405 | GONZALES, JAILYN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370883 | GONZALES, JAMERLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418228 | GONZALES, JEREMIAH SYMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354703 | GONZALES, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343604 | GONZALES, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353016 | GONZALES, JESUS JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366074 | GONZALES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349743 | GONZALES, JORDAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405270 | GONZALES, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407572 | GONZALES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393207 | GONZALES, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416195 | GONZALES, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379514 | GONZALES, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396091 | GONZALES, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406107 | GONZALES, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358648 | GONZALES, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371368 | GONZALES, MATTHEW SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359366 | GONZALES, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384325 | GONZALES, NOAH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369603 | GONZALES, NOEMI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360219 | GONZALES, ORALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400467 | GONZALES, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408305 | GONZALES, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334930 | GONZALES, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429029 | GONZALES, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409818 | GONZALES, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367475 | GONZALES, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406407 | GONZALES, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420050 | GONZALES, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431463 | GONZALES, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366193 | GONZALES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386294 | GONZALES, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419683 | GONZALES, ROOSEVELT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340932 | GONZALES, ROSA HILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400445 | GONZALES, SAMUEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392789 | GONZALES, SEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378435 | GONZALES, SERENA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353129 | GONZALES, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328578 | GONZALES, STACIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429828 | GONZALES, STELLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431525 | GONZALES, STEPHANIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357646 | GONZALES, STEPHANIE YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385880 | GONZALES, STEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442348 | Gonzales, Stevi Jayne | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380529 | GONZALES, TALIA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431149 | GONZALES, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402559 | GONZALES, VICTOR JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330319 | GONZALES, VICTORIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407726 | GONZALES, WASHANDA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351756 | GONZALES, YASELI ISVEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360333 | GONZALES, ZELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329538 | GONZALES-HERNANDEZ, MATTHEW SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433335 | GONZALEZ AZUCAR, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364881 | GONZALEZ BAEZ, JOENILIZ N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375023 | GONZALEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 757 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382572 | GONZALEZ CORTES, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363018 | GONZALEZ GARZA, JESUS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354889 | GONZALEZ GOMEZ, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411401 | GONZALEZ GUTIERREZ, DENISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386541 | GONZALEZ JR, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349520 | GONZALEZ JR, RAYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350948 | GONZALEZ JR., MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393674 | GONZALEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348853 | GONZALEZ PADILLA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388654 | GONZALEZ PEREZ, ANGELY LIZZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404592 | GONZALEZ PINERO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377044 | GONZALEZ RODRIGUEZ, MAILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352907 | GONZALEZ SANCHEZ, ILIANA IXCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401663 | GONZALEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351338 | GONZALEZ SANTANDER, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410771 | GONZALEZ TAPIA, HENRY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349739 | GONZALEZ VALDES, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407256 | GONZALEZ, ADA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385050 | GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403293 | GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399577 | GONZALEZ, AILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388100 | GONZALEZ, ALBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422490 | GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391111 | GONZALEZ, ALEJANDRO LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399842 | GONZALEZ, ALEX JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391814 | GONZALEZ, ALEXA JAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376997 | GONZALEZ, ALEXA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382437 | GONZALEZ, ALEXANDER O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401046 | GONZALEZ, ALEXZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389069 | GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423323 | GONZALEZ, ALIA PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406517 | GONZALEZ, ALICIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392288 | GONZALEZ, ALIYANNA DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356071 | GONZALEZ, ALMA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425435 | GONZALEZ, ALYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391563 | GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384515 | GONZALEZ, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331033 | GONZALEZ, AMY LYNN NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396245 | GONZALEZ, ANAELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414645 | GONZALEZ, ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355754 | GONZALEZ, ANALY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366718 | GONZALEZ, ANDREA ORQUIDEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356704 | GONZALEZ, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367379 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429245 | GONZALEZ, ANGEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345558 | GONZALEZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431941 | GONZALEZ, ANGEL LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427810 | GONZALEZ, ANGEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330915 | GONZALEZ, ANGELICA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355435 | GONZALEZ, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414662 | GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370152 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328973 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390111 | GONZALEZ, ANTHONY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400498 | GONZALEZ, ANTHONY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414676 | GONZALEZ, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407086 | GONZALEZ, ARIANA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388920 | GONZALEZ, ARIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339990 | GONZALEZ, ARLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420689 | GONZALEZ, ARMANDO ARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342744 | GONZALEZ, ARMANDO F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394208 | GONZALEZ, ARMANDO RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417974 | GONZALEZ, ARNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366949 | GONZALEZ, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428665 | GONZALEZ, BERTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351806 | GONZALEZ, BETHANY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351897 | GONZALEZ, BETHEL ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389419 | GONZALEZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387272 | GONZALEZ, BRIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386242 | GONZALEZ, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389642 | GONZALEZ, BRIANNA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393562 | GONZALEZ, BRITTNEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384938 | GONZALEZ, BRYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395285 | GONZALEZ, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394572 | GONZALEZ, CANAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387370 | GONZALEZ, CARLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388249 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381118 | GONZALEZ, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378135 | GONZALEZ, CARLOS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400433 | GONZALEZ, CARMELITA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402854 | GONZALEZ, CAROLINE EMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390540 | GONZALEZ, CASSANDRA NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359207 | GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408160 | GONZALEZ, CELESTE NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350349 | GONZALEZ, CELIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364787 | GONZALEZ, CHARLES FRANK BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342118 | GONZALEZ, CHEALSEA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380878 | GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361006 | GONZALEZ, CHRISTIAN ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375454 | GONZALEZ, CHRISTOPHER F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393643 | GONZALEZ, CLARISABELL LISAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409303 | GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328512 | GONZALEZ, CLAUDIA LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420858 | GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430647 | GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368160 | GONZALEZ, CRISTINA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396556 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344934 | GONZALEZ, CYNDI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377841 | GONZALEZ, DAGOBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394900 | GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350240 | GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394026 | GONZALEZ, DAISY MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332593 | GONZALEZ, DAISY MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371222 | GONZALEZ, DAISY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399731 | GONZALEZ, DANIA GEORGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327172 | GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427408 | GONZALEZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357482 | GONZALEZ, DARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431559 | GONZALEZ, DARLA Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421844 | GONZALEZ, DEANNA SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341071 | GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329859 | GONZALEZ, DESIREE DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365038 | GONZALEZ, DESTANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405639 | GONZALEZ, DESTINY AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426246 | GONZALEZ, DIAMANTE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358000 | GONZÁLEZ, DIANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326006 | GONZALEZ, DORISEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342678 | GONZALEZ, DOROTHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377318 | GONZALEZ, DUNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357897 | GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427402 | GONZALEZ, EDWARD OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342711 | GONZALEZ, EFREN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372577 | GONZALEZ, ELAINA TRINIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342143 | GONZALEZ, ELIZABED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409058 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379288 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328444 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348917 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456651 | Gonzalez, Elvin Josue | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329829 | GONZALEZ, EMILIO BENITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325524 | GONZALEZ, EMILY GUZMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418078 | GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401000 | GONZALEZ, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383386 | GONZALEZ, ERICK DAMIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327625 | GONZALEZ, ERIKA NIKOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430668 | GONZALEZ, ERNESTO ALONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426597 | GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342647 | GONZALEZ, ETHAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357254 | GONZALEZ, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339376 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339377 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413038 | GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413054 | GONZALEZ, EVARISTO K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367019 | GONZALEZ, EVELIN YUARID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423261 | GONZALEZ, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329527 | GONZALEZ, FELISHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348758 | GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341041 | GONZALEZ, FIDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409528 | GONZALEZ, FINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349754 | GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354956 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422867 | GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382579 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386988 | GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353641 | GONZALEZ, GABRIELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419293 | GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411893 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383310 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412416 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410059 | GONZALEZ, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431178 | GONZALEZ, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397461 | GONZALEZ, GINO ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404573 | GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359594 | GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430891 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411685 | GONZALEZ, GUSTAVO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355918 | GONZALEZ, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395981 | GONZALEZ, HECTOR ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376000 | GONZALEZ, HENDRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387438 | GONZALEZ, HENNESSY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432491 | GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367498 | GONZALEZ, IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360272 | GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431295 | GONZALEZ, IRMA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396437 | GONZALEZ, ISAAC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393923 | GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430504 | GONZALEZ, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380639 | GONZALEZ, ISAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421314 | GONZALEZ, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392824 | GONZALEZ, ISIDRO ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430059 | GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392962 | GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389974 | GONZALEZ, IVY ZULEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361728 | GONZALEZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429410 | GONZALEZ, JACOB TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409352 | GONZALEZ, JACQUELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409429 | GONZALEZ, JAIDEN ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397839 | GONZALEZ, JAMIE STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342999 | GONZALEZ, JAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417468 | GONZALEZ, JAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394766 | GONZALEZ, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356802 | GONZALEZ, JANNET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375583 | GONZALEZ, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412892 | GONZALEZ, JAVIER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407535 | GONZALEZ, JAYCOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418132 | GONZALEZ, JAYDYN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338577 | GONZALEZ, JAZMINE NAHOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344106 | GONZALEZ, JEANETTE G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390095 | GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404201 | GONZALEZ, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377626 | GONZALEZ, JEREMY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330035 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406250 | GONZALEZ, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419634 | GONZALEZ, JESSIE MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339378 | GONZALEZ, JESUS (4225 MIAMI #2 FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360039 | GONZALEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379657 | GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369886 | GONZALEZ, JOCELYN MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342991 | GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423885 | GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387633 | GONZALEZ, JOHNNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413300 | GONZALEZ, JONATHAN YAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421696 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362749 | GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365814 | GONZALEZ, JOSEPH MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348953 | GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359855 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360992 | GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341822 | GONZALEZ, JULIAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365512 | GONZALEZ, JULIAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391904 | GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360672 | GONZALEZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385573 | GONZALEZ, KAILANI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424781 | GONZALEZ, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 761 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29390948 | GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355318 | GONZALEZ, KATIUSKA CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365749 | GONZALEZ, KAYLEE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421488 | GONZALEZ, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328703 | GONZALEZ, KAYLIE ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378433 | GONZALEZ, KELIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352659 | GONZALEZ, KEVIN TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413092 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431386 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343995 | GONZALEZ, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368597 | GONZALEZ, LEIDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355528 | GONZALEZ, LEOMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387100 | GONZALEZ, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393830 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373463 | GONZALEZ, LEYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385081 | GONZALEZ, LILLIAN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435994 | GONZALEZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409639 | GONZALEZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366502 | GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356166 | GONZALEZ, LOUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420141 | GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431660 | GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357402 | GONZALEZ, LYDIA ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356509 | GONZALEZ, MADDIE OLIVIA LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425759 | GONZALEZ, MADELINE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393365 | GONZALEZ, MAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427244 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366640 | GONZALEZ, MARCELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348781 | GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420480 | GONZALEZ, MARCELINO MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405230 | GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388193 | GONZALEZ, MARCOS ANTHONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429636 | GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339076 | GONZALEZ, MARIA ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374239 | GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350308 | GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419023 | GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401980 | GONZALEZ, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407167 | GONZALEZ, MARLIN CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416592 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326693 | GONZALEZ, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405180 | GONZALEZ, MATTHEW NOLASCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385112 | GONZALEZ, MAURIL Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368312 | GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390921 | GONZALEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354949 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326695 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431356 | GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349120 | GONZALEZ, MIGUEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389451 | GONZALEZ, MINDY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385733 | GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369405 | GONZALEZ, MONICA FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359694 | GONZALEZ, MONIQUE ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409383 | GONZALEZ, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378130 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367789 | GONZALEZ, NARCISA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 762 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402750 | GONZALEZ, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381685 | GONZALEZ, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351967 | GONZALEZ, NATASHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403156 | GONZALEZ, NEVAEH NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376837 | GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343310 | GONZALEZ, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403464 | GONZALEZ, NOKOMIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353593 | GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387049 | GONZALEZ, OLGA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420328 | GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434196 | GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370423 | GONZALEZ, OSDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428979 | GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352066 | GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427463 | GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412104 | GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380320 | GONZALEZ, RANDHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360296 | GONZALEZ, RICHARD ALESSANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362479 | GONZALEZ, RICKY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408582 | GONZALEZ, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329000 | GONZALEZ, ROSA IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373030 | GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335554 | GONZALEZ, ROUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356144 | GONZALEZ, ROXANNE MARIE VALDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338662 | GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421177 | GONZALEZ, RUBY CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376830 | GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391771 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375747 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370785 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341370 | GONZALEZ, SAMANTHA JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391462 | GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354204 | GONZALEZ, SARINA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366399 | GONZALEZ, SAUL EFRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391410 | GONZALEZ, SELENA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427117 | GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410922 | GONZALEZ, SERGIO VALENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409124 | GONZALEZ, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376362 | GONZALEZ, STEFHANIE MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344677 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420518 | GONZALEZ, STEPHANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328010 | GONZALEZ, SUELAYNE ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401486 | GONZALEZ, SUYAPA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327483 | GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361936 | GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341552 | GONZALEZ, SYNTHYA LOUANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365753 | GONZALEZ, THOMAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327622 | GONZALEZ, TRINITI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346611 | GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410541 | GONZALEZ, VANESSA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393998 | GONZALEZ, VERANIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395938 | GONZALEZ, VERONICA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355125 | GONZALEZ, VICTORIA JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364164 | GONZALEZ, VICTORINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329199 | GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374918 | GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357258 | GONZALEZ, YAIDYMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351913 | GONZALEZ, YAMILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375062 | GONZALEZ, YANITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358969 | GONZALEZ, YEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425861 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355622 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398559 | GONZALEZ, YESSICA YUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391334 | GONZALEZ, YOLANDA YANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329392 | GONZALEZ, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403045 | GONZALEZ, ZAKIYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297246 | GONZALEZ-HUGHES, MARIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390114 | GONZALEZ-RAMIREZ, LESLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407113 | GONZALEZ-RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385198 | GONZALEZ-WATKINS, CHRISTOPHER BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371583 | GOOCH, ALEXANDER JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404763 | GOOCH, LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391754 | GOOCHER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346157 | GOOD BEAN INC | 2980 SAN PABLO AVE | BERKELEY | CA | 94702-2471 | | | FIRST CLASS MAIL |
| 29435377 | GOOD GUYS MOVING | GOOD GUYS MOVING & SERVICES, 913 W HOLMES RD STE 240 A | LANSING | MI | 48910 | | | FIRST CLASS MAIL |
| 29435378 | GOOD NEWS WINDOW CLEANING | ELVIN CONLEY JR, 4507 CASTOR DR | PUEBLO | CO | 81001 | | | FIRST CLASS MAIL |
| 29337587 | GOOD SAMARITAN HOSPITAL OF MD INC | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093 | | | FIRST CLASS MAIL |
| 29332454 | GOOD VISION FURNITURE CO | A801 FUYUAN GARDEN HAULIN | FU ZHOU FUJIAN | | | CHINA | | FIRST CLASS MAIL |
| 29357734 | GOOD, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400515 | GOOD, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380224 | GOOD, CIARA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428705 | GOOD, CONNOR LIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425964 | GOOD, CRYSTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400949 | GOOD, JAYDIN THOMAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378093 | GOOD, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363741 | GOOD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425550 | GOOD, KAY FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372925 | GOOD, KYRCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393898 | GOOD, NICOLLETTE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423695 | GOOD, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355909 | GOOD, WILMER JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346158 | GOOD2GROW | GOOD2GROW LLC, PO BOX 731866 | DALLAS | TX | 75373-1866 | | | FIRST CLASS MAIL |
| 29445739 | Good2grow LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445426 | Good2grow LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424854 | GOODALE, KENNETH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353731 | GOODALL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404334 | GOODALL, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377870 | GOODALL, JANEAN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376430 | GOODALL, MYRA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368601 | GOODALL, OHAGE MELIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420489 | GOODALL, TEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420584 | GOODBURN, LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355066 | GOODE, AIYHUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349548 | GOODE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365396 | GOODE, DARIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382997 | GOODE, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396643 | GOODE, JOLEEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431406 | GOODE, JORDAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355906 | GOODE, RA'YANNA JEANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377475 | GOODE, REBECCA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362041 | GOODE, RONALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400822 | GOODELL, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 764 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340061 | GOODEN, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411730 | GOODEN, DAVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360715 | GOODEN, JUNIOUS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398790 | GOODEN, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410106 | GOODEN, SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353768 | GOODEN, TANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354285 | GOODENOW, HAYLEE GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346159 | GOODFIBERS LLC | GOODFIBERS LLC, PO BOX 19128 | PHOENIX | AZ | 85005-9128 | | | FIRST CLASS MAIL |
| 29355644 | GOODGER, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382364 | GOODIN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414602 | GOODIN, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420025 | GOODINE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354492 | GOODING, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372821 | GOODING, RASHEEM ASHONTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391068 | GOODISON, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384509 | GOODLETT, ANDRE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369256 | GOODLETT, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390487 | GOODLETT, KRISTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362218 | GOODLIFFE, KIMBERLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349941 | GOODLOE, TOMI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408027 | GOODLY, LA TAUYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399432 | GOODLY, MYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338500 | GOODMAN FACTORS INC | PO BOX 29647 | DALLAS | TX | 75229-0647 | | | FIRST CLASS MAIL |
| 29337588 | GOODMAN FROST PLLC | 20300 W 12 MILE RD STE 101 | SOUTHFIELD | MI | 48076-6409 | | | FIRST CLASS MAIL |
| 29415883 | GOODMAN MCGUFFEY LLP | 3340 PEACHTREE RD NE STE 2100 | ATLANTA | GA | 30326-1084 | | | FIRST CLASS MAIL |
| 29363275 | GOODMAN, ABBEY CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350775 | GOODMAN, ALEXI AUBURN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355992 | GOODMAN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387719 | GOODMAN, ASHLEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378579 | GOODMAN, BREEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393496 | GOODMAN, CHANTIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409695 | GOODMAN, DAI'JA MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410019 | GOODMAN, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360556 | GOODMAN, EDNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340913 | GOODMAN, ELAINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435341 | GOODMAN, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385669 | GOODMAN, JOHNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297888 | GOODMAN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423724 | GOODMAN, KIMBERLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356076 | GOODMAN, KIMBERLY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365214 | GOODMAN, LANGSTON HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365488 | GOODMAN, MADISON FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352328 | GOODMAN, MARGOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328070 | GOODMAN, MARSHALL HOSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297578 | GOODMAN, MARTHA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421163 | GOODMAN, MATTHEW RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407125 | GOODMAN, MICAH JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424102 | GOODMAN, ROBERT CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362329 | GOODMAN, SEAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418830 | GOODMAN, THOMAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417046 | GOODMAN, WINFRED ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357216 | GOODMAN, YAZMIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368128 | GOODMAN-RAYBURN, TAMATHA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339982 | GOODNER, NIGEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399508 | GOODNIGHT, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431287 | GOODNOW, PAMELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372402 | GOODPASTER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369294 | GOODPASTURE, MICKALI SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415673 | GOODREAU, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347551 | GOODRICH CICERO LLC | C/O CICERO MANAGEMENT CORP, 560 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-3119 | | | FIRST CLASS MAIL |
| 29334854 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVE STE 2100 | ENGLEWOOD CLIFFS | NJ | 07632-3174 | | | FIRST CLASS MAIL |
| 29359654 | GOODRICH, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410195 | GOODRICH, MITCHELL RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376940 | GOODRICH, REECE RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399689 | GOODRICH, TALEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396955 | GOODRIDGE, LAUREN MCFARLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407258 | GOODROE, CORTIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422232 | GOODSON, CANDICE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340592 | GOODSON, COLE JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375564 | GOODSON, KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371407 | GOODSON, KAYLEIGH BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422414 | GOODSON, LADERRIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349825 | GOODSON, SHARON L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379328 | GOODSON, SHAWN JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382692 | GOODSPEED, NIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334855 | GOODWILL INDUSTRIES OF KENTUCKY INC | PO BOX 206514 | LOUISVILLE | KY | 40250-6514 | | | FIRST CLASS MAIL |
| 29425708 | GOODWIN, ADAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374600 | GOODWIN, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423450 | GOODWIN, ANDREW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325961 | GOODWIN, ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383711 | GOODWIN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401249 | GOODWIN, BROOKELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328934 | GOODWIN, CARRIE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370458 | GOODWIN, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385371 | GOODWIN, DESIREE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378315 | GOODWIN, EVEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340139 | GOODWIN, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418472 | GOODWIN, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340889 | GOODWIN, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371236 | GOODWIN, JARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392388 | GOODWIN, JAZZLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382891 | GOODWIN, JENA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399556 | GOODWIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402474 | GOODWIN, JEREMIAH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359896 | GOODWIN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421197 | GOODWIN, JOHNATHAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412375 | GOODWIN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402547 | GOODWIN, KATELYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425217 | GOODWIN, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396237 | GOODWIN, NICOLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358899 | GOODWIN, RECO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331597 | GOODWIN, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357688 | GOODWIN, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379635 | GOODWIN, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409523 | GOODWIN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400769 | GOODWIN, YVONNE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430185 | GOODWYN, JAKILRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372542 | GOODWYN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334856 | GOODYEAR RETAIL I LLC | 730 EL CAMINO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29353061 | GOODYEAR, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415884 | GOOGLE INC | DEPT 33654, PO BOX 883654 | LOS ANGELES | CA | 90088-3654 | | | FIRST CLASS MAIL |
| 29408388 | GOOLSBY, AERIEN SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371792 | GOONEY, AVION ALIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306827 | GOOSE CREEK CISD TAX OFFICE | PO BOX 2805 | BAYTOWN | TX | 77522-2805 | | | FIRST CLASS MAIL |
| 29376259 | GOOSEN, STEFANI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335533 | GOOSEY, DAVID ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425070 | GOOSLIN, SARAH AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417075 | GOPAR CERVANTES, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329109 | GOPE, PANKAJ VENKAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367863 | GORAL, ADAM DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417978 | GORAL, CAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401866 | GORBY, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402228 | GORBY, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430245 | GORDEN, SHAMEEKA LAFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354198 | GORDILLO, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348966 | GORDIN, ERIC VERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346161 | GORDMAN INC | MIRAGE WHOLESALE GROUP LLC, 107 TRUMBULL ST | ELIZABETH | NJ | 07206 | | | FIRST CLASS MAIL |
| 29297670 | GORDON ALLEN BARRON TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337589 | GORDON AYLWORTH & TAMI PC | 4023 W 1ST AVE | EUGENE | OR | 97402-9391 | | | FIRST CLASS MAIL |
| 29346162 | GORDON BROTHERS COMMERCIAL & INDUST | GORDON BROTHERS COMMERCIAL & INDUST, 800 BOYLSTON STREET, 27TH FLOOR | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |
| 29440540 | Gordon Companies Inc | 85 Innsbruck Drive | Buffalo | NY | 14227 | | | FIRST CLASS MAIL |
| 29346164 | GORDON COMPANIES INC | GORDON COMPANIES INC, 85 INNSBRUCK DR | BUFFALO | NY | 14227-2703 | | | FIRST CLASS MAIL |
| 29415885 | GORDON REES SCULLY & MANSUKHANI LLP | GORDON & REES LLP, ATTN: JILL ORMOND, 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607-4023 | | | FIRST CLASS MAIL |
| 29345204 | GORDON TRUCKING INC | PO BOX 11626 | TACOMA | WA | 98411-6626 | | | FIRST CLASS MAIL |
| 29419446 | GORDON, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419724 | GORDON, ANGELA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384352 | GORDON, ANTWUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394259 | GORDON, ARIANNA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417154 | GORDON, ARTASIA MONAE GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429261 | GORDON, AUBREY ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328298 | GORDON, BELINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426912 | GORDON, BRANDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414871 | GORDON, BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394867 | GORDON, CAROL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387661 | GORDON, CARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346112 | GORDON, CEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419311 | GORDON, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357082 | GORDON, CHEYENNE DALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365825 | GORDON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403297 | GORDON, CHRISTINA DASHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391099 | GORDON, COREY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406322 | GORDON, DAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326696 | GORDON, DAPHNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422657 | GORDON, DASHEA SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428071 | GORDON, DAWSON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330431 | GORDON, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378992 | GORDON, DESTINY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408872 | GORDON, DONOVAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419087 | GORDON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425134 | GORDON, ERICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400888 | GORDON, FAITH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343459 | GORDON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428622 | GORDON, HOPE IVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340509 | GORDON, JAELIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433141 | GORDON, JAHMOUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371205 | GORDON, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429664 | GORDON, JAQUARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382475 | GORDON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422413 | GORDON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416130 | GORDON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435655 | GORDON, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373680 | GORDON, JOAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396149 | GORDON, KE'ANAH ANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359112 | GORDON, KIHYA SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410389 | GORDON, LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365545 | GORDON, LANDON REGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403233 | GORDON, MALAKAI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397841 | GORDON, MARK A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360003 | GORDON, MARKEL DE'ARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371372 | GORDON, MARKIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336603 | GORDON, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375839 | GORDON, MICHAEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395300 | GORDON, NELSON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342370 | GORDON, NEYCIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397227 | GORDON, NIGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402970 | GORDON, OVRUM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406632 | GORDON, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326019 | GORDON, PAUL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408023 | GORDON, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355555 | GORDON, SAMANTHA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331536 | GORDON, SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339865 | GORDON, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428919 | GORDON, SUSAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381974 | GORDON, SUSAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425074 | GORDON, TEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377380 | GORDON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422980 | GORDON, TIMOTHY JAMES ALSTOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387266 | GORDON, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351676 | GORDON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359344 | GORDON, ZARIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409718 | GORE, DANIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430696 | GORE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424018 | GORE, JWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394117 | GORE, LESLIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420023 | GORE, LOJONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391175 | GORE, SAMUEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368557 | GORECKI JR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385389 | GOREE, JOSHUA EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409259 | GOREE, LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431007 | GORHAM, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394029 | GORHAM, BLANIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365229 | GORHAM, CHRISTION ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392768 | GORHAM, CYNTHIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333280 | GORILLA GLUE COMPANY INC | 2101 E KEMPER RD | CINCINNATI | OH | 45227-2118 | | | FIRST CLASS MAIL |
| 29418138 | GORKA, CARLI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399393 | GORKINA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399867 | GORLA, HEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372839 | GORLINSKY, SHAUNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400218 | GORMAN, ALEXANDER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350742 | GORMAN, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352470 | GORMAN, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410867 | GORMAN, ARIAN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387278 | GORMAN, ARMON C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29340942 | GORMAN, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360324 | GORMAN, COURTNEY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378091 | GORMAN, DAWSON JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387057 | GORMAN, GARRETT PRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430645 | GORMAN, JASON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369769 | GORMAN, JOANN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329193 | GORMAN, KYLE MANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405675 | GORMAN, LAWSON LADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416404 | GORMAN, LAWSON LADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365383 | GORMAN, MICHAEL ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355006 | GORMAN, SUMMER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388019 | GORMAN, TONI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401498 | GORMON, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366632 | GORNICZ, TRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404509 | GOROSITO, STEPHANIE ANNA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357434 | GORSEK, MEGAN DORINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431399 | GORSKI, BONITA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395944 | GORSLINE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381984 | GORSUCH, ERIC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385339 | GORTON, JOSEPH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407916 | GORTON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393900 | GORUM, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399989 | GORUM, RODNEY BAPTISTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400399 | GORZELSKY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357248 | GOSE, SANDRA P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415886 | GOSECURE INC | PO BOX 501277 | SAN DIEGO | CA | 92150 | | | FIRST CLASS MAIL |
| 29402558 | GOSET, KELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394603 | GOSHA, JAILYNN A'MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411576 | GOSHA, NYITANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417537 | GOSHERT-DIETRICH, GAVYN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358321 | GOSIEWSKI, KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360292 | GOSLIN, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349205 | GOSNELL, CHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349411 | GOSNELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326697 | GOSNELL, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357049 | GOSS, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342610 | GOSS, EMILY CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389936 | GOSS, GAVIN CYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399053 | GOSS, HEATHER MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400064 | GOSS, JERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394415 | GOSS, JORDAN KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389147 | GOSS, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403786 | GOSS, KEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425570 | GOSS, KESHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393379 | GOSS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330047 | GOSSE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373059 | GOSSELIN, DORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364139 | GOSSELIN, MADALYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365578 | GOSSETT, MACY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352080 | GOSSETT, MADONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425311 | GOSSETT, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331716 | GOSSETT, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429732 | GOSSETT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333281 | GOSSI INCORPORATED | 30255 SOLON INDUSTRIAL PKWY | SOLON | OH | 44139-4323 | | | FIRST CLASS MAIL |
| 29370531 | GOSSON, ISAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340215 | GOSTON, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 769 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29341957 | GOSVENER, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333282 | GOT SNACKS LLC | 1356 BROADWAY 6TH FL | NEW YORK | NY | 10018-7300 | | | FIRST CLASS MAIL |
| 29331000 | GOTHRO, JANETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415887 | GOTO TECHNOLOGIES USA INC | PO BOX 50264 | LOS ANGELES | CA | 90074-0264 | | | FIRST CLASS MAIL |
| 29425309 | GOTSCHI, REAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349530 | GOTSES, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427855 | GOTSES, SHAWN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333283 | GOTTA BRANDS INC | GOTTA BRANDS INC, 1525 MACARTHUR BLVD, SUITE 1 | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 29328761 | GOTTSCHALK, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412536 | GOTTSCHALK, MARLA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436130 | GOTTSCHALK, MARLA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352571 | GOTTSCHALK, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351147 | GOTTSCHALL, BLAKE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420818 | GOUBOTH, CARLRICHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366136 | GOUBOTH, CARMLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420692 | GOUDREAULT, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349395 | GOUDY, KARLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397381 | GOUGE, DAMETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390516 | GOUGH, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383643 | GOUGH, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408631 | GOUGH, RACHEL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385950 | GOUGH, RACHEL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430397 | GOUGIS, SHERRY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415888 | GOULD LAW FIRM PROFESSIONAL CORP | 161 FASHION LANE STE 207 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29359781 | GOULD, ABIGAIL JULIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431723 | GOULD, ALLYSON C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427683 | GOULD, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398175 | GOULD, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393406 | GOULD, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421202 | GOULD, NICHOLE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386757 | GOULD, QUEEN AREYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425588 | GOULD, RYAN CROSBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297249 | GOULD, SCOTT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376255 | GOULD, TONI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366593 | GOULD, TORI NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411084 | GOULD, TYRELL DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344001 | GOULD, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382090 | GOULDEN, TASHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373642 | GOULD-JONES, ANGEL NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395139 | GOULDTHORPE, KAYLEE BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402627 | GOULETTE, MICHAEL DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368408 | GOURLEY, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341350 | GOURLEY, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333284 | GOURMET DU VILLAGE USA INC | REICH FINE FOODS LLC, 9815 LELAND AVENUE | SCHILLER PARK | IL | 60176 | | | FIRST CLASS MAIL |
| 29440241 | GOURMET HOME PRODUCTS | BHASKAR SHRESTHA, 347 FIFTH AVE., SUITE 506 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29440380 | GOURMET HOME PRODUCTS | 347 FIFTH AVE, SUITE 506 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29439095 | GOURMET HOME PRODUCTS LLC | 347 FIFTH AVE, SUITE 506 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29333285 | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC, 347 5TH AVE STE 204 | NEW YORK | NY | 10016-5010 | | | FIRST CLASS MAIL |
| 29333287 | GOURMET INTERNATIONAL INC | 6605 BROADMOOR AVE SE | CALEDONIA | MI | 49316-9511 | | | FIRST CLASS MAIL |
| 29438544 | Gourmet International, Ltd | 5253 Patterson Ave SE | Grand Rapids | MI | 49512 | | | FIRST CLASS MAIL |
| 29333288 | GOURMET NUT | 2 W 45TH ST | NEW YORK | NY | 10036-4212 | | | FIRST CLASS MAIL |
| 29333289 | GOURMET WAREHOUSE INC | GOURMET WAREHOUSE, INC., PO BOX 22764 | HILTON HEAD | SC | 29925 | | | FIRST CLASS MAIL |
| 29317454 | Gourmet Warehouse, Inc. | 8 Cardinal Road, Building F | Hilton Head Island | SC | 29926 | | | FIRST CLASS MAIL |
| 29383502 | GOUSSE, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399751 | GOVAN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367405 | GOVAN, KYZHAE MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 770 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415889 | GOVDOCS INC | 355 RANDOLPH AVE STE 200 | ST PAUL | MN | 55102 | | | FIRST CLASS MAIL |
| 29372303 | GOVEA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369926 | GOVEA, MICAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430160 | GOVEA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336319 | GOVERNMENT REVENUE SOLUTIONS HOLDIN | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | | | FIRST CLASS MAIL |
| 29334858 | GOVERNOR PLAZA ASSOCIATES | C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 8500-9320 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 29413955 | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT | C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | | FIRST CLASS MAIL |
| 29394901 | GOVERNOR, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395714 | GOVIA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428283 | GOVIER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391908 | GOVORO, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377156 | GOWAN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362452 | GOWAN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358639 | GOWAN, DAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403930 | GOWAN, TABITHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372299 | GOWDY, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351403 | GOWER, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369133 | GOWINS, ANDREW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376431 | GOWINS, NEDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333290 | GOYA FOODS INC | GOYA FOODS INC, PO BOX 7247-7428 | PHILADELPHIA | PA | 19170-0001 | | | FIRST CLASS MAIL |
| 29332455 | GOYAL CRAFTS | GOYAL CRAFTS, G-358 EPIP RIICI INDUSTRIAL AREA SI | JAIPUR | | | INDIA | | FIRST CLASS MAIL |
| 29367044 | GOYCO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395862 | GOYETTE, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333208 | GOYETTE, PATRICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413691 | GPR INVESTMENTS LLC | ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300 | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 29334859 | GPR INVESTMENTS LLC | ATTN: DEPARTMENT #771719, 350 N OLD WOODWARD AVE STE 300 | BIRMINGHAM | MI | 48009-5390 | | | FIRST CLASS MAIL |
| 29466622 | GPR Investments LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29466641 | GPR Investments LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29334860 | GR PLAZA LLC | ABRAHAM BRACH, 20 COMMERCE DR STE 110 | CRANFORD | NJ | 07016-3617 | | | FIRST CLASS MAIL |
| 29415891 | GR SPONAUGLE AND SONS INC | 4391 CHAMBERS HILL RD | HARRISBURG | PA | 17111-2402 | | | FIRST CLASS MAIL |
| 29365408 | GRAAE, ASHLEIGH MILLANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409934 | GRABER, LANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417679 | GRABER, MYRA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357446 | GRABIAK, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418454 | GRABILL, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414941 | GRABKA, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376409 | GRABOSKY, TIMOTHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434276 | GRABOW, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341673 | GRABOW, PENNY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398844 | GRABOWSKI, KATELYN BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331938 | GRABOWSKI, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305590 | GRACE BUSINESS HOLDINGS, LLC | ATTN: PHIL OLU, C/O GRACE BUSINESS VENTURES, P.O. BOX 392 | RICHMOND | TX | 77406-0010 | | | FIRST CLASS MAIL |
| 29333291 | GRACE MANAGEMENT GROUP | WILLOWBROOK COMPANY LLC, 951 S PINE ST | SPARTANBURG | SC | 29302 | | | FIRST CLASS MAIL |
| 29400196 | GRACE, ALIYAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371586 | GRACE, CHEYANN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418065 | GRACE, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424372 | GRACE, DWAYNE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349863 | GRACE, GABRIELLE ELIZABETH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350804 | GRACE, JA'LON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409351 | GRACE, JAMES FINIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425368 | GRACE, JEANETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339759 | GRACE, JEROME ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358554 | GRACE, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349354 | GRACE, KYLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391351 | GRACE, SHANDRICUS DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411700 | GRACE, SHANETRIA JAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354187 | GRACE, TAMARA IMPERIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355262 | GRACE, TA'MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377721 | GRACE, VICTOREA LEEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325937 | GRACEY, CAYTLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349157 | GRACIA, ELIO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361609 | GRACIA, JOSEPH ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375354 | GRACIA, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344090 | GRACIA, ROSELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418334 | GRACIANI, JASENIA MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333292 | GRACIOUS LIVING | GRACIOUS LIVING, 7200 MARTIN GROVE RD | WOODBRIDGE | ON | L4L 9J3 | CANADA | | FIRST CLASS MAIL |
| 29403216 | GRADAMASSI, FAROUK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389359 | GRADER, JAYDON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419254 | GRADOS, DAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354591 | GRADY, AMBER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429718 | GRADY, JAMES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427632 | GRADY, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387364 | GRADY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352318 | GRADY, TAMI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378442 | GRADY, TASHONDRA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343118 | GRAEF, DALE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420805 | GRAF, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421170 | GRAF, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395629 | GRAF, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410427 | GRAFE, BRIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408506 | GRAFF WALLACE, CRYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429913 | GRAFF, KIMBERLY CORINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352521 | GRAFFIN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360460 | GRAFJE, SUSAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306828 | GRAFTON VILLAGE TREASURER | PO BOX 125 | GRAFTON | WI | 53024-0125 | | | FIRST CLASS MAIL |
| 29377474 | GRAFTON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355564 | GRAFTON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409134 | GRAFTON, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424161 | GRAGG, MELINDA KELLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365795 | GRAGSON, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318790 | Graham Company Limited | Suite 16, 9/F, Blk B, Proficient Ind Ctr, 6 Wang Chiu Road, Kowloon Bay | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29346165 | GRAHAM COMPANY LTD | 6 WANG CHIU RD | KOWLOON BAY | | | CHINA | | FIRST CLASS MAIL |
| 29415892 | GRAHAM TRUCK CENTERS | 1002 W BULLOCK ST | DENISON | TX | 75020 | | | FIRST CLASS MAIL |
| 29345205 | GRAHAM TRUCKING ENTERPRISES INC | 1008 ASHLAND AVENUE | BEDFORD | VA | 24523-1304 | | | FIRST CLASS MAIL |
| 29421925 | GRAHAM, ALEXUS ANNIE-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326698 | GRAHAM, ALLURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395754 | GRAHAM, ALYSSA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430380 | GRAHAM, ANDERIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342943 | GRAHAM, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381486 | GRAHAM, ASHLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397672 | GRAHAM, AUGHBREIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376241 | GRAHAM, BARBARA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357649 | GRAHAM, BARBARA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404943 | GRAHAM, BETHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343496 | GRAHAM, CAGAN LAMOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411187 | GRAHAM, CEBRAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398677 | GRAHAM, CHRISTIAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428109 | GRAHAM, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371420 | GRAHAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392177 | GRAHAM, CLINTON CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393763 | GRAHAM, CORY BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401360 | GRAHAM, DAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387123 | GRAHAM, DALTON JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327318 | GRAHAM, DARIAN MONTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330797 | GRAHAM, DARRELL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358895 | GRAHAM, DARRYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384399 | GRAHAM, DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400407 | GRAHAM, DESTIANNE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404037 | GRAHAM, DINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386603 | GRAHAM, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402596 | GRAHAM, DYLAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407230 | GRAHAM, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410526 | GRAHAM, ELIJAH REUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328271 | GRAHAM, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386852 | GRAHAM, EMERY BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389645 | GRAHAM, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350411 | GRAHAM, HUNTER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371257 | GRAHAM, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422467 | GRAHAM, JAELYN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405408 | GRAHAM, JAMARCUS KENDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401992 | GRAHAM, JAQUAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353935 | GRAHAM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411288 | GRAHAM, JIMYRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359459 | GRAHAM, JOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402441 | GRAHAM, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356212 | GRAHAM, JOSHUA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368674 | GRAHAM, KAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355607 | GRAHAM, KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390501 | GRAHAM, KRISTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403073 | GRAHAM, KRISTINA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342098 | GRAHAM, LATARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327721 | GRAHAM, LAURA HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379513 | GRAHAM, LEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373223 | GRAHAM, LEONARDO E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369156 | GRAHAM, LILEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349111 | GRAHAM, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417496 | GRAHAM, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363689 | GRAHAM, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423592 | GRAHAM, LYLA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403838 | GRAHAM, MARGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373673 | GRAHAM, MARY-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352628 | GRAHAM, MELISSA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328144 | GRAHAM, MIA LANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339719 | GRAHAM, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422132 | GRAHAM, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331128 | GRAHAM, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420332 | GRAHAM, NAKARIA TYSHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352515 | GRAHAM, NANCY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349276 | GRAHAM, NICHOLAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371280 | GRAHAM, NICHOLE KANANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430446 | GRAHAM, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385530 | GRAHAM, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331682 | GRAHAM, QUAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405042 | GRAHAM, QUINCY ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428137 | GRAHAM, REGINALD RENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419309 | GRAHAM, RODNEY KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351223 | GRAHAM, RUTH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357071 | GRAHAM, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409706 | GRAHAM, SHAKIYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374781 | GRAHAM, SHANDORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403942 | GRAHAM, SHANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409193 | GRAHAM, SHANYYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368566 | GRAHAM, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326699 | GRAHAM, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399380 | GRAHAM, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368767 | GRAHAM, STACEY ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376412 | GRAHAM, TEAYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363166 | GRAHAM, TERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366719 | GRAHAM, TEYAH CHRYSTENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389560 | GRAHAM, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376566 | GRAHAM, TORI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355215 | GRAHAM, TREANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410279 | GRAHAM, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362008 | GRAHAM, VEARLENE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352847 | GRAHAM, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363023 | GRAHAM, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372483 | GRAHAM, WESLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326700 | GRAHOVAC, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415893 | GRAINGER | WW GRAINGER INC, DEPT 802239012 | PALATINE | IL | 60038-0001 | | | FIRST CLASS MAIL |
| 29431339 | GRAINGER, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446351 | Grajales, Holly L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350048 | GRAJALES, OSVALDO ABDIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430308 | GRAJALEZ LEON, ROSAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353479 | GRALAK, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411652 | GRAMAJO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326701 | GRAMAJO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346166 | GRAMERCY PRODUCTS | GRAMERCY PRODUCTS, 600 MEADOWLANDS PKWY STE 131 | SECAUCUS | NJ | 07094-1637 | | | FIRST CLASS MAIL |
| 29346167 | GRAMM USA INC | GRAMM USA INC, 300 COLFAX AVE | CLIFTON | NJ | 07015 | | | FIRST CLASS MAIL |
| 29358590 | GRANADO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349848 | GRANADOS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386325 | GRANADOS, CRISTAL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370477 | GRANADOS, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409024 | GRANADOS, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327505 | GRANADOS, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400621 | GRANADOS, JAYDEN D'ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357731 | GRANADOS, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427587 | GRANADOS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362458 | GRANADOS, RICARDO ISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419135 | GRANADOS, THERESA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331032 | GRANADOS, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432437 | GRANATA, ILEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417665 | GRANBERG, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419433 | GRANBERRY, ANDEREEANNA JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346168 | GRAND & BENEDICTS INC. | 6140 SW MACADAM AVE | PORTLAND | OR | 97239 | | | FIRST CLASS MAIL |
| 29337590 | GRAND & GRAND PLLC | 17251 W 12 MILE RD STE 100 | SOUTHFIELD | MI | 48076-2139 | | | FIRST CLASS MAIL |
| 29318392 | Grand Art Furniture (Vietnam) Co, LTD | D17 street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province,NV | | | Vietnam | | FIRST CLASS MAIL |
| 29312657 | Grand Art Furniture (Vietnam) Co. LTD | C/o Rich Peterson, 930 Tahoe BLV, Suite 802-217 | Incline Village, NV | | 89451 | Vietnam | | FIRST CLASS MAIL |
| 29318423 | Grand Art Furniture (Vietnam) Co. LTD | D17 Street, MyPhuoc Industry Park, Ben Cat Dist | | | | Vietnam | | FIRST CLASS MAIL |
| 29319579 | Grand Art Furniture (Vietnam) Co. LTD | D17 street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province,VN | | | Vietnam | | FIRST CLASS MAIL |
| 29437121 | Grand Art Furniture (Vietnam) Co., Ltd | D17 street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province | | 75000 | Vietnam | | FIRST CLASS MAIL |
| 29319633 | Grand Art Furniture (Vietnam) Co., Ltd | D17 Street, MyPhuoc Industry Park, Ben Cat Dist | Binh Duong Province | | | Vietnam | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29321540 | Grand Art Furniture (Vietnam) Co., Ltd | c/o Rich Peterson, 930 Tahoe BLV, Suite 802-217 | Incline Village | NV | 89451 | | | FIRST CLASS MAIL |
| 29332456 | GRAND ART FURNITURE CO LTD | GRAND ART FURNITURE CO LTD, D17 ST MY PHUOC I INDUSTRIAL PARK | BEN CAT DIST | | | VIETNAM | | FIRST CLASS MAIL |
| 29337591 | GRAND BRANDS LLC | 2425 NIMMO PKWY B | VIRGINIA BEACH | VA | 23456-9002 | | | FIRST CLASS MAIL |
| 29334862 | GRAND CENTRAL PARKERSBURG LLC | WASHINGTON PRIME GROUP LP, 180 E BROAD ST 20TH FL | COLUMBUS | OH | 43215-3707 | | | FIRST CLASS MAIL |
| 29334863 | GRAND CENTRAL PLAZA INC | 1020 CENTER ST STE 4 | HORSEHEADS | NY | 14845-2774 | | | FIRST CLASS MAIL |
| 29334864 | GRAND DUNHILL LLC | AMARILLO DUNHILL INVESTORS LLC, PO BOX 206563 | DALLAS | TX | 75320-6563 | | | FIRST CLASS MAIL |
| 29435534 | GRAND JUNCTION MEDIA INC | DAILY SENTINEL, 734 S 7TH STREET | GRAND JUNCTION | CO | 81502-0668 | | | FIRST CLASS MAIL |
| 29323884 | GRAND RAPIDS TWP TREASURER | 1836 E BELTLINE AVE NE | GRAND RAPIDS | MI | 49525-4514 | | | FIRST CLASS MAIL |
| 29305027 | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD | TRAVERSE CITY | MI | 49686-8972 | | | FIRST CLASS MAIL |
| 29307796 | GRAND TRAVERSE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 | | | FIRST CLASS MAIL |
| 29351309 | GRANDBERRY, JAKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359070 | GRANDCHAMP, KYLEE JAYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393359 | GRANDE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358311 | GRANDE-REYES, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349089 | GRANDERSON, JAMES TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357461 | GRANDERSON, SYMPHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29316965 | Grandex International Development Limited | Room 2401, Million Fortune Industrial Center, 34-36 Chai Wan Kok Street, Tsuen Wan, New Territories | Hong Kong SAR | | | China | | FIRST CLASS MAIL |
| 29316930 | Grandex International Development Limited | Room 2401, Million Fortune Industrial Center, 34-36 Chai Wan Kok Street, Tsuen Wan, New Territories | Hong Kong SAR | | | Hong Kong | | FIRST CLASS MAIL |
| 29316952 | Grandex International Development Limited | Room 2401, Million Fortune Industrial Center, 34-36 Chai Wan Kok Street | Tsuen Wan, New Territories | | | Hong Kong | | FIRST CLASS MAIL |
| 29345428 | GRANDEX INT'L DEVELOPMENT LTD | UNIT 2401 MILLION FORTUNE IND, CENTRE 34-36 CHAI WAN KOK ST | TSUEN WAN NT | | | CHINA | | FIRST CLASS MAIL |
| 29421903 | GRANDMAISON, SANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380102 | GRANDSTAFF, NICHOLE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435380 | GRANDVIEW HOSPITAL AND | DAYTON OSTEOPATHIC HOSPITAL, SOUTHVIEW HOSPITAL, 405 W GRAND AVE | DAYTON | OH | 45405 | | | FIRST CLASS MAIL |
| 29394235 | GRANDY, JORDAN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329744 | GRANDY, KYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364211 | GRANGER, ALEXANDER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365547 | GRANGER, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389360 | GRANGER, JUSTINE LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364290 | GRANGER, KEVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354261 | GRANGER, LANAYCIA LARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370802 | GRANGER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425450 | GRANGER, RYAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417356 | GRANIERI, LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420206 | GRANJEAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330509 | GRANNIS, ARLENE FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418840 | GRANNIS, IVY MAUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431932 | GRANT & CADITZ INVESTMENT CO | 3412 WHITE ROSE WAY | ENCINO | CA | 91436-4228 | | | FIRST CLASS MAIL |
| 29346170 | GRANT AND BOWMAN INC | 345 N MAPLE DR STE 190 | BEVERLY HILLS | CA | 90210-5197 | | | FIRST CLASS MAIL |
| 29425352 | GRANT BROWN, DELESIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337592 | GRANT COUNTY CLERK | 101 E 4TH ST | MARION | IN | 46952-4004 | | | FIRST CLASS MAIL |
| 29300599 | GRANT COUNTY HEALTH DEPT | 401 S ADAMS ST STE 127 | MARION | IN | 46953-2031 | | | FIRST CLASS MAIL |
| 29300600 | GRANT COUNTY HEALTH DISTRICT | 1308 W IVY AVENUE 1 | MOSES LAKE | WA | 98837-2046 | | | FIRST CLASS MAIL |
| 29309596 | GRANT COUNTY PUBLIC UTILITY DISTRICT | PO BOX 1519, CUSTOMER SERVICE | MOSES LAKE | WA | 98837 | | | FIRST CLASS MAIL |
| 29456626 | Grant County Public Utility District #2 | Customer Service, Attn: Veronica, PO Box 1519 | Moses Lake | WA | 98837 | | | FIRST CLASS MAIL |
| 29300601 | GRANT COUNTY TAX COLLECTOR | PO BOX 37 | EPHRATA | WA | 98823 | | | FIRST CLASS MAIL |
| 29334865 | GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0037 | | | FIRST CLASS MAIL |
| 29323886 | GRANT COUNTY TREASURER | PO BOX 37 | EPHRATA | WA | 98823-0038 | | | FIRST CLASS MAIL |
| 29307891 | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY | 401 S. ADAMS STREET | MARION | IN | 46953 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 775 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301833 | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY | 35 C ST NW | EPHRATA | WA | 98823 | | | FIRST CLASS MAIL |
| 29379397 | GRANT JACKSON, TRACEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373533 | GRANT JR, HARRISON MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391409 | GRANT, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390214 | GRANT, ALMONTE DEAIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401032 | GRANT, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410441 | GRANT, ANNALIYAH AIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427706 | GRANT, ANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388058 | GRANT, BREIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397622 | GRANT, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424159 | GRANT, CHRISTIAN PIERCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345499 | GRANT, CHYLSEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391292 | GRANT, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356787 | GRANT, CRYSTAL ORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375942 | GRANT, DAQUAN AVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434882 | GRANT, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373834 | GRANT, DARIUS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434915 | GRANT, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343608 | GRANT, DEBRA (4002 DOWNEY CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411287 | GRANT, DENNAE SHAPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423602 | GRANT, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342523 | GRANT, DESTINY ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341461 | GRANT, DEVONTAE FRITZGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379691 | GRANT, DEVONTE ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401871 | GRANT, EDEN LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401778 | GRANT, ELLYSSA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405831 | GRANT, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369125 | GRANT, ETHAN GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403528 | GRANT, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394390 | GRANT, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340528 | GRANT, JADA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410087 | GRANT, JASARI K'YMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419947 | GRANT, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386224 | GRANT, JASON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426184 | GRANT, JASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392165 | GRANT, JAYLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330735 | GRANT, JOHNATHAN ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391089 | GRANT, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340764 | GRANT, KANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354515 | GRANT, KANE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402681 | GRANT, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363549 | GRANT, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356648 | GRANT, KEYONA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380842 | GRANT, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429572 | GRANT, LAMEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379774 | GRANT, MADISON TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392319 | GRANT, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431583 | GRANT, MARQUARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386269 | GRANT, MARQUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397474 | GRANT, MAYONDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382895 | GRANT, NAJEEAL SELINA SHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408964 | GRANT, NEKETA OKEELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399438 | GRANT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407418 | GRANT, PATRICK L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430726 | GRANT, PATRICK SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420733 | GRANT, PETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420844 | GRANT, PRECIOUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392853 | GRANT, RAKEEM SHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356514 | GRANT, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358013 | GRANT, ROYCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399226 | GRANT, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359435 | GRANT, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382968 | GRANT, TAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385537 | GRANT, TERRY WALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404122 | GRANT, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365907 | GRANT, TYRONZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340430 | GRANT, WESLEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364440 | GRANT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352943 | GRANT, WILLIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417176 | GRANT, ZIENNA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422969 | GRANT-BAINES, TAIZHAE UNAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428514 | GRANTHAM, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341348 | GRANTHAM, DEE ANN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411229 | GRANTHAM, GRACIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382371 | GRANTHAM, JULES THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408127 | GRANTHAM, LILY ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383796 | GRANTHAM, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342535 | GRANTZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329805 | GRANTZ, TRISITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389461 | GRANVILLE, NEVAEH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341226 | GRANVILLE, SUSAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323887 | GRAPEVINE COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | GRAPEVINE | TX | 76051-5901 | | | FIRST CLASS MAIL |
| 29435383 | GRAPEVINE POLICE DEPARTMENT | RECORDS DIVISION, 1007 IRA E WOODS AVE | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 29424419 | GRAPEVINE, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318598 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29435384 | GRAPHIC ACCESSORIES | PHILLIP S SHAW, 871 MAPLEWOOD AVE | SHEFFIELD LAKE | OH | 44054 | | | FIRST CLASS MAIL |
| 29358022 | GRASA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380562 | GRASA, ANGELINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376505 | GRASA, PEDRO LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393354 | GRASHAM, MARY ALANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348951 | GRASHION, BARBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356766 | GRASS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328331 | GRASSMAN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379515 | GRASSO, GIOVANNI SANTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374883 | GRASSO, HAILEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420304 | GRASTY, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349088 | GRATEROL, UGLES ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343609 | GRATHWOL, JARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356612 | GRATHWOL, JARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408981 | GRATHWOL, KELLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416085 | GRATHWOLS, JARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334866 | GRATIOT LLC | 6621 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85250-4421 | | | FIRST CLASS MAIL |
| 29335851 | GRATIOT, LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200 | SCOTTSDALE | AZ | 85258 | | | FIRST CLASS MAIL |
| 29359847 | GRATTON, TIMOTHY LLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426294 | GRAVEL, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351684 | GRAVENING, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323888 | GRAVES COUNTY CLERK | COURTHOUSE, 101 E SOUTH ST STE 2 | MAYFIELD | KY | 42066-2324 | | | FIRST CLASS MAIL |
| 29323890 | GRAVES COUNTY HEALTH DEPT | JUDY HIGDON, 416 CENTRAL AVE | MAYFIELD | KY | 42066-3115 | | | FIRST CLASS MAIL |
| 29300603 | GRAVES COUNTY SHERIFF | SHERIFF'S OFFICE, 101 E SOUTH ST STE 3 | MAYFIELD | KY | 42066-2344 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29301714 | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY | 101 EAST SOUTH STREET | MAYFIELD | KY | 42066 | | | FIRST CLASS MAIL |
| 29387346 | GRAVES, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417388 | GRAVES, ALEX KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363059 | GRAVES, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378264 | GRAVES, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360297 | GRAVES, AYANA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401382 | GRAVES, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400767 | GRAVES, COREY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350655 | GRAVES, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381682 | GRAVES, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406085 | GRAVES, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396421 | GRAVES, JOSEPH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421335 | GRAVES, JOYNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376785 | GRAVES, LELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431435 | GRAVES, MAGALEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364315 | GRAVES, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375094 | GRAVES, MICHAEL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384401 | GRAVES, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419987 | GRAVES, OMARION NYZHEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375048 | GRAVES, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339891 | GRAVES, QUENSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375663 | GRAVES, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396089 | GRAVES, RUSSELL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370167 | GRAVES, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343723 | GRAVES, SHERRIE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367595 | GRAVES, SHYANNE MACALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380246 | GRAVES, STEPHANIE RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344681 | GRAVES, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419184 | GRAVES, TAJANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431541 | GRAVES, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369005 | GRAVES, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383740 | GRAVES, TRIXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356279 | GRAVES, ZACKERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343612 | GRAVES-JOHANSEN, KARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385709 | GRAVITT, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410167 | GRAVLEY, MICHAELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347552 | GRAVOIS BLUFFS III LLC | C/O GJ GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | | | FIRST CLASS MAIL |
| 29305948 | GRAVOIS BLUFFS III, LLC | C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 29435385 | GRAY AND SONS SAWMILL & | SUPPLY LLC, BETH MEWSZEL, 44 SAWMILL RD | DURANT | OK | 74701-1001 | | | FIRST CLASS MAIL |
| 29337593 | GRAY FOX LENDING | PO BOX 31690 | MESA | AZ | 85275-1690 | | | FIRST CLASS MAIL |
| 29364235 | GRAY JR, DAVID LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396308 | GRAY, AARON NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391060 | GRAY, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376512 | GRAY, AJANAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427064 | GRAY, ALEX LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391210 | GRAY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407514 | GRAY, ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386250 | GRAY, ALYSSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425396 | GRAY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396603 | GRAY, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347779 | GRAY, ANDRE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368760 | GRAY, ANTHONY BREION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389404 | GRAY, ASHONTI SHALEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329030 | GRAY, ASKIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400340 | GRAY, BOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 778 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352605 | GRAY, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394924 | GRAY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371362 | GRAY, BROOKLYN MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409218 | GRAY, BRYANT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399437 | GRAY, CALEB J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371992 | GRAY, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355617 | GRAY, CHRISTINA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406120 | GRAY, CHRISTY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423974 | GRAY, CLERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360023 | GRAY, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395379 | GRAY, DAMAREON JAVANTEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430280 | GRAY, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370844 | GRAY, DARNELL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371155 | GRAY, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411201 | GRAY, DAVON DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329431 | GRAY, DEBRA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429324 | GRAY, DERREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400437 | GRAY, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377420 | GRAY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342617 | GRAY, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389862 | GRAY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324146 | GRAY, DMICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421688 | GRAY, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379589 | GRAY, DUSTIN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403321 | GRAY, ELIZABETH ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356596 | GRAY, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375139 | GRAY, ETHAN SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418508 | GRAY, EVONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355745 | GRAY, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364066 | GRAY, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353702 | GRAY, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408262 | GRAY, HAYLEY VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409749 | GRAY, HOLDEN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393088 | GRAY, HUNTER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372987 | GRAY, JABBAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402507 | GRAY, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364620 | GRAY, JACQUELINE RENEE` | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389793 | GRAY, JAMELL DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399470 | GRAY, JANAI JULIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398865 | GRAY, JASMINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403015 | GRAY, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348846 | GRAY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352414 | GRAY, JESSICA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324070 | GRAY, JODIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420774 | GRAY, JOEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340603 | GRAY, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384248 | GRAY, JOSHUA AMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403827 | GRAY, JUKERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409945 | GRAY, JULIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410519 | GRAY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366826 | GRAY, KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421748 | GRAY, KAYLEE CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356924 | GRAY, KAYLEE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417953 | GRAY, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358475 | GRAY, KEVIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372998 | GRAY, KIRK LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343778 | GRAY, KIWAANE ALIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361018 | GRAY, KRISTINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397283 | GRAY, LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423604 | GRAY, LANDON DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328778 | GRAY, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359646 | GRAY, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368480 | GRAY, LORA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404687 | GRAY, MALAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401909 | GRAY, MALCOLM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420796 | GRAY, MANAE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354098 | GRAY, MANDALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431933 | GRAY, MARIE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369098 | GRAY, MARK ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407895 | GRAY, MARQUESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376705 | GRAY, MICHAEL BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385361 | GRAY, MICHAEL JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421001 | GRAY, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324194 | GRAY, MICHAEL PAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342789 | GRAY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373571 | GRAY, MICHELLE KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371056 | GRAY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416862 | GRAY, ODETHER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363847 | GRAY, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431380 | GRAY, QUANDALE LAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340170 | GRAY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343940 | GRAY, ROY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407138 | GRAY, SAMUEL EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430735 | GRAY, SHANE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423841 | GRAY, SHANNON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383866 | GRAY, SHAUNTEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409750 | GRAY, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361891 | GRAY, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424853 | GRAY, SIERRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362948 | GRAY, SKY LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363194 | GRAY, SONYA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342338 | GRAY, SUSANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356451 | GRAY, SYDNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409996 | GRAY, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361355 | GRAY, TERRELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348024 | GRAY, TERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406063 | GRAY, TESSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406915 | GRAY, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405022 | GRAY, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411677 | GRAY, TIMOTHY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387953 | GRAY, TOMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427965 | GRAY, TORRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362266 | GRAY, TRUVELLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380276 | GRAY, TYLER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382106 | GRAY, VALENTINO L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362563 | GRAY, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412015 | GRAY, VICKIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297862 | GRAY, WILLIAM PERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435387 | GRAYBAR | GRAYBAR ELECTRIC CO INC, PO BOX 403052 | ATLANTA | GA | 30384-3052 | | | FIRST CLASS MAIL |
| 29472748 | GRAYBAR ELECTRIC CO., INC | 1040 LONDON DRIVE, ATTN: VICKI BENTLEY | BIRMINGHAM | AL | 35211 | | | FIRST CLASS MAIL |
| 29379497 | GRAYEM, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373846 | GRAYER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 780 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431632 | GRAYESKI, ANTHONY FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337595 | GRAYSON COMBINED COURT | PO BOX 280 | INDEPENDENCE | VA | 24348-0280 | | | FIRST CLASS MAIL |
| 29436809 | Grayson County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29323892 | GRAYSON COUNTY | PO BOX 2107 | SHERMAN | TX | 75091-2107 | | | FIRST CLASS MAIL |
| 29323893 | GRAYSON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 205 N HOUSTON AVE | DENISON | TX | 75021-3014 | | | FIRST CLASS MAIL |
| 29307947 | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY | 100 W HOUSTON | SHERMAN | TX | 75090 | | | FIRST CLASS MAIL |
| 29408476 | GRAYSON, DANAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413322 | GRAYSON, KENTRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365139 | GRAYSON, NAKIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352433 | GRAYSON, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388821 | GRAYSON, STACI MULL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331733 | GRAYSON, TAWAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378931 | GRAYSON, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419552 | GRAYSON, WESLEY RAYNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405067 | GRAYSON-DRAYTON, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433536 | GRAYSTONE MEDIA GROUP | 200 W BEECH ST | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29327527 | GRAZIANO, NATHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371092 | GRAZIOSI, ELIJAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398596 | GREAIGE, NICHOLAS ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389440 | GREANIAS, STEPHANIE KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419998 | GREAR, ELISIA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410788 | GREAR, KELLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435388 | GREAT AMERICAN INSURANCE AGENCY | GREAT AMERICAN INSURANCE AGENCY INC, PO BOX 677613 | DALLAS | TX | 75267-7613 | | | FIRST CLASS MAIL |
| 29345429 | GREAT AMERICAN MERCHANDISE & | GREAT AMERICAN DUCK RACES INC, EVENTS, 16444 N 91ST ST | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 29307599 | GREAT AMERICAN SPIRIT INS. COMPANY | 301 E FOURTH ST | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29345206 | GREAT AMERICAN TRANSPORT | 5865 STATE ROAD 930 | FORT WAYNE | IN | 46803-1742 | | | FIRST CLASS MAIL |
| 29346171 | GREAT BAY HOME VENTURES, LLC. | GREAT BAY HOME VENTURES, LLC., 44 INDUSTRIAL PARK DR | DOVER | NH | 03820 | | | FIRST CLASS MAIL |
| 29346172 | GREAT BUY PRODUCTS | GREAT BUY PRODUCTS, 2034 EAST 27TH STREET | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29435389 | GREAT DANE TRAILERS | GREAT DANE LIMITED PARTNERSHIP, 25768 NETWORK PLACE | CHICAGO | IL | 60673-1257 | | | FIRST CLASS MAIL |
| 29347554 | GREAT EAST MALL INC | C/O CS ROSS 139665 GREAT EAST PLAZA, PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | | | FIRST CLASS MAIL |
| 29414032 | GREAT EAST MALL INC | PO BOX 7535 | CAROL STREAM | IL | 60197-7535 | | | FIRST CLASS MAIL |
| 29433537 | GREAT FALLS TRIBUNE | GANNETT SATELLITE INFORMATION NETWO, PO BOX 677334 | DALLAS | TX | 75267-7334 | | | FIRST CLASS MAIL |
| 29435390 | GREAT LAKES ADAPTIVE SPORTS ASSOCIA | 27864 IRMA LEE CIRCLE #101 | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 29435391 | GREAT LAKES DOCK & DOOR LLC | PO BOX 953381 | ST LOUIS | MO | 63195-3381 | | | FIRST CLASS MAIL |
| 29305029 | GREAT LAKES ENERGY | 2183 NORTH WATER RD, BILL PAYMENT CENTER | HART | MI | 49420-9007 | | | FIRST CLASS MAIL |
| 29337596 | GREAT LAKES HIGHER | EDUCATION GUARANTY CO, C.O NATIONAL PROCESSING CENTER, PO BOX 9054 | PLEASANTON | CA | 94566-9054 | | | FIRST CLASS MAIL |
| 29325034 | GREAT LAKES HIGHER ED GUARANTY CORP | PO BOX 83230 | CHICAGO | IL | 60691-0230 | | | FIRST CLASS MAIL |
| 29325035 | GREAT LAKES HIGHER EDUCATION | GUARANTEE CORPORATION, PO BOX 205789 | DALLAS | TX | 75320-5789 | | | FIRST CLASS MAIL |
| 29435392 | GREAT LAKES NUISANCE ANIMAL CONTROL | CARL STEVEN JOHNSON, 1841 N SHERIDAN RD | MUSKEGON | MI | 49445-1234 | | | FIRST CLASS MAIL |
| 29346173 | GREAT LAKES WHOLESALE | ILLINOIS INDUSTRIAL TOOL, INC., 16410 S JOHN LANE CROSSING | LOCKPORT | IL | 60441 | | | FIRST CLASS MAIL |
| 29347555 | GREAT MEADOWS LLC | PO BOX 400 | SPRUCE PINE | NC | 28777 | | | FIRST CLASS MAIL |
| 29346174 | GREAT SPIRITS BAKING COMPANY | THE GREAT SPIRITS BAKING COMPANY, L, 103 W. LOCKWOOD AVE | SAINT LOUIS | MO | 63119 | | | FIRST CLASS MAIL |
| 29415895 | GREAT WESTERN LEASING & SALES | HCP GWL HOLDINGS LLC, 2505 MCCABLE WAY STE 200 | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 29345431 | GREAT WORLD INC | GREAT WORLD INC, RM 1 FLOORS 5 NO 37 CHONG DE 11TH | TAICHUNG CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29345432 | GREAT WORLD INC-LETTER OF CREDIT | GREAT WORLD INC-LETTER OF CREDIT, RM 1 FLRSS NO 37 CHONG DE11TH RD | TAICHUNG CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29309598 | GREATER AUGUSTA UTILITY DISTRICT, ME | 12 WILLIAMS ST | AUGUSTA | ME | 04330 | | | FIRST CLASS MAIL |
| 29325036 | GREATER BALTIMORE MEDICAL CENTER | C/O JOHN E LINDNER PA, 1922 GREENSPRING DR STE 222 | TIMONIUM | MD | 21093 | | | FIRST CLASS MAIL |
| 29325037 | GREATER BALTIMORE MEDICAL CENTER | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | | | FIRST CLASS MAIL |
| 29309599 | GREATER DICKSON GAS AUTHORITY | 605 EAST WALNUT STREET | DICKSON | TN | 37055 | | | FIRST CLASS MAIL |
| 29415896 | GREATER NAPLES FIRE RESCUE DIST | 14575 COLLIER BLVD | NAPLES | FL | 34119 | | | FIRST CLASS MAIL |
| 29305032 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | PEORIA | IL | 61607-2093 | | | FIRST CLASS MAIL |
| 29415897 | GREATER ROUND LAKE | 409 NIPPERSINK RD | ROUND LAKE | IL | 60073-3223 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 781 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327152 | GREATHOUSE, AARON LAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369536 | GREATHOUSE, BRICE ARTEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364187 | GREATHOUSE, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421818 | GREATHOUSE, DOMINIC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360246 | GREATHOUSE, JENNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397806 | GREATHOUSE, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396043 | GREATHREE, OMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410614 | GREATOREX, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340517 | GREAVES, ANITA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381169 | GREAVES, ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361099 | GREBIN, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415849 | GREBLE, GEOFFREY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309601 | GRECO GAS INC. | PO BOX 308 | TARENTUM | PA | 15084-0308 | | | FIRST CLASS MAIL |
| 29362249 | GRECO, BEVERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407938 | GRECO, EASTON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351815 | GRECO, JOSEPH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330046 | GRECO, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430798 | GRECO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376890 | GRECO, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356659 | GREEAR, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351215 | GREEAR, THADDEUS BARTHOLEMEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300605 | GREEN BAY CITY COLLECTOR (BROWN) | 100 N JEFFERSON ST, RM 106 | GREEN BAY | WI | 54301-5026 | | | FIRST CLASS MAIL |
| 29309602 | GREEN BAY WATER UTILITY | P.O. BOX 1210 | GREEN BAY | WI | 54305 | | | FIRST CLASS MAIL |
| 29433538 | GREEN BLANKET | KARMEN M DANN, 338 W MAPLE ST | GRANVILLE | OH | 43023 | | | FIRST CLASS MAIL |
| 29347556 | GREEN GARDEN PLAZA 1989 L.P. | BENEFIT OF GERMAN AMERICAN, CAP CORP AS MORTGAGEE 1028904911, 500 GRANT ST STE 2000 | PITTSBURGH | PA | 15219-2502 | | | FIRST CLASS MAIL |
| 29299532 | GREEN GARDEN PLAZA 1989 L.P. | C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000 | PITTSBURGH | PA | 15219-2515 | | | FIRST CLASS MAIL |
| 29415898 | GREEN HAINES SGAMBATI CO LPA | PO BOX 849 100 FEDERAL PL STE 800 | YOUNGSTOWN | OH | 44501-0849 | | | FIRST CLASS MAIL |
| 29370333 | GREEN III, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391320 | GREEN JR, DERRICK CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401317 | GREEN JR, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415900 | GREEN LAW FIRM PC | 34 S CORIA ST | BROWNSVILLE | TX | 78520 | | | FIRST CLASS MAIL |
| 29473771 | Green Mountain Power | 163 Acorn Ln | Colchester | VT | 05446 | | | FIRST CLASS MAIL |
| 29309603 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | BRATTLEBORO | VT | 05302-1611 | | | FIRST CLASS MAIL |
| 29346175 | GREEN MUSTACHE | ATHENA BRANDS, INC., 140 58TH STREET | BROOKLYN | NY | 11220 | | | FIRST CLASS MAIL |
| 29333293 | GREEN PARK SNACKS, INC. | GREEN PARK SNACKS, INC., DEPT. #41821 | DALLAS | TX | 75265-0823 | | | FIRST CLASS MAIL |
| 29323894 | GREEN RIVER DISTRICT | PO BOX 309 | OWENSBORO | KY | 42302-0309 | | | FIRST CLASS MAIL |
| 29395529 | GREEN, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391782 | GREEN, AANIAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327436 | GREEN, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366257 | GREEN, AIDEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362869 | GREEN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375297 | GREEN, ALEXANDER FITZGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411006 | GREEN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426956 | GREEN, ALEXIS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365262 | GREEN, ALYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362807 | GREEN, AMBER MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387262 | GREEN, ANAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406099 | GREEN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408182 | GREEN, ANGEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358526 | GREEN, ANIESHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417054 | GREEN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367014 | GREEN, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424903 | GREEN, ANZAIA CHIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399514 | GREEN, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399493 | GREEN, ASHTON J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388146 | GREEN, AUSHIRIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376743 | GREEN, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369578 | GREEN, AVA LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370380 | GREEN, BARBARA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428488 | GREEN, BENTLEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348147 | GREEN, BERTHA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350939 | GREEN, BRANDAN BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435201 | GREEN, BRANDON SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395369 | GREEN, BRANDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404133 | GREEN, BRITNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375910 | GREEN, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423520 | GREEN, CAEL MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356868 | GREEN, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366783 | GREEN, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358810 | GREEN, CHANTISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330310 | GREEN, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373378 | GREEN, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379173 | GREEN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422839 | GREEN, CHRISTIANNA CELIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367961 | GREEN, CHRISTINE JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365309 | GREEN, CODY JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372470 | GREEN, COLLIN BOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373115 | GREEN, COR'RENTEZ JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384326 | GREEN, CORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417950 | GREEN, COWANNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369394 | GREEN, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360967 | GREEN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410619 | GREEN, CYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426327 | GREEN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392893 | GREEN, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392126 | GREEN, DAVAUGHN TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343141 | GREEN, DAVID F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387629 | GREEN, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411566 | GREEN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379667 | GREEN, DORIAN TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415570 | GREEN, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343303 | GREEN, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386621 | GREEN, EBONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350074 | GREEN, EILEEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381814 | GREEN, ELIZABETH ALISHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410954 | GREEN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352894 | GREEN, EMMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383476 | GREEN, EVANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420673 | GREEN, EVELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431086 | GREEN, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384015 | GREEN, GLENN ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435381 | GREEN, GRANT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358474 | GREEN, GRANT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383906 | GREEN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428813 | GREEN, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352700 | GREEN, HOWARD WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406998 | GREEN, JACK FOSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397707 | GREEN, JAKHIA YASMEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399186 | GREEN, JAKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408957 | GREEN, JAMAL MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385039 | GREEN, JANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355267 | GREEN, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372374 | GREEN, JANIYAH LEVARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349877 | GREEN, JASMINE SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377957 | GREEN, JEREMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426181 | GREEN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373127 | GREEN, JESSICA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428587 | GREEN, JOE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368537 | GREEN, JOHNIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398249 | GREEN, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373547 | GREEN, JONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341549 | GREEN, JORDAN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360508 | GREEN, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386945 | GREEN, JOSH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408284 | GREEN, JOY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410196 | GREEN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377050 | GREEN, JULIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376762 | GREEN, JUQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379770 | GREEN, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332245 | GREEN, KAMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385054 | GREEN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328951 | GREEN, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400487 | GREEN, KATHERINE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372045 | GREEN, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376028 | GREEN, KAYANA MELVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409026 | GREEN, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358169 | GREEN, KEEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425050 | GREEN, KEIRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401567 | GREEN, KENZIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396018 | GREEN, KEVIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399521 | GREEN, KEYON DALONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425822 | GREEN, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376385 | GREEN, KIARRA CHANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372021 | GREEN, KIMBERLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361205 | GREEN, KIMBERLY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372674 | GREEN, KIMBERLY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357141 | GREEN, KOBE JESSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356087 | GREEN, KRIS ASANTI MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385723 | GREEN, KRISTA GALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365406 | GREEN, KRISTY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428493 | GREEN, KYLE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341149 | GREEN, LAURA JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419849 | GREEN, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343613 | GREEN, LINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343614 | GREEN, LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393180 | GREEN, LORAINE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431806 | GREEN, LORETTA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372355 | GREEN, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405372 | GREEN, MADISON ELIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331023 | GREEN, MALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368880 | GREEN, MALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425286 | GREEN, MARCUS RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328754 | GREEN, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393707 | GREEN, MARQUEZ C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341550 | GREEN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353180 | GREEN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406199 | GREEN, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374019 | GREEN, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389957 | GREEN, MICHAEL LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424736 | GREEN, MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405507 | GREEN, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361263 | GREEN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405823 | GREEN, MONISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392452 | GREEN, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405622 | GREEN, MYESHA LATERRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375186 | GREEN, MYLISSA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406894 | GREEN, OLIVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373624 | GREEN, ORLANDO TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373500 | GREEN, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386341 | GREEN, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420691 | GREEN, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411145 | GREEN, QUINCY ARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328811 | GREEN, RACHEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385431 | GREEN, RAMANII L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363744 | GREEN, REBECCA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367491 | GREEN, RICCO TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328502 | GREEN, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427961 | GREEN, RICKY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408394 | GREEN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403819 | GREEN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369928 | GREEN, ROBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409213 | GREEN, ROBIN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324664 | GREEN, RODNEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428876 | GREEN, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375950 | GREEN, SAHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430201 | GREEN, SAMMIE JORELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380288 | GREEN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472669 | Green, Sederick Dewayne | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472213 | Green, Sederick Dewayne | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425661 | GREEN, SELENA ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420051 | GREEN, SERENITY NIHARAHJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420737 | GREEN, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384287 | GREEN, SHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424027 | GREEN, SHANTERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379231 | GREEN, SHAVONNE EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349368 | GREEN, SHIRAH LAURYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394363 | GREEN, SILAS NEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425988 | GREEN, SOLOMON NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375805 | GREEN, TANIYA JONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387875 | GREEN, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403703 | GREEN, TAYLOR STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424346 | GREEN, TESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419850 | GREEN, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395169 | GREEN, TONYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340860 | GREEN, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354422 | GREEN, TYIQUESHA BEYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427163 | GREEN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427015 | GREEN, TYLER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381874 | GREEN, TY'LIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399352 | GREEN, VERA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354545 | GREEN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422524 | GREENAWALT, KENDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331589 | GREENAWAY, SONJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420755 | GREENBAUM, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466895 | Greenberg Gibbons | | | | | | heilmanl@ballardspahr.com | EMAIL |
| 29415901 | GREENBERG TRAURIG LLP | ATTN: MICHAEL FOSTER, 10845 GRIFFITH PEAK DR STE 600 | LAS VEGAS | NV | 89135-1557 | | | FIRST CLASS MAIL |
| 29333294 | GREENBERRY ECO GROUP | GREENBERRY ECO GROUP, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29347557 | GREENBRIER CENTER ASSOCIATES | C/O BEATTY MGMT COMPANY, 6824 ELM ST STE 200 | MCLEAN | VA | 22101-3866 | | | FIRST CLASS MAIL |
| 29325038 | GREENBRIER OBSTETRICS & | GYNECOLOGY PC, 307 ALBEMARLE DR STE 200B | CHESAPEAKE | VA | 23322-5573 | | | FIRST CLASS MAIL |
| 29305379 | GREENBURG GIBBON COMMERCIAL | TRACEY HOLEHAN, 3904 BOSTON STREET STE 402 | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 29420853 | GREENBURG, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345433 | GREENDAY GLOBAL CO LTD | 829 MOO 2 BANGPU INDUSTRIAL ESTATE | MAUENG SMUTPRAKARN | | | THAILAND | | FIRST CLASS MAIL |
| 29325039 | GREENE & COOPER | PO BOX 20067 | LOUISVILLE | KY | 40250-0067 | | | FIRST CLASS MAIL |
| 29415902 | GREENE & PHILLIPS ATTORNEYS AT LAW | 51 N FLORIDA ST | MOBILE | AL | 36607 | | | FIRST CLASS MAIL |
| 29325040 | GREENE CO SHERIFFS OFFICE | 80 BRIDGE STREET | CATSKILL | NY | 12414-1433 | | | FIRST CLASS MAIL |
| 29325041 | GREENE COUNTY CIRCUIT COURT | 1010 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3855 | | | FIRST CLASS MAIL |
| 29300606 | GREENE COUNTY COLLECTOR OF REVENUE | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3802 | | | FIRST CLASS MAIL |
| 29300607 | GREENE COUNTY COMBINED HEALTH | PO BOX 250 | XENIA | OH | 45385-0250 | | | FIRST CLASS MAIL |
| 29307765 | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 35 GREENE ST | XENIA | OH | 45385 | | | FIRST CLASS MAIL |
| 29325043 | GREENE COUNTY SHERIFFS DEPT | DONNA, 1010 N BOONVILLE AVE | SPRINGFIELD | MO | 65802-3855 | | | FIRST CLASS MAIL |
| 29325044 | GREENE COUNTY TAX OFFICE | PO BOX 482 | SNOW HILL | NC | 28580-0482 | | | FIRST CLASS MAIL |
| 29325045 | GREENE COUNTY TREASURER | PO BOX 157 | STANARDSVILLE | VA | 22973-0157 | | | FIRST CLASS MAIL |
| 29300608 | GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 | GREENEVILLE | TN | 37745-3847 | | | FIRST CLASS MAIL |
| 29301998 | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY | 320 WEST COURT ST | PARAGOULD | AR | 72450 | | | FIRST CLASS MAIL |
| 29301624 | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY | COMMUNICATIONS & PUBLIC ENGAGEMENT, 1443 NORTH ROBBERSON, 10TH FLOOR | SPRINGFIELD | MO | 65802 | | | FIRST CLASS MAIL |
| 29308087 | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY | 93 E HIGH ST | WAYNESBURG | PA | 15370 | | | FIRST CLASS MAIL |
| 29339703 | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY | 204 N CUTLER ST, STE 206 | GREENEVILLE | TN | 37745 | | | FIRST CLASS MAIL |
| 29424784 | GREENE, AKIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329171 | GREENE, ALICIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352239 | GREENE, ANGELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412112 | GREENE, ANNA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351682 | GREENE, A'SHAREE TRISCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350994 | GREENE, BERNADENE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395085 | GREENE, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329944 | GREENE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405275 | GREENE, BRIGGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396923 | GREENE, CARISA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357087 | GREENE, CHANTAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422550 | GREENE, CONNIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330444 | GREENE, CYNTHIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431307 | GREENE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400427 | GREENE, DANIELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428235 | GREENE, DEVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394989 | GREENE, DE'YONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355320 | GREENE, EMERALD SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372449 | GREENE, GLENARD WAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330590 | GREENE, HEATHER LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325920 | GREENE, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422046 | GREENE, HEIDI MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351925 | GREENE, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377496 | GREENE, JAHLEYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359309 | GREENE, JAMAL RENALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403253 | GREENE, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351247 | GREENE, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409886 | GREENE, JEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362383 | GREENE, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359338 | GREENE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425856 | GREENE, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365472 | GREENE, LAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367224 | GREENE, LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343258 | GREENE, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418970 | GREENE, MATHEW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418661 | GREENE, MELVIN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343615 | GREENE, NATARSHA & WASHINGTON, SYDNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380263 | GREENE, REGINA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375097 | GREENE, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330907 | GREENE, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349542 | GREENE, SONYA GAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430738 | GREENE, TAMALA MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339735 | GREENE, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351075 | GREENE, TARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344759 | GREENE, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410784 | GREENE, TAYLOR BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375142 | GREENE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398570 | GREENE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409175 | GREENE, VALARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387366 | GREENE, VANESSA LAUREN-TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370307 | GREENE, VERONICA NICHOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418548 | GREENE, WHITNEY ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403637 | GREENE, WILLIAM MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370890 | GREENE, ZAI'SHARWN ZIAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379930 | GREENE, ZANDER WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380954 | GREENE, ZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300609 | GREENEVILLE CITY TAX COLLECTOR | 200 N COLLEGE ST | GREENEVILLE | TN | 37745 | | | FIRST CLASS MAIL |
| 29305036 | GREENEVILLE LIGHT & POWER SYSTEM | P.O. BOX 1690 | GREENEVILLE | TN | 37744-1690 | | | FIRST CLASS MAIL |
| 29433539 | GREENEVILLE SUN | PO BOX 1630 | GREENEVILLE | TN | 37744-1630 | | | FIRST CLASS MAIL |
| 29305037 | GREENEVILLE WATER COMMISSION | P.O. BOX 368 | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29303093 | GREENFIELD UTILITIES, IN | P.O. BOX 456 | GREENFIELD | IN | 46140 | | | FIRST CLASS MAIL |
| 29374596 | GREENFIELD, DAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385938 | GREENFIELD, KIMBERLY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366372 | GREENFIELD, TRUMAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349843 | GREENHALGH, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314252 | Greenhaw, Christopher Wayne | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315633 | Greenhaw, Christopher Wayne | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379634 | GREENHILL, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375207 | GREENHILL, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370930 | GREENHOUSE, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420158 | GREENLAW, ALISHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378278 | GREENLAW, MARY TERESA IREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369040 | GREENLEAF, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386016 | GREENLEAF, TERRI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384826 | GREENOUGH, ALTON ASHFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347558 | GREENPORT HUDSON ASSOCIATES LL | 40 OFFICE PARK WAY | PITTSFORD | NY | 14534-1738 | | | FIRST CLASS MAIL |
| 29337597 | GREENS OF NORTHRIDGE LP | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | | | FIRST CLASS MAIL |
| 29372301 | GREENSPON, KHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414493 | GREENSVILLE COMBINED COURT | 315 S MAIN ST | EMPORIA | VA | 23847-2027 | | | FIRST CLASS MAIL |
| 29345434 | GREENTOUCH HOME LIMITED | GREENTOUCH HOME LIMITED, 4007CENTRAL PLAZA 18 HARBOUR RD | WANCHAI | | | CHINA | | FIRST CLASS MAIL |
| 29333295 | GREENTOUCH USA | GREENTOUCH USA, INC., 207 BYERS CREEK RD SUITE A | MOORESVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 29347559 | GREENVILLE ASSOCIATES | C/O BILL LEVERTON, 4736 HIGH POINT RD | KERNERSVILLE | NC | 27284-9161 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 787 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414494 | GREENVILLE CO FAMILY COURT | PO BOX 757 | GREENVILLE | SC | 29602-0757 | | | FIRST CLASS MAIL |
| 29336321 | GREENVILLE COUNTY TAX | DEPT 390, PO BOX 100221 | COLUMBIA | SC | 29202-3221 | | | FIRST CLASS MAIL |
| 29300610 | GREENVILLE COUNTY TAX | PO BOX 100221 | COLUMBIA | SC | 29202-3221 | | | FIRST CLASS MAIL |
| 29301901 | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY | 301 UNIVERSITY RIDGE | GREENVILLE | SC | 29601 | | | FIRST CLASS MAIL |
| 29414215 | GREENVILLE HERALD BANNER | CNHI-LOC. 776-HERALD-BANNER PUBLICA, PO BOX 6000 | GREENVILLE | TX | 75401-3257 | | | FIRST CLASS MAIL |
| 29317217 | Greenville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29414216 | GREENVILLE NEWS/CITIZEN TIMES 13436 | GANNETT GP MEDIA INC, ASHEVILLE CITIZEN TIMES, PO BOX 677566 | DALLAS | TX | 75267-7566 | | | FIRST CLASS MAIL |
| 29303095 | GREENVILLE UTILITIES COMMISSION, NC | PO BOX 7287 | GREENVILLE | NC | 27835-7287 | | | FIRST CLASS MAIL |
| 29475360 | Greenville Water | PO Box 687 | Greenville | SC | 29602 | | | FIRST CLASS MAIL |
| 29303096 | GREENVILLE WATER, SC | P.O. BOX 687 | GREENVILLE | SC | 29602-0687 | | | FIRST CLASS MAIL |
| 29425807 | GREENWALD, JULIONNA BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366338 | GREENWAY, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357172 | GREENWELL, AYLANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404891 | GREENWELL, MARRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347560 | GREENWOOD 153 LLC | PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29414217 | GREENWOOD COMMONWEALTH | COMMONWEALTH PUBLISHING, PO BOX 8050 | GREENWOOD | MS | 38935-8050 | | | FIRST CLASS MAIL |
| 29336322 | GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT ST R-101 | GREENWOOD | SC | 29646-2643 | | | FIRST CLASS MAIL |
| 29307965 | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY | 600 MONUMENT ST | GREENWOOD | SC | 29646 | | | FIRST CLASS MAIL |
| 29337598 | GREENWOOD LEFLORE HOSPITAL | PO BOX 22685 | JACKSON | MS | 39225-2685 | | | FIRST CLASS MAIL |
| 29298925 | GREENWOOD UTILITIES, MS | P.O. BOX 866 | GREENWOOD | MS | 38935 | | | FIRST CLASS MAIL |
| 29403676 | GREENWOOD, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406758 | GREENWOOD, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364847 | GREENWOOD, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396098 | GREENWOOD, ETHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425765 | GREENWOOD, NUKNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386389 | GREENWOOD, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375320 | GREENWOOD, SARA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364553 | GREENWOOD, TYLER DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298926 | GREER CPW | PO BOX 580206 | CHARLOTTE | NC | 28258-0206 | | | FIRST CLASS MAIL |
| 29436084 | GREER MD, MAREK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348847 | GREER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384900 | GREER, ANISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363132 | GREER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372306 | GREER, CONSTANCE SHAVONDALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399632 | GREER, JOHNATHAN KOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328718 | GREER, JUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422724 | GREER, KHONSTYNCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419954 | GREER, KYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362292 | GREER, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335374 | GREER, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367586 | GREER, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388578 | GREER, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411422 | GREER, MELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406477 | GREER, PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380172 | GREER, PELAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396391 | GREER, PENELOPE EVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360794 | GREER, ROMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394802 | GREER, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379115 | GREER, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407495 | GREER, TREVOR W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368292 | GREER-KIMBRELL, SHELBY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432037 | GREG B MCNEISH CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380126 | GREGA, JOHNATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392226 | GREGERSON, COURTNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317272 | Gregg County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29306830 | GREGG COUNTY CLERK | 101 E METHVIN STE 200 | LONGVIEW | TX | 75601 | | | FIRST CLASS MAIL |
| 29306831 | GREGG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606 | | | FIRST CLASS MAIL |
| 29301847 | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY | 101 EAST METHVIN ST | LONGVIEW | TX | 75601 | | | FIRST CLASS MAIL |
| 29398185 | GREGG, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392701 | GREGG, GAYLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342912 | GREGG, LARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389317 | GREGG, MAREE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351779 | GREGG, MASON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355153 | GREGG, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417965 | GREGGS, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423492 | GREGO, MELISSA LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421352 | GREGOIRE, MICHAEL JJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359841 | GREGOIRE, RAYTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375489 | GREGORAKOS, STAVROULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434262 | GREGORCHIK, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343548 | GREGORIO, JILLIAN B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391567 | GREGORIO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359190 | GREGORIUS, CASEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341411 | GREGORVICH, SEAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336323 | GREGORY FX DALY | COLLECTOR OF REVENUE, 1200 MARKET ST STE 410 | ST LOUIS | MO | 63103-2841 | | | FIRST CLASS MAIL |
| 29334374 | GREGORY FX DALY | PO BOX 66966 | SAINT LOUIS | MO | 63166-6966 | | | FIRST CLASS MAIL |
| 29372178 | GREGORY JR., KIRBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393463 | GREGORY, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418204 | GREGORY, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363332 | GREGORY, AMANDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382697 | GREGORY, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327378 | GREGORY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327404 | GREGORY, BRANDON HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360566 | GREGORY, BRANDY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409473 | GREGORY, BRANTLEY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398692 | GREGORY, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397537 | GREGORY, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374425 | GREGORY, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392017 | GREGORY, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341794 | GREGORY, CODY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410758 | GREGORY, DEVOISIJUAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379473 | GREGORY, DUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397479 | GREGORY, ETHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349450 | GREGORY, JACK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365067 | GREGORY, JADEN MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420268 | GREGORY, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406537 | GREGORY, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405460 | GREGORY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380041 | GREGORY, JOSHUA JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445990 | Gregory, Judy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375282 | GREGORY, JUSTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411824 | GREGORY, JYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349087 | GREGORY, LAURIEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388916 | GREGORY, LEGACY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384379 | GREGORY, MALAKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297741 | GREGORY, MARIA LA'VONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 789 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29374070 | GREGORY, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406793 | GREGORY, MICHAELA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344038 | GREGORY, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409246 | GREGORY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419582 | GREGORY, PATRICK H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390658 | GREGORY, ROBERT B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371198 | GREGORY, SAMIYA DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377981 | GREGORY, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361138 | GREGORY, SHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382266 | GREGORY, SHYLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341462 | GREGORY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340653 | GREGORY, TAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372316 | GREGORY, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336241 | GREGURICH, BRENDA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435626 | GREHEM, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370330 | GREIMANN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422452 | GREIMEL, ALEC SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394427 | GREINER, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297262 | GREISER, JOAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349150 | GREISS, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381813 | GRENIER, JUSTIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369767 | GRENIER, SAMUEL STONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435401 | GRENNIER LAW PC | TODD MANNIS, 5700 RALSTON STREET STE 202 | VENTURA | CA | 93003 | | | FIRST CLASS MAIL |
| 29422079 | GREO-CREASY, SAMUEL RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366683 | GRESHAM, FARIELLE CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386206 | GRESHAM, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354815 | GRESHAM, MADELYNE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405121 | GRESHAM, MARY DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422250 | GRESHAM, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391974 | GRESKY, CHRISTOPHER EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406151 | GRESS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406357 | GRESS, LOGAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376957 | GRESS, ZACHARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418940 | GRESSMANN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420088 | GRESTY, DANIEL KEIRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364785 | GRETO, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431382 | GREUEL, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362850 | GREVELDING, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430105 | GREVELDING, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347561 | GREWE LIMITED PARTNERSHIP | C/O G J GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D | FENTON | MO | 63026-7738 | | | FIRST CLASS MAIL |
| 29423055 | GREY CLOUD, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333296 | GREY MATTER CONCEPTS APPAREL GROUP | GREY MATTER CONCEPTS APPAREL GROUP, 250 W 39TH ST STE 703 | NEW YORK | NY | 10018-4414 | | | FIRST CLASS MAIL |
| 29389276 | GREY, ANTHONY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409373 | GREY, DENIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381088 | GREY, ISABELLA JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398855 | GREY, JENEVA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430480 | GREY, KEVIN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364692 | GREY, KIERSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341980 | GREY, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419226 | GREY, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431014 | GREY, SHENAVIA VANTRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370552 | GREY, TATIANA MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345435 | GREYLAND TRADING LTD | 66 MODY RD RM 705A-706 | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29333298 | GREYSTAR PRODUCTS INC | GREYSTAR PRODUCTS INC, PO BOX 3907 | TUSTIN | CA | 92781-3907 | | | FIRST CLASS MAIL |
| 29303101 | GREYSTONE POWER CORPORATION (ELEC) | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | | | FIRST CLASS MAIL |
| 29421897 | GREZAFFI, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 790 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328612 | GRGOROVIC, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355738 | GRIBBINS, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364840 | GRIBBLE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323725 | GRIBBLE, ROBIN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383861 | GRICE, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356157 | GRICE, JANILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401105 | GRICE, PREINSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356237 | GRICE, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428208 | GRICIUS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343616 | GRICKOWSKI, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351187 | GRIDER, BELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425119 | GRIDER, CHEYANNE RIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425426 | GRIDER, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398841 | GRIDER, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360569 | GRIDIRON, ANTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374537 | GRIDYUSHKO, ANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392003 | GRIEFENSTINE, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349924 | GRIEFENSTINE, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421072 | GRIEGO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349140 | GRIEGO, DAMIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340545 | GRIEGO, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435701 | GRIEGO, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412523 | GRIEGO, NICHOLAS MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408177 | GRIEGO, YOLANDA CINTORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411180 | GRIENER, DEBBIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428885 | GRIENER, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413761 | GRI-EQY (CONCORD) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114 | JACKSONVILLE | FL | 32202-5019 | | | FIRST CLASS MAIL |
| 29382729 | GRIER, BREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377731 | GRIER, BRESHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429858 | GRIER, CODY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410068 | GRIER, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383487 | GRIER, FRANCES JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356347 | GRIER, JEREMIAH LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353457 | GRIER, KEILEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338835 | GRIER, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378330 | GRIER, LOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375019 | GRIER, SAITUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372067 | GRIER, SHANITA NIAHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396049 | GRIERSON, STEPHANIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353996 | GRIESBAUM, LISA NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359804 | GRIESDORN, CORINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431015 | GRIESING, GERALD ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391224 | GRIESINGER, GABRIEL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425637 | GRIESWELL, CODY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413485 | GRIEVE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400474 | GRIEVES, APOLLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394484 | GRIFALDO, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369910 | GRIFFENKRANZ, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418087 | GRIFFETH, MONTY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297667 | GRIFFETH, STEWART, JR. D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388571 | GRIFFEY, MANDY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343617 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432418 | GRIFFEY, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421974 | GRIFFIE, CHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364616 | GRIFFIETH, KAYLA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414218 | GRIFFIN DAILY NEWS | C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29328107 | GRIFFIN EL, AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405623 | GRIFFIN JR., ROBERT WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383345 | GRIFFIN, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370388 | GRIFFIN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431650 | GRIFFIN, ANGELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348420 | GRIFFIN, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427777 | GRIFFIN, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359284 | GRIFFIN, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366323 | GRIFFIN, BRADUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405133 | GRIFFIN, BRAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357122 | GRIFFIN, BROOKE OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361767 | GRIFFIN, BRYANT ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352586 | GRIFFIN, CAELEY ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425438 | GRIFFIN, CALEB LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392864 | GRIFFIN, CAMMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359744 | GRIFFIN, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377491 | GRIFFIN, CENTURIE MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328547 | GRIFFIN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375181 | GRIFFIN, CHAWNDRICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422957 | GRIFFIN, CHELSIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342404 | GRIFFIN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425132 | GRIFFIN, CHRISTIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408231 | GRIFFIN, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415173 | GRIFFIN, CHRISTINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422949 | GRIFFIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354609 | GRIFFIN, CHRISTOPHER WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407451 | GRIFFIN, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400484 | GRIFFIN, DAIOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417609 | GRIFFIN, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384857 | GRIFFIN, DEMARI LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329456 | GRIFFIN, DERBY MAIREAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329221 | GRIFFIN, DEVEONTAE DAQUON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351287 | GRIFFIN, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399416 | GRIFFIN, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355487 | GRIFFIN, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398552 | GRIFFIN, ELLISON SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364722 | GRIFFIN, GEORGE NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389262 | GRIFFIN, HUNTER BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427900 | GRIFFIN, INAY ARLISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387514 | GRIFFIN, JAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401142 | GRIFFIN, JADEN COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397280 | GRIFFIN, JALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404194 | GRIFFIN, JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353760 | GRIFFIN, JAMES MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394749 | GRIFFIN, JAMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401787 | GRIFFIN, JASSMINE SHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394576 | GRIFFIN, JAYDEN SHAVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361600 | GRIFFIN, JEA'NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363088 | GRIFFIN, JERRICA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368628 | GRIFFIN, JOHN GARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420215 | GRIFFIN, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371253 | GRIFFIN, KESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382703 | GRIFFIN, KIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383044 | GRIFFIN, KIMBERLY NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429367 | GRIFFIN, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 792 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383049 | GRIFFIN, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405199 | GRIFFIN, MARQUESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359479 | GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352710 | GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354195 | GRIFFIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419097 | GRIFFIN, MICHELE RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387584 | GRIFFIN, MIKAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387810 | GRIFFIN, MINNIE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358661 | GRIFFIN, MYLEAKA TENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370811 | GRIFFIN, QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388653 | GRIFFIN, RAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393280 | GRIFFIN, ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356942 | GRIFFIN, SAEMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370509 | GRIFFIN, SAYYVION MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390942 | GRIFFIN, SHADIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384205 | GRIFFIN, SHAUNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431292 | GRIFFIN, SHWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407005 | GRIFFIN, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430153 | GRIFFIN, STEPHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389583 | GRIFFIN, STEVEN ALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354011 | GRIFFIN, SYDNEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369755 | GRIFFIN, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376047 | GRIFFIN, TERESA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364216 | GRIFFIN, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367021 | GRIFFIN, TERRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365390 | GRIFFIN, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431259 | GRIFFIN, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373658 | GRIFFIN, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389818 | GRIFFIN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353659 | GRIFFIN, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400989 | GRIFFIN, WILMESHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429700 | GRIFFIN, WINFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379853 | GRIFFIS, BRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426387 | GRIFFIS, GRACIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435403 | GRIFFITH LAW PLLC | 256 SEABOARD LANE SUITE E 106 | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 29366212 | GRIFFITH, ADRIANA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354843 | GRIFFITH, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385023 | GRIFFITH, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415328 | GRIFFITH, BRYSON KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343797 | GRIFFITH, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403177 | GRIFFITH, CARALINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338534 | GRIFFITH, CHASTITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347741 | GRIFFITH, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415493 | GRIFFITH, DENNIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378313 | GRIFFITH, GARY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361212 | GRIFFITH, HARLI CHEYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358677 | GRIFFITH, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391474 | GRIFFITH, JESSICA LEONA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377370 | GRIFFITH, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365659 | GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363572 | GRIFFITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382281 | GRIFFITH, OLIVIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342311 | GRIFFITH, PHILIP ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328449 | GRIFFITH, RAE JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419497 | GRIFFITH, STEVEN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356221 | GRIFFITH, VENESSAMEGAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 793 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366704 | GRIFFITH, VICTORIA MICHELLE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337157 | GRIFFITH, VINCENT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394337 | GRIFFITH, WILLIAM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435404 | GRIFFITHS MECHANICAL CONTRACT | 1250 E CHICAGO RD | JONESVILLE | MI | 49250-9582 | | | FIRST CLASS MAIL |
| 29372743 | GRIFFITHS, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367986 | GRIFFITHS, KENVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398859 | GRIFFITHS, STEPHANIE BRIELLE-ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331037 | GRIFFITHS, TINA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419092 | GRIFFITH-SMITH, PAMELA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364670 | GRIGG, BENJAMIN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424937 | GRIGG, REBECCA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425389 | GRIGGS, ALLISON LEONA DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401687 | GRIGGS, BREANNA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367837 | GRIGGS, BRIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423265 | GRIGGS, BURRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415412 | GRIGGS, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340768 | GRIGGS, JA'NALA ULYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373346 | GRIGGS, SUSAN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413257 | GRIGORY, LAURENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389888 | GRIGSBY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390154 | GRIGSBY, DENNIS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396741 | GRIGSBY, DONNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350497 | GRIGSBY, JAXSON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349202 | GRIGSBY, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388735 | GRIGSBY, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325023 | GRIGSBY, TAMEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358297 | GRIGUTS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391772 | GRIJALVA, GARY YAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361398 | GRIJALVA, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390892 | GRIJALVA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421019 | GRIJALVA, SHAINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394186 | GRILL, DANIEL EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411399 | GRILLI JR, JOHN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436131 | GRILLO, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412861 | GRILLS, JOSEPH FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340862 | GRIM, JANET R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389654 | GRIMALDI, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359508 | GRIMALDI, VINCENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363633 | GRIMALDO, PAOLA CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353993 | GRIMBALL, XAVIER KISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428036 | GRIMES, ADRIAN OSLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386671 | GRIMES, ASHLEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349218 | GRIMES, BRASHAWN DONTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420848 | GRIMES, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351222 | GRIMES, CHRISTIAN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377007 | GRIMES, CORINNA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378947 | GRIMES, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357714 | GRIMES, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378608 | GRIMES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340992 | GRIMES, JEROME F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370530 | GRIMES, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388290 | GRIMES, KUMOSKI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393325 | GRIMES, MONIQUE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368072 | GRIMES, RAYVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362973 | GRIMES, SAVANNAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419710 | GRIMES, SLOAN CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344967 | GRIMES, VERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337600 | GRIMM COLLECTIONS | PO BOX 15209 | TUMWATER | WA | 98511-5209 | | | FIRST CLASS MAIL |
| 29396127 | GRIMM, CORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371518 | GRIMM, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340234 | GRIMM, LEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389014 | GRIMM, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329682 | GRIMM, REBECCA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357206 | GRIMMETT, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355930 | GRIMMETT, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416931 | GRIMMETT, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403830 | GRIMM-MURRAY, DANIELLE SUZANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391640 | GRIMSHAW, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356150 | GRIMSLEY, JACOB CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355394 | GRIMSLEY, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377932 | GRIMWOOD, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366506 | GRINDLE, ASHLEY JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396241 | GRINDSTAFF, EDWARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430024 | GRINER, KAYLEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405666 | GRINLEY, DESTINY (MICHAEL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369284 | GRINNELL, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333299 | GRIP ON TOOLS | CHARLES AMASH IMPORTS, 4628 AMASH INDUSTRIAL DR | WAYLAND | MI | 49348-9789 | | | FIRST CLASS MAIL |
| 29372695 | GRIPPER, YASHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349228 | GRIPPIN, KELSEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426937 | GRISE, AMANDA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349444 | GRISHAM, WYATT EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406004 | GRISON, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363175 | GRISSETT, ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425276 | GRISSETTE, GRETCHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382914 | GRISSETTE, KENNEDI SANAII DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389314 | GRISSOM, DAKOTA DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329615 | GRISSOM, DANIELLE SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350928 | GRISSOM, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356079 | GRISSOM, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355875 | GRIST, CLAY DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428229 | GRISWOLD, COURTNEY ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356006 | GRISWOLD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361741 | GRISWOLD, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420125 | GRISWOLD, STEVEN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421302 | GRISWOLD, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343618 | GRIT GUARD, INC. (BUCKETS) | STANDLEY LAW GROUP LLP, 6300 RIVERSIDE DR | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29338530 | GRIZZARD, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392169 | GRIZZLE, ELIJAH C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435405 | GRIZZLY TS LLC | ANTONIO KELLEY, 3420 EAST SURREY DR | OWENSBORO | KY | 42301 | | | FIRST CLASS MAIL |
| 29406837 | GROAH, SHYLOH HUNTER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409048 | GROAT, CHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397895 | GROBERG, TRISTAN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377282 | GROCE, DAJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376900 | GROCE, JORDAN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328253 | GROCE, NANCY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355575 | GROCE, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355517 | GROCHAN, EMILY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432759 | GROCHOWSKI, CHERYL JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343762 | GRODEN, DIANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29461977 | Groeber, Ronald | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412119 | GROENEWALD, DAVID T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424302 | GROESBECK, GRETCHEN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380085 | GROESBECK, PAMELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420048 | GROESSL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383927 | GROETSCH, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368348 | GROFF, DANIEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357706 | GROFF, OLIVIA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428121 | GROFF, SIERRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386844 | GROFT, DYLAN JEFFREY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370147 | GROGAN, AUBREY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366979 | GROGAN, DAVID DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425781 | GROGAN, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366547 | GROGAN, TYANNA SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419069 | GROGEAN, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365422 | GROHOWSKI, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364161 | GROLEAU, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411532 | GROMES, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347533 | GROMKO-ADAMS, OLIVIA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393395 | GRONDAHL, WENDY TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364667 | GRONDIN, BRIANNA EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349189 | GRONDZIK, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397931 | GRONER, SAMANTHA SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368063 | GRONOWSKI, EMILY NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393479 | GRONOWSKI, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385128 | GROOM, MYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329132 | GROOMES, BRYAN GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420892 | GROOMS, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387213 | GROOMS, ELIZABETH FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297316 | GROOMS, LILLIAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380448 | GROOMS, TATIANA JUANITA RETICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376497 | GROOMS, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403443 | GROOTHUESHEIDKAMP, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358579 | GROPP, JOHN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390949 | GROPPE, SUSANNAH PATIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350160 | GRORUD, BRAYDEN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378768 | GROSBERG, DEBORA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374617 | GROSCHWITZ, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353296 | GROSE, CANDICE BREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366493 | GROSE, LINDSAY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387968 | GROSKOPF, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415907 | GROSS & SHUSTER PA | LAW OFFICES OF TERENCE A GROSS PA, 803 N PALAFOX STREET | PENSACOLA | FL | 32501 | | | FIRST CLASS MAIL |
| 29306832 | GROSS INCOME TAX (NEW JERSEY) | PO BOX 248 | TRENTON | NJ | 08646-0248 | | | FIRST CLASS MAIL |
| 29425079 | GROSS JR., PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427037 | GROSS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327930 | GROSS, CALEB KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397519 | GROSS, DESTINEE NECOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379075 | GROSS, JEFFERY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395107 | GROSS, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389118 | GROSS, KATHY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329562 | GROSS, KIRK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383702 | GROSS, KYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422565 | GROSS, LAMARKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420943 | GROSS, LANNY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406544 | GROSS, LESLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326798 | GROSS, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419526 | GROSS, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423295 | GROSS, MEGHAN ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422220 | GROSS, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377502 | GROSS, SAHMYREE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402885 | GROSS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379160 | GROSS, SHAWN FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342366 | GROSS, TATIANNA AZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360361 | GROSS, TREDERIOUS TESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382537 | GROSS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402178 | GROSSE, OWYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382150 | GROSSI, DANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368768 | GROSSI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340229 | GROSSO, MATTHEW G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361922 | GROSSO, ZACHARY NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423478 | GROSVENOR-PRESSLEY, DAKARI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375427 | GROTE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327211 | GROTH, BROOKLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415909 | GROUND PENETRATING | RADAR SYSTEMS INC, 5217 MONROE STREET | TOLEDO | OH | 43623 | | | FIRST CLASS MAIL |
| 29415910 | GROUND PENETRATING RADAR | SYSTEMS LLC, SHAWN MASTERS, PO BOX 932 | TOLEDO | OH | 43697-0932 | | | FIRST CLASS MAIL |
| 29333300 | GROUND UP INTERNATIONAL LLC | GROUND UP INTERNATIONAL LLC, 1411 BORADWAY 7 FL | NEW YORK | NY | 10018-3496 | | | FIRST CLASS MAIL |
| 29456195 | Group Santa FE LLC | Attn: Fred Chikovsky Pa, 2300 NW Corporate BLVD, Suite 141 | Boca Raton | FL | 33431 | | | FIRST CLASS MAIL |
| 29432769 | GROUP SANTA FE, LLC | ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BOULEVARD, STE 141 | BOCA RATON | FL | 33431-7359 | | | FIRST CLASS MAIL |
| 29345436 | GROUPE SEB USA | GROUPE SEB USA, 5 WOOD HOLLOW RD | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 29337601 | GROVE AT MT PLEASANT LLC | PO BOC 3006 | BIRMINGHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29337602 | GROVE DENTAL ASSOCIATES PC | 655 DEERFIELD RD STE 100-300 | DEERFIELD | IL | 60015-3241 | | | FIRST CLASS MAIL |
| 29435599 | GROVE JR, JASON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372642 | GROVE, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384008 | GROVE, CAROLYN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385472 | GROVE, DUANE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379459 | GROVE, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348893 | GROVE, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363030 | GROVE, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423539 | GROVE, MARIAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428209 | GROVE, URIAH ELZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362995 | GROVEN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345437 | GROVER INTERNATIONAL | GROVER INTERNATIONAL, O-34 | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29390470 | GROVER, DIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326702 | GROVER, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402413 | GROVER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334867 | GROVES SHOPS LLC | 31 W 34TH ST STE 1012 | NEW YORK | NY | 10001-2946 | | | FIRST CLASS MAIL |
| 29433974 | GROVES, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352355 | GROVES, BENJAMIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435098 | GROVES, CHELSEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373952 | GROVES, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361474 | GROVES, ISSAC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368096 | GROVES, JAYLEN EARNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411044 | GROVES, JERRY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363031 | GROVES, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388805 | GROVES, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326703 | GROVES, WILLIAM (1776 FAIRHOPE AL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367874 | GROVES, ZACHARY DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406907 | GROW, ANDREW DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398789 | GROW, KATHRYN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418007 | GROW, KENDRA DONIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386730 | GROW, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429158 | GROWS, STARDASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396783 | GRUBAUGH, KARALINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385815 | GRUBB, ERIC WHITLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 797 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329956 | GRUBB, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343908 | GRUBBS, AMANDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377376 | GRUBBS, APRIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364277 | GRUBBS, BENJAMIN MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395314 | GRUBBS, CHARDREAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398553 | GRUBBS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427798 | GRUBBS, EMMA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382638 | GRUBBS, HAILEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409091 | GRUBBS, JAKHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429667 | GRUBBS, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422472 | GRUBBS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366821 | GRUBBS, TRAVIS COLT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342392 | GRUBER, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431710 | GRUBER, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378574 | GRUBER, JOSHUA WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340482 | GRUDOSKY, GRACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402134 | GRUEBELE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363590 | GRUENBERG, ANSEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415911 | GRUENLOH LAW FIRM LLC | 67 MOULTRIE STREET 2ND FLOOR | CHARLESTON | SC | 29403 | | | FIRST CLASS MAIL |
| 29390813 | GRULLON, JAIMELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430530 | GRUMBLIS, MARY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359914 | GRUNBERG, SCHYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371676 | GRUNDEN, AVA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344344 | GRUNDY, SIERRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415913 | GRUNGO COLARULO LLC | 1926 GREENTREE RD STE 110 | CHERRY HILL | NJ | 08003 | | | FIRST CLASS MAIL |
| 29395553 | GRUNWALD, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345438 | GRUPO RUZ S A DE CV | GRUPO RUZ S A DE CV, AV PIRULES SN LOTE 125 B3 | COL SAN MARTIN OBISPO TEPETLIXPA | | | MEXICO | | FIRST CLASS MAIL |
| 29383971 | GRUPP, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399660 | GRUSE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340297 | GRUSS, BETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376475 | GRUVER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415914 | GRYPHON FINANCIAL GROUP INC | PO BOX 2110 | MORGAN HILL | CA | 95038-2110 | | | FIRST CLASS MAIL |
| 29342714 | GRYSKEVICH, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356344 | GRZEGORCZYK, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386119 | GRZYBOWKSI, PAIGE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334869 | GS REALTY INC | PO BOX 140001 | ORLANDO | FL | 32814-0001 | | | FIRST CLASS MAIL |
| 29432701 | GSA PLAZA LLC | 1746 ATLANTA RD SE | SMYRNA | GA | 30080 | | | FIRST CLASS MAIL |
| 29334870 | GSA PLAZA LLC | 1746 ATLANTA DR SE | SMYRNA | GA | 30080-1265 | | | FIRST CLASS MAIL |
| 29332457 | GSC TECHNOLOGIES CORP | GSC TECHNOLOGIES CORP, 160 VANIER ST | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 3R4 | CANADA | | FIRST CLASS MAIL |
| 29407719 | GSCHEIDLE, CARA TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345207 | GT WORLDWIDE TRANSPORT INC | 3 CRAFTON SQ | PITTSBURGH | PA | 15205-2831 | | | FIRST CLASS MAIL |
| 29337603 | GTE FEDERAL CREDIT UNION | DBA GTE FINANCIAL, PO BOX 800 | TAMPA | FL | 33601-0800 | | | FIRST CLASS MAIL |
| 29334871 | GTR REALTY LLC | NORMAN K MELCALF CPA, METCLAF SCOTT ACCOUNTANCY CORP, 1150 FOOTHILL BLVD STE G | LA CANADA | CA | 91011-3270 | | | FIRST CLASS MAIL |
| 29433024 | GTR REALTY, LLC | ATTN: CONG HEATHER WANG, 15370 PEPPER LANE | SARATOGA | CA | 95070 | | | FIRST CLASS MAIL |
| 29299595 | GTR REALTY, LLC | NANNAN CAO, MANAGER MEMBER, PO BOX 1046 | LA CANADA | CA | 91012-1046 | | | FIRST CLASS MAIL |
| 29325161 | GUADAGNOLI, DONALD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306833 | GUADALUPE COUNTY ASSESSOR/COLL | TAX ASSESSOR/COL, 307 W COURT ST | SEGUIN | TX | 78155-5722 | | | FIRST CLASS MAIL |
| 29342803 | GUADALUPE, IMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352413 | GUADALUPE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365469 | GUADAMUZ, VIVIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410801 | GUADAN, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428678 | GUADARRAMA, ELLIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340363 | GUADARRAMA, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397388 | GUADARRAMA, MIRACLE DEZYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401417 | GUADARRAMA, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337292 | GUADERRAMA, ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357744 | GUADIANA, ERICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366809 | GUAJARDO, DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399818 | GUAJARDO, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407881 | GUAJARDO, JACOB DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412110 | GUAJARDO, JASLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422552 | GUAJARDO, MARIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353828 | GUAJARDO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396879 | GUAJARDO, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370673 | GUAJARDO, SULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405678 | GUAJARDO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363984 | GUALANO, ROSEMARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425026 | GUALITO, BRAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388508 | GUALLPA, MARIA ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359029 | GUALTIERI, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419315 | GUAMAN, JAZLYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364937 | GUAMAN, JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404575 | GUAMAN, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332458 | GUANGDONG BIG ORANGE CULTURE | GUANGDONG BIG ORANGE CULTURE, YINBIN RD JIEDONG COUNTY | JIEYANG CITY GUANGDONG PROVINCE | | | CHINA | | FIRST CLASS MAIL |
| 29318846 | Guangdong Big Orange Culture Development Co., Ltd | East of No. 10 Land Mass Experimentation District, Jiedong | Jieyang, Guangdong Province | | 515500 | China | | FIRST CLASS MAIL |
| 29332460 | GUANGDONG FUCHANG STATIONERY CO LTD | YUNLU INDUSTRIAL ZONE JIEDONG | JIEYANG | | | CHINA | | FIRST CLASS MAIL |
| 29332461 | GUANGDONG SUNRISE HOUSEWARE | HUANAN HARDWARE PRODUCTION | FOSHAN | | | CHINA | | FIRST CLASS MAIL |
| 29332462 | GUANGDONG YIBOXUAN CERAMICS CO LTD | WU ZHI SOUTH DONGMEN VILLAGE | CHAOZHOU GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29375397 | GUARDADO, ALYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383598 | GUARDADO, MAIRA CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342096 | GUARDADO, MAYRA NAYELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379260 | GUARDADO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333301 | GUARDIAN DRUG COMPANY | 2 CHARLES CT | DAYTON | NJ | 08810-1508 | | | FIRST CLASS MAIL |
| 29474941 | Guardian Drug Company, Inc. | 2 Charles Ct | Dayton | NJ | 08810 | | | FIRST CLASS MAIL |
| 29334375 | GUARDIAN LIFE INSURANCE | COMPANY OF AMERICA, C/O STATE MANDATED DISABILITY, PO BOX 824418 | PHILADELPHIA | PA | 19182-4418 | | | FIRST CLASS MAIL |
| 29415915 | GUARDIAN MEDICAL LOGISTICS | TFORCE LOGISTICS EAST LLC, PO BOX 219241 | KANSAS CITY | MO | 64121-9241 | | | FIRST CLASS MAIL |
| 29309609 | GUARDIAN/007912 | PO BOX 16069 | COLUMBUS | OH | 43216-6069 | | | FIRST CLASS MAIL |
| 29415916 | GUARDSMAN | ATTN CPS FINANCIAL SVCS DEPT, PO BOX 975394 | DALLAS | TX | 75397-5394 | | | FIRST CLASS MAIL |
| 29360080 | GUARIN, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352854 | GUARIN, ANDREA CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397221 | GUARIN, LALAINE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426161 | GUARINO, GIOVAUNI LEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383512 | GUARINO, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434594 | GUARNIERI, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389424 | GUARNO, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416605 | GUCCIONE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365666 | GUCK, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359229 | GUCKES, LESLIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342554 | GUDE, DEANNA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355485 | GUDEAHN, RYAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387318 | GUDGER, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336272 | GUDIEL, ROSELIA ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362007 | GUDINAS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339168 | GUDINAS, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398094 | GUDINO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325976 | GUDINO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386390 | GUDINO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434977 | GUDONIS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387359 | GUEDEA, KAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430584 | GUEL, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368491 | GUELICH, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352712 | GUENDLER, BILL IRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385552 | GUENTHER, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428291 | GUENTHER, DONALD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369907 | GUENTHER, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372245 | GUENTHER, RHIANNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356233 | GUENTHER, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389319 | GUERARD, LEAHBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422301 | GUERECA, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381657 | GUERECA-MONTOYA, ANAHI GUERECA-MONTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402797 | GUERERRI, NICHOLAS PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423955 | GUERETTE, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349763 | GUERIN, DESERAIH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377312 | GUERIN, RYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336325 | GUERNSEY CO GEN HEALTH DIST | 326 HIGHLAND AVE | CAMBRIDGE | OH | 43725-2595 | | | FIRST CLASS MAIL |
| 29306835 | GUERNSEY COUNTY AUDITOR | COURTHOUSE | CAMBRIDGE | OH | 43725 | | | FIRST CLASS MAIL |
| 29307955 | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY | 1131 STEUBENVILLE AVENUE | CAMBRIDGE | OH | 43725 | | | FIRST CLASS MAIL |
| 29357357 | GUERRA JR., GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429114 | GUERRA, ADAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402068 | GUERRA, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423656 | GUERRA, ALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379817 | GUERRA, ALMA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378029 | GUERRA, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352657 | GUERRA, BRYAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340037 | GUERRA, COLLIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390201 | GUERRA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418356 | GUERRA, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402422 | GUERRA, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415791 | GUERRA, FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395267 | GUERRA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382934 | GUERRA, ISABEL ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334888 | GUERRA, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408140 | GUERRA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424870 | GUERRA, LORENZA INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372630 | GUERRA, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326704 | GUERRA, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389550 | GUERRA, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406331 | GUERRA, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331278 | GUERRA, RAUL CALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379017 | GUERRA, REBECCA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399874 | GUERRA, SALVATORE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370571 | GUERRA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352560 | GUERRA, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364906 | GUERRERO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368831 | GUERRERO ROBLES, GAMALIEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416445 | GUERRERO SOTO, ISMAEL RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424088 | GUERRERO, ADOLFO MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400271 | GUERRERO, ADRIAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401052 | GUERRERO, ALEJANDRO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427771 | GUERRERO, ALMA DETHZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417085 | GUERRERO, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418562 | GUERRERO, ANA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418333 | GUERRERO, ANAKAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326707 | GUERRERO, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380625 | GUERRERO, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351429 | GUERRERO, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385005 | GUERRERO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408922 | GUERRERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340463 | GUERRERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367763 | GUERRERO, ELIDA CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389969 | GUERRERO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411270 | GUERRERO, EMILIA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380619 | GUERRERO, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382900 | GUERRERO, GAMALIEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353670 | GUERRERO, GRECIA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367045 | GUERRERO, HORTENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435583 | GUERRERO, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370297 | GUERRERO, JASMINE LYSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378694 | GUERRERO, JONATHAN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352371 | GUERRERO, JONATHON AUSENCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426010 | GUERRERO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364647 | GUERRERO, JOSE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367718 | GUERRERO, JUAN ESPARZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381836 | GUERRERO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349292 | GUERRERO, KAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368409 | GUERRERO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369943 | GUERRERO, LISA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419232 | GUERRERO, LUIS F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354092 | GUERRERO, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387848 | GUERRERO, MELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423765 | GUERRERO, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409280 | GUERRERO, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396655 | GUERRERO, REGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410494 | GUERRERO, RITA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361571 | GUERRERO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342961 | GUERRERO, SARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378513 | GUERRERO, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403888 | GUERRIER, GUERLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363970 | GUERRIERO, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371876 | GUERRINI, JEFFERY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402522 | GUERRISSI, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353723 | GUESS, ARIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399497 | GUESS, DAVIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404480 | GUESS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325358 | GUEST, CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420087 | GUEST, HANK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357572 | GUEST, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390305 | GUEST, HUNTER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396653 | GUETTERO, KATIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386725 | GUEVARA FRANCO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382431 | GUEVARA LAWRENCE, RITA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337022 | GUEVARA, ABUNDIO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361650 | GUEVARA, AIRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360544 | GUEVARA, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388288 | GUEVARA, ASIA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404848 | GUEVARA, CARLA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399064 | GUEVARA, ELIJAH LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 801 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360323 | GUEVARA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363429 | GUEVARA, JIMMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360898 | GUEVARA, KATHLEEN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370716 | GUEVARA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399407 | GUEVARA, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398942 | GUEVARA, LESLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363856 | GUEVARA, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387431 | GUEVARA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369959 | GUEVARA, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418527 | GUEVARA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384747 | GUEVARA-MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359589 | GUEVARRA, ALEISA DENN AUGUST ACUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373602 | GUFFEY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353866 | GUFFEY, KALEIGHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376559 | GUFFIN, ADDISON LYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339210 | GUGINO, ANTHONY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386615 | GUGINO, MICHAEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337605 | GUGLIELMO & ASSOCIATES PLLC | PAUL D GUGLIELMO, PO BOX 41688 | TUCSON | AZ | 85717-1688 | | | FIRST CLASS MAIL |
| 29366648 | GUGLIETTI, JOSEPH JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416927 | GUHL, NATALIA JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402428 | GUI, ARISTIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392220 | GUICE III, RALEIGH T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352519 | GUICE, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338546 | GUIDA, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341671 | GUIDA, STEPHANIE ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352051 | GUIDER, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398128 | GUIDER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378129 | GUIDER, PATRICK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387520 | GUIDICI, VINCE NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377043 | GUIDO, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390906 | GUIDO, ARRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357971 | GUIDO, BETZAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342939 | GUIDO, VICKI P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380412 | GUIDRY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327111 | GUIDRY, CASSIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378908 | GUIDRY, CONNIE FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405627 | GUIDRY, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428503 | GUIDRY, LEVI ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402564 | GUIDRY, ROBYN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343796 | GUIDRY, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394487 | GUIDRY, TUESDAY SUNSHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352285 | GUIENT, SHALENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331014 | GUIETTE, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379404 | GUIFFRE, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377014 | GUIGNARD, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334558 | GUIGNARD, WAGNER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399728 | GUIHER, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406785 | GUIJARRO, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381004 | GUILARTE, ALIANNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423417 | GUILBAULT, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412216 | GUILBEAU, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399106 | GUILBEAULT, DAEMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373774 | GUILD, SWANTOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398694 | GUILE, GAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306836 | GUILFORD COUNTY TAX COLLECTOR | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | | | FIRST CLASS MAIL |
| 29336326 | GUILFORD COUNTY TAX DEPT | PO BOX 71072 | CHARLOTTE | NC | 28272-1072 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308072 | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 301 WEST MARKET STREET | GREENSBORO | NC | 27402 | | | FIRST CLASS MAIL |
| 29409242 | GUILFORD, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395500 | GUILHERME, CHASE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428949 | GUILKEY, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422025 | GUILLARD, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347879 | GUILLEA, NELSON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429066 | GUILLEN, ALEEHA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421810 | GUILLEN, ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367501 | GUILLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396889 | GUILLEN, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327671 | GUILLEN, FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363524 | GUILLEN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436541 | GUILLEN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326708 | GUILLEN, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383243 | GUILLEN, LOUIS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419999 | GUILLEN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384150 | GUILLEN, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384481 | GUILLEN, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360096 | GUILLEN, RACHEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415984 | GUILLEN, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424717 | GUILLEN, WENDELL STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330799 | GUILLEN, YADIRA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409720 | GUILLEN-MOLINA, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410424 | GUILLETTE JR, ERNESTO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387116 | GUILLIAMS, ANDREW GUENTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401714 | GUILLIATT, RYAN ALLISTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326709 | GUILLORY, TEMEIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371352 | GUILLOT, GARIUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385719 | GUILLOT, SHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326710 | GUILMETTE, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381547 | GUIMOND, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406781 | GUIMOND, LAURA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394792 | GUIN, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431073 | GUIN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360465 | GUINAN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424333 | GUINN, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427550 | GUINN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349644 | GUINN, HALLE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416086 | GUINN, JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416202 | GUINN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398281 | GUINN, LAURA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392808 | GUINN, MALEEK GUINN LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379157 | GUINN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330119 | GUINN, SHEILA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342471 | GUINTHER, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348895 | GUINYARD, DEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424120 | GUISE, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427731 | GUISE, CLAUNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377194 | GUISER, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406545 | GUITERREZ, CANDACE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342817 | GUITHUES, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397921 | GUIZAR, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407098 | GULAY, DENIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357532 | GULBRANSON, MYLE BUI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370048 | GULDENSTERN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411718 | GULDIN, ANGELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410241 | GULED, HAWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299204 | GULF COAST COMMERCIAL | DANNY MILLER, 788 W SAM HOUSTON PARKWAY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP | HOUSTON | TX | 77024 | | | FIRST CLASS MAIL |
| 29334872 | GULF GATE PLAZA LLC | 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | | | FIRST CLASS MAIL |
| 29305647 | GULF GATE PLAZA, LLC | C/O ISRAM REALTY AND MANAGEMENT, INC., 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | | FIRST CLASS MAIL |
| 29332213 | GULF INTERMODAL GIS | PO BOX 415000-0171 | NASHVILLE | TN | 37241-0001 | | | FIRST CLASS MAIL |
| 29370213 | GULICK, ERIKA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403116 | GULICK, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355717 | GULICK, LLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358960 | GULLEDGE, KRISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388049 | GULLEDGE, NASTACHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350345 | GULLEDGE, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406436 | GULLEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372434 | GULLEY, CERI JAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404447 | GULLEY, CHRISTANLYN CORONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392424 | GULLEY, CHRISTYANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342308 | GULLEY, DEANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431673 | GULLEY, JAZZLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410713 | GULLEY, KESIYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375199 | GULLEY, VERQUEZ MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332215 | GULLY TRANSPORTATION | 3820 WISMAN LANE | QUINCY | IL | 62305-9550 | | | FIRST CLASS MAIL |
| 29403250 | GULU, DEBBIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334473 | GUMBERG ASSOC MIFFLIN COUNTY COMMON | LG REALTY ADVISORS INC, 535 SMITHFIELD RD STE 900 | PITTSBURGH | PA | 15222-2324 | | | FIRST CLASS MAIL |
| 29299957 | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS | GUMBERG , BRIAN, C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900 | PITTSBURG | PA | 15222 | | | FIRST CLASS MAIL |
| 29351320 | GUMBLE, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415918 | GUMBO SOFTWARE INC | 809 W HOWE ST | SEATTLE | WA | 98119-2955 | | | FIRST CLASS MAIL |
| 29380099 | GUMBS, JAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362461 | GUMBS, SIENNE UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350069 | GUMM, KARI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424590 | GUMM, KEIGHMN REIGN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326544 | GUMPER, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406508 | GUMS, JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425196 | GUNAWARDANA, SHEHANI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403583 | GUNCKLE, NATE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370129 | GUNDERMAN, OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421976 | GUNDERMAN, TAMARA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364618 | GUNDERSEN, ALICE JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340979 | GUNDERSON, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383091 | GUNDRUM, KENDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349058 | GUNN, CORI NICOLE CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400990 | GUNN, JARED ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403288 | GUNN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343256 | GUNN, PHILLIP RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328507 | GUNN, RAYMOND F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419578 | GUNN, STORM MCMURRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358201 | GUNN, WYOMIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328916 | GUNNAM, SRI LAKSHMI RANGA ADINARAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374074 | GUNNIP, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404436 | GUNNOE, KATELIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339380 | GUNSETT, NICOLE ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420376 | GUNTER, BECKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 804 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339381 | GUNTER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425991 | GUNTER, DREAM JHANIYA NIWRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407779 | GUNTER, JAIQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328531 | GUNTER, JOHN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419625 | GUNTER, KATHY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349257 | GUNTER, LAJAZMIN RENEE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423719 | GUNTER, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328644 | GUNTER, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378428 | GUNTER, SAVANNAH FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355897 | GUNTER, STORMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392207 | GUNTERMAN, JOHN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309610 | GUNTERSVILLE WATER & SEWER BOARD | 705 BLOUNT AVENUE | GUNTERSVILLE | AL | 35976 | | | FIRST CLASS MAIL |
| 29373639 | GUNTHER, ALYSSA EUNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398440 | GUNTHER, EMILY HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415924 | GUNTHER, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354902 | GUNTHER, SHANNON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368350 | GUO, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388526 | GUO, JIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339929 | GUPTA, JAYRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343706 | GUPTA, NEHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426431 | GURBIS, ANA LILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421282 | GURGANUS, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385246 | GURKIN, JAMES PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327867 | GURLEY, BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431352 | GURLEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351645 | GURLEY, BRITTON KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423961 | GURNEE, TUESDAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332463 | GUROK TURIZM VE MADENCILIK A.S | GUROK TURIZM VE MADENCILIK A.S, INKÖY MAH. ESKISEHIR KARAYOLU BLV. | KUTAHYA | | | TURKEY | | FIRST CLASS MAIL |
| 29363064 | GURROLA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404713 | GURROLA GARCIA, GISSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406637 | GURROLA, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341773 | GURROLA, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337606 | GURSTEL CHARGO PA | 9320 E RAINTREEE DR | SCOTTSDALE | AZ | 85260-2016 | | | FIRST CLASS MAIL |
| 29337607 | GURSTEL LAW FIRM PC | 6681 COUNTRY CLUB DR | GOLDEN VALLEY | MN | 55427-4601 | | | FIRST CLASS MAIL |
| 29330802 | GURTON, CINDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391871 | GURULE, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443481 | Gurunanda LLC | Michelle Cadle, 6645 Caballero Blvd | Buena Park | CA | 90620 | | | FIRST CLASS MAIL |
| 29333302 | GURUNANDA LLC | GURUNANDA LLC, 560 W LAMBERT RD STE B | BREA | CA | 92821-3945 | | | FIRST CLASS MAIL |
| 29339382 | GURUNANDA, LLC (INVOICE DISPUTE) | KANE KESSLER, PC, GOLD, ESQ., DAVID A., 666 THIRD AVENUE | NEW YORK | NY | 10017-4041 | | | FIRST CLASS MAIL |
| 29361711 | GURWELL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413991 | GURWICZ CALIFORNIA AVE, LLC | MITCHELL GURWICZ, 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | | | FIRST CLASS MAIL |
| 29306008 | GURWICZ CALIFORNIA AVE, LLC | 331 TILTON RD, PO BOX 5 | NORTHFIELD | NJ | 08225 | | | FIRST CLASS MAIL |
| 29334874 | GURWICZ CALIFORNIA AVENUE LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | | | FIRST CLASS MAIL |
| 29389972 | GUSBY, KESHAUNA JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399650 | GUSEMAN, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401149 | GUST, MARIA DELOURDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388246 | GUST, NALYSSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327535 | GUST, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342083 | GUSTAFSON, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378251 | GUSTAFSON, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339413 | GUSTAVSSON, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323928 | GUSTER, RACHAEL NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360426 | GUSTIERREZ, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297181 | Gusun Textiles & Emboidery (Nantong)Co., Ltd | No.777 Hehai East Road, HaiMen Economic Development Zone, Jiangsu | HaiMen | | 226100 | China | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29311479 | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO., LTD | NO. 777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPEMENT ZONE, JIANGSU | HAIMEN | | 226100 | CHINA | | FIRST CLASS MAIL |
| 29296944 | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO.,LTD | NO.777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE, JIANSU | HAIMEN | | 226100 | CHINA | | FIRST CLASS MAIL |
| 29332464 | GUSUN TEXTILES & EMBROIDERY(NANTONG | GUSUN TEXTILES & EMBROIDERY(NANTONG, ECONOMIC TECHNOLOGY DEVELOPMENTZONE | HAIMEN | | | CHINA | | FIRST CLASS MAIL |
| 29296848 | GUSUN TEXTILES&EMBROIDERY(NANTONG)CO.,LTD | NO.777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE, JIANGSU | HAIMEN | | 226100 | CHINA | | FIRST CLASS MAIL |
| 29339383 | GUT, DAWID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432538 | GUT, DAWID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400982 | GUTASY, MARQUITA ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404788 | GUTH, KENNEDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362419 | GUTHMILLER, PAIGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405789 | GUTHRIE, CHLOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327359 | GUTHRIE, DAWSON DUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350664 | GUTHRIE, GREGORY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350753 | GUTHRIE, MAKAYLA RAE MORRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391388 | GUTHRIE, MICHA ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343764 | GUTHRIE, RETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399223 | GUTHRIE, WENDY KHANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395838 | GUTIERRES, FREDERICK JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370733 | GUTIERREZ ARREDONDO, ALDO ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435408 | GUTIERREZ BROTHERS | GUTIERREZ BROS TRUCKING, 830 S CALIFORNIA AVE | WEST COVINA | CA | 91790 | | | FIRST CLASS MAIL |
| 29328455 | GUTIERREZ CERRATO, GERARDO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430056 | GUTIERREZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411437 | GUTIERREZ GARCIA, SAMANTHA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403059 | GUTIERREZ JASSO, JOSE OSVALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386184 | GUTIERREZ JR, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341606 | GUTIERREZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430212 | GUTIERREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412834 | GUTIERREZ, AGNES T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343834 | GUTIERREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427188 | GUTIERREZ, ALEJANDRO EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373931 | GUTIERREZ, ALEXIS GRISELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417555 | GUTIERREZ, ALONDRA ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372236 | GUTIERREZ, ALYSSA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391613 | GUTIERREZ, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411864 | GUTIERREZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360438 | GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421618 | GUTIERREZ, ANELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349303 | GUTIERREZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382369 | GUTIERREZ, ANYSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349457 | GUTIERREZ, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374188 | GUTIERREZ, ASHLEY ESTEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375082 | GUTIERREZ, AYELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430256 | GUTIERREZ, BRANDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418165 | GUTIERREZ, BRENDA JAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397671 | GUTIERREZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429516 | GUTIERREZ, CARLOS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362192 | GUTIERREZ, CARLOS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395817 | GUTIERREZ, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434357 | GUTIERREZ, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374667 | GUTIERREZ, CATHERINE MASSIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420465 | GUTIERREZ, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350121 | GUTIERREZ, CESAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417222 | GUTIERREZ, CHASITY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412290 | GUTIERREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379549 | GUTIERREZ, DAISY EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360986 | GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349286 | GUTIERREZ, DEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353694 | GUTIERREZ, DESIREE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423197 | GUTIERREZ, DIANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351621 | GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383337 | GUTIERREZ, ELIZABETH ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373143 | GUTIERREZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409145 | GUTIERREZ, ERIKA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 2942891 | GUTIERREZ, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327706 | GUTIERREZ, GALILEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400455 | GUTIERREZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383284 | GUTIERREZ, HAILEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421129 | GUTIERREZ, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402955 | GUTIERREZ, IAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416032 | GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402491 | GUTIERREZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356667 | GUTIERREZ, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382718 | GUTIERREZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430643 | GUTIERREZ, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384492 | GUTIERREZ, JAYLISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385902 | GUTIERREZ, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422889 | GUTIERREZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331172 | GUTIERREZ, JIOVANNI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351630 | GUTIERREZ, JOHANNA MILENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408461 | GUTIERREZ, JOSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378421 | GUTIERREZ, JUAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373215 | GUTIERREZ, KYLA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391628 | GUTIERREZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389890 | GUTIERREZ, LIUSHARI GALILEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411712 | GUTIERREZ, LUIS FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361928 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375196 | GUTIERREZ, MARIAH LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382100 | GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395950 | GUTIERREZ, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402870 | GUTIERREZ, MAYA AMOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419085 | GUTIERREZ, MAYRA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379914 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391879 | GUTIERREZ, MIREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355022 | GUTIERREZ, MIRIAM ALVARADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426021 | GUTIERREZ, MONICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362331 | GUTIERREZ, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380272 | GUTIERREZ, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342465 | GUTIERREZ, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340654 | GUTIERREZ, OZZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363288 | GUTIERREZ, PAUL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352353 | GUTIERREZ, PAUL SOTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417351 | GUTIERREZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382060 | GUTIERREZ, REYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359849 | GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366975 | GUTIERREZ, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404642 | GUTIERREZ, SEBASTIAN FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352101 | GUTIERREZ, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409626 | GUTIERREZ, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352379 | GUTIERREZ, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390318 | GUTIERREZ, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417210 | GUTIERREZ, ULYSSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346188 | GUTIERREZ, VALERIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376742 | GUTIERREZ, VICTOR ONSI RUBIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356624 | GUTIERREZ, XAVIER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404859 | GUTIERREZ-HALL, MIREYNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419095 | GUTIERREZ-MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434676 | GUTILLO, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432691 | GUTKNECHT, ASHTON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422557 | GUTKNECHT, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401629 | GUTOWSKI, SAM JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435409 | GUTRIDGE | KE GUTRIDGE LLC, 88 S 2ND ST | NEWARK | OH | 43055-5490 | | | FIRST CLASS MAIL |
| 29356333 | GUTTER, JOSHUA NA'JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327970 | GUTTERY, ELI DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352392 | GUTZEIT, KATHY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297339 | GUY D HICKSON & DENISE L HICKSON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412823 | GUY LEE DOYLE & ALICE MARY DOYLE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334875 | GUY PROPERTIES LLC | C/O JAMES GUY, 4401 E INDEPENDENCE BLVD STE 204 | CHARLOTTE | NC | 28205-0500 | | | FIRST CLASS MAIL |
| 29402131 | GUY TUGGLE, TRAVISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435411 | GUY YOCOM CONSTRUCTION INC | 3299 HORSELESS CARRIAGE STE H | NORCO | CA | 92860 | | | FIRST CLASS MAIL |
| 29376982 | GUY, ADAN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349512 | GUY, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343198 | GUY, CHARLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420781 | GUY, JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430715 | GUY, JAIMEE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403589 | GUY, JILLIAN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383316 | GUY, LEILANI ME'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406444 | GUY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410395 | GUY, NOAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422720 | GUY, NYLA LATRICE SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379806 | GUY, QUILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410208 | GUY, RENEE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371467 | GUY, ROSE ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405359 | GUY, SHA'NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369847 | GUY, TANIKA RONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370037 | GUY, TARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378897 | GUYDEN, MALCOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342115 | GUYER, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373052 | GUYER, CHELSEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432095 | GUYER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339901 | GUYETTE, KATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408619 | GUYN, FELICIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353835 | GUYON, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387566 | GUYOR, SARAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386210 | GUYOTE, KATIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338311 | GUYTON MARSHAL, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373448 | GUYTON, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400647 | GUYTON, LANDON BENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347813 | GUYTON, LAXAVIER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365393 | GUYTON, MARKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357218 | GUZDEK, MICHAEL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365133 | GUZIK, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 808 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413190 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339384 | GUZMAN GALVEZ, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382162 | GUZMAN JR, OCTAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435412 | GUZMAN LAW PA | 2701 N HIMES AVE | TAMPA | FL | 33607 | | | FIRST CLASS MAIL |
| 29361320 | GUZMAN PEREZ, ERIK GIOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363533 | GUZMAN PORTER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419869 | GUZMAN RODRIGUEZ, ISABELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412003 | GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396675 | GUZMAN, ADRIAN EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364750 | GUZMAN, ALEJANDRO FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359458 | GUZMAN, ANA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422582 | GUZMAN, ANABELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370925 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405816 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375989 | GUZMAN, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350600 | GUZMAN, ARACELY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338576 | GUZMAN, ASHLEY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392861 | GUZMAN, AUSTIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368569 | GUZMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355669 | GUZMAN, BRIANA GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365902 | GUZMAN, CLAUDIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384679 | GUZMAN, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412356 | GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401409 | GUZMAN, DANIEL ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411113 | GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400120 | GUZMAN, ELISA JANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401566 | GUZMAN, EMANUEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367146 | GUZMAN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419614 | GUZMAN, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410734 | GUZMAN, GABRIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386625 | GUZMAN, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342232 | GUZMAN, GEURI MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340307 | GUZMAN, GIOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362119 | GUZMAN, HILDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385713 | GUZMAN, JACKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386205 | GUZMAN, JACQUELYN TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326184 | GUZMAN, JANELLE JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343399 | GUZMAN, JENNIFER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371990 | GUZMAN, JERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409982 | GUZMAN, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351587 | GUZMAN, JOCELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427165 | GUZMAN, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382155 | GUZMAN, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367834 | GUZMAN, KARLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366473 | GUZMAN, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368778 | GUZMAN, KIARA LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381178 | GUZMAN, LISA HOLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333705 | GUZMAN, LORENA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429882 | GUZMAN, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430122 | GUZMAN, MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387381 | GUZMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378189 | GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324997 | GUZMAN, MOISES ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349168 | GUZMAN, OMEIDA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371707 | GUZMAN, RAINIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426440 | GUZMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 809 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392959 | GUZMAN, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369429 | GUZMAN, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400058 | GUZMAN, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368161 | GUZMAN, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410894 | GUZMAN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383303 | GUZMAN, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394787 | GUZMAN, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373579 | GUZMAN-GRACIA, HORACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372418 | GUZZI, ANGELINA MARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356768 | GUZZI, BRIANNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390815 | GUZZI, TRAVIS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29473650 | GVD COMMERCIAL PROPERTIES INC | c/o Baird Mandalas Brockstedt & Federico, Stephen W. Spence????, 1413 Savannah Rd., Suite 1 | Lewes | DE | 19958 | | | FIRST CLASS MAIL |
| 29334876 | GVD COMMERCIAL PROPERTIES INC | 1915-A E KATELLA AVE | ORANGE | CA | 92867-5109 | | | FIRST CLASS MAIL |
| 29393256 | GWAN II, CHURCHILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339142 | GWIN, ASHTON SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378675 | GWIN, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350415 | GWIN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373248 | GWIN, STEPHEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306837 | GWINNET COUNTY LICENSING & REV | PO BOX 1045 | LAWRENCEVILLE | GA | 30046-1045 | | | FIRST CLASS MAIL |
| 29337609 | GWINNETT CO COURT | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30045 | | | FIRST CLASS MAIL |
| 29309613 | GWINNETT CO WATER RESOURCES | PO BOX 105023 | ATLANTA | GA | 30348-5023 | | | FIRST CLASS MAIL |
| 29415920 | GWINNETT COUNTY FARP | PO BOX 745856 | ATLANTA | GA | 30374-5856 | | | FIRST CLASS MAIL |
| 29415921 | GWINNETT COUNTY POLICE DEPT | PO BOX 602 | LAWRENCEVILLE | GA | 30046-0602 | | | FIRST CLASS MAIL |
| 29336328 | GWINNETT COUNTY TAX COMMISSION | PROPERTY TAX DIVISION, PO BOX 372 | LAWRENCEVILLE | GA | 30046 | | | FIRST CLASS MAIL |
| 29306838 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | LAWRENCEVILLE | GA | 30046-0372 | | | FIRST CLASS MAIL |
| 29308339 | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | LAWRENCEVILLE | GA | 30046 | | | FIRST CLASS MAIL |
| 29414219 | GWINNETT DAILY POST | PO BOX 603 | LAWRENCEVILLE | GA | 30046-0603 | | | FIRST CLASS MAIL |
| 29334877 | GWP/NORTHRIDGE GROVE SHOPPING CTR L | C/OTEC PROPERTY MANAGEMENT INC, DEPT LA 25557 | PASADENA | CA | 91185-5557 | | | FIRST CLASS MAIL |
| 29299700 | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP | C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9 | LOS ANGELES | CA | 90069 | | | FIRST CLASS MAIL |
| 29353746 | GWYN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416187 | GWYNN, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349828 | GWYNN, KYLA RENAISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408682 | GWYNN, ZACHARY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407587 | GYAMFI, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424574 | GYURISIN, DENNIS M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325046 | H KENT HOLLINS ATTY AT LAW PA | PO BOX 4586 | TOPEKA | KS | 66604-0586 | | | FIRST CLASS MAIL |
| 29325047 | H&H LEGAL SUPPORT SVCS LLC | PO BOX 31858 | EDMOND | OK | 73003-0031 | | | FIRST CLASS MAIL |
| 29332216 | H&M TERMINALS TRANSPORT | PO BOX 822093 | PHILADELPHIA | PA | 19182-2093 | | | FIRST CLASS MAIL |
| 29333303 | H&R PLANNING COMPANY LLC | H&R PLANNING COMPANY LLC, 35 WEST 35TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29325048 | H&S FINANCIAL INC | 2833 SMITH AVE #230 | BALTIMORE | MD | 21209-1426 | | | FIRST CLASS MAIL |
| 29333304 | H.C. FOODS CO., LTD. | H.C. FOODS CO., LTD., PO BOX 911429 | LOS ANGELES | CA | 90091 | | | FIRST CLASS MAIL |
| 29334878 | H.E.E.S II | 7825 FAY AVE STE 320 | LA JOLLA | CA | 92037-4259 | | | FIRST CLASS MAIL |
| 29333305 | H.E.R. ACCESSORIES | H.E.R. ACCESSORIES, 10 W 33RD ST STE 718 | NEW YORK | NY | 10001-0008 | | | FIRST CLASS MAIL |
| 29347563 | H.JANSEN H.BURNETT & D.ROSSEBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346176 | H.N. FERNANDEZ INC DBA CAFE DU MOND | H.N. FERNANDEZ INC., DBA CAFE DU MO, 813 DECATUR STREET | NEW ORLEANS | LA | 70116 | | | FIRST CLASS MAIL |
| 29299955 | H/S WAYNESBORO B.L., LLC | JONES, KENDAL, 3638 WALTON WAY EXTENSION, STE 201 | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 29332465 | H2O FURNISHINGS | H2O FURNISHINGS LLC, 25 KENWOOD CIRCLE | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 29346177 | H3 SPORTGEAR LLC | H3 SPORTGEAR LLC, 2875 WHIPTAIL LOOP EAST | CARLSBAD | CA | 92010 | | | FIRST CLASS MAIL |
| 29473663 | H3 Sportgear, LLC | PO Box 131390 | Carlsbad | CA | 92013 | | | FIRST CLASS MAIL |
| 29385082 | HAACK, HEATHER LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431177 | HAAG, AUGUST NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385127 | HAAG, CHRISTOPHER ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358058 | HAAG, SAMUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419418 | HAAGE, TANNER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328227 | HAALA, JONATHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327669 | HAAS, BRITTNI MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392232 | HAAS, CHAPMAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355551 | HAAS, DARRIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343919 | HAAS, FRED VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365703 | HAAS, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434909 | HAASE, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364527 | HAASE, ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358225 | HAASE, KENNETH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422436 | HAASE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336330 | HAB BPT | PO BOX 20227 | LEIGH VALLEY | PA | 18002-0227 | | | FIRST CLASS MAIL |
| 29306840 | HAB BPT | PO BOX 21810 | LEHIGH VALLEY | PA | 18002-1810 | | | FIRST CLASS MAIL |
| 29334376 | HAB LST | DUNMORE BOROUGH EIT, PO BOX 25156 | LEHIGH VALLEY | PA | 18002-5156 | | | FIRST CLASS MAIL |
| 29341558 | HABAL, WILLIAM J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419419 | HABBEN, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336331 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | | | FIRST CLASS MAIL |
| 29306842 | HAB-BPT | PO BOX 915 | BANGOR | PA | 18013-0915 | | | FIRST CLASS MAIL |
| 29325049 | HAB-DLT BERKHEIMER | PO BOX 25153 | LEHIGH VALLEY | PA | 18002-5153 | | | FIRST CLASS MAIL |
| 29399939 | HABECK, ROBIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405158 | HABER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355397 | HABERER, TIMOTHY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306843 | HABERSHAM COUNTY CLERK | PO BOX 2320 | CLARKESVILLE | GA | 30523-0039 | | | FIRST CLASS MAIL |
| 29336332 | HABERSHAM COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, 130 JACOBS WAY STE 202 | CLARKESVILLE | GA | 30523-5256 | | | FIRST CLASS MAIL |
| 29308012 | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY | 130 JACOB'S WAY | CLARKESVILLE | GA | 30523 | | | FIRST CLASS MAIL |
| 29371793 | HABETZ, JASON BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422303 | HABETZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365456 | HABIB, ALYAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410231 | HABIB, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344164 | HABIB, TAMMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396121 | HABIB, WASFY ASHRAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325981 | HABRAT, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346179 | HACCHE USA RETAIL LIMITED DBA GINGE | HACCHE USA RETAIL LTD DBA GINGER FO, UNIT B4 | GLOUCESTERSHIRE | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29422719 | HACKEL, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330103 | HACKENBRACHT, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372880 | HACKER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404610 | HACKER, BRANDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329032 | HACKER, CORINNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399188 | HACKER, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407972 | HACKER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368001 | HACKERMAN, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297334 | HACKETT, CLAUDIA F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383870 | HACKETT, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408342 | HACKETT, KALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420867 | HACKETT, ORYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431741 | HACKETT, RAYAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404927 | HACKETT, SHARON DENEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403174 | HACKLEMAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410510 | HACKLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428219 | HACKLER, STEVEN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356297 | HACKMAN, BRADLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443432 | Hackney Home Furnishings Inc | Attn: Accounts Receivable, 3025 Pioneer Way E | Tacoma | WA | 98443 | | | FIRST CLASS MAIL |
| 29327956 | HACKNEY, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398538 | HACKNEY, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415922 | HACKS LANDSCAPING CREATIONS LLC | 20 SUNFLOAWER LN | MILLVILLE | PA | 17846 | | | FIRST CLASS MAIL |
| 29423629 | HACKWELL, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349196 | HACKWORTH, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388986 | HACKWORTH, DOROTHY CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391540 | HACKWORTH, X'ZAVIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383779 | HADAWAY, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367801 | HADAWAY, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346180 | HADDAD APPAREL GROUP, LTD | HADDAD APPAREL GROUP, LTD, 131 DOCKS CORNER ROAD | DAYTON | NJ | 08810 | | | FIRST CLASS MAIL |
| 29358407 | HADDAWAY, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390979 | HADDIX, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356527 | HADDIX, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394488 | HADDOCK, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328603 | HADDOCK, GLENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402969 | HADDOCK, JOHNATHAN DAWYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377040 | HADDOCK, SHANE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370182 | HADDOX, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415467 | HADER, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339386 | HADJI, NEZHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359877 | HADLEY, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414922 | HADLEY, CANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411378 | HADLEY, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397963 | HADLEY, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346783 | HADLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422354 | HADLEY, JEREMY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416175 | HADLEY, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398727 | HADLEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373204 | HADLOCK, HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370005 | HADNOT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436523 | HADSALL, LANDEN JAEKOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347564 | HAERI HACIENDA PLAZA LLC | 3530 WILSHIRE BLVD STE 1860 | LOS ANGELES | CA | 90010-2371 | | | FIRST CLASS MAIL |
| 29342488 | HAERTLING, ZEBULUN NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384655 | HAESER, DANIEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380997 | HAFELI, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430078 | HAFER, JOSHUA W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430465 | HAFER, MEGAN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375152 | HAFFNER, MICHAEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350724 | HAFOKA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390909 | HAGA, COLTON GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349138 | HAGADON, SHAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384766 | HAGADONE, TRISTAN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386564 | HAGAN, DANYELLE NATASHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425219 | HAGAN, EDISON-RAY MERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342267 | HAGAN, HALEY RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364445 | HAGAN, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362733 | HAGAN, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422412 | HAGAN, MARIA LOURDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383368 | HAGAN, MICHAEL AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411383 | HAGAN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391983 | HAGAN, TRAVIS K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387292 | HAGANS, CHRISTIA ANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342291 | HAGANS, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351521 | HAGELGANS, SHELLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367280 | HAGEMAN, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424871 | HAGEN, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418373 | HAGEN, ADAM OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380091 | HAGEN, HAILEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 812 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427409 | HAGEN, JERZEY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375885 | HAGEN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396334 | HAGENLOH, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363720 | HAGENSEN, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299280 | HAGER CABINETS | HAGER PACK, LINDA, 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK | RICHMOND | KY | 40475 | | | FIRST CLASS MAIL |
| 29397432 | HAGER SR, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352106 | HAGER, BLAKE RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395048 | HAGER, EMMALINE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331061 | HAGER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365827 | HAGER, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330697 | HAGER, PAUL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388204 | HAGER, REBECCA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343235 | HAGER, SCOTT W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414760 | HAGERICH, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355787 | HAGERMAN, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300611 | HAGERSTOWN CITY TAX COLLECTOR | 1 EAST FRANKLIN ST. | HAGERSTOWN | MD | 21740-4978 | | | FIRST CLASS MAIL |
| 29385397 | HAGERTY, KATHLEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428104 | HAGGARD SHANNON, DONNA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342957 | HAGGARD, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375188 | HAGGARD, SHARON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418157 | HAGGER, MATTISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419114 | HAGGERTY, BRENDA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353431 | HAGGERTY, CHARISMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429599 | HAGGINS, LANASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421760 | HAGGINS, REGINALD K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353849 | HAGGINS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412094 | HAGINS, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344675 | HAGLER, STEPHAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415400 | HAGLEY, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376215 | HAGLEY, HELEN SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359376 | HAGOOD, CORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354013 | HAGOOD, WILLIAM RUSHING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353715 | HAGUE, ALEXANDRIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327185 | HAGUE, ASHLIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357716 | HAGY, EMILY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406682 | HAGY, HOLLY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353839 | HAGY, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383996 | HAGY, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352715 | HAHL, JOSEPH RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352406 | HAHN, DAVID ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342574 | HAHN, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421525 | HAHN, KAMRYN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412781 | HAHN, KRISTIN BEERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341885 | HAHN, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364677 | HAHN, NOLAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330069 | HAHN, REBEKKAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426757 | HAHN, RHIANNON ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404789 | HAHN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327479 | HAHNER, GEORGE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420857 | HAIBE, ABDIKARIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339786 | HAID, MAKAYLA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425011 | HAIDER, SYEDA KISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434801 | HAIG, ROBERT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415923 | HAIGHT BROWN & BONESTEEL LLP | ATTN: CHRIS STOUDER, 555 S FLOWER ST 45TH FL | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 29404080 | HAIGHT, CONNOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356468 | HAIGHT, HOPE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 813 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29329663 | HAIGHT, JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430317 | HAILE, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349538 | HAILE, MIKIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393940 | HAILEMARIAM, KALERUFAELE MESFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427727 | HAILEY, MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361176 | HAILEY, MIDRICK P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329479 | HAIM, SAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346181 | HAIN CELESTIAL GROUP INC | HAIN CELESTIAL GROUP INC, 15497 COLLECTION CTR DR | CHICAGO | IL | 60693-0154 | | | FIRST CLASS MAIL |
| 29369860 | HAIN, JON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332217 | HAINES TRANSPORTATION INC | 2962 S VICTORY VIEW WAY | BOISE | ID | 83709-2946 | | | FIRST CLASS MAIL |
| 29339464 | HAINES, AUDREY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381768 | HAINES, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373903 | HAINES, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370045 | HAINES, KATHRYN EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406718 | HAINES, KIRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390690 | HAINES, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366586 | HAINESWORTH, KYERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337250 | HAINEY, STACEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424672 | HAINSWORTH-WATSON, KECHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341674 | HAIR, ALEXANDRA PALOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425585 | HAIR, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396233 | HAIR, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365695 | HAIR, KAYLA MACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373813 | HAIR, NADIA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411120 | HAIRE JR, RICHARD JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410431 | HAIRE, CHRISTOPHER RIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360458 | HAIRFIELD, KIMBERLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427666 | HAIRSTON, AJA MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400043 | HAIRSTON, ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371213 | HAIRSTON, IVELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360374 | HAIRSTON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435593 | HAIRSTON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390399 | HAIRSTON, JASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366012 | HAIRSTON, JUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351495 | HAIRSTON, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402774 | HAIRSTON, MOSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358055 | HAIRSTON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374891 | HAIRSTON, SHANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429556 | HAISLIP, GERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357651 | HAISLIP, KAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343903 | HAISLIP, TIMOTHY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381464 | HAISMA, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365704 | HAITHCOX, HALLEY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383199 | HAITHCOX, JHURNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396374 | HAITSHAN, DANNI ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371340 | HAITSHAN, ELISABETH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388055 | HAJAR, TASNIM MUSTAFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362274 | HAJDUK, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339389 | HAJIANI, SALIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407714 | HAJTOL, KARA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364446 | HAKEEM, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368645 | HAKES, REBECCA RAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421794 | HAKIM, LAURA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397600 | HAKIMI, ABDUL LATIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408863 | HAKIMI, SAKINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392013 | HAKIN, WHITNEY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 814 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385874 | HAKINS, RICHARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378899 | HAKIZIMANA, BENEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352377 | HAKOBIAN, ISAAC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431781 | HAKOLA, KAY HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393061 | HALAC, EMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382730 | HALAD, KEN HO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421108 | HALAK, FALIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328690 | HALALO, INTISSAR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378543 | HALBERT, BETHANY INDEPENDENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366822 | HALCOMB, MEADOW JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387420 | HALCOMB, TABITHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429192 | HALCROW, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359234 | HALDER, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415926 | HALE INJURY LAW LLC | 1661 W HORIZON RIDGE PKWY SUITE 200 | HENDERSON | NV | 89012 | | | FIRST CLASS MAIL |
| 29368374 | HALE, BLAKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419489 | HALE, BRAD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434265 | HALE, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339859 | HALE, CARLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405054 | HALE, CHARLES CADEN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424230 | HALE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356199 | HALE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374172 | HALE, DARLA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329660 | HALE, DEZTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353568 | HALE, DJUANA DELOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367262 | HALE, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374105 | HALE, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389046 | HALE, HOPE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353317 | HALE, JABIN CHAZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427447 | HALE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408915 | HALE, JULAINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401437 | HALE, KELSEY ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375280 | HALE, LASHEATI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341544 | HALE, LORAN KATELYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412615 | HALE, MARY BIZZARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430262 | HALE, PATIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408360 | HALE, QUILEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412464 | HALE, QUIRSTIAN KUMISSIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339390 | HALE, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394829 | HALE-CALDWELL, LA'NAYSHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343864 | HALEMAN, DUSTIN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346182 | HALEON US SERVICES INC. | HALEON US SERVICES, INC., PO BOX 640067 | PITTSBURGH | PA | 15264-0067 | | | FIRST CLASS MAIL |
| 29354539 | HALES JR, RICKEY LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394554 | HALES, CARSHENA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375150 | HALES, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377818 | HALEY, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352508 | HALEY, ARTHUR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430879 | HALEY, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355223 | HALEY, DAKOTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397885 | HALEY, DENNIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406201 | HALEY, ELYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415804 | HALEY, FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384502 | HALEY, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330952 | HALEY, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367889 | HALEY, PAULA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413142 | HALEY, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363901 | HALEY, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 815 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390934 | HALIDAY, DIEDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325050 | HALIFAX COUNTY | PO BOX 68 | HALIFAX | NC | 27839-0068 | | | FIRST CLASS MAIL |
| 29323896 | HALIFAX COUNTY TAX COLLECTOR | PO BOX 68 | HALIFAX | NC | 27839-0068 | | | FIRST CLASS MAIL |
| 29307981 | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY | 10 NORTH KING STREET | HALIFAX | NC | 27839 | | | FIRST CLASS MAIL |
| 29356110 | HALKOVIC, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435419 | HALL & EVANS LLC | ATTN: RONALD NERODA, 1001 17TH ST STE 300 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 29364926 | HALL BONNES, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300613 | HALL COUNTY BUILDING INSPTN | 440 PRIOR ST NE | GAINESVILLE | GA | 30501-3441 | | | FIRST CLASS MAIL |
| 29300614 | HALL COUNTY TAX COLLECTOR | PO BOX 1579 | GAINESVILLE | GA | 30503 | | | FIRST CLASS MAIL |
| 29323897 | HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | GAINESVILLE | GA | 30503 | | | FIRST CLASS MAIL |
| 29301538 | HALL COUNTY, GA CONSUMER PROTECTION AGENCY | 2875 BROWNS BRIDGE ROAD | GAINESVILLE | GA | 30504 | | | FIRST CLASS MAIL |
| 29347565 | HALL PARK LLC | LOGAN HALL, PO BOX 50620 | IDAHO FALLS | ID | 83405-0620 | | | FIRST CLASS MAIL |
| 29388831 | HALL, AARON HALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375953 | HALL, AARON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398641 | HALL, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402490 | HALL, ALANA SHIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424639 | HALL, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371297 | HALL, ALEXIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395796 | HALL, ALEXIEA DIANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368825 | HALL, ALEXIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391851 | HALL, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417048 | HALL, ALLYSSA TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327697 | HALL, ALYSHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418565 | HALL, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427685 | HALL, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421929 | HALL, ANDREA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356630 | HALL, ANDREW JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339921 | HALL, ANDREW TAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419772 | HALL, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396541 | HALL, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404098 | HALL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362598 | HALL, ASHLEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384445 | HALL, ASHLEY NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374011 | HALL, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376013 | HALL, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349944 | HALL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395960 | HALL, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383111 | HALL, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340008 | HALL, BROOKLYN MARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387962 | HALL, CAMBRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392648 | HALL, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326711 | HALL, CARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423029 | HALL, CAROLYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330947 | HALL, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408207 | HALL, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425520 | HALL, CATRENIA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366383 | HALL, CAYLOB MARY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424076 | HALL, CEDRIC TRAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434384 | HALL, CHANNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423346 | HALL, CHANNELL NASHA'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434396 | HALL, CHARLISAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341405 | HALL, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369626 | HALL, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429550 | HALL, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 816 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393333 | HALL, CHRISTIN EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378162 | HALL, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379422 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377939 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362095 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390664 | HALL, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387902 | HALL, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409398 | HALL, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422632 | HALL, CLAUDIA ELEANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446868 | Hall, Cynthia | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326712 | HALL, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446861 | Hall, Cynthia | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432307 | HALL, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393514 | HALL, DAKODA WAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382348 | HALL, DAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421207 | HALL, DANIEL BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350629 | HALL, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419120 | HALL, DANIELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431856 | HALL, DANNIE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411745 | HALL, DANQUICE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372633 | HALL, DASHAUN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371244 | HALL, DAVID CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380432 | HALL, DAVID LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383009 | HALL, DAVION RAJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431689 | HALL, DEASIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413127 | HALL, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326713 | HALL, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358101 | HALL, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351787 | HALL, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415469 | HALL, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365205 | HALL, DELANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390795 | HALL, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408147 | HALL, DIAUBRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400442 | HALL, DONOVAN AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409597 | HALL, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362115 | HALL, DONTE LEVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345179 | HALL, DYLAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395491 | HALL, EBONI THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396739 | HALL, EBONY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417991 | HALL, ELIZABETH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349745 | HALL, ERIN MIKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416425 | HALL, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342615 | HALL, ETHAN JOESEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423694 | HALL, GLENDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397338 | HALL, GRACE FANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428232 | HALL, GRACIE KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421916 | HALL, GRAHAM KARSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396450 | HALL, GREGORY ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421249 | HALL, HALEY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380761 | HALL, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423589 | HALL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419268 | HALL, HELAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416935 | HALL, HERBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426264 | HALL, HOLLYMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363187 | HALL, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396751 | HALL, ISAYAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 817 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29386097 | HALL, JACK DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401576 | HALL, JALAYAH A'MERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341066 | HALL, JALYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401739 | HALL, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435575 | HALL, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362256 | HALL, JANOVA FLAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420914 | HALL, JASMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383095 | HALL, JASONI ELLA CAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340439 | HALL, JE'KHAIDEN LEBRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386987 | HALL, JEREMIAH LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406280 | HALL, JEREMY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370001 | HALL, JEREMYAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435634 | HALL, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404750 | HALL, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430751 | HALL, JESSE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385326 | HALL, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389991 | HALL, JOHNETTA DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417542 | HALL, JOHNNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365732 | HALL, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398648 | HALL, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371105 | HALL, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372183 | HALL, JOSHUA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394630 | HALL, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427591 | HALL, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327681 | HALL, JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373043 | HALL, KANIA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361145 | HALL, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327340 | HALL, KAREN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352726 | HALL, KARRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364586 | HALL, KATLIN CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373633 | HALL, KATRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423987 | HALL, KATYA O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426700 | HALL, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424888 | HALL, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373584 | HALL, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367145 | HALL, KELLY MCCAULEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329412 | HALL, KENDALL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350203 | HALL, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400663 | HALL, LAUREL BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378436 | HALL, LISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422162 | HALL, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390022 | HALL, LOGAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358781 | HALL, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351127 | HALL, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355804 | HALL, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297899 | HALL, MARGARET A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353256 | HALL, MARK DOUGLAS MACARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367826 | HALL, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342719 | HALL, MAXINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377494 | HALL, MELISSA APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395240 | HALL, MELISSA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354572 | HALL, MIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349855 | HALL, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374456 | HALL, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374135 | HALL, MICHAEL SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381261 | HALL, MICHELE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 818 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435651 | HALL, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393412 | HALL, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387073 | HALL, MONNELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442142 | Hall, Nanetta Latarsha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442143 | Hall, Nanetta Latarsha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380330 | HALL, NATHAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400843 | HALL, NEKISHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409205 | HALL, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362213 | HALL, NOLAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404765 | HALL, NOLIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430459 | HALL, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431819 | HALL, PAGE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394822 | HALL, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378978 | HALL, RACHEL NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329155 | HALL, REGINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329014 | HALL, RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328540 | HALL, RENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342134 | HALL, RHIANA FASHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428894 | HALL, RICHARD BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412555 | HALL, RICHARD D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427164 | HALL, ROBERT SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355773 | HALL, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357406 | HALL, SALENA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405333 | HALL, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430698 | HALL, SANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344504 | HALL, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403966 | HALL, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406217 | HALL, SAVANNAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405650 | HALL, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413463 | HALL, SHANAIRA ALEAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367297 | HALL, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354185 | HALL, SHANTALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353191 | HALL, SHAQUETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343499 | HALL, SHAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342852 | HALL, SHERRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396695 | HALL, SKYELER LASHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384291 | HALL, SOMER BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362272 | HALL, SONYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374209 | HALL, SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429195 | HALL, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370501 | HALL, SUSAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344728 | HALL, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402415 | HALL, TARRELL DUSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392690 | HALL, TENAYA OLIVIA NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356306 | HALL, TERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388258 | HALL, TERRY DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392252 | HALL, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429661 | HALL, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425595 | HALL, TIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423798 | HALL, TIFFANY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427396 | HALL, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370886 | HALL, TONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323919 | HALL, TONYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420425 | HALL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411982 | HALL, TYLIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384956 | HALL, TYRIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 819 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386331 | HALL, VIRGINIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430759 | HALL, WALTJERREN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413792 | HALL, WENDY FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410800 | HALL, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381203 | HALL, ZAVIAN RESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331117 | HALLAM, ERIKA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331007 | HALLAND, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326714 | HALLAS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330525 | HALLBACK, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382447 | HALLBERG, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421371 | HALLBICK, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435420 | HALLCO BUILDING LLC | 2760 ALTADENA LAKE DRIVE STE D | VESTAVIA | AL | 35243 | | | FIRST CLASS MAIL |
| 29415128 | HALLER, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349313 | HALLER, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370132 | HALLER, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361778 | HALLER, NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379819 | HALLETT HUTCHINS, KEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422959 | HALLEY, JESSICA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414220 | HALLI BOSTIC | 5307 CROSS RIVER FALLS BLVD | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 29361918 | HALLIBURTON, JOYCE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410762 | HALLICK, MICHAEL B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353773 | HALLIER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340423 | HALLIER, RAEVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382029 | HALLIGAN, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354032 | HALLL, BRIANNA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327097 | HALLMAN, ALSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411554 | HALLMAN, LISA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363470 | HALLMAN, PAUL ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332466 | HALLMART COLLECTIBLES INC | HALLMART COLLECTIBLES INC, 11684 VENTURE BLVD STE 953 | STUDIO CITY | CA | 91604-2699 | | | FIRST CLASS MAIL |
| 29379884 | HALLOCK, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414761 | HALLOCK, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427265 | HALLOCK, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405239 | HALLOCK, TAMARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386383 | HALLORAN, MAUREEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370272 | HALL-RANDOLPH, DESIREE VALIRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428250 | HALLS, KAMRYN NYGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363189 | HALLUM, ASHTON GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433663 | HALLY, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403277 | HALMOS, BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332467 | HALO CREATIVE & DESIGN AMERICAS LIM | HALO CREATIVE & DESIGN AMERICAS LIM, M/F 19 GOUGH STREET CENTRAL HONGKON | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29346183 | HALO LIFESTYLE LLC | HALO LIFESTYLE LLC, 64 BLEECKER STREET | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 29386913 | HALONA, CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305494 | HALPERN ENTERPRISES, INC. | HENRY PITTMAN, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | | | FIRST CLASS MAIL |
| 29378719 | HALPIN, MARK H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422704 | HALPIN, PATRICK RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435421 | HALPREN LAW FIRM INC | 28632 ROADSIDE DR STE 220 | AGOURA HILLS | CA | 91301 | | | FIRST CLASS MAIL |
| 29346184 | HAL'S BEVERAGE LLC | HAL, 5765 48TH STREET | MASPETH | NY | 11378 | | | FIRST CLASS MAIL |
| 29364032 | HALSEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412007 | HALSEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399704 | HALSTEAD, MAKENA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366141 | HALSTED, CHASITY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396358 | HALTERMAN, ISAIAH EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373731 | HALTERMAN, KATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411194 | HALTOM, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378060 | HALTTUNEN, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 820 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29428094 | HALVERSON, KARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358370 | HALVERSON, MAKAYLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386163 | HALVERSON, MATILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427280 | HALVERSON, SHALLA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328437 | HALVORSON, JOANNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362797 | HAM, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378991 | HAM, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359361 | HAM, KATJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351893 | HAM, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357308 | HAM, SAILOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351951 | HAM, THRESSA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379014 | HAMAN, HAYLEE AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385930 | HAMANN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327571 | HAMANN, LARRY JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374546 | HAMANN, LIAM JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305740 | HAMBEY'S KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 WEST SHAW AVENUE | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |
| 29325052 | HAMBLEN CO GENERAL DIST COURT | C/O TERESA WEST CLERK, 510 ALLISON ST | MORRISTOWN | TN | 37814-4057 | | | FIRST CLASS MAIL |
| 29325053 | HAMBLEN CO GENERAL SESSIONS CRT | 511 W SECOND NORTH | MORRISTOWN | TN | 37814-3980 | | | FIRST CLASS MAIL |
| 29323899 | HAMBLEN COUNTY CLERK | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3983 | | | FIRST CLASS MAIL |
| 29300615 | HAMBLEN COUNTY TAX COLLECTOR | 511 W SECOND NORTH ST | MORRISTOWN | TN | 37814-3980 | | | FIRST CLASS MAIL |
| 29307951 | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY | 510 ALLISON ST | MORRISTOWN | TN | 37814 | | | FIRST CLASS MAIL |
| 29422024 | HAMBLETON, JERZEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372184 | HAMBLIN, BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389219 | HAMBLIN, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363278 | HAMBLIN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390881 | HAMBLIN, PHILLIP P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347567 | HAMBREYS KINGS CANYON LLC | C/O BEACON ASSOCIATES, 1483 W SHAW AVE | FRESNO | CA | 93711-3608 | | | FIRST CLASS MAIL |
| 29381544 | HAMBRICK, ANGELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353453 | HAMBRICK, ASHTON MYCHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354857 | HAMBRICK, DEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369903 | HAMBRICK, MATTHEW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330234 | HAMBROOK, AUSTIN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411337 | HAMBY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297360 | HAMBY, MARIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343854 | HAMBY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392145 | HAMBY, MONET MARIA-LEY'VA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392042 | HAMBY, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429530 | HAMDAN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399357 | HAMDAN, TAREQ BASEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343766 | HAMED, SAMIRA AMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410003 | HAMEED, ALLIEBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375179 | HAMEISTER, CHELSEA NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404522 | HAMEL, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350386 | HAMELIN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352444 | HAMELIN, JENNIFER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367477 | HAMER, SHALONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363875 | HAMERNIK, SHELBY FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325054 | HAMEROFF LAW GROUP PC | 3443 E FT LOWELL RD STE 101 | TUCSON | AZ | 85716-5669 | | | FIRST CLASS MAIL |
| 29414694 | HAMES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380908 | HAMES, CHRISTI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354388 | HAMID, YOUSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415563 | HAMIDOU, DOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381543 | HAMILL, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346185 | HAMILTON BEACH/PROCTOR SILEX | PO BOX 602762 | CHARLOTTE | NC | 28260-2762 | | | FIRST CLASS MAIL |
| 29325055 | HAMILTON CO COMMON PLEAS COURT | 1000 MAIN ST ROOM 315 | CINCINNATI | OH | 45202-1287 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29323900 | HAMILTON CO HEALTH DIST. | 250 WILLIAM HOWARD TAFT RD | CINCINNATI | OH | 45219-2629 | | | FIRST CLASS MAIL |
| 29325056 | HAMILTON CO MUNICIPAL CT | CIVIL DIV, 1000 MAIN ST RM 115 | CINCINNATI | OH | 45202-1288 | | | FIRST CLASS MAIL |
| 29306039 | HAMILTON COMMONS TEI EQUITIES LLC | ADAM WOLOSKY, C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC., ATTN: ADAM WOLOSKY, PROPERTY MANAGER, 307 FELLOWSHIP ROAD, SUITE 300 | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 29347568 | HAMILTON COMMONS TEI EQUITIES LLC | 307 FELLOWSHIP RD STE 300 | MOUNT LAUREL | NJ | 08054-1233 | | | FIRST CLASS MAIL |
| 29323901 | HAMILTON COUNTY AUDITOR | LICENSE DIVISION, 138 E COURT ST #304 | CINCINNATI | OH | 45202-1226 | | | FIRST CLASS MAIL |
| 29300617 | HAMILTON COUNTY CLERK | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402-1425 | | | FIRST CLASS MAIL |
| 29325057 | HAMILTON COUNTY COURT | 1 N 8TH ST 297 | NOBLESVILLE | IN | 46060-2605 | | | FIRST CLASS MAIL |
| 29323902 | HAMILTON COUNTY HEALTH DEPT | 18030 FOUNDATION DR STE A | NOBLESVILLE | IN | 46060-5406 | | | FIRST CLASS MAIL |
| 29300618 | HAMILTON COUNTY TREASURER | 33 N 9TH ST, STE 112 | NOBLESVILLE | IN | 46060 | | | FIRST CLASS MAIL |
| 29323903 | HAMILTON COUNTY TREASURERS OFF | 33 N 9TH ST STE 112 | NOBLESVILLE | IN | 46060 | | | FIRST CLASS MAIL |
| 29323904 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | CHATTANOOGA | TN | 37401-2047 | | | FIRST CLASS MAIL |
| 29308266 | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY | 1000 MAIN STREET, ROOM B-95 - | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29307902 | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY | 138 EAST COURT STREET, ROOM 402 | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29301929 | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY | 625 GEORGIA AVE | CHATTANOOGA | TN | 37402 | | | FIRST CLASS MAIL |
| 29435422 | HAMILTON INTERCHANGE PROPERTY | C/O NAI OHIO EQUITIES LLC, 605 S FRONT ST STE 200 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29393616 | HAMILTON JR, JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337610 | HAMILTON MUNICIPAL COURT | 345 HIGH ST FL 2ND | HAMILTON | OH | 45011-6086 | | | FIRST CLASS MAIL |
| 29309615 | HAMILTON TOWNSHIP MUA | 6101 THIRTEENTH ST, SUITE 211, MUNICIPAL UTILITIES AUTHORITY | MAYS LANDING | NJ | 08330 | | | FIRST CLASS MAIL |
| 29300620 | HAMILTON TWP DIV. OF HEALTH | PO BOX 00150 | TRENTON | NJ | 08609-0150 | | | FIRST CLASS MAIL |
| 29413980 | HAMILTON VILLAGE STATION LLC | C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | | FIRST CLASS MAIL |
| 29347569 | HAMILTON VILLAGE STATION LLC | PHILLIPS EDISON-ARC SHOPPING CENTER, DEPT 3145, PO BOX 645414 | PITTSBURGH | PA | 15264-5252 | | | FIRST CLASS MAIL |
| 29371154 | HAMILTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378781 | HAMILTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430543 | HAMILTON, ALEXIS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393834 | HAMILTON, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345823 | HAMILTON, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414656 | HAMILTON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403982 | HAMILTON, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402139 | HAMILTON, ARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340474 | HAMILTON, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409506 | HAMILTON, AUSTIN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378389 | HAMILTON, AUZA'NAY UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409791 | HAMILTON, AVA QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343934 | HAMILTON, AZIAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407527 | HAMILTON, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434210 | HAMILTON, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351411 | HAMILTON, BRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372708 | HAMILTON, BRETT Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339780 | HAMILTON, CARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358070 | HAMILTON, CHRISTIAN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422741 | HAMILTON, DAISA MIKELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426271 | HAMILTON, DAMION JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386135 | HAMILTON, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395004 | HAMILTON, DAYZA'NAY MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389945 | HAMILTON, DEJHIAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360425 | HAMILTON, DEROHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379851 | HAMILTON, DUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398320 | HAMILTON, EDNA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363225 | HAMILTON, ELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434339 | HAMILTON, ERIC DE'WUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418770 | HAMILTON, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352912 | HAMILTON, HANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356115 | HAMILTON, IMIERA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403659 | HAMILTON, IVAN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384598 | HAMILTON, JAMAAL MARCOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351203 | HAMILTON, JAMARION KENDRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425981 | HAMILTON, JAMYA ROSEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379989 | HAMILTON, JASPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371363 | HAMILTON, JEFFERY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388444 | HAMILTON, JOSH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429591 | HAMILTON, JULIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432524 | HAMILTON, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326715 | HAMILTON, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343221 | HAMILTON, KASSIE RENAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401709 | HAMILTON, KATHIE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363763 | HAMILTON, KATRINA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398530 | HAMILTON, KEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430550 | HAMILTON, KENDARRIUS SANQUALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435784 | HAMILTON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341054 | HAMILTON, KEVIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387663 | HAMILTON, KIRK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359614 | HAMILTON, LOURDES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397356 | HAMILTON, MACEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329842 | HAMILTON, MICHAEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353401 | HAMILTON, MILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353244 | HAMILTON, NAMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392195 | HAMILTON, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325115 | HAMILTON, REBECCA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353725 | HAMILTON, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418921 | HAMILTON, RILEY JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349170 | HAMILTON, RYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363638 | HAMILTON, SCOTT A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419927 | HAMILTON, SHARAE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431566 | HAMILTON, SHAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391362 | HAMILTON, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369076 | HAMILTON, SKYLER JANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420354 | HAMILTON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423481 | HAMILTON, TAILOR LAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349939 | HAMILTON, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382140 | HAMILTON, TEAGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390014 | HAMILTON, TERRENCE DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326717 | HAMILTON, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392875 | HAMILTON, TERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427939 | HAMILTON, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388583 | HAMILTON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324627 | HAMILTON, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385582 | HAMILTON, XAVIER TEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368579 | HAMILTON, ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379552 | HAMLER, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403537 | HAMLET II, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384318 | HAMLETT, CHRISTINA SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417194 | HAMLETT, FENDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386740 | HAMLETT, JOHNNETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423214 | HAMLETTE, ISAIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368044 | HAMLEY, DIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351266 | HAMLIN, ABBEY ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342628 | HAMLIN, DEON DURANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327824 | HAMLIN, DYLAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376725 | HAMLIN, MARTHA LIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365946 | HAMLIN, MICHELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373840 | HAMLIN, RONISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402525 | HAMM, BREANNA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342326 | HAMM, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355947 | HAMM, JOYDAENA LIZAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341055 | HAMM, MICHAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351062 | HAMM, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356269 | HAMM, OPHELIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374887 | HAMM, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409550 | HAMMACK, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365841 | HAMMACK, CHRIS KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431415 | HAMMACK, MYSTICAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392416 | HAMMAD, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393571 | HAMMAN, AIMEE NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431967 | HAMMAN, JUNE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297421 | HAMMAN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403520 | HAMME, ART JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378936 | HAMMELL, NATALIE LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358065 | HAMMER, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422251 | HAMMER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401732 | HAMMER, MIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329918 | HAMMER, NATHAN KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383026 | HAMMERL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337611 | HAMMERMAN & HULTGREN | 3101 N CENTRAL AVE STE 1030 | PHOENIX | AZ | 85012-2639 | | | FIRST CLASS MAIL |
| 29418842 | HAMMERNESS, TYLER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380400 | HAMMERS, DAVID BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421507 | HAMMERS, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341570 | HAMMERS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392286 | HAMMERSLEY, JACOB MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387372 | HAMMILL, KRISTA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371747 | HAMMITT, CONSTANCE LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383434 | HAMMOCK, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369329 | HAMMOCK, CAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353819 | HAMMOCK, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361646 | HAMMODNS, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429407 | HAMMON, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343957 | HAMMON, SARAH BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355954 | HAMMOND, AMHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326718 | HAMMOND, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430176 | HAMMOND, COLIN MARSHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397097 | HAMMOND, COLIN MARSHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356063 | HAMMOND, DEMEIYAH ASHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368277 | HAMMOND, DOMINICK ALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328166 | HAMMOND, JARED WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404449 | HAMMOND, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427373 | HAMMOND, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401316 | HAMMOND, JOHN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370269 | HAMMOND, KAYLA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352748 | HAMMOND, KOLETTE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436114 | HAMMOND, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425797 | HAMMOND, NAHDASIA KIARA AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326719 | HAMMOND, RODRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401135 | HAMMOND, SARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336970 | HAMMOND, SHEILA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363328 | HAMMOND, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398988 | HAMMOND, ZAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456298 | Hammonde, Bobby | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346186 | HAMMONDS CANDIES SINCE 1920 II LLC | HC GROUP LLC, 5735 N WASHINGTON ST | DENVER | CO | 80216-1321 | | | FIRST CLASS MAIL |
| 29399701 | HAMMONDS, CAMERON MORRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394536 | HAMMONDS, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420349 | HAMMONDS, HALEIGH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379402 | HAMMONDS, JAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360901 | HAMMONDS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356606 | HAMMONDS, TARIQ HAKIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435423 | HAMMONS HURST & ASSOCIATES | HAMMONS AND ASSOCIATES, INC., 325 DEAN A MCGEE AVE | OKLAHOMA CITY | OK | 73102 | | | FIRST CLASS MAIL |
| 29371726 | HAMMONS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400162 | HAMMONS, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350454 | HAMMONS, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425717 | HAMMONS, RACHEL ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399696 | HAMMONS, SHERRY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403822 | HAMMONS, TAYLOR RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344979 | HAMMONS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412331 | HAMMONS, VICTOR LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360685 | HAMMOUD, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341819 | HAMMOURI, ANTHONY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350132 | HAMNER, JUDITH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397490 | HAMOUDA, NAZIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359954 | HAMOUI, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390326 | HAMP, SHENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308109 | HAMPDEN COUNTY, MA CONSUMER PROTECTION AGENCY | 625 MAIN STREET | HAMPDEN | MA | 01036 | | | FIRST CLASS MAIL |
| 29337612 | HAMPDEN-SYDNEY COLLEGE | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | | | FIRST CLASS MAIL |
| 29410369 | HAMPER, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337613 | HAMPSHIRE COUNTY MAGISTRATE | COURT CLERK, 50 HIGH ST STE 3 | ROMNEY | WV | 26757-0881 | | | FIRST CLASS MAIL |
| 29301669 | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY | NORTHWESTERN DISTRICT ATTORNEY'S OFFICE - HAMPSHIRE COUNTY, ONE GLEASON PLAZA | NORTHAMPTON | MA | 01060 | | | FIRST CLASS MAIL |
| 29394991 | HAMPSON, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323906 | HAMPTON CITY TREASURER | PO BOX 3800 | HAMPTON | VA | 23663-3800 | | | FIRST CLASS MAIL |
| 29333306 | HAMPTON FARMS | SEVERN PEANUT CO, PO BOX 149 | SEVERN | NC | 27877-0149 | | | FIRST CLASS MAIL |
| 29333307 | HAMPTON FORGE LTD | 75 REMITTANCE DRIVE DEPT 1174 | CHICAGO | IL | 60675-1174 | | | FIRST CLASS MAIL |
| 29422962 | HAMPTON JR, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333309 | HAMPTON PRODUCTS INTL CORP | HAMPTON PRODUCTS INTL CORP, 50 ICON | FOOTHILL RANCH | CA | 92610-3000 | | | FIRST CLASS MAIL |
| 29435424 | HAMPTON REFRIGERATION SERVICE INC | 2711 N CULLEN AVE | EVANSVILLE | IN | 47715-2196 | | | FIRST CLASS MAIL |
| 29337615 | HAMPTON ROADS FINANCE CO LLC | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | | | FIRST CLASS MAIL |
| 29401755 | HAMPTON, BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329528 | HAMPTON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361627 | HAMPTON, BRYCE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429255 | HAMPTON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407819 | HAMPTON, CHOQUONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421619 | HAMPTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419909 | HAMPTON, DAIMAR JARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385556 | HAMPTON, DASIA AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374710 | HAMPTON, ERIC LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363792 | HAMPTON, GARDENIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397336 | HAMPTON, HADORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427002 | HAMPTON, IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349060 | HAMPTON, JAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373242 | HAMPTON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365242 | HAMPTON, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401339 | HAMPTON, JEREMIAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385501 | HAMPTON, JEREMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360706 | HAMPTON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406833 | HAMPTON, KEVIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365987 | HAMPTON, LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415768 | HAMPTON, MALIYAH JANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361882 | HAMPTON, MARIANNE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416628 | HAMPTON, MAURESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327620 | HAMPTON, MELISSA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426697 | HAMPTON, MICHELE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430466 | HAMPTON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388462 | HAMPTON, NEOSHO MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373528 | HAMPTON, NICOLE ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408881 | HAMPTON, PATRICK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409867 | HAMPTON, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361322 | HAMPTON, RICKY NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390738 | HAMPTON, SATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429502 | HAMPTON, SHANNON DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355553 | HAMPTON, TERRY EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423993 | HAMPTON, TEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327407 | HAMPTON, TIANNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349267 | HAMPTON, T'JENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422007 | HAMPTON, TONI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418299 | HAMPTON, TRAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343977 | HAMRIC, NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329264 | HAMRICK, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364799 | HAMRICK, JANIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362195 | HAMRICK, VICKIE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370181 | HAMRICK, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403450 | HAMZAOUI, AHMED YOUSSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338501 | HANA FINANCIAL | HANA COMMERCIAL FINANCE INC, DEPT LA 24406 | PASADENA | CA | 91185-4406 | | | FIRST CLASS MAIL |
| 29338502 | HANA FINANCIAL INC. | DEPT LA 24406 | PASADENA | CA | 91185-4406 | | | FIRST CLASS MAIL |
| 29329768 | HANAK, MELLISSA MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29319545 | Hanasab, Robert | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29319544 | Hanasab, Robert | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29378627 | HANAVAN, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324107 | HANAVAN, WILLIAM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410676 | HANBALI, HICHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399700 | HANBERRY, TYRESE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419237 | HANCE, KELLY SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344585 | HANCE, SHERRILL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352517 | HANCHARICK, MARCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414762 | HANCHER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385989 | HANCHER, TODD BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426365 | HANCHERICK, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323907 | HANCOCK COUNTY HEALTH DEPT | JOLENE ZUROS, PO BOX 578 | NEW CUMBERLAND | WV | 26047-0578 | | | FIRST CLASS MAIL |
| 29336333 | HANCOCK COUNTY HEALTH DEPT | 111 AMERICAN LEGION PL STE 150 | GREENFIELD | IN | 46140-2371 | | | FIRST CLASS MAIL |
| 29306845 | HANCOCK COUNTY TAX COLLECTOR | PO BOX 458 | NEW CUMBERLAND | WV | 26047 | | | FIRST CLASS MAIL |
| 29336335 | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | | | FIRST CLASS MAIL |
| 29301541 | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY | 9 E MAIN STREET | GREENFIELD | IN | 46140 | | | FIRST CLASS MAIL |
| 29301448 | HANCOCK COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 S MAIN ST | FINDLAY | OH | 45840 | | | FIRST CLASS MAIL |
| 29308237 | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 485, 102 N COURT ST | NEW CUMBERLAND | WV | 26047 | | | FIRST CLASS MAIL |
| 29336336 | HANCOCK PUBLIC HEALTH | 2225 KEITH PKWY | FINDLAY | OH | 45840-1817 | | | FIRST CLASS MAIL |
| 29337616 | HANCOCK SUPERIOR COURT | 9 EAST MAIN ST #303 | GREENFIELD | IN | 46140-2320 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393838 | HANCOCK, BENNETT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410615 | HANCOCK, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366276 | HANCOCK, DEIDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411591 | HANCOCK, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379438 | HANCOCK, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398544 | HANCOCK, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359949 | HANCOCK, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390142 | HANCOCK, KIYA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428078 | HANCOCK, RAEGAN LIEGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373944 | HANCOCK, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353395 | HANCOCK, SOPHIA RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309616 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | PO BOX 190 | NORTH BALTIMORE | OH | 45872-0190 | | | FIRST CLASS MAIL |
| 29382006 | HAND, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398332 | HAND, NICHOLAS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368120 | HAND, TIARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333310 | HANDCRAFT MFG | HANDCRAFT MFG, PO BOX 88926 | CHICAGO | IL | 60695-1851 | | | FIRST CLASS MAIL |
| 29380502 | HANDIE, KANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435426 | HANDLING SYSTEMS INC | 2659 E MAGNOLIA ST | PHOENIX | AZ | 85034-6909 | | | FIRST CLASS MAIL |
| 29343827 | HANDO, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404499 | HANDON JR, CRAIG ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376450 | HANDRYCH, KIMBERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394778 | HANDSHOE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402202 | HANDSON, ANTWAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333311 | HANDY LAUNDRY PRODUCTS CORP | HANDY LAUNDRY PRODUCTS CORP, 11 LEMBERG CT #302 | MONROE | NY | 10950-6469 | | | FIRST CLASS MAIL |
| 29428988 | HANDY, ROBERT GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358706 | HANDY, TWALANDOUS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432968 | HANDYS HOTELS & RENTALS | 197 PEARL ST STE 100 | ESSEX JUNCTION | VT | 05452-3063 | | | FIRST CLASS MAIL |
| 29333312 | HANES BRANDS INC | HANES BRANDS INC, 21692 NETWORK PL | CHICAGO | IL | 60673-1216 | | | FIRST CLASS MAIL |
| 29403207 | HANES, CODY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342536 | HANEY, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372521 | HANEY, JELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362577 | HANEY, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392380 | HANEY, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395698 | HANEY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344100 | HANEY, MATTHEW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370574 | HANEY, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339393 | HANEY, PATRICK V. BIG LOTS STORES, INC. | VAN KAMPEN LAW, PC, VAN KAMPEN, ESQ., JOSHUA R., 315 E WORTHINGTON AVE | CHARLOTTE | NC | 28203 | | | FIRST CLASS MAIL |
| 29358078 | HANEY, SAMANTHA CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338604 | HANEYAH, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435428 | HANFORD ALARM PROGRAM | DEPT LA 25484 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 29435429 | HANFORD POLICE DEPT | 425 N IRWIN ST | HANFORD | CA | 93230-4425 | | | FIRST CLASS MAIL |
| 29383153 | HANFORD, CHELSEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297024 | HANG ZHOU SHENGYI TEXTILE CO.,LTD | NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT | HANGZHOU | | 311200 | CHINA | | FIRST CLASS MAIL |
| 29297194 | HANG ZHOU SHENGYI TEXTILE CO.,LTD | NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT | HANGZHOU, CN | | 311200 | CHINA | | FIRST CLASS MAIL |
| 29358871 | HANGER, SIMIRA SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305713 | HANGORA LIMITED LIABILITY COMPANY | C/O THE WOODMONT COMPANY, 2100 W 7TH STREET | FORT WORTH | TX | 76107 | | | FIRST CLASS MAIL |
| 29347571 | HANGORA LIMITED LIABILTY CO | 2100 W 7TH ST | FORT WORTH | TX | 76107-2306 | | | FIRST CLASS MAIL |
| 29332468 | HANGZHOU BACKYARD OUTDOOR PRODUCT C | HANGZHOU BACKYARD OUTDOOR PRODUCT C, ROOM 213, NO.30 TIANCHUANG GARDEN, | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29345439 | HANGZHOU SHENGYI TEXTILE CO | HANGZHOU SHENGYI TEXTILE CO., LTD, XINLINZHOU,XIAOSHAN | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29321469 | Hangzhou Tianyuan Pet Products Co., Ltd. | Brown & Joseph, LLC, c/o Peter Geldes, PO Box 249 | Itasca | IL | 60143 | | | FIRST CLASS MAIL |
| 29313165 | HANGZHOU UNION DECO CO., LTD | 7F, 529 NORTH ZONGZE ROAD | YIWU | | 322007 | CHINA | | FIRST CLASS MAIL |
| 29313240 | HANGZHOU Union Deco CO., LTD | 7F, 529 North Zongze Road | Yiwu China | | 322007 | China | | FIRST CLASS MAIL |
| 29313146 | HANGZHOU UNION DECO CO., LTD | 7F, 529 NORTH ZONGZE ROAD | YIWU ZHEJIANG | | 322007 | CHINA | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29312011 | HANGZHOU UNION DECO CO., LTD | URRON HONE CO LTD 7F, 529 NORTH ZONGZE ROAD, HWU CHINA CNU SE 2007 | YIWU, ZHEJIANG | | 322007 | CHINA | | FIRST CLASS MAIL |
| 29313251 | Hangzhou Union Deco Co., Ltd | F, 529 North Zongze Road | Yiwu | | 322007 | Yiwu China | | FIRST CLASS MAIL |
| 29345441 | HANGZHOU UNION DECO CO.,LTD | HANGZHOU UNION DECO CO.,LTD, 11TH/F, BUILD A, HUAXING PIONEER BL | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29345442 | HANGZHOU WENTONG CRAFTS FURNITURE | MANUFACTURING CO LTD, CRYSTAL INDUSTRY ZONE QIANTAN TOWN | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29410680 | HANHAM, LETHA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397197 | HANIF, ALYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381148 | HANKE, KADEN LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297383 | HANKEN, JOY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400532 | HANKERSON, MICHAEL L LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375113 | HANKERSON, SHANTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381943 | HANKES, JEREMY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402915 | HANKEY, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394200 | HANKINS, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404696 | HANKINS, WENSESLADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351298 | HANKINSON, BOBBI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333313 | HANK'S BEVERAGE CO. | LIBERTY BEVERAGE GROUP, 963 STREET ROAD | SOUTHAMPTON | PA | 18966 | | | FIRST CLASS MAIL |
| 29431642 | HANKS, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329920 | HANKS, JAZMYN GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405773 | HANKSTON, ONESTI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380352 | HANLEY, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407101 | HANLEY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416486 | HANLEY, LORNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393001 | HANLEY, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405958 | HANLEY, RANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331539 | HANLEY, SHERIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340901 | HANLEY, VICTORIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413196 | HANLIN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344478 | HANLIN, SAMANTHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371986 | HANLON, ANITA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396727 | HANLON, DANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350738 | HANLON, EARL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368247 | HANLON, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328903 | HANLON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345443 | HANMARK INDUSTRIES LTD | 4TH FL NO 99 CHANG E RD SEC 2 | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29340782 | HANNA, ANTHONY MYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396706 | HANNA, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341471 | HANNA, CLAIRE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424653 | HANNA, DA'SHEARA COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359422 | HANNA, EVELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368319 | HANNA, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410074 | HANNA, JADE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388540 | HANNA, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339960 | HANNA, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363532 | HANNA, JOSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379168 | HANNA, JULYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352391 | HANNA, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349306 | HANNA, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393796 | HANNA, LARK LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339394 | HANNA, LILYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404595 | HANNA, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352461 | HANNA, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397139 | HANNA, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362154 | HANNAH, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375118 | HANNAH, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372846 | HANNAH, CALLIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341382 | HANNAH, HESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341916 | HANNAH, JAKOBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377753 | HANNAH, JORDAN ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445992 | Hannah, Lisa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343739 | HANNAH, MAYRA HOLLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381460 | HANNAH, RUBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369613 | HANNAH, SIRNARD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426841 | HANNAN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385711 | HANNANS, MARKUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297256 | HANNER, ANNETTE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359196 | HANNETT, INDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408869 | HANNI, ANTHONY BADWAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392370 | HANNIBAL, KHALEESHA INALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420993 | HANNIBAL, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423854 | HANNIE, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329359 | HANNING, BRAYDEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357306 | HANNING, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327476 | HANNON, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387035 | HANNON, TRINITEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421498 | HANNON, VANNETTE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337617 | HANOVER CIRCUIT COURT | PO BOX 39 | HANOVER | VA | 23069-0039 | | | FIRST CLASS MAIL |
| 29337618 | HANOVER COUNTY TREASURES OFF. | PO BOX 430 | HANOVER | VA | 23069-0430 | | | FIRST CLASS MAIL |
| 29330999 | HANRAHAN, JEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381130 | HANSARD, JAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343810 | HANSBROUGH, RITA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373389 | HANSCOM, SYDNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375753 | HANSEL, TIMOTHY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337011 | HANSEN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392390 | HANSEN, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380545 | HANSEN, CAROLINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381270 | HANSEN, CHRIS T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419766 | HANSEN, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390811 | HANSEN, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422792 | HANSEN, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386374 | HANSEN, JUSTIN CASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424494 | HANSEN, KENNETH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371858 | HANSEN, MADELINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391830 | HANSEN, PETER HARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368332 | HANSEN, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398839 | HANSEN, RENAE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365252 | HANSEN, ROBERT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328950 | HANSEN, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383597 | HANSEN, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406106 | HANSERD, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327759 | HANSFORD, JERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376142 | HANSHAW, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408844 | HANSHAW, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408485 | HANSHEW, AUSTIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430091 | HANSHEW, GAGE JASSNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385416 | HANSHEW, MCKENZIE KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427686 | HANSKEN, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359153 | HANSLEY, TRENTON MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345444 | HANS-MILL CORP | HANS-MILL CORP, 5406 WEST 1ST STREET | JACKSONVILLE | FL | 32254 | | | FIRST CLASS MAIL |
| 29435430 | HANSON BEVERAGE SERVICE | PUREFACT INC, 355 W MAIDEN LANE | ST JOSEPH | MI | 49085 | | | FIRST CLASS MAIL |
| 29378106 | HANSON, ADRIENNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407622 | HANSON, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345350 | HANSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434450 | HANSON, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368624 | HANSON, CODY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342749 | HANSON, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388995 | HANSON, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390553 | HANSON, GLENN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368970 | HANSON, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406077 | HANSON, HANNAH LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429104 | HANSON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297556 | HANSON, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409576 | HANSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367189 | HANSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385919 | HANSON, KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349375 | HANSON, KYREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421223 | HANSON, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371341 | HANSON, NATALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350050 | HANSON, PENNY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428659 | HANSON, SCHENIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392689 | HANSON, TATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378628 | HANSON, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397511 | HANSON, TRACEY DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400779 | HANSON, YVETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360436 | HANSSON, ERIC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423221 | HANTIS, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424245 | HANTMAN, SHANA JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361557 | HANTOSH, ALYSSA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401792 | HANWAY, SKYLER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409624 | HANZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347573 | HAP PROPERTY OWNER LP | PO BOX 945084 | ATLANTA | GA | 30394-5084 | | | FIRST CLASS MAIL |
| 29436493 | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY CAPITAL, 410 PEACHTREE PARKWAY SUITE 4165 | CUMMING | GA | 30041 | | | FIRST CLASS MAIL |
| 29332218 | HAPAG-LLOYD AMERICA INC | 245 TOWNPARK DRIVE NW | KENNESAW | GA | 30144-5889 | | | FIRST CLASS MAIL |
| 29345445 | HAPPY KID TOY GROUP LTD | HAPPY KID TOY GROUP LTD, RM 410, 4TH FLOOR, HOUSTON CENTRE, | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29311490 | HAPPY KID TOY GROUP LTD. | ROOM 410-411, 4/F HOUSTON CENTRE, 63 MODY ROAD, TSIM SHA TSUI EAST | KOWLOON, HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29339395 | HAPPY PRODUCTS, INC. (PILLOW PAD) | SQUIRE PATTON BOSS (US) LLP, FRAZIER, ESQ., TAMARA D., 1841 PAGE MILL RD, SUITE 150 | PALO ALTO | CA | 94304-1216 | | | FIRST CLASS MAIL |
| 29333314 | HAPPY TAILS | HAPPY TAILS, 1931 E. MILLS AVE | EL PASO | TX | 79901-1928 | | | FIRST CLASS MAIL |
| 29333315 | HAPPY THREADS LLC | HAPPY THREADS LLC, 195 RARITAN CTR PKWY | EDISON | NJ | 08837-3650 | | | FIRST CLASS MAIL |
| 29333316 | HAPPY TREE NUTS LLC | HAPPY TREE NUTS, 18144 ROAD 20 | MADERA | CA | 93637-9246 | | | FIRST CLASS MAIL |
| 29428640 | HAPSON, AIRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340952 | HAQ, ASIF R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435304 | HAQUE, ARIYANA TABASSUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349900 | HARAKSIN, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399992 | HARALSON, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414037 | HARARY GROUP LLC | 2400 ROUTE 1 | NORTH BRUNSWICK | NJ | 08902-4303 | | | FIRST CLASS MAIL |
| 29348755 | HARASIM, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421270 | HARBAUGH, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340972 | HARBER, APRIL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416326 | HARBER, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339396 | HARBER, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391422 | HARBERT, GINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420724 | HARBERT, ROZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404959 | HARBIN, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392630 | HARBISON, AMBER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328082 | HARBISON, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417565 | HARBISON, WAYNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327294 | HARBOLDT, ELIZABETH ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337619 | HARBOND ASSOC LIMITED PARTNEESHIP | 100 OWINGS CT STE 4 | REISTERSTOWN | MD | 21136 | | | FIRST CLASS MAIL |
| 29435431 | HARBOR INDUSTRIES INC | 14130 172ND AVE | GRAND HAVEN | MI | 49417-9431 | | | FIRST CLASS MAIL |
| 29333317 | HARBOR SWEETS | HS CHOCOLATES LLC DBA HARBOR SWEETS, 85 LEAVITT STREET | SALEM | MA | 01970 | | | FIRST CLASS MAIL |
| 29411290 | HARBOR, ROBERT O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432166 | HARBOR, SOLOMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347113 | HARBORCREEK TOWNSHIP OPI | 5601 BUFFALO RD | HARBORCREEK | PA | 16421-1698 | | | FIRST CLASS MAIL |
| 29341661 | HARBOUR, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355664 | HARBRECHT, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399791 | HARBSTER, JAKE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350500 | HARBULA, ADRIA ADELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429326 | HARCZYNSKI, KELLI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415931 | HARD FIRE SUPPRESSION SYSTEMS INC | 40 E WILSON BRIDGE RD STE A | WORTHINGTON | OH | 43085-2363 | | | FIRST CLASS MAIL |
| 29429538 | HARDAGE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353698 | HARDAMAN, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385131 | HARDAWAY JR, JERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366904 | HARDAWAY, LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430474 | HARDAWAY, MARNEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357471 | HARDAWAY, MYSTICAL NISHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352220 | HARDEE, STEPHANIE HATCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408507 | HARDEE, TIMOTHY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330916 | HARDEMAN, BRITTNEE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408146 | HARDEN, ATHENA MERREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400599 | HARDEN, DEVONTAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349573 | HARDEN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410078 | HARDEN, KERISTAN DOMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360522 | HARDEN, LEXA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345323 | HARDEN, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374871 | HARDEN, MAXIMUS XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399297 | HARDEN, RODDAZE LABRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362357 | HARDEN, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365064 | HARDEN, SHARON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361251 | HARDEN, TAQUASHA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355093 | HARDEN, TYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342984 | HARDENBURG, CARRIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427247 | HARDER, KAREN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371727 | HARDER, TAYLOR WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417880 | HARDESTY, ANDREW MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429574 | HARDESTY, APRIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366445 | HARDESTY, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412554 | HARDESTY, GLENN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361477 | HARDESTY, IEASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369384 | HARDESTY, JAMIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409275 | HARDESTY, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381379 | HARDESTY, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373543 | HARDEWIG, KIMBERLY HANA HOWDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405764 | HARDGE, JEREMIAH ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430373 | HARDGE, SEANDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297657 | HARDGRAVE, WANDA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367422 | HARDIE, KYLIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392080 | HARDIMAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420159 | HARDIMON, MYRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415932 | HARDIN & HUGHES LLP | 2121 14TH STREET | TUSCALOOSA | AL | 35401 | | | FIRST CLASS MAIL |
| 29306848 | HARDIN COUNTY AUDITOR | COURTHOUSE, FL 2ND | KENTON | OH | 43326 | | | FIRST CLASS MAIL |
| 29336337 | HARDIN COUNTY CLERK | PO BOX 1030 | ELIZABETHTOWN | KY | 42702-1030 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336338 | HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY STE 101 | ELIZABETHTOWN | KY | 42701-8935 | | | FIRST CLASS MAIL |
| 29306849 | HARDIN COUNTY TAX COLLECTOR | 150 N PROVIDENT WAY, STE 101 | ELIZABETHTOWN | KY | 42701 | | | FIRST CLASS MAIL |
| 29309619 | HARDIN COUNTY WATER DISTRICT # 2 | PO BOX 970 | ELIZABETHTOWN | KY | 42702-0970 | | | FIRST CLASS MAIL |
| 29301530 | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY | 150 NORTH PROVIDENT WAY | ELIZABETHTOWN | KY | 42701 | | | FIRST CLASS MAIL |
| 29360515 | HARDIN, AUTUMN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392958 | HARDIN, CARLDON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394109 | HARDIN, CIERRA JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371412 | HARDIN, DEBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415470 | HARDIN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401458 | HARDIN, DEBRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373174 | HARDIN, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420735 | HARDIN, GRACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379546 | HARDIN, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428997 | HARDIN, JEAMIL WONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416131 | HARDIN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374649 | HARDIN, JOHNTAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380609 | HARDIN, KENNETH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402687 | HARDIN, NICK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353810 | HARDIN, SHILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353594 | HARDIN, STARR C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366217 | HARDIN, TAMMY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347364 | HARDIN, TERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380298 | HARDIN, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364938 | HARDING, ABBY CHRISTENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417315 | HARDING, CHRISTINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383499 | HARDING, DAMI DAMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342166 | HARDING, DAMIEN ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378101 | HARDING, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327307 | HARDING, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370564 | HARDING, JULIETTE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361508 | HARDING, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327108 | HARDING, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343599 | HARDING, KEMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342418 | HARDING, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358436 | HARDING, SARIAH CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380962 | HARDING, SHANNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412013 | HARDING, TRISHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357311 | HARDISON, BRANDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378191 | HARDISON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408838 | HARDISON-BARRETT, JAQUEL LAVETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422208 | HARDMAN, JAXSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348747 | HARDMAN, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357285 | HARDMAN, LOGAN RAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341205 | HARDMAN, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424689 | HARDMAN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371655 | HARDRICK, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388116 | HARDWAY, JACOB SILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379302 | HARDWICK, LONNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422480 | HARDWICK, TEQUILA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305463 | HARDY COURT SHOPPING CENTER | C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129 | GULFPORT | MS | 39502 | | | FIRST CLASS MAIL |
| 29334880 | HARDY COURT SHOPPING CENTER | WRITE WARD HATTEN & GUEL, PO BOX 129 | GULFPORT | MS | 39502-0129 | | | FIRST CLASS MAIL |
| 29327115 | HARDY JR, HERCULES JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430298 | HARDY JR, HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415933 | HARDY QUALITY AIR INC | 400 AIRPORT BLVD | WATSONVILLE | CA | 95076 | | | FIRST CLASS MAIL |
| 29399633 | HARDY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429601 | HARDY, AIESHA YANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411540 | HARDY, ALEXANDER O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392499 | HARDY, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390309 | HARDY, BRANDON TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364714 | HARDY, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356482 | HARDY, CLARISSA BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402511 | HARDY, DAIZHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419443 | HARDY, DAMAHRAI RAHJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412275 | HARDY, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397522 | HARDY, DUWANA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412175 | HARDY, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407278 | HARDY, GLENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385509 | HARDY, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377042 | HARDY, JAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374107 | HARDY, JASIAYA MARIE-ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376687 | HARDY, JAYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350083 | HARDY, JEANNY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397655 | HARDY, JORDAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420066 | HARDY, KANAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408925 | HARDY, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412476 | HARDY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382315 | HARDY, KIMBLEY CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397624 | HARDY, LOGAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406392 | HARDY, OLANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431956 | HARDY, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327560 | HARDY, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393778 | HARDY, SARA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426828 | HARDY, SHALONNE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339397 | HARDY, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398528 | HARDY, SHAWN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328438 | HARDY, SILENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409584 | HARDY, SIMEON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418426 | HARDY, TANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424297 | HARDY, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394767 | HARDY, TIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331876 | HARDY, TRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362977 | HARDY, TYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327484 | HARDY, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374757 | HARE, JACOB TURNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424714 | HARE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402434 | HARE, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408114 | HARE, TARONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337620 | HARFORD COMMONS ASSOC LLP | PO BOX 4597 | TIMONUIM | MD | 21094-4597 | | | FIRST CLASS MAIL |
| 29336339 | HARFORD COUNTY CLERK OF | 20 W COURTLAND ST | BEL AIR | MD | 21014-3783 | | | FIRST CLASS MAIL |
| 29306851 | HARFORD COUNTY ENVIRONMENTAL HEALTH | PO BOX 797 | BEL AIR | MD | 21014-0797 | | | FIRST CLASS MAIL |
| 29336341 | HARFORD COUNTY GOVERNMENT | PO BOX 64069 | BALTIMORE | MD | 21264-4069 | | | FIRST CLASS MAIL |
| 29415934 | HARFORD COUNTY MD | DEPT OF TREASURY, PO BOX 609 | BEL AIR | MD | 21014 | | | FIRST CLASS MAIL |
| 29301414 | HARFORD COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 S. MAIN STREET | BEL AIR | MD | 21014 | | | FIRST CLASS MAIL |
| 29351322 | HARGETT, HANNAH ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355305 | HARGETT, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411067 | HARGIS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391802 | HARGIS, JERIMIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410194 | HARGIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350743 | HARGRAVE, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407025 | HARGRAVE, KADEN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339399 | HARGRAVES, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419331 | HARGRAVES, TYLER EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431896 | HARGRETT, TERRENCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390791 | HARGROVE, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375008 | HARGROVE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418832 | HARGROVE, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358647 | HARGROVE, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353770 | HARGROVE, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412788 | HARGROVE, NAFEESAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368315 | HARGROVE, NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431619 | HARGROVE, OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427242 | HARGROVE, QUALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366390 | HARGROVE, SHAMEIAH JA'LAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333318 | HARIBO OF AMERICA INC | HARIBO OF AMERICA INC, 28815 NETWORK PLACE | CHICAGO | IL | 60673-1288 | | | FIRST CLASS MAIL |
| 29298934 | HARING TOWNSHIP UTILITY DEPARTMENT | 515 BELL AVE | CADILLAC | MI | 49601 | | | FIRST CLASS MAIL |
| 29415935 | HARINGA COMPRESSOR INC | 4510 CARTER CT | CHINO | CA | 91710 | | | FIRST CLASS MAIL |
| 29382588 | HARIPERSAUD, ANYAE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404729 | HARJO, KAILEY RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351814 | HARJU, JAMIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393114 | HARKIN, GRAINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360197 | HARKINS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328103 | HARKINS, LUALHATI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390863 | HARKINS, ROBERT LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360939 | HARKINS, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368068 | HARKNESS, HANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363210 | HARKUM, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306853 | HARLAN CITY TAX COLLECTOR | P.O. BOX 783 | HARLAN | KY | 40831-0783 | | | FIRST CLASS MAIL |
| 29306854 | HARLAN COUNTY HC | 402 E CLOVER ST | HARLAN | KY | 40831-2312 | | | FIRST CLASS MAIL |
| 29301608 | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY | 210 EAST CENTRAK STREET, SUITE 205, PO BOX 670 | HARLAN | KY | 40831 | | | FIRST CLASS MAIL |
| 29414222 | HARLAN ENTERPRISE | HARLAN NEWSMEDIA LLC, PO BOX 368 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 29414806 | HARLESS, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341316 | HARLESS, LISA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424170 | HARLESS, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395844 | HARLESS, SIERRA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353388 | HARLEY, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366087 | HARLEY, DEANDRE LASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371646 | HARLEY, JACOB TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430733 | HARLEY, SANTANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423585 | HARLEY, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428896 | HARLIN, SCARLETT VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383728 | HARLING, KHADIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353883 | HARLOW, DANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338639 | HARLOW, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387079 | HARLOW, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384691 | HARLOW, MARISSA JORDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385212 | HARMAN, BRADLEY DAKODA-ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368791 | HARMAN, MARKUS DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364147 | HARMAN, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400201 | HARMAN, RANDLE SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417856 | HARMAN, ZACHARY DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411996 | HARMATA, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340236 | HARMER, RYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430619 | HARMON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430841 | HARMON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423490 | HARMON, ALEXUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406110 | HARMON, CHRISTOPHER ALAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403476 | HARMON, CRAIG W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389391 | HARMON, CURTIS LE ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388409 | HARMON, DAKOTA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355255 | HARMON, DAMIAN ALASTAIR KEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408565 | HARMON, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427990 | HARMON, DEVANTE RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353058 | HARMON, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415552 | HARMON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375610 | HARMON, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383035 | HARMON, HALEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353146 | HARMON, JAYDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400785 | HARMON, JESSICA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374756 | HARMON, JUDITH LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408283 | HARMON, LEILAH KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387916 | HARMON, MELICAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401202 | HARMON, ONIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423883 | HARMON, RAVIN ALAIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358204 | HARMON, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359649 | HARMON, ROBBIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353302 | HARMON, SARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412167 | HARMON, SHANIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417685 | HARMON, TERRY QUINNZENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371786 | HARMON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366883 | HARMON, WILLIAM JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407899 | HARMON, ZACH TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299310 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA ROAD SUITE 205 | OLDSMAR | FL | 34677 | | | FIRST CLASS MAIL |
| 29334881 | HARMONY SHOPPING PLAZA LLC | 3980 TAMPA RD STE 205 | OLDSMAR | FL | 34677-3223 | | | FIRST CLASS MAIL |
| 29395440 | HARMS, BRINN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424252 | HARMS, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381272 | HARMS, TONY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391760 | HARMSEN, HOPE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398209 | HARMSEN, JANE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394100 | HARN, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371256 | HARN, CONSTANCE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339400 | HARNDEN, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327298 | HARNDEN, MICHAEL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349951 | HARNER, KAREN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360813 | HARNER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429263 | HARNER, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400286 | HARNESS, RO'SHADRIC SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378824 | HARNESS, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336343 | HARNETT CO TAX ADMINISTRATOR | PERSONAL PROPERTY TAX, 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | | | FIRST CLASS MAIL |
| 29306855 | HARNETT CO TAX ADMINISTRATOR | 305 W CORNELIUS HARNETT BLVD STE 1 | LILLINGTON | NC | 27546-6195 | | | FIRST CLASS MAIL |
| 29337621 | HARNETT CO TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD 101 | LILLINGTON | NC | 27546-6194 | | | FIRST CLASS MAIL |
| 29308071 | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY | 301 W CORNELIUS HARNETT BLVD. | LILLINGTON | NC | 27546 | | | FIRST CLASS MAIL |
| 29399819 | HARNEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365754 | HARNISH, CALEB WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374130 | HARO, CINDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370800 | HARO, DEVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408942 | HARO, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400752 | HARO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378462 | HARO, ZOE PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297582 | HAROLD BEYER & DIANE BEYER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305469 | HAROLD MARTIN AND JOE POWELL SHELTON LTD | P.O. BOX 169 | MCMINNVILLE | TN | 37110 | | | FIRST CLASS MAIL |
| 29328505 | HAROLD, ANGELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374504 | HAROLD, DAKOTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408616 | HAROLD, JO ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373041 | HAROLD, LAQUETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357806 | HAROLD, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335905 | HAROLD, SHELITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298469 | HAROLDS HEIRS LLC | GODWIN , CHRISTOPHER, 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305 | | | FIRST CLASS MAIL |
| 29334882 | HAROLDS HEIRS LLC | 2513 RAEFORD RD | FAYETTEVILLE | NC | 28305-5089 | | | FIRST CLASS MAIL |
| 29330199 | HAROONI, SABIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405612 | HARP, NOELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376596 | HARPER II, EDRIC KHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357491 | HARPER, AKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378756 | HARPER, ALI ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340027 | HARPER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414633 | HARPER, AMELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381762 | HARPER, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355083 | HARPER, AUGUSTUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343899 | HARPER, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341093 | HARPER, BEATRICE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434975 | HARPER, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411814 | HARPER, BRYCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390078 | HARPER, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353669 | HARPER, CARISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436536 | HARPER, CAROL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349408 | HARPER, CINCERE Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408227 | HARPER, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392296 | HARPER, ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428938 | HARPER, GABRIEL JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390085 | HARPER, HARLI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368421 | HARPER, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330655 | HARPER, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403599 | HARPER, JONATHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341173 | HARPER, JONATHAN DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402159 | HARPER, JORDON KALILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405479 | HARPER, KYLE JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368923 | HARPER, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363755 | HARPER, LINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385957 | HARPER, LURITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379176 | HARPER, MALIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382075 | HARPER, MALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411103 | HARPER, MATTHEW SILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390026 | HARPER, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379997 | HARPER, MIKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418279 | HARPER, NYJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391758 | HARPER, ROMONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397940 | HARPER, RYAN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328770 | HARPER, SARAH MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339401 | HARPER, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411318 | HARPER, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413060 | HARPER, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427337 | HARPER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379124 | HARPER, TARAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370377 | HARPER, TAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333076 | HARPER, TERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 836 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418265 | HARPER, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351479 | HARPER, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374934 | HARPER, TRAYTN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392431 | HARPER, TRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397701 | HARPER, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391914 | HARPER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367835 | HARPER, VERONICA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419696 | HARPER-WILLIAMS, ACCACIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324477 | HARPLE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377017 | HARPOLE, JUSTIN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422355 | HARPS, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360957 | HARR, DONNA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374981 | HARR, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380906 | HARR, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420740 | HARRELL, AMYRIE JANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399831 | HARRELL, ANNALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356298 | HARRELL, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388286 | HARRELL, GERAMIAH LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365500 | HARRELL, JONATHAN BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390397 | HARRELL, LEANNA LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357236 | HARRELL, LOURELL MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402092 | HARRELL, PATRICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377228 | HARRELL, QUIANNA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408213 | HARRELL, QUIERIUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355405 | HARRELL, SHANTERRIOUS HARRELL ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342809 | HARRELL, SHARRY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411647 | HARRELL, SHYANNTA SHUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387917 | HARRELL, SUZANNE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413572 | HARRELL, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353060 | HARRELL, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375362 | HARRELSON, BENJAMIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423716 | HARRELSON, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389698 | HARRELSON, MATTHEW ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376534 | HARRELSON, VANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352457 | HARREN, AMY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353899 | HARRIEL, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430461 | HARRIELL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329855 | HARRIELL, KENYAKA WAYNETTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429673 | HARRIFORD, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369766 | HARRIGAN, CHARLA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395204 | HARRIGAN, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298089 | HARRIMAN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351437 | HARRINGTON, ALAYA MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366970 | HARRINGTON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408995 | HARRINGTON, ANGELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371399 | HARRINGTON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381911 | HARRINGTON, CARLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349676 | HARRINGTON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356917 | HARRINGTON, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340698 | HARRINGTON, DENNIS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393969 | HARRINGTON, DONALD FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356555 | HARRINGTON, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404532 | HARRINGTON, DORCAS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370310 | HARRINGTON, ELIJAH ACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390670 | HARRINGTON, FORREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363242 | HARRINGTON, HEATHER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345707 | HARRINGTON, JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406130 | HARRINGTON, JASON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418837 | HARRINGTON, JOSHUA JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343535 | HARRINGTON, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407896 | HARRINGTON, MACKENZIE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382395 | HARRINGTON, MARK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390144 | HARRINGTON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379641 | HARRINGTON, MYKIELREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385754 | HARRINGTON, ROY EMMITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372557 | HARRINGTON, SHIRLEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419358 | HARRINGTON, SHONDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337622 | HARRIS & MACNEIL | 7942 W BELL RD STE C5 #239 | GLENDALE | AZ | 85308-8710 | | | FIRST CLASS MAIL |
| 29415938 | HARRIS CADDELL & SHANKS PC | PO BOX 2688 | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |
| 29440972 | Harris Co ESD # 08 | Linebarger Goggan Blair & Sampson LLP, C/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29440974 | Harris Co ESD # 09 | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3046 | | | FIRST CLASS MAIL |
| 29440980 | Harris Co ESD # 12 | Linebarger Goggan Blair & Sampson LLP, C/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29441081 | Harris Co ESD # 48 | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29443323 | HARRIS CO ESD #09 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442402 | HARRIS CO ESD #09 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29443331 | HARRIS CO ESD #11 | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442391 | HARRIS CO ESD #11 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442854 | Harris Co ESD #29 | PO Box 4576 | Houston | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442383 | Harris Co ESD #29 | c/o Linebarger Goggan Blair & Sampson, LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29336344 | HARRIS COUNTY | ENVIRONMENTAL PUBLIC HEALTH DIV, 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | | | FIRST CLASS MAIL |
| 29306856 | HARRIS COUNTY | 2221 WEST LOOP SOUTH STE 100 | HOUSTON | TX | 77027-3501 | | | FIRST CLASS MAIL |
| 29415939 | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR STE A | HOUSTON | TX | 77039-6821 | | | FIRST CLASS MAIL |
| 29306857 | HARRIS COUNTY CLERK | PO BOX 1525 | HOUSTON | TX | 77251-1525 | | | FIRST CLASS MAIL |
| 29300623 | HARRIS COUNTY FWSD | 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079-2197 | | | FIRST CLASS MAIL |
| 29323910 | HARRIS COUNTY M.U.D. # 102 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | | | FIRST CLASS MAIL |
| 29323911 | HARRIS COUNTY MUD #285 | PO BOX 4383 | HOUSTON | TX | 77210-4383 | | | FIRST CLASS MAIL |
| 29300626 | HARRIS COUNTY MUD #81 (HARRIS) | P O BOX 4383 | HOUSTON | TX | 77210 | | | FIRST CLASS MAIL |
| 29303102 | HARRIS COUNTY MUD 102 | PO BOX 3150 | HOUSTON | TX | 77253-3150 | | | FIRST CLASS MAIL |
| 29298936 | HARRIS COUNTY MUD 81 | PO BOX 3150 | HOUSTON | TX | 77253-3150 | | | FIRST CLASS MAIL |
| 29323912 | HARRIS COUNTY TAX ASSESSOR-COLLECTO | PO BOX 4622 | HOUSTON | TX | 77210-4622 | | | FIRST CLASS MAIL |
| 29327079 | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY | HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE, 1201 FRANKLIN ST., SUITE 600 | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 29334883 | HARRIS DIVERSIFIED SERVICES INC | 231 W MAIN ST STE 200 | CANTON | GA | 30114 | | | FIRST CLASS MAIL |
| 29409425 | HARRIS JR, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430510 | HARRIS JR, CALVIN JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435678 | HARRIS JR, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415940 | HARRIS LAW LLC | PO BOX 711 | NIXA | MO | 65714 | | | FIRST CLASS MAIL |
| 29317546 | Harris Personal Injury Lawyers and Crystal Rios | 800 E. 12th Street, Suite 401 | Los Angeles | CA | 90021 | | | FIRST CLASS MAIL |
| 29362676 | HARRIS SR, CALVIN JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318387 | Harris Tea Company LLC | 344 New Albany Road | Morrestown | NJ | 08057 | | | FIRST CLASS MAIL |
| 29346189 | HARRIS TEA COMPANY LLC | HARRIS TEA COMPANY LLC, 344 NEW ALBANY RD | MOORESTOWN | NJ | 08057-1167 | | | FIRST CLASS MAIL |
| 29397023 | HARRIS, AIDEN OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368858 | HARRIS, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368691 | HARRIS, ALEXANDREA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356896 | HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431174 | HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386572 | HARRIS, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328345 | HARRIS, ALICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383492 | HARRIS, ALYSSA BRIANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409786 | HARRIS, AMARI DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427246 | HARRIS, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327888 | HARRIS, AMBER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326261 | HARRIS, ANGELA CARLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403967 | HARRIS, ANGELA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405367 | HARRIS, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355961 | HARRIS, A'NIYA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332582 | HARRIS, ANIYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329521 | HARRIS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408200 | HARRIS, ANTHONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342385 | HARRIS, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398671 | HARRIS, ANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328800 | HARRIS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324602 | HARRIS, ARNOLD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410742 | HARRIS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357895 | HARRIS, ASHTON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380447 | HARRIS, ASPEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362628 | HARRIS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392709 | HARRIS, BARBARA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371197 | HARRIS, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362771 | HARRIS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429670 | HARRIS, BRAXTON ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418939 | HARRIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407888 | HARRIS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327855 | HARRIS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383265 | HARRIS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391987 | HARRIS, BRIDGITTE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422011 | HARRIS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373397 | HARRIS, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374182 | HARRIS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392787 | HARRIS, CALISTA LAROYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367388 | HARRIS, CALVERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429724 | HARRIS, CALVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414916 | HARRIS, CAMILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367357 | HARRIS, CAMRYN MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353740 | HARRIS, CANAYA BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335772 | HARRIS, CARA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434342 | HARRIS, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408210 | HARRIS, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408247 | HARRIS, CARTEZ ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394698 | HARRIS, CHANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385535 | HARRIS, CHIQUITA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364167 | HARRIS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388928 | HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381345 | HARRIS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372476 | HARRIS, CHRISTIAN TAWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378454 | HARRIS, CHRISTINA TAFOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361393 | HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352253 | HARRIS, CHRISTOPHER LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357097 | HARRIS, CINNAMON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396463 | HARRIS, CLARK ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375697 | HARRIS, CLINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355341 | HARRIS, COLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405286 | HARRIS, CORLANDUS LUERAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409042 | HARRIS, CURTIS MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392544 | HARRIS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396390 | HARRIS, DAIZAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358216 | HARRIS, DAJAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372102 | HARRIS, DALLAS SAMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428345 | HARRIS, DAMONI JAZZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384102 | HARRIS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384235 | HARRIS, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391601 | HARRIS, D'ANTAE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422981 | HARRIS, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403131 | HARRIS, DARMIKA CHIMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385343 | HARRIS, DARRALL LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383210 | HARRIS, DAVARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370701 | HARRIS, DAVID LAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408652 | HARRIS, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377388 | HARRIS, DEIDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374225 | HARRIS, DENIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338566 | HARRIS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425575 | HARRIS, DENISE MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413220 | HARRIS, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379039 | HARRIS, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412338 | HARRIS, DERRICK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411969 | HARRIS, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411720 | HARRIS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397357 | HARRIS, DEVON BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376040 | HARRIS, DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401662 | HARRIS, DIAMOND ASHAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372105 | HARRIS, DIAMOND MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326720 | HARRIS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421491 | HARRIS, DIMERIA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403699 | HARRIS, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404974 | HARRIS, DONALD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393784 | HARRIS, DONIVER DONQUAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395160 | HARRIS, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405148 | HARRIS, DOROTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327694 | HARRIS, D'SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397517 | HARRIS, DYLAN DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435071 | HARRIS, EASTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427820 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424617 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399366 | HARRIS, ELVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369874 | HARRIS, EMILY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417231 | HARRIS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387532 | HARRIS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418778 | HARRIS, ERIC ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427524 | HARRIS, ERIC NIWANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350039 | HARRIS, EVELYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390053 | HARRIS, EVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405382 | HARRIS, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413359 | HARRIS, GA'NYEA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385807 | HARRIS, GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358877 | HARRIS, GENO ROSCOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402645 | HARRIS, GERALD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325029 | HARRIS, GH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349299 | HARRIS, GIENVILLE WASHINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386300 | HARRIS, GINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343748 | HARRIS, GLORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368331 | HARRIS, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378088 | HARRIS, GREGORY EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337608 | HARRIS, GWENDOLYN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427603 | HARRIS, HAILEE LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397893 | HARRIS, HEATHER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370323 | HARRIS, HOUSTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359799 | HARRIS, INADYA SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407236 | HARRIS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422502 | HARRIS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419266 | HARRIS, JABRIL DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327868 | HARRIS, JACARRIO JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369049 | HARRIS, JACINTA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355354 | HARRIS, JACQUAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394156 | HARRIS, JADA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364093 | HARRIS, JAKE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397066 | HARRIS, JAKOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390347 | HARRIS, JAMAVI SHA'RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329033 | HARRIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386348 | HARRIS, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406595 | HARRIS, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425859 | HARRIS, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371808 | HARRIS, JAQUAVIEZ CARTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428268 | HARRIS, JARRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365056 | HARRIS, JARRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340847 | HARRIS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326721 | HARRIS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422922 | HARRIS, JAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436314 | HARRIS, JAYLINN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397271 | HARRIS, JAZMIN DEJHIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422259 | HARRIS, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402281 | HARRIS, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362668 | HARRIS, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375068 | HARRIS, JEREMIAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419566 | HARRIS, JEREMIAH MIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423746 | HARRIS, JEREMIAH SULTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397405 | HARRIS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417294 | HARRIS, JIMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424751 | HARRIS, JOEL J J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328180 | HARRIS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382916 | HARRIS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427668 | HARRIS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353348 | HARRIS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386384 | HARRIS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378786 | HARRIS, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386745 | HARRIS, JOZLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377885 | HARRIS, JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401708 | HARRIS, JWAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398216 | HARRIS, KADEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371357 | HARRIS, KAILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349702 | HARRIS, KALEAH JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396499 | HARRIS, KALECIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406231 | HARRIS, KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383204 | HARRIS, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392422 | HARRIS, KANYLA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429893 | HARRIS, KARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376359 | HARRIS, KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340668 | HARRIS, KELDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362381 | HARRIS, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394875 | HARRIS, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404430 | HARRIS, KENDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425596 | HARRIS, KENTYRA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414474 | HARRIS, KESHAWN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411708 | HARRIS, KEVIN JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426177 | HARRIS, LAKAYDREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368811 | HARRIS, LAMARIOUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408998 | HARRIS, LAQUANDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416347 | HARRIS, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367098 | HARRIS, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417563 | HARRIS, LAUREN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360132 | HARRIS, LAWRYN ASHLEY HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370238 | HARRIS, LESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416428 | HARRIS, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338617 | HARRIS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326659 | HARRIS, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326723 | HARRIS, LINDALOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356335 | HARRIS, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379876 | HARRIS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368516 | HARRIS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377446 | HARRIS, MAKENZIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385330 | HARRIS, MARCELLUS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340910 | HARRIS, MARISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361363 | HARRIS, MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399174 | HARRIS, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364206 | HARRIS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404455 | HARRIS, MARY JANE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357879 | HARRIS, MAURICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346975 | HARRIS, MELANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379032 | HARRIS, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456863 | Harris, Melissa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399276 | HARRIS, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330910 | HARRIS, METIA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420680 | HARRIS, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398740 | HARRIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340822 | HARRIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398195 | HARRIS, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401892 | HARRIS, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366335 | HARRIS, MIKEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398344 | HARRIS, MORRIGAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393968 | HARRIS, MUSIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428667 | HARRIS, MYKENZI DEOMINIQUE LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342307 | HARRIS, NAIKA NACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380520 | HARRIS, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366024 | HARRIS, NEVAEH LEZAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360145 | HARRIS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340442 | HARRIS, NOAH LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359999 | HARRIS, NOLAN ST.LAREMTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366010 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413109 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379633 | HARRIS, PAIGE KEELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380073 | HARRIS, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360866 | HARRIS, PATRAYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419326 | HARRIS, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334826 | HARRIS, PATRICIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356603 | HARRIS, PATRICK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363914 | HARRIS, PATTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406067 | HARRIS, PAULA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426379 | HARRIS, PAYTON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422681 | HARRIS, PERTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350289 | HARRIS, PRISCILLA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377969 | HARRIS, QUAILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360067 | HARRIS, QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361192 | HARRIS, RANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407145 | HARRIS, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357137 | HARRIS, RAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379351 | HARRIS, RENARDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412245 | HARRIS, RESDEN SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356255 | HARRIS, RESHARDD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371550 | HARRIS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417491 | HARRIS, RICHARD CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379661 | HARRIS, RISHARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418604 | HARRIS, ROBERT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398614 | HARRIS, ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357587 | HARRIS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362701 | HARRIS, ROSSIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328116 | HARRIS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421210 | HARRIS, SALLY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363398 | HARRIS, SAM THOMKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417891 | HARRIS, SANDRA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395093 | HARRIS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410703 | HARRIS, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387729 | HARRIS, SAUNYA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358393 | HARRIS, SERENA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393176 | HARRIS, SHARDE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326724 | HARRIS, SHARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331523 | HARRIS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380740 | HARRIS, SHAWNNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330062 | HARRIS, SHEILA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345490 | HARRIS, SHENORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414988 | HARRIS, SHONNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411553 | HARRIS, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403680 | HARRIS, SKYE AMIRA ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389145 | HARRIS, SONIA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456675 | Harris, Stacy Evon | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337417 | HARRIS, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351817 | HARRIS, STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341443 | HARRIS, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351076 | HARRIS, SUSAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426347 | HARRIS, TA'KARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420299 | HARRIS, TAMMARA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407644 | HARRIS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402327 | HARRIS, TE QUIERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402214 | HARRIS, TEAMAIRA MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351283 | HARRIS, TERRSHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328509 | HARRIS, TERRY LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400935 | HARRIS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395087 | HARRIS, TIFFANY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405024 | HARRIS, TIFFANY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426888 | HARRIS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403339 | HARRIS, TORREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366228 | HARRIS, TRACI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399324 | HARRIS, TRINITY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373297 | HARRIS, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386442 | HARRIS, TRUSHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357424 | HARRIS, TYRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429986 | HARRIS, TYRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356109 | HARRIS, TYRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391960 | HARRIS, TYRREN DIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383192 | HARRIS, TYSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375114 | HARRIS, TYWONN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397099 | HARRIS, UNIQUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327823 | HARRIS, URSULA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430400 | HARRIS, VALENCIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395747 | HARRIS, VANESSA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332017 | HARRIS, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387760 | HARRIS, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393107 | HARRIS, YASMIN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358786 | HARRIS, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435737 | HARRIS-CARTER, KAMERAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356056 | HARRIS-COSTLEY, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386225 | HARRIS-HOLLOWAY, SAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371669 | HARRIS-MCCLEARY, KONNER JEYDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380254 | HARRIS-MCCRAY, DEJA JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371791 | HARRIS-MURPHY, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334884 | HARRISON 135TH ST LLC | 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718-1268 | | | FIRST CLASS MAIL |
| 29305784 | HARRISON 135TH ST., LLC | FURRIER, GREG, 7372 N CAMINO SIN VACAS | TUCSON | AZ | 85718 | | | FIRST CLASS MAIL |
| 29323913 | HARRISON CAD | PO BOX 818 | MARSHALL | TX | 75671-0818 | | | FIRST CLASS MAIL |
| 29311632 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29300629 | HARRISON CLARKSBURG HEALTH DEP | 330 W MAIN ST | CLARKSBURG | WV | 26301-2910 | | | FIRST CLASS MAIL |
| 29415942 | HARRISON CLARKSBURG HEALTH DEPT | 330 W MAIN STREET | CLARKSBURG | WV | 26301 | | | FIRST CLASS MAIL |
| 29337623 | HARRISON COUNTY COURT | COURTHOUSE, 100 W MARKET ST | CADIZ | OH | 43907-1132 | | | FIRST CLASS MAIL |
| 29300630 | HARRISON COUNTY KY | PO BOX 708 | CYNTHIANA | KY | 41031-0708 | | | FIRST CLASS MAIL |
| 29300631 | HARRISON COUNTY SHERIFF | 301 W MAIN ST | CLARKSBURG | WV | 26301 | | | FIRST CLASS MAIL |
| 29300632 | HARRISON COUNTY TAX | COURTHOUSE | CYNTHIANA | KY | 41031 | | | FIRST CLASS MAIL |
| 29300633 | HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | GULFPORT | MS | 39502-1270 | | | FIRST CLASS MAIL |
| 29323916 | HARRISON COUNTY TAX OFFICE | C/O BETTY WRIGHT,TAX COLLECTOR, PO BOX 967 | MARSHALL | TX | 75671 | | | FIRST CLASS MAIL |
| 29307941 | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY | 1801 23RD AVENUE | GULFPORT | MS | 39530 | | | FIRST CLASS MAIL |
| 29301746 | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY | 200 WEST HOUSTON | MARSHALL | TX | 75670 | | | FIRST CLASS MAIL |
| 29301539 | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY | 229 STHIRD ST | CLARKSBURG | WV | 26301 | | | FIRST CLASS MAIL |
| 29323917 | HARRISON FIRE DEPARTMENT | 120 SOUTH SPRING STREET | HARRISON | AR | 72601-5104 | | | FIRST CLASS MAIL |
| 29334885 | HARRISON MANAGEMENT GROUP LLC | 3203 E SANGAMON AVE | SPRINGFIELD | IL | 62706-2132 | | | FIRST CLASS MAIL |
| 29325058 | HARRISON MEMORIAL HOSPITAL | PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | | | FIRST CLASS MAIL |
| 29334886 | HARRISON OH PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29306036 | HARRISON OH PARTNERS, LLC | DEGEORGE, CHANDLER, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | | | FIRST CLASS MAIL |
| 29298937 | HARRISON TOWNSHIP, PA-WATER AUTHORITY | PO BOX 6052 | HERMITAGE | PA | 16148-1052 | | | FIRST CLASS MAIL |
| 29347114 | HARRISON TWP OCCUP TAX COLL. | PO BOX 376 | NATRONA HEIGHTS | PA | 15065 | | | FIRST CLASS MAIL |
| 29303105 | HARRISON UTILITIES | 300 GEORGE ST | HARRISON | OH | 45030 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407743 | HARRISON, ALEX M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386619 | HARRISON, AMAYA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394895 | HARRISON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397960 | HARRISON, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389674 | HARRISON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418224 | HARRISON, ARIEAL JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372804 | HARRISON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342869 | HARRISON, BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360905 | HARRISON, BRIAN DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382193 | HARRISON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393746 | HARRISON, CHARLES XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340060 | HARRISON, CHASTITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430468 | HARRISON, CHRIS SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342204 | HARRISON, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436304 | HARRISON, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328182 | HARRISON, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408319 | HARRISON, CHRISTOPHER NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391956 | HARRISON, CHYEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397973 | HARRISON, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418861 | HARRISON, COREY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354174 | HARRISON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355708 | HARRISON, DALTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401882 | HARRISON, DELILAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396117 | HARRISON, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424421 | HARRISON, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418330 | HARRISON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358908 | HARRISON, DONNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326725 | HARRISON, HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390830 | HARRISON, HENRY C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353757 | HARRISON, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387618 | HARRISON, JAYMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359844 | HARRISON, JENIECE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407022 | HARRISON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429906 | HARRISON, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397361 | HARRISON, JEREMIAH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359384 | HARRISON, JONATHAN TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350714 | HARRISON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377126 | HARRISON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375624 | HARRISON, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391026 | HARRISON, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392803 | HARRISON, KA'NISHA TEYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424008 | HARRISON, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390941 | HARRISON, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420095 | HARRISON, KERYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402438 | HARRISON, LASHIKQUIA SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430608 | HARRISON, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410430 | HARRISON, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429061 | HARRISON, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352200 | HARRISON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425430 | HARRISON, MERLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364782 | HARRISON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397827 | HARRISON, MICKAELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370585 | HARRISON, MICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374942 | HARRISON, MIRANDA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402130 | HARRISON, MONTIAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394321 | HARRISON, PAIGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427594 | HARRISON, PHAEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398078 | HARRISON, RAHJAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401653 | HARRISON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384050 | HARRISON, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326726 | HARRISON, RUTHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395940 | HARRISON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357217 | HARRISON, SAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349015 | HARRISON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381357 | HARRISON, SAMYA ALEASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399090 | HARRISON, SANAAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355005 | HARRISON, SKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408853 | HARRISON, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355310 | HARRISON, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378566 | HARRISON, TYREK MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360814 | HARRISON, VELENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369842 | HARRISON, WILLIAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358031 | HARRISON, ZA'NERIA JAHDAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305042 | HARRISONBURG ELECTRIC COMMISSION | 89 WEST BRUCE STREET | HARRISONBURG | VA | 22801 | | | FIRST CLASS MAIL |
| 29394118 | HARRISON-SMITH, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368399 | HARRIS-ROBINSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413351 | HARRIS-SMITH, SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377596 | HARRIS-WILLIAMS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350088 | HARRITY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349758 | HARROD, ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384832 | HARROD, TALLON RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388476 | HARROUET, JULIE YOLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344876 | HARROW, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341432 | HARROW, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396353 | HARRRIES, MASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346190 | HARRY AND DAVID LLC | HARRY AND DAVID LLC, PO BOX 712 | MEDFORD | OR | 97501-8724 | | | FIRST CLASS MAIL |
| 29323918 | HARRY E EBLING & ASSOCIATES | PO BOX 327 | POTTSVILLE | PA | 17901-0327 | | | FIRST CLASS MAIL |
| 29435432 | HARRY M WILLIAMS & ASSOCIATES | HARRY M WILLIAMS, 414 HAMILTON BLVD SUITE 100 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 29405661 | HARRY, DAVID CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390724 | HARRY, DELMON CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378816 | HARRY, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400719 | HARRY, JEFFREY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418988 | HARRY, OLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424352 | HARRY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349836 | HARSEN, MICHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385470 | HARSHBARGER, ALEXIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385752 | HARSHMAN, ELIJAH BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378653 | HARSHMAN, OWEN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348903 | HARSHMAN, RICHARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380850 | HARSIN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334887 | HART ESTATE INVESTMENT COMPANY | 1475 TERMINAL WAY STE A | RENO | NV | 89502-3432 | | | FIRST CLASS MAIL |
| 29338599 | HART POSANI, JENNIFER MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413460 | HART PROPERTIES III, LTD | C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100 | PALM BEACH GARDENS | FL | 33410-4280 | | | FIRST CLASS MAIL |
| 29426445 | HART, ADAM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360358 | HART, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400925 | HART, ALEC S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402475 | HART, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393899 | HART, AMAREON LATRAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419823 | HART, AMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396104 | HART, ASHLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330354 | HART, BEVERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 846 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29349133 | HART, BRANTLEY CARTWRIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418931 | HART, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430513 | HART, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407760 | HART, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351377 | HART, CIENA RIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328533 | HART, CODY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427278 | HART, CRAIG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409668 | HART, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355303 | HART, DAJIRON DRENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390232 | HART, DAMERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372759 | HART, EDITH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399101 | HART, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338243 | HART, GABRIEL COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361195 | HART, GABRIELLE KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356039 | HART, GARY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388346 | HART, HASHIM KALIEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377498 | HART, HAYLEIGH ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387602 | HART, JALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354113 | HART, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380644 | HART, KAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418879 | HART, KALEB EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394164 | HART, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365634 | HART, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406018 | HART, KEELAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359553 | HART, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378605 | HART, KHYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378948 | HART, KI'ISHA MONASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426966 | HART, MARCUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342450 | HART, MICHELLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371924 | HART, MONIQUE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426877 | HART, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423030 | HART, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385681 | HART, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356983 | HART, RONIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427669 | HART, RYAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395347 | HART, SAMANTHA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389517 | HART, SARAH LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430528 | HART, SHAWN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365510 | HART, SILAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374659 | HART, SKYLER CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340523 | HART, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394448 | HART, TAKEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359195 | HART, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391205 | HART, TAYLOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381424 | HART, THOMAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408371 | HART, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342457 | HART, WHITNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367441 | HART, YAMARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409167 | HART, ZACHARY GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409634 | HART, ZOIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380362 | HARTE, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430420 | HARTER, BRANDON MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385691 | HARTER, CAITLYN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397857 | HARTER, LAYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399329 | HARTER, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344159 | HARTFELDER, CASSONDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403641 | HARTFIELD, DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417659 | HARTFIELD, RIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308257 | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY | 550 MAIN ST., SUITE 001 | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 29414223 | HARTFORD COURANT | TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |
| 29435433 | HARTFORD LIFE & ACCIDENT INS CO | 1 HARTFORD PLAZA | HARTFORD | CT | 06155 | | | FIRST CLASS MAIL |
| 29416995 | HARTGROVE, GILLIAN YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363075 | HARTGROVE, MONIQUE YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397704 | HARTIGAN, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424642 | HARTIN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392779 | HARTKOPP, KRISTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394015 | HARTLAGE, MARANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325060 | HARTLAND RUN LLLP | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | | | FIRST CLASS MAIL |
| 29355296 | HARTLEY, CHRISTIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364429 | HARTLEY, DONNITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351703 | HARTLEY, HAYDEN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391299 | HARTLEY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358984 | HARTLEY, JAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419931 | HARTLEY, SHAYDNCASSANDRA BLUHAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422711 | HARTLEY, TANNER BURTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400148 | HARTLEY, TYSHICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324811 | HARTLINE, SCOTT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432603 | HARTLINE, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358274 | HARTMAN, ADAM TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400928 | HARTMAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395280 | HARTMAN, ANGELA FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392981 | HARTMAN, BARBARA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370941 | HARTMAN, BILLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363819 | HARTMAN, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352620 | HARTMAN, ELIZABETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391481 | HARTMAN, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402208 | HARTMAN, KATHLEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395195 | HARTMAN, KELLIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410534 | HARTMAN, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329942 | HARTMAN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398906 | HARTMAN, MICHELLE KARG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431001 | HARTMAN, PATRICK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327231 | HARTMAN, RAIDEN EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362187 | HARTMAN, RALPH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362882 | HARTMAN, SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417604 | HARTMANN, HEATHER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389426 | HARTMANN, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356127 | HART-MITCHELTREE, PEGGY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392266 | HARTNELL, ALLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326728 | HARTNETT, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416947 | HARTNETT, MASON G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330852 | HARTRANFT, BETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379750 | HARTRUM, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365810 | HARTSELL, DANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418943 | HARTSELL, LUCAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332219 | HARTT TRANSPORTATION | 262 BOMARC RD | BANGOR | ME | 04401-2655 | | | FIRST CLASS MAIL |
| 29406951 | HARTUNG, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347115 | HARTVILLE INCOME TAX DEPT | VILLAGE OF HARTVILLE, PO BOX 760 | HARTVILLE | OH | 44632-0760 | | | FIRST CLASS MAIL |
| 29419441 | HARTWELL, CHLOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434329 | HARTWELL, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424322 | HARTWELL, RICCARDO DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340031 | HARTWICK, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424343 | HARTWICK, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430356 | HARTWIG, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330613 | HARTY, JANET DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384855 | HARTY, JULIAN ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345446 | HARTZ MOUNTAIN CORP | 14971 COLLECTION CENTER DR | CHICAGO | IL | 60693-0149 | | | FIRST CLASS MAIL |
| 29397028 | HARTZELL, AMANDA BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436543 | HARTZOG, DARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369905 | HARTZOG, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435033 | HARTZOG, DORVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386008 | HARTZOG, FAITH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390292 | HARTZOG, HAILEY SNOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377933 | HARTZOG, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356053 | HARUN, AHMED ABDIRAHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418494 | HARVAT, MADELINE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325061 | HARVEST CREDIT MANAGEMENT VII LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | | | FIRST CLASS MAIL |
| 29346191 | HARVEST HILL BEVERAGE COMPANY | HARVEST HILL BEVERAGE COMPANY, 1 HIGH RIDGE PARK | STAMFORD | CT | 06905-1329 | | | FIRST CLASS MAIL |
| 29422336 | HARVEY II, DUANE EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379732 | HARVEY, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376440 | HARVEY, ANDREW TEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400823 | HARVEY, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395322 | HARVEY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390368 | HARVEY, ANTONIO J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343237 | HARVEY, APRIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390659 | HARVEY, AUSTIN ADARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362250 | HARVEY, BARBARA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374543 | HARVEY, BRADLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360534 | HARVEY, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395228 | HARVEY, BROOKLYN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428103 | HARVEY, CADENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372676 | HARVEY, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355826 | HARVEY, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357497 | HARVEY, COREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421064 | HARVEY, CRYSTAL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361353 | HARVEY, DALE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374963 | HARVEY, DARELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402288 | HARVEY, DARLENE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349314 | HARVEY, DAVONTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418258 | HARVEY, FATINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360495 | HARVEY, GABRIELLA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403036 | HARVEY, JA'HAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404460 | HARVEY, JORDAN HARVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435037 | HARVEY, JOSEPHINE ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327700 | HARVEY, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354734 | HARVEY, KAYLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422726 | HARVEY, KISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386233 | HARVEY, KRISTAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350077 | HARVEY, LINDA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421439 | HARVEY, LUCRECIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398540 | HARVEY, MYIA JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375462 | HARVEY, NATHANIEL COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425206 | HARVEY, PAULA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361428 | HARVEY, RICHARD ANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374480 | HARVEY, RUEL BARRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374232 | HARVEY, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434707 | HARVEY, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 849 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29351095 | HARVEY, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358792 | HARVEY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420850 | HARVEY, TAVON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421387 | HARVEY, TRESOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305043 | HARVEYCO LLC | 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617-1117 | | | FIRST CLASS MAIL |
| 29305430 | HARVEYCO, LLC | HARVEY A. TOLSON, TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200 | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 29362096 | HARVILICZ, ANDREW T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325885 | HARVILLE, LEBARRY JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377816 | HARVIN, CALVIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358091 | HARVIN, EASLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364223 | HARVIN, NATHAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425898 | HARWELL, BRANDY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427818 | HARWELL, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341798 | HARWELL, THERESA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382994 | HARWOOD, BEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395774 | HARWOOD, BROOKE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428148 | HARWOOD, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402308 | HARWOOD, DONAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398280 | HARWOOD, KINLEY AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359233 | HASAN, AHMEERAH Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411312 | HASAN, NAKAIYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352247 | HASAN, ZAVION AMIR MURPHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330873 | HASANBASIC, FAIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330322 | HASANOVIC, EMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415444 | HASBANY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346192 | HASBRO INC | HASBRO INC, PO BOX 281480 | ATLANTA | GA | 30384-1481 | | | FIRST CLASS MAIL |
| 29346193 | HASBRO INC CLOSEOUTS & SPEC BUYS | 200 NARRAGANSETT PK DR | EAST PROVIDENCE | RI | 02916-1031 | | | FIRST CLASS MAIL |
| 29345447 | HASBRO INTERNATIONAL TRADING | HASBRO INTERNATIONAL TRADING, 1308 WORLD COMMERCE CTR | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29395871 | HASBROUCK, BRADFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362140 | HASBUN, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381591 | HASELTINE, DAVID SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350891 | HASENBALG, AMY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409532 | HASH, DAKOTA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368101 | HASH, NIKKI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361300 | HASHANI, BLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351780 | HASHI, ABDI OSMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346194 | HASKEL TRADING | HASKEL TRADING INC, PO BOX 128 | CEDARHURST | NY | 11516 | | | FIRST CLASS MAIL |
| 29463948 | Haskell | 111 Riverside Avenue | Jacksonville | FL | 32202 | | | FIRST CLASS MAIL |
| 29435435 | HASKELL COMPANY | 111 RIVERSIDE AVE | JACKSONVILLE | FL | 32202-4905 | | | FIRST CLASS MAIL |
| 29356287 | HASKELL, ADAM G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363356 | HASKELL, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349259 | HASKELL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381761 | HASKER, DAVID ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383270 | HASKETT, CALEB JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343742 | HASKIN, BRENDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351941 | HASKIN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330923 | HASKIN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373120 | HASKINS, AARON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400789 | HASKINS, ALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408987 | HASKINS, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385921 | HASKINS, BRADEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378246 | HASKINS, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431289 | HASKINS, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424526 | HASKINS, JERLEVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388885 | HASKINS, KEVIN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386489 | HASKINS, LILLIAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376712 | HASKINS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427792 | HASKINS, SHADASHIA MYAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428757 | HASKINS, TYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390946 | HASKINS, TYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435437 | HASLAM FIRM | ROBERT E HASLAM INC, 5608 MALVEY AVE STE 400 | FT WORTH | TX | 76107-5163 | | | FIRST CLASS MAIL |
| 29387791 | HASLAM, JAYLINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427389 | HASLUCK, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404815 | HASS, BRYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379050 | HASS, TANGANEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339402 | HASSAN, ABDALLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388850 | HASSAN, HABIBA ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354087 | HASSAN, HUSSEINI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402599 | HASSAN, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382596 | HASSAN, MAZEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405176 | HASSAN, MOHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388614 | HASSAN, NASIR SADIQQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387161 | HASSAN, OWSAYED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366605 | HASSAN, ZUBAIDAH ABU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417919 | HASSARD, TYLER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360059 | HASSEL, JOMARI T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387774 | HASSELBACK, CASSANDRA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401733 | HASSELL, CASHAY MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404409 | HASSELL, KENTISHA SHAMISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420540 | HASSEMAN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407636 | HASSLER, JEREMY DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325062 | HASSON LAW LLC | 9385 SW LOCUST ST | TIGARD | OR | 97223-6632 | | | FIRST CLASS MAIL |
| 29364455 | HASSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358655 | HASTINGS JR, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418728 | HASTINGS, ASHLEY G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380763 | HASTINGS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425606 | HASTINGS, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385870 | HASTINGS, JEVAUGHN SHEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427370 | HASTINGS, KATHRINE RENEE-MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378678 | HASTINGS, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352579 | HASTINGS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382479 | HASTINGS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361727 | HASTY, ADEM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330542 | HASTY, JEFFREY DONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368619 | HASTY, NALANI MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387297 | HASZ, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410158 | HATANGIMANA, SHUKURANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420098 | HATBOB, KRISTEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426825 | HATCH, CODY DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408949 | HATCH, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365662 | HATCH, JOSEPH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348869 | HATCH, PENNY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341530 | HATCH, RENA JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417763 | HATCH, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342026 | HATCHELL, JEFF WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393087 | HATCHER, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423710 | HATCHER, CAMERON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340098 | HATCHER, DARIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383011 | HATCHER, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401814 | HATCHER, EVANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367354 | HATCHER, JAHQUAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394580 | HATCHER, JAMES NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402153 | HATCHER, JAYDEN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381652 | HATCHER, JULIE 'ANN ELIZABETH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409553 | HATCHER, MARVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408490 | HATCHER, SEQUOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339403 | HATCHER, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393776 | HATCHER, THERESA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381866 | HATCHER-AVILES, IZAAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369063 | HATCHETT, DONTAVIEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415008 | HATCHETT, LASKISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328469 | HATCHETT, MEDURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380875 | HATCHETT, NATASHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378541 | HATCHETT, SHYLAR STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417566 | HATCHETT, TARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361034 | HATCU, TEODORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369799 | HATFIELD, BRETT CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371062 | HATFIELD, FLORENCE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347841 | HATFIELD, KIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357837 | HATFIELD, NICHOLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431786 | HATFIELD, RHODEENA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358921 | HATFIELD, WESLEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369801 | HATHAWAY, APRIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394482 | HATHAWAY, ENZO HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366549 | HATHAWAY, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395978 | HATHAWAY, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393549 | HATHAWAY, JOSIAH KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360369 | HATHAWAY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399956 | HATHAWAY, SHELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405485 | HATHAWAY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420678 | HATHCOCK, ALYSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420322 | HATHCOCK, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421315 | HATHCOCK, JACOB SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409059 | HATHCOCK, JUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356037 | HATHCOCK, KALEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405415 | HATHERILL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420342 | HATHORN, ANDREW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405101 | HATHORN, DONNELL DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395117 | HATIC, AYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356484 | HATLEE, VICTORIA LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409851 | HATLEY, STEVEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353338 | HATT, DONAE SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419432 | HATT, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366961 | HATTEN, BRIAUNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369193 | HATTEN, KEIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337013 | HATTEN, KIERSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342601 | HATTEN-BIGGS, DEVAN DEMETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377405 | HATTERY, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414224 | HATTIESBURG AMERICAN | GANNETT RIVER STATES PUBLISHING CO, PO BOX 677577 | DALLAS | TX | 75267-7577 | | | FIRST CLASS MAIL |
| 29362484 | HATTON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354007 | HATTON, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425740 | HATTON, DEBORAH LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362766 | HATTON, JERRY ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389602 | HATTON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341252 | HATULAN, FRANKLIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428750 | HATWOOD, DYNARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401265 | HATZILERIS, KOMNINOS NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 852 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417572 | HAUBERT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356982 | HAUBERT, JUDITH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305345 | HAUCK HOLDINGS | HAROLD S. FRY, C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | | | FIRST CLASS MAIL |
| 29334890 | HAUCK HOLDINGS ALEXANDRIA LLC | HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | | | FIRST CLASS MAIL |
| 29299786 | HAUCK HOLDINGS ALEXANDRIA, LLC | C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD | CINCINNATI | OH | 45242-3706 | | | FIRST CLASS MAIL |
| 29334891 | HAUCK HOLDINGS CLEVELAND BLD LLC | HAUCK HOLDINGS TENNESSEE LTD, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242-3706 | | | FIRST CLASS MAIL |
| 29306026 | HAUCK HOLDINGS CLEVELAND BLD, LLC | C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | | | FIRST CLASS MAIL |
| 29396075 | HAUCK, ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419346 | HAUCK, JUDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428266 | HAUCK, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380233 | HAUDLEY, BRIANA KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350049 | HAUENSTEIN, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328249 | HAUENSTEIN, SUSAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377462 | HAUER, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366659 | HAUER, LAURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435440 | HAUG LAW GROUP A LLC | 8237 DUNWOODY PLACE BLDG 18 | ATLANTA | GA | 30350 | | | FIRST CLASS MAIL |
| 29388281 | HAUGE, ISABELLA JUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354423 | HAUGHNEY, SEBASTIAN KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428592 | HAUGHT, GRADY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356560 | HAUGHT, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384540 | HAUGHT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391593 | HAUGHTON, JAMARIEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422266 | HAUGHTON, ROMEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435441 | HAUL AWAY MOVERS AND REMOVAL LLC | 1904 STOLZ ROAD A+B | VICTORIA | TX | 77901 | | | FIRST CLASS MAIL |
| 29435442 | HAULAWAY STORAGE CONTAINERS | C/O ROSARIO, PO BOX 186 | STANTON | CA | 90680-0186 | | | FIRST CLASS MAIL |
| 29350183 | HAULCOMBE, REGINA ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401475 | HAULCY, GABRIEL EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435444 | HAULIN ASSETS LLC | PO BOX 12044 | TOLEDO | OH | 43612 | | | FIRST CLASS MAIL |
| 29384089 | HAUN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413509 | HAUPPAGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29432944 | HAUPPAUGE PROPERTIES LLC | ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | | | FIRST CLASS MAIL |
| 29347576 | HAUPPAUGE PROPERTIES LLC | ACT 7002404100001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29347578 | HAUPPAUGE PROPERTIES LLC | SNELLVILLE PAVILION LLC, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29347575 | HAUPPAUGE PROPERTIES LLC | 700-130-110A-0001, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29413483 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29413958 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554 | | | FIRST CLASS MAIL |
| 29299898 | HAUPPAUGE PROPERTIES, LLC | KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29420071 | HAUPTMAN, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421107 | HAUSAMAN, DAVE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418621 | HAUSE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433870 | HAUSER, ELIJAH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400405 | HAUSER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408724 | HAUSER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341665 | HAUSMAN, TYLER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383634 | HAUSMANN, EMILY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364220 | HAUSS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402912 | HAUXWELL, TAYLOR STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395181 | HAVARD, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330440 | HAVARD, PAULA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357263 | HAVEL, GAVIN G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333219 | HAVEL, JENNIFER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431161 | HAVEL, TEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419375 | HAVENS, AUSTIN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351074 | HAVENS, DANIELLE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373916 | HAVENS, HENRY JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339480 | HAVENS, JEFFREY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349584 | HAVENS, LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343347 | HAVENS, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420279 | HAVERCAMP, ZACKARY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355270 | HAVILAND, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415944 | HAVIS INC | PO BOX 641197 | PITTSBURGH | PA | 15264-1197 | | | FIRST CLASS MAIL |
| 29370616 | HAVIS, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327774 | HAVLIN, JUSTIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360174 | HAVRILKA, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435394 | HAVSTAD, GREGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306858 | HAWAII DEPT OF TAXATION | DEPT OF TAXATION, PO BOX 1530 | HONOLULU | HI | 96806-1530 | | | FIRST CLASS MAIL |
| 29306859 | HAWAII STATE TAX COLLECTOR | PO BOX 3559 | HONOLULU | HI | 96811-3559 | | | FIRST CLASS MAIL |
| 29406481 | HAWBAKER, CHRISTIAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423486 | HAWE, JANICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368039 | HAWES, BILLY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434349 | HAWES, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409870 | HAWES, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358768 | HAWES, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395801 | HAWK JR, SCOTTY JAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385096 | HAWK, ANDREW BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427963 | HAWK, DASANI JAMERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343786 | HAWK, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360160 | HAWK, JESIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400217 | HAWK, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401511 | HAWK, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403376 | HAWK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420794 | HAWK, LILLI TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328335 | HAWK, MARGUERITE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344813 | HAWK, TIFFANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415945 | HAWKER POWERSOURCE INC | DIV OF ENERSYS DELAWARE INC, PO BOX 601164 | CHARLOTTE | NC | 28260-1164 | | | FIRST CLASS MAIL |
| 29368803 | HAWKER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306860 | HAWKINS COUNTY CLERK | PO BOX 790 | ROGERSVILLE | TN | 37857 | | | FIRST CLASS MAIL |
| 29336346 | HAWKINS COUNTY TRUSTEE | 110 E MAIN ST STE 203 | ROGERSVILLE | TN | 37857-3368 | | | FIRST CLASS MAIL |
| 29307873 | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY | 150 EAST WASHINGTON ST | ROGERSVILLE | TN | 37857 | | | FIRST CLASS MAIL |
| 29364882 | HAWKINS, ALEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392577 | HAWKINS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397646 | HAWKINS, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392549 | HAWKINS, AUBREY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371867 | HAWKINS, AVYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379644 | HAWKINS, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380940 | HAWKINS, BREANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401613 | HAWKINS, BRENDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329108 | HAWKINS, BREONA ONYAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376839 | HAWKINS, CHARITIE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420778 | HAWKINS, CHRISTIANA ILEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328458 | HAWKINS, CHRISTIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368855 | HAWKINS, DAKOTAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352962 | HAWKINS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361575 | HAWKINS, DARLENE REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398099 | HAWKINS, DE'AUNDRE AUNDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394020 | HAWKINS, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377993 | HAWKINS, DESTINY DYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374615 | HAWKINS, DEVAUN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411129 | HAWKINS, DEXTANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397456 | HAWKINS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384296 | HAWKINS, ELIA DOMINGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365045 | HAWKINS, FRANCES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370411 | HAWKINS, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358941 | HAWKINS, JAMAIR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349477 | HAWKINS, JASON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424454 | HAWKINS, JAYLON O'MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425521 | HAWKINS, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435612 | HAWKINS, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389887 | HAWKINS, JERIMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382879 | HAWKINS, JESSICA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417554 | HAWKINS, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371426 | HAWKINS, KAMALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381678 | HAWKINS, KAREN JAMES JAQUICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404034 | HAWKINS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393966 | HAWKINS, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381849 | HAWKINS, KHAYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378148 | HAWKINS, KIMBERLY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342024 | HAWKINS, LA VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407775 | HAWKINS, LANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373879 | HAWKINS, LATAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421835 | HAWKINS, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362695 | HAWKINS, LORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387066 | HAWKINS, MADELINE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399535 | HAWKINS, MADISON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417096 | HAWKINS, MARCIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419348 | HAWKINS, MARCUS JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328268 | HAWKINS, MARIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425857 | HAWKINS, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423910 | HAWKINS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374114 | HAWKINS, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383269 | HAWKINS, MICHAEL KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355437 | HAWKINS, MOHNEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402583 | HAWKINS, MYKAILA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345599 | HAWKINS, PATIENCE MAEDHB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341202 | HAWKINS, RACHIAL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360445 | HAWKINS, ROBERT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375208 | HAWKINS, ROBIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411724 | HAWKINS, ROOSEVELT DARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374034 | HAWKINS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370626 | HAWKINS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405824 | HAWKINS, SHANNA HARTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424084 | HAWKINS, SHAQEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352773 | HAWKINS, STEVE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420979 | HAWKINS, TAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399301 | HAWKINS, TYRESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328381 | HAWKINS, WRENNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379362 | HAWKINS, YOLANDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327978 | HAWKINS, ZION CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413752 | HAWKS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343179 | HAWKS, LECRETIA ALONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420521 | HAWKS, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424123 | HAWKS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363616 | HAWKS, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351185 | HAWLEY, DAMIEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407656 | HAWLEY, NIKYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401880 | HAWN, ALEXANDER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418579 | HAWORTH, KAREN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347579 | HAWTHORNE APARTMENTS LLC | 42 TAMARADE DRIVE | LITTLETON | CO | 80127-3517 | | | FIRST CLASS MAIL |
| 29400835 | HAWTHORNE, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410878 | HAWTHORNE, NOAH EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422057 | HAWTHORNE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361012 | HAWTHORNE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381002 | HAWTHORNE, YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324702 | HAWWASH, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333759 | HAYAT RICKER, JAMIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385927 | HAYCOCK, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352682 | HAYDEN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406366 | HAYDEN, DAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370014 | HAYDEN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400996 | HAYDEN, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435953 | HAYDEN, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354358 | HAYDEN, MARGARET HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408532 | HAYDEN, NORMANDY ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342034 | HAYDEN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386569 | HAYDEN, SHARHONDA SHANTAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363825 | HAYDEN, SHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415947 | HAYES CONTRACTING LLC | PO BOX 34113 | LOUISVILLE | KY | 40232-4113 | | | FIRST CLASS MAIL |
| 29410387 | HAYES JR, JEFFERY BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415948 | HAYES LAW PLLC | 4089 BATTLEGROUND AVE | GREENSBORO | NC | 27410 | | | FIRST CLASS MAIL |
| 29365343 | HAYES, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368885 | HAYES, ALEXANDER LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368166 | HAYES, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373274 | HAYES, ANASTASIA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404223 | HAYES, ANGELA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426970 | HAYES, ANILESE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419499 | HAYES, ANTANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339404 | HAYES, ANTHONEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430134 | HAYES, ANTHONEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343749 | HAYES, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426728 | HAYES, AURYN ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371713 | HAYES, BRANDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399573 | HAYES, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359893 | HAYES, BRENDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398698 | HAYES, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395921 | HAYES, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358196 | HAYES, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331001 | HAYES, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341548 | HAYES, CHARLOTTE WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403906 | HAYES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409107 | HAYES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383898 | HAYES, CIAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366750 | HAYES, COLIN ANDEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428098 | HAYES, DANIEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365112 | HAYES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360663 | HAYES, DAVID MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422101 | HAYES, DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355339 | HAYES, DEAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366223 | HAYES, DESMOND RESHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359142 | HAYES, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396616 | HAYES, DONTE ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369341 | HAYES, DONVEON HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415568 | HAYES, DORIS BRICKHOUSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411083 | HAYES, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343106 | HAYES, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385396 | HAYES, GLORIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422473 | HAYES, GWENDOLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350981 | HAYES, JACKSON PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415477 | HAYES, JACOB RYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396394 | HAYES, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385846 | HAYES, JADE NEARIAH NOAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397913 | HAYES, JAMAR LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425374 | HAYES, JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417183 | HAYES, JAQUISHA KASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409615 | HAYES, JAVON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354837 | HAYES, JAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417997 | HAYES, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327423 | HAYES, JESSE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416185 | HAYES, JOY VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360433 | HAYES, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411231 | HAYES, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383623 | HAYES, KAYLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392349 | HAYES, KE'ASIA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375517 | HAYES, KEIARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397390 | HAYES, KENYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422938 | HAYES, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407882 | HAYES, LAKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421918 | HAYES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407571 | HAYES, MELISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398385 | HAYES, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382178 | HAYES, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378259 | HAYES, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357464 | HAYES, ROBBY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392593 | HAYES, ROSITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410306 | HAYES, SHANIA RAYNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358320 | HAYES, STEPHANIE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406552 | HAYES, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399475 | HAYES, TALON JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372322 | HAYES, TASIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375405 | HAYES, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363425 | HAYES, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410380 | HAYES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342772 | HAYES, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378138 | HAYES, WILLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403404 | HAYES, ZALAYSIA ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377685 | HAYES-JENKINS, RANAYA LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413732 | HAYFORD PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29409827 | HAYFORD, VANESSA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396258 | HAYHURST, KAYLEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428893 | HAYHURST, LAUREN ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339405 | HAYMAN, SHALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340340 | HAYMANS, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299499 | HAYMARKET INVESTORS LLC | WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | | | FIRST CLASS MAIL |
| 29347582 | HAYMARKET INVESTORS LLC | 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | | | FIRST CLASS MAIL |
| 29341690 | HAYMEN, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408887 | HAYMORE, CHARNELLE ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358307 | HAYNER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415949 | HAYNES & HAYNES PC | 1600 WOODMERE DRIVE | BIRMINGHAM | AL | 35226 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328217 | HAYNES, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425486 | HAYNES, AMAAURI BLUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387104 | HAYNES, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430529 | HAYNES, BONNIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374811 | HAYNES, CABRINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383113 | HAYNES, CAMERON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387931 | HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394392 | HAYNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355626 | HAYNES, CHRISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393961 | HAYNES, CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379631 | HAYNES, CYNIAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398591 | HAYNES, DAIDRIUS TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405468 | HAYNES, DALTON LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388307 | HAYNES, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357975 | HAYNES, DOMINIQUE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374509 | HAYNES, DONNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360206 | HAYNES, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365598 | HAYNES, EDWARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359073 | HAYNES, FAITH DIVINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364686 | HAYNES, FELICITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370253 | HAYNES, HELEN JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403477 | HAYNES, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422293 | HAYNES, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389001 | HAYNES, JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407096 | HAYNES, JARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426430 | HAYNES, JAZINAYA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369388 | HAYNES, KEVON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384157 | HAYNES, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419411 | HAYNES, LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383596 | HAYNES, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327746 | HAYNES, MICAH COY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369483 | HAYNES, PAULA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349106 | HAYNES, QUERRA S DSHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351800 | HAYNES, SANDRA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359535 | HAYNES, STEPHEN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327312 | HAYNES, STUART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343961 | HAYNES, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351256 | HAYNIE, DIANA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403114 | HAYNIE, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431219 | HAYNIE, PHILLIP E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361082 | HAYOSH, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433392 | HAYS, ANNE O'BRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372722 | HAYS, DERRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423114 | HAYS, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425029 | HAYS, JAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435868 | HAYS, LARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358544 | HAYS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343240 | HAYS, MATTHEW BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386036 | HAYS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400349 | HAYS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411412 | HAYS, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388244 | HAYS, WILLIAM FLETCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325063 | HAYT HAYT & LANDAU | 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | | | FIRST CLASS MAIL |
| 29337703 | HAYTER, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390820 | HAYTER, KAMERON ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344185 | HAYTON, JERI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352134 | HAYWARD, ANTHONY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402742 | HAYWARD, ANTWJUAN DAISHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397753 | HAYWARD, JAVARR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372320 | HAYWARD, KINA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325064 | HAYWOOD CO GENERAL SESSIONS COURT | 100 S DUPREE | BROWNSVILLE | TN | 38012-3217 | | | FIRST CLASS MAIL |
| 29306861 | HAYWOOD COUNTY TAX COLLECTOR | PO BOX 63040 | CHARLOTTE | NC | 28263-3040 | | | FIRST CLASS MAIL |
| 29308051 | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY | 215 N MAIN STREET | WAYNESVILLE | NC | 28786 | | | FIRST CLASS MAIL |
| 29396227 | HAYWOOD, BRITTANY DANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426572 | HAYWOOD, JAZMYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391920 | HAYWOOD, JOANN FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404950 | HAYWOOD, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340090 | HAYWOOD, LEAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374885 | HAYWOOD, LOGAN PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344698 | HAYWOOD, OLIVIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349348 | HAYWORTH, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354778 | HAYWORTH, TYLER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306862 | HAZARD CITY TAX COLLECTOR | P.O. BOX 420 | HAZARD | KY | 41702 | | | FIRST CLASS MAIL |
| 29364137 | HAZARD, DOUGLAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431935 | HAZEL, BIBI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401161 | HAZEL, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377812 | HAZELBAKER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432535 | HAZELIP, DONNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382812 | HAZELTON, MARSHALL KEITH ZENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393959 | HAZELTON-MCKINNEY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406883 | HAZELWOOD, ANASTASIA JEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358827 | HAZELWOOD, KATHRYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399314 | HAZEN, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327136 | HAZEN, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397358 | HAZEN, LAURIE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394291 | HAZEN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349963 | HAZEN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344116 | HAZLETT, CATHERINE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377744 | HAZLETT, GREGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354666 | HAZLETT, NATHANIAL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393432 | HAZLETT, SHAWNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381832 | HAZLEWOOD, CHASE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373917 | HAZURI, JARESIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415950 | HB ALLIANCE GROUP LLC | DBA CLEANING SUPPLY MART, 555 MARRIOTT DR | NASHVILLE | TN | 37214-5088 | | | FIRST CLASS MAIL |
| 29346195 | HB CONNECTIONS INC | HB CONNECTIONS INC., 8190 CHEMIN. ROYDEN | MONT-ROYAL | QC | H4P 2T2 | CANADA | | FIRST CLASS MAIL |
| 29305525 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DRIVE | PLEASANTON | CA | 94566 | | | FIRST CLASS MAIL |
| 29347583 | HBL CREST HILL LLC | C/O GS MANAGEMENT COMPANY, 5674 SONOMA DR | PLEASANTON | CA | 94566-8102 | | | FIRST CLASS MAIL |
| 29316963 | HBX Natural Living BV | Herenweg 100 | Noordwijk | | 2201 AL | The Netherlands | | FIRST CLASS MAIL |
| 29339406 | HC COMPANIES, INC. (BEDFORD PLANTERS) | TUCKER ELLIS, LLP, BROOKEY, ESQ., BRIAN K., 515 S FLOWER ST, 42ND FLOOR | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 29336348 | HC MUD #81 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | | | FIRST CLASS MAIL |
| 29433156 | H-C NILES DEVELOPERS L.L.C. | C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 29347584 | HC NILES DEVELOPERS LLC | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | | | FIRST CLASS MAIL |
| 29347585 | HC SPECTRUM PARTNERS LP | C/O BLACK DIAMOND CAPITAL MGMT LLC, 1 SOUND SHORE DR STE 200 | GREENWICH | CT | 06830-7251 | | | FIRST CLASS MAIL |
| 29325065 | HC SPRINGHOUSE LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | | | FIRST CLASS MAIL |
| 29306864 | HC WCID #109 | PO BOX 3155 | HOUSTON | TX | 77253-3155 | | | FIRST CLASS MAIL |
| 29413821 | HCL 3RD & BELL LLC | C/O HAAGEN COMPANY, 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064 | | | FIRST CLASS MAIL |
| 29462703 | HCL 3RD & Bell, LLC, a Delaware Limited Liability Company | c/o Epps & Coulson, LLP, 1230 Crenshaw Blvd., Ste. 200 | Torrance | CA | 90501 | | | FIRST CLASS MAIL |
| 29299674 | HCP BLUE CANARY LLC | C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105 | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347586 | HCP BLUE CANARY LLC | HCP BLUE CANARY LLC, C/O BLUE SANDS MANAGEMENT LLC, PO BOX 17459 | ANAHEIM | CA | 92817-7459 | | | FIRST CLASS MAIL |
| 29414225 | HD MEDIA COMPANY LLC | PO BOX 2017 | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 29301296 | HDI SPECIALTY INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FL | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29346196 | HDS MARKETING INC | 633 NAPOR BLVD | PITTSBURGH | PA | 15205 | | | FIRST CLASS MAIL |
| 29446243 | HDS Trading Corp | Melissa Chan, 1305 Jersey Ave | North Brunswick | NJ | 08902 | | | FIRST CLASS MAIL |
| 29346197 | HDS TRADING CORP | HDS TRADING CORP, 1575 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902-1609 | | | FIRST CLASS MAIL |
| 29323605 | HE, XIANJUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323582 | He, Xianjun | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425266 | HEACOCK, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359116 | HEACOCK, KENNETH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430973 | HEAD, AARON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352954 | HEAD, AVA LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427907 | HEAD, DARIUS LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382867 | HEAD, JASAMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397785 | HEAD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384935 | HEAD, KALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384659 | HEAD, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405897 | HEAD, MARCUS PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399208 | HEAD, MELLISSA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363276 | HEAD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387294 | HEAD, RAE'ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325459 | HEAD, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339829 | HEADEN, NAIROBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383437 | HEADLEY, IAN GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409142 | HEADLEY, IAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393685 | HEADLEY, JUSTIN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368541 | HEADRICK, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345448 | HEADSTART DIRECT LIMITED | HEADSTART DIRECT LIMITED, UNIT1801-02, GREENFIELD TOWER, CONC | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29356000 | HEADY, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373450 | HEALD, GRADY DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351606 | HEALEY, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431621 | HEALEY, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415951 | HEALTH AND HOSPITAL CORPORTION | OF MARION COUNTY, C/O DEPT OF FOOD AND CONSUMER SAFET, 4701 N KEYSTONE AVE 5TH FLOOR SUITE | INDIANAPOLIS | IN | 46205 | | | FIRST CLASS MAIL |
| 29336349 | HEALTH COMMISSIONER OF THE CITY | OF ST LOUIS, FOOD & BEVERAGE RM 4051, PO BOX 14702 | ST LOUIS | MO | 63178-4702 | | | FIRST CLASS MAIL |
| 29325066 | HEALTHCARE FIN SVC BARBOUR | PO BOX 199 | RIDGELAND | MS | 39158-0199 | | | FIRST CLASS MAIL |
| 29333319 | HEALTHRIGHT PRODUCTS LLC | PO BOX 80065 | PORTLAND | OR | 97280-1065 | | | FIRST CLASS MAIL |
| 29415952 | HEALTHWORKS | LEHIGH VALLEY HEALTH NETWORK, 400 NORTH 17TH ST SUITE 207 | ALLENTOWN | PA | 18104 | | | FIRST CLASS MAIL |
| 29333321 | HEALTHY CRUNCH | THE WHOLE LIVING KITCHEN INC, 160 MATHESON BLVD E UNIT 4 | MISSISSAUGA | ON | L4Z 1V4 | CANADA | | FIRST CLASS MAIL |
| 29325067 | HEALY AND JORDAN PLLC | 1323 28TH AVE SUITE A | GULFPORT | MS | 39501-1942 | | | FIRST CLASS MAIL |
| 29325646 | HEALY, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361401 | HEALY, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390745 | HEALY, JOHN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359441 | HEALY, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374422 | HEAN, SOPHOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428580 | HEAPE, TAYLOR ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417322 | HEAPS, BAILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328370 | HEARD, ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380030 | HEARD, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368085 | HEARD, DARENZO LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381560 | HEARD, FREDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409979 | HEARD, JARVIS BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358306 | HEARD, KOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364111 | HEARD, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353346 | HEARD, STESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364434 | HEARING, RHONDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417197 | HEARN, AIRYONNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356931 | HEARN, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378701 | HEARN, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368167 | HEARN, LEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399204 | HEARNS, ANNTIONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418960 | HEARN-TROUT, KRISTIN LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431140 | HEARRON, EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433540 | HEARST MEDIA SERVICES CONNECTICUT L | HEARST COMMUNICATIONS INC, PO BOX 14497 | DES MOINES | IA | 50306-3497 | | | FIRST CLASS MAIL |
| 29433541 | HEARST MEDIA SERVICES CT LLC | PO BOX 80064 | PRESCOTT | AZ | 86304-8064 | | | FIRST CLASS MAIL |
| 29325068 | HEART OF FLORIDA REGIONAL MEDICAL | 1980 MICHIGAN AVE | COCAO | FL | 32922-5729 | | | FIRST CLASS MAIL |
| 29333322 | HEARTHMARK LLC | HEARTHMARK LLC, PO BOX 745721 | ATLANTA | GA | 30374-5721 | | | FIRST CLASS MAIL |
| 29325069 | HEARTLAND CREDIT CORPORATION | 550 W LINCOLN TRAIL BLVD | RADCLIFF | KY | 40160-2089 | | | FIRST CLASS MAIL |
| 29332220 | HEARTLAND EXPRESS SERVICES INC | 901 N KANSAS AVE | NORTH LIBERTY | IA | 52317-4726 | | | FIRST CLASS MAIL |
| 29333323 | HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC, 14300 CLAY TERRACE BLVD STE 249 | CARMEL | IN | 46032-3636 | | | FIRST CLASS MAIL |
| 29373048 | HEASLEY, JEFFREY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407063 | HEASLEY, TERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376286 | HEASTER, LARRY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386772 | HEASTON, DUJOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349630 | HEATH, ALEXANDER DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342857 | HEATH, ANNIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392589 | HEATH, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367037 | HEATH, ASHLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383910 | HEATH, BRENDA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407261 | HEATH, CHRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339966 | HEATH, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350902 | HEATH, DEBORAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428530 | HEATH, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370415 | HEATH, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356644 | HEATH, KAHRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366674 | HEATH, KALLY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392096 | HEATH, KELSEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392666 | HEATH, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330381 | HEATH, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376293 | HEATH, RAYSHON TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359141 | HEATH, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394588 | HEATH, RUSSELL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340797 | HEATH, SAMANTHA TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405679 | HEATH, THOMAS CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403248 | HEATH, TIFFANY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390878 | HEATHCOAT, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423550 | HEATHER, JUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436066 | HEATHER, MADONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396424 | HEATHERMAN, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349326 | HEATHMAN, ABBIGAIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370205 | HEATHMAN, JON F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358543 | HEATHSCOTT, JOSEPH MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421227 | HEATON, LOGAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377226 | HEATON, SHANNON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367551 | HEATON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362318 | HEATWOLE, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355926 | HEAVIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337626 | HEAVNER BEYERS & MIHLAR LLC | 601 E WILLIAM ST | DECATUR | IL | 62523-1142 | | | FIRST CLASS MAIL |
| 29434910 | HEAVNER, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399015 | HEAVYRUNNER, SARA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422055 | HEBB, MAKAYLA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 861 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345449 | HEBEI CHUIHUA CASTING CO LTD | NORTH OF ZHIZHAO RD GENGQIANSI VILL | XINJI HEBEI | | | CHINA | | FIRST CLASS MAIL |
| 29436901 | Hebei Chuihua Casting Co., Ltd. | North of Zhizhao Road, Gengqiansi Village, Nanzhiqiu Town | Xinji, Hebei | | | China | | FIRST CLASS MAIL |
| 29361544 | HEBERGER, LEON JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354137 | HEBERLE, OREN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351414 | HEBERLING, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326020 | HEBERT, BLAKE ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327537 | HEBERT, CRYSTAL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327555 | HEBERT, DANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430436 | HEBERT, HOLLY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331136 | HEBERT, JANAE LINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367436 | HEBERT, RYAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386083 | HEBERT, SHAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420063 | HEBERT, TOBIAS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401683 | HECHLER, JASMINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428929 | HECHAVARRIA-CRUZ, ELENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435450 | HECHT TRAILERS LLC | 2075 LAKEWOOD RD | TOMS RIVER | NJ | 08755-1298 | | | FIRST CLASS MAIL |
| 29377748 | HECHT, CORIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362729 | HECHT, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327917 | HECK, JONAH MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297544 | HECK, PATRICIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375888 | HECK, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361803 | HECKATHORN, BRADY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362739 | HECKER, DEBRA DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328243 | HECKERS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424320 | HECKERT, BREENA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361910 | HECK-KOMORNIK, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362622 | HECKMAN III, WILLLIAM KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364762 | HECKMAN, DAMEON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350087 | HECKMAN, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348957 | HECKMAN, MICHAEL PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424248 | HECKMAN, RILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382987 | HECTOR, LATORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325853 | HEDAYA CAPITAL GROUP INC | 240 W 35TH STREET #401 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29333324 | HEDAYA HOME FASHIONS | 1111 JEFFERSON AVE | ELIZABETH | NJ | 07201-1371 | | | FIRST CLASS MAIL |
| 29398109 | HEDD, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421246 | HEDDEN, MARK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341354 | HEDDEN, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350344 | HEDGE, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390120 | HEDGEBETH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361377 | HEDGEPETH, DWIGHT JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384439 | HEDGES, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419929 | HEDGES, CODY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387086 | HEDGES, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385829 | HEDGES, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383734 | HEDGES, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383144 | HEDLEY, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365567 | HEDLUND, JOANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423562 | HEDRICK, GABRIELE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366106 | HEDRICK, LEILANIE RUBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345411 | HEDRICK, MARIAH JEAN REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352111 | HEDRICK, MIKE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402487 | HEDRICK, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340544 | HEDRICK, ROBERT LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398693 | HEDRICK, RYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368325 | HEDRINGTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356531 | HEDRINGTON, NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332469 | HEEMBLOEMEX DECO B.V. TRADING AS HB | HEEMBLOEMEX DECO BV, HERENWEG 100 | NOORDWIJK | | | NETHERLANDS | | FIRST CLASS MAIL |
| 29362467 | HEEMSTRA, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369880 | HEENEY, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367614 | HEESH, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373193 | HEFFERNAN, BENJAMIN CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352698 | HEFFNER, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327316 | HEFFNER, NOLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374446 | HEFFNER, PEYTON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423515 | HEFFNER, TORI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361901 | HEFFNER, ZACHARY KOHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298103 | HEFFRON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332783 | HEFLIN, JAYCEE AUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406406 | HEFLIN, KEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383105 | HEFLIN, MEGAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393518 | HEFLIN, TABITHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343308 | HEFNER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352075 | HEFNER, PAULINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341767 | HEFTI, DONNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407696 | HEGAZI, ABDALREHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354527 | HEGEDUS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396662 | HEGGE, NAOMI NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389311 | HEGGER, DEBORAH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328015 | HEGLAND, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393774 | HEGWOOD, JORDAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352459 | HEHL, EMILY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429170 | HEHMAN, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422051 | HEIBERGER, RYAN NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404224 | HEIBLER, FABIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383805 | HEICKLEN, BRITTNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339408 | HEIDE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389993 | HEIDELBURG, CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361392 | HEIDENREICH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414675 | HEIDENREICH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372164 | HEIDENREICH, MAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375164 | HEIDORF, MARIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343960 | HEIDORN, NANCY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337627 | HEIGHTS FINANCE | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | | | FIRST CLASS MAIL |
| 29337628 | HEIGHTS FINANCE | 1230 LATHROP AVE | RACINBE | WI | 53405-2833 | | | FIRST CLASS MAIL |
| 29337629 | HEIGHTS FINANCE CORP | 331 S 36TH ST STE 4 | QUINCY | IL | 62301-5833 | | | FIRST CLASS MAIL |
| 29337630 | HEIGHTS FINANCE CORPORATION | 1 COURT PLACE STE 103 | ROCKFORD | IL | 61101-1088 | | | FIRST CLASS MAIL |
| 29337631 | HEIGHTS FINANCIAL CO | PO BOX 603 | HOPKINSVILLE | KY | 42241-0603 | | | FIRST CLASS MAIL |
| 29344893 | HEIGHTS PLAZA PARTNERS LLC | PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | | | FIRST CLASS MAIL |
| 29413537 | HEIGHTS PLAZA PARTNERS, LLC | C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033 | | | FIRST CLASS MAIL |
| 29371508 | HEIING, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344124 | HEIKKILA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383717 | HEIL, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356406 | HEIL, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352089 | HEIL, JONATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436085 | HEIL, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427637 | HEIL, PHILIPP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389720 | HEIL, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418467 | HEILDERBERG, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375524 | HEILIG, ASHLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371517 | HEILIG, MARIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359789 | HEILMAN, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382044 | HEIMBACH, MIRANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 863 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29372556 | HEIMERDINGER, CHASE RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406909 | HEIN, ALYANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334646 | HEIN, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397781 | HEIN, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426969 | HEIN, SHARON DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354604 | HEIN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400253 | HEINE, WILLIAM G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405379 | HEINER, CLAIRE ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369533 | HEINER, CRYSTAL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422415 | HEINICKE, EMMA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342770 | HEINMILLER, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342123 | HEINMILLER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359902 | HEINRICH, ALEXIS MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364702 | HEINRICH, JENILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390101 | HEINRICH, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352243 | HEINRICHS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392348 | HEINTZ, MATTHEW J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365619 | HEINTZ, NICOLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412058 | HEINTZELMAN, JOSHUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333325 | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA, 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | | FIRST CLASS MAIL |
| 29356327 | HEINZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357329 | HEINZE, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355980 | HEINZE, DELANEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389643 | HEISE, ANDREW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411618 | HEISER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364158 | HEISER, DANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363507 | HEISER, MATEO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408959 | HEISER, SIERRA RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327581 | HEISHMAN, ALYSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359845 | HEISHMAN, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373331 | HEISLER, HARLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353644 | HEISLER, SARAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374889 | HEIST, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429873 | HEISTAND, ESTEBAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380474 | HEITMANN, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435453 | HEITMEYER GROUP LLC | 501 W SCHROCK RD STE 105 | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29410514 | HEITZ, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431116 | HEITZ, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410899 | HEITZ, JANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338473 | HEITZMAN, GARRETT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393546 | HEIZMAN, FRANCIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389214 | HEKEL, HAYDEN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327124 | HEKLOWSKI, ALYSSA MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327406 | HELBER, JACOB WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379908 | HELBERG, LEE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375617 | HELBERT, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429294 | HELBERT, SOPHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380451 | HELBERT, TYLER DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379445 | HELD, DEVON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350063 | HELD, JOAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364851 | HELD, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339685 | HELEIN, DIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333326 | HELEN OF TROY LP | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912-1150 | | | FIRST CLASS MAIL |
| 29433542 | HELEN WELLS AGENCY LLC | 333 N PENNSYLVANIA STE 101 | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 29328071 | HELFER, KATTIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373085 | HELFER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 864 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339409 | HELFERICH PATENT LICENSING, LLC (WIRELESS CONTENT PROVISION) | LAW OFFICES OF STEVEN G. LISA, LTD, LISA, ESQ, STEVEN G., 55 E MONROE STREET, SUITE 3800 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 29350575 | HELFER-VAZQUEZ, MAIAH XOCHITL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415814 | HELGERMAN, VICTORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303110 | HELIX WATER DISTRICT | PO BOX 513597 | LOS ANGELES | CA | 90051-3597 | | | FIRST CLASS MAIL |
| 29408419 | HELLAND, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357237 | HELLEBRAND, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425201 | HELLEMS, FAITH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438839 | HELLENIC TREASURES, LLC | 31 HEISSER COURT | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 29333327 | HELLENIC TREASURES, LLC | HELLENIC TREASURES, LLC, PO BOX 412 | LEVITTOWN | NY | 11756 | | | FIRST CLASS MAIL |
| 29438974 | HELLENIC TREASURES, LLC | PO BOX 412 | LEVITTOWN | NY | 11756 | | | FIRST CLASS MAIL |
| 29435454 | HELLER MAAS MORO & MAGILL CO LPA | 54 WESTCHESTER DR | YOUNGSTOWN | OH | 44515-0144 | | | FIRST CLASS MAIL |
| 29434437 | HELLER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387799 | HELLER, DERICK BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391415 | HELLER, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390726 | HELLER, JENNIFER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381946 | HELLER, KASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368156 | HELLER, KATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360316 | HELLER, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382979 | HELLER, SCOTT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303112 | HELLERS GAS INC JONESTOWN | PO BOX 444 | BERWICK | PA | 18603-0444 | | | FIRST CLASS MAIL |
| 29303113 | HELLER'S GAS INC./ BERWICK, PA | 500 N. POPLAR ST. | BERWICK | PA | 18603 | | | FIRST CLASS MAIL |
| 29462737 | Heller's Gas, Inc. | Joseph Gardner II, c/o R. Sypech, PO Box 444 | Berwich | PA | 18603 | | | FIRST CLASS MAIL |
| 29462766 | Heller's Gas, Inc. | AR Dept, 500 N. Poplar St | Berwich | PA | 18603 | | | FIRST CLASS MAIL |
| 29332221 | HELLMANN WORLDWIDE LOGISTICS | PO BOX 13361 | NEWARK | NJ | 07101-3244 | | | FIRST CLASS MAIL |
| 29333328 | HELLO TO GREEN, LLC | HELLO TO GREEN, LLC, 5578 BANDINI BLVD | BELL | CA | 90201 | | | FIRST CLASS MAIL |
| 29436707 | Hello to Green, LLC | 5578 Bandini Blvd | Bell | CA | 90201 | | | FIRST CLASS MAIL |
| 29365686 | HELM, DAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352489 | HELM, GARY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420412 | HELM, LATIOJA ATAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344065 | HELM, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359836 | HELM, TIFFANY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386934 | HELMER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384973 | HELMER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425955 | HELMES, JASMINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435026 | HELMICK, DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398419 | HELMKAMP, KAYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369980 | HELMS, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420381 | HELMS, BRIDGETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379199 | HELMS, CHASE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389876 | HELMS, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352483 | HELMS, MELODY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341685 | HELMS, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344555 | HELMS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330473 | HELMS, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429054 | HELMS, SPECIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435455 | HELP | LINDA SIEWELL, 374 JOSEPH CIRCLE | GOLDHILL | OR | 97525 | | | FIRST CLASS MAIL |
| 29435456 | HELP U MOVE | THERESA SIMS YOUNG, 11331 183RD ST #1020 | CERRITOS | CA | 90703 | | | FIRST CLASS MAIL |
| 29415956 | HELPFUL MOVERS | PATRICK SIMMONS, PO BOX 2032 | BEAUFORT | NC | 28216 | | | FIRST CLASS MAIL |
| 29364770 | HELPHINSTINE, EULENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417646 | HELPRIN, TEKLA VALLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390281 | HELSEL, ADAM SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407012 | HELSEL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398210 | HELSEL, NOAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331750 | HELT, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385900 | HELTERBRIDLE, SKYLER LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400976 | HELTON, CASSIDEE CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350926 | HELTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396396 | HELTON, DEBORAH ARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388108 | HELTON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435231 | HELTON, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354154 | HELTON, GAGE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400079 | HELTON, LACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360196 | HELTON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367427 | HELVY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353049 | HELVY, CODY STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343031 | HELWAGEN, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342423 | HEMBREE, ALLEN GUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432151 | HEMBREE, EMILY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422997 | HEMBREE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359717 | HEMBRICK, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372050 | HEMBRY, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352475 | HEMBY, ANGEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420410 | HEMBY, SHAQUAN TRANESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334894 | HEMET TOWN PLAZA LLC | 1906 S MAIN STREET | SANTA ANA | CA | 92707-2828 | | | FIRST CLASS MAIL |
| 29379069 | HEMINGWAY, ASHAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323898 | HEMINGWAY, DAELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370763 | HEMINGWAY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407316 | HEMINGWAY, JACQUELINE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400765 | HEMINGWAY, NAOMI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392067 | HEMINOKEKY, JACOB BAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339410 | HEMM YOUNG, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411756 | HEMMER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358996 | HEMMINGS, DYMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363314 | HEMMINGWAY, AALIYAH O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365812 | HEMMINGWAY, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329525 | HEMPHILL, KAIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381446 | HEMPHILL, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363816 | HEMPLEMAN, KEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396885 | HEMSLEY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343872 | HENAO OSORIO, MARIA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341801 | HENCHEN, ADAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427864 | HENDEL, RYAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383882 | HENDERLITE, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337632 | HENDERSEN-WEBB INC | 30 E PADONIA RD STE 400 | LUTHERVILLE TIMONIUM | MD | 21093 | | | FIRST CLASS MAIL |
| 29423075 | HENDERSHOT, DEBRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428943 | HENDERSHOT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339773 | HENDERSHOT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306865 | HENDERSON CITY TAX COLLECTOR | PO BOX 716 | HENDERSON | KY | 42419 | | | FIRST CLASS MAIL |
| 29336350 | HENDERSON COUNTY SHERIFF | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420-3161 | | | FIRST CLASS MAIL |
| 29306866 | HENDERSON COUNTY TAX COLLECTOR | 20 N MAIN ST STE 112 | HENDERSON | KY | 42420 | | | FIRST CLASS MAIL |
| 29301533 | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 20 NORTH MAIN STREET | HENDERSON | KY | 42420 | | | FIRST CLASS MAIL |
| 29308120 | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 1 HISTORIC COURTHOUSE SQUARE | HENDERSONVILLE | NC | 28792 | | | FIRST CLASS MAIL |
| 29384813 | HENDERSON III, PRENTICE JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334895 | HENDERSON INVESTMENT CO INC | PO BOX 9909 | GREENWOOD | MS | 38930-8309 | | | FIRST CLASS MAIL |
| 29299354 | HENDERSON INVESTMENT CO., INC. | P.O. BOX 9909 | GREENWOOD | MS | 38930 | | | FIRST CLASS MAIL |
| 29415957 | HENDERSON TAYLOR LAW FIRM PLLC | 900 WASHINGTON STREET STE 750 | VANCOUVER | WA | 98660 | | | FIRST CLASS MAIL |
| 29337633 | HENDERSON WEBB INC | 40 YORK RD STE 300 | TOWSON | MD | 21204-5266 | | | FIRST CLASS MAIL |
| 29394961 | HENDERSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391086 | HENDERSON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409156 | HENDERSON, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429059 | HENDERSON, ARRIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425192 | HENDERSON, BRAD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389348 | HENDERSON, BRADEN HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395130 | HENDERSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350611 | HENDERSON, BRENNALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342039 | HENDERSON, BRIEL LARUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381051 | HENDERSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385706 | HENDERSON, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361839 | HENDERSON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343038 | HENDERSON, DANIEL GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392881 | HENDERSON, DANNY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402887 | HENDERSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363826 | HENDERSON, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389070 | HENDERSON, DEACON COLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378054 | HENDERSON, DE'NAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357642 | HENDERSON, DESMONIQUE LOLITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383156 | HENDERSON, DEVARSEAE NEAVEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422110 | HENDERSON, DIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422345 | HENDERSON, ETHAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329734 | HENDERSON, ETHAN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427888 | HENDERSON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424100 | HENDERSON, JA'COBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355370 | HENDERSON, JACQUES DUPREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424369 | HENDERSON, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360650 | HENDERSON, JERMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419622 | HENDERSON, JONATHAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324543 | HENDERSON, JONATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375984 | HENDERSON, JORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355061 | HENDERSON, JOSHUA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390829 | HENDERSON, JULIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377327 | HENDERSON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337625 | HENDERSON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350423 | HENDERSON, KADEEATRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416233 | HENDERSON, KARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398361 | HENDERSON, KASIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361159 | HENDERSON, KATHRYN ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422568 | HENDERSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364731 | HENDERSON, KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424558 | HENDERSON, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427503 | HENDERSON, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331075 | HENDERSON, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385604 | HENDERSON, KRISTOPHER DONT'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379760 | HENDERSON, LARAMAYA SINICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431810 | HENDERSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328901 | HENDERSON, LISA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428743 | HENDERSON, LOGAN BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401429 | HENDERSON, MARISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431158 | HENDERSON, MARK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430705 | HENDERSON, MARTAVIOUS TY SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328835 | HENDERSON, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421701 | HENDERSON, MYRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357965 | HENDERSON, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330202 | HENDERSON, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371100 | HENDERSON, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387322 | HENDERSON, PHOEBE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 867 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405888 | HENDERSON, PRINCETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339412 | HENDERSON, RAESHAWN, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200 | SAN ANTONIO | TX | 78212 | | | FIRST CLASS MAIL |
| 29370513 | HENDERSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326809 | HENDERSON, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388964 | HENDERSON, ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351166 | HENDERSON, RONNIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385601 | HENDERSON, RYAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340454 | HENDERSON, RYLEIGH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381123 | HENDERSON, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370874 | HENDERSON, SURINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390608 | HENDERSON, TAKESCHA KEYUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331723 | HENDERSON, TANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380688 | HENDERSON, TE'ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373151 | HENDERSON, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369072 | HENDERSON, TROY LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392292 | HENDERSON, TYKIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363521 | HENDERSON, TYLER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373611 | HENDERSON, VONDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336351 | HENDERSONVILLE TAX COLLECTOR | TAX COLLECTOR, PO BOX 603068 | CHARLOTTE | NC | 28260-3068 | | | FIRST CLASS MAIL |
| 29410360 | HENDKING, BREYONA LATREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424582 | HENDON, IOLANDA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355990 | HENDREN, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360031 | HENDRICK, CALVIN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372383 | HENDRICK, QUANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336352 | HENDRICKS COUNTY HEALTH DEPT | 355 S WASHINGTON STREET #210 | DANVILLE | IN | 46122-1798 | | | FIRST CLASS MAIL |
| 29306868 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122 | | | FIRST CLASS MAIL |
| 29336353 | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST #240 | DANVILLE | IN | 46122-1798 | | | FIRST CLASS MAIL |
| 29301888 | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY | 355 SOUTH WASHINGTON STREET | DANVILLE | IN | 46122 | | | FIRST CLASS MAIL |
| 29428186 | HENDRICKS, CONNOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403393 | HENDRICKS, DOM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387216 | HENDRICKS, ELI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425200 | HENDRICKS, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384948 | HENDRICKS, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401828 | HENDRICKS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382701 | HENDRICKS, SAHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380594 | HENDRICKS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401519 | HENDRICKS, SANDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371336 | HENDRICKS, TIFFANY LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423280 | HENDRICKSON, BRANDON CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388001 | HENDRICKSON, ELIZABETH DEZIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375198 | HENDRICKSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427404 | HENDRICKSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409906 | HENDRICKSON, ZAVIEON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421275 | HENDRIX, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404637 | HENDRIX, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338552 | HENDRIX, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378837 | HENDRIX, DAVID THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370114 | HENDRIX, DEWYART MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411890 | HENDRIX, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435697 | HENDRIX, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384739 | HENDRIX, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341541 | HENDRIX, RAKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408553 | HENDRIX, ZAKARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336354 | HENDRY COUNTY TAX COLLECTOR | PO BOX 1780 | LABELLE | FL | 33975-1780 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308392 | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY | E. HICKPOCHEE AVE.340 | LABELLE | FL | 33935 | | | FIRST CLASS MAIL |
| 29430930 | HENDRY, BRITTANY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426228 | HENDRY, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341360 | HENDRY, SCOTT EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427891 | HENDRY, SIERRA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421151 | HENDY, ANANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428510 | HENEGAR, BRITTANY LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432831 | HENEN, FATEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412327 | HENFIELD, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333275 | HENG CORREA, SANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412185 | HENKE, BLAIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428090 | HENKE, LILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333329 | HENKEL CLOSEOUT | HENKEL CORPORATION, 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | | | FIRST CLASS MAIL |
| 29333330 | HENKEL CORP | 15805 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0158 | | | FIRST CLASS MAIL |
| 29319354 | Henkel Corporation | 32100 Stephenson Highway | Madison Heights | MI | 48071 | | | FIRST CLASS MAIL |
| 29346198 | HENKEL CORPORATION | HENKEL CORPORATION, 1 HENKEL WAY | ROCKY HILL | CT | 06067-3581 | | | FIRST CLASS MAIL |
| 29329609 | HENKEL, ANNABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297952 | HENKEL, CATHERINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430636 | HENKEL-OSENGA, JEREMY VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422951 | HENKEN, ABIGAIL RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337634 | HENLEY LOTTERHOS & HENLEY | PO BOX 389 | JACKSON | MS | 39205-0389 | | | FIRST CLASS MAIL |
| 29405512 | HENLEY, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352451 | HENLEY, JEANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324518 | HENLEY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382465 | HENLEY, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377779 | HENLEY, KYANTE JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373365 | HENLEY, RHEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428269 | HENLEY, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422824 | HENLEY, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423087 | HENLINE, DONALD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359850 | HENNEGHAN, CHRISTOPHER DONYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352447 | HENNEMAN, ARICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306870 | HENNEPIN CO ENVIRONMENTAL HEAL | 1011 1ST ST S STE 215 | HOPKINS | MN | 55343-9477 | | | FIRST CLASS MAIL |
| 29336357 | HENNEPIN COUNTY ACCOUNTS RECEIVABLE | 300 S 6TH ST MAIL CODE 129 | MINNEAPOLIS | MN | 55487 | | | FIRST CLASS MAIL |
| 29429524 | HENNESSY, SARAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357919 | HENNIGAN, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355955 | HENNIGAN, RAEGAN ALYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419169 | HENNIGAN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419187 | HENNING, KRISTINA ANNA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404087 | HENNING, MEGAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383090 | HENNING, PRESTON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414809 | HENNINGTON, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387839 | HENNRIKUS, ZALIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355749 | HENRETTY, RYAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392914 | HENRICHSEN, JACQUALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362280 | HENRICKSEN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337635 | HENRICO CO DEPT OF PUBLIC UTILITIES | 4309 E PARHAM RD | HENRICO | VA | 23273-2745 | | | FIRST CLASS MAIL |
| 29337637 | HENRICO COUNTY GENERAL DIST COURT | 2201 LIBBIE AVE | RICHMOND | VA | 23220-2364 | | | FIRST CLASS MAIL |
| 29325070 | HENRICO COUNTY GENREAL DIST COURT | 3721 WESTERRE PKWY #A | HENRICO | VA | 23233-1332 | | | FIRST CLASS MAIL |
| 29306871 | HENRICO COUNTY TAX COLLECTOR | PO BOX 105155 | ATLANTA | GA | 30348-5155 | | | FIRST CLASS MAIL |
| 29308083 | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY | 4301 EAST PARHAM RD | HENRICO | VA | 23228 | | | FIRST CLASS MAIL |
| 29325071 | HENRICO FEDERAL CEEDIT UNION | PO BOX 47 | GOOCHLAND | VA | 23063-0047 | | | FIRST CLASS MAIL |
| 29325073 | HENRICO FEDERAL CREDIT UNION | PO BOX 90775 | HENRICO | VA | 23272-0775 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 869 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325072 | HENRICO FEDERAL CREDIT UNION | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | | | FIRST CLASS MAIL |
| 29325074 | HENRICO JDR COURT | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29392033 | HENRICSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378289 | HENRIE, ANDREW PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363619 | HENRIET, HUDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420968 | HENRIQUES, KATHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328397 | HENRIQUEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411358 | HENRIQUEZ, JAKOBE JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389806 | HENRIQUEZ, WILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415959 | HENRY & WILLIAMS PC | PO BOX 617 | WEST PLAINS | MO | 65775 | | | FIRST CLASS MAIL |
| 29325075 | HENRY CO TREASURER | C/O TACS, PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29300636 | HENRY CO TREASURER | 101 S MAIN ST STE 12 | NEW CASTLE | IN | 47362-4275 | | | FIRST CLASS MAIL |
| 29300637 | HENRY COUNTY HEALTH DEPT. | 1201 RACE ST STE 208 | NEW CASTLE | IN | 47362-4653 | | | FIRST CLASS MAIL |
| 29303114 | HENRY COUNTY PUBLIC SERVICE AUTHORITY | P.O. BOX 69 | COLLINSVILLE | VA | 24078-0069 | | | FIRST CLASS MAIL |
| 29300638 | HENRY COUNTY RECORDER | PO BOX K | NEW CASTLE | IN | 47362-1051 | | | FIRST CLASS MAIL |
| 29300639 | HENRY COUNTY TAX COLLECTOR | PO BOX 218 | COLLINSVILLE | VA | 24078 | | | FIRST CLASS MAIL |
| 29300640 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | MCDONOUGH | GA | 30253-6696 | | | FIRST CLASS MAIL |
| 29415960 | HENRY COUNTY WATER AUTHORITY | 1695 HIGHWAY 20 WEST | MCDONOUGH | GA | 30253 | | | FIRST CLASS MAIL |
| 29307975 | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY | 140 HENRY PARKWAY | MCDONOUGH | GA | 30253 | | | FIRST CLASS MAIL |
| 29325076 | HENRY FORD MACOMB HOSPITAL | C/O LUCIDO & MANZELLA PC, 39999 GARFIELD | CLINTON TWP | MI | 48038-4098 | | | FIRST CLASS MAIL |
| 29368564 | HENRY II, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418255 | HENRY JR, DERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299473 | HENRY M TURLEY JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386154 | HENRY, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369379 | HENRY, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430152 | HENRY, ALIJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421484 | HENRY, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424878 | HENRY, ANDRE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365767 | HENRY, ARDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425710 | HENRY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341538 | HENRY, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397608 | HENRY, BRANDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402860 | HENRY, BRIDGETTE AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427870 | HENRY, CAMRYN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423285 | HENRY, CELECIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414982 | HENRY, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408269 | HENRY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402496 | HENRY, CHARLES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335667 | HENRY, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425735 | HENRY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406834 | HENRY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389237 | HENRY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389850 | HENRY, CHRISTOPHER BJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387296 | HENRY, CHYDEZVYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357650 | HENRY, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431051 | HENRY, DEATRAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353657 | HENRY, DEBRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422098 | HENRY, DEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424773 | HENRY, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329364 | HENRY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368155 | HENRY, EVONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424403 | HENRY, FAITH MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367673 | HENRY, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378652 | HENRY, GENEVA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399967 | HENRY, GRAISON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349790 | HENRY, HARLEM AZURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372851 | HENRY, JAADEN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363217 | HENRY, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420576 | HENRY, JAKWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402650 | HENRY, JAMIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361067 | HENRY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404381 | HENRY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391819 | HENRY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400627 | HENRY, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366563 | HENRY, JEREMY GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406884 | HENRY, JOEI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407993 | HENRY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383421 | HENRY, KAHINDE AMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383797 | HENRY, KANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297704 | HENRY, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364778 | HENRY, KENYATTA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406027 | HENRY, LANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420105 | HENRY, LEON MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384077 | HENRY, LILLIAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349554 | HENRY, LILLIAN JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410344 | HENRY, LOUIS RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337014 | HENRY, MARK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341245 | HENRY, MARK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427377 | HENRY, MARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389320 | HENRY, MARTHA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430086 | HENRY, MAURICUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355878 | HENRY, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407827 | HENRY, MEL'LASIA FRANKMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349217 | HENRY, MERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380617 | HENRY, NOAH MAXWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428122 | HENRY, SELLISSIE IMPERIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351420 | HENRY, SETH RICHARDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401925 | HENRY, SHAQUILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399778 | HENRY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419743 | HENRY, SHAWN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398326 | HENRY, SYDNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369771 | HENRY, TAMMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419705 | HENRY, TOQUALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357221 | HENRY, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427528 | HENRY, WILLIAM ZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383238 | HENRY, ZAKIA JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297982 | HENRY-SATURNE, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384661 | HENRY-WILLIAMS, OCEANAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373573 | HENS, AMANDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377524 | HENS, MONICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358599 | HENSCH, NICHOLAS RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404725 | HENSCHEN, KYMBRIA REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376689 | HENSEL, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415961 | HENSHAW LAW OFFICE | DAVID S HENSHAW, 1871 THE ALAMEDA SUITE 333 | SAN JOSE | CA | 95126 | | | FIRST CLASS MAIL |
| 29396270 | HENSINGER, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331050 | HENSLEE, ADAM KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402096 | HENSLEY II, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428106 | HENSLEY, ASHTON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392164 | HENSLEY, BROOKLYN JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326730 | HENSLEY, CHARM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432352 | HENSLEY, CHARM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397563 | HENSLEY, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415494 | HENSLEY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395289 | HENSLEY, DILILAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392021 | HENSLEY, HEATHER AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409842 | HENSLEY, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368328 | HENSLEY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411258 | HENSLEY, JAYMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430958 | HENSLEY, JOAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347870 | HENSLEY, KAREN LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351316 | HENSLEY, MACKENZIE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394661 | HENSLEY, MARGARET MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394852 | HENSLEY, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394248 | HENSLEY, ROCHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426042 | HENSLEY, ROSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388412 | HENSLEY, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422292 | HENSLEY, SYLVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402341 | HENSLEY-BALLIETT, BRAEDYN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376144 | HENSON IV, SILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393337 | HENSON, AIDEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395683 | HENSON, AKESIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365044 | HENSON, BILLY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377586 | HENSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429672 | HENSON, ERIC JOSEPH PELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432178 | HENSON, FREDERICK TATUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425190 | HENSON, GREGORY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407058 | HENSON, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395744 | HENSON, IRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350056 | HENSON, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384146 | HENSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342256 | HENSON, JEREMY CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407518 | HENSON, JOSHUA SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377396 | HENSON, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426562 | HENSON, PIERCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372552 | HENSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413533 | HENTHORN, ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328448 | HENTHORN, JARRETT DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352530 | HEPBURN, ADRIAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388888 | HEPFINGER, SOFIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373213 | HEPFL, MARK ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431936 | HEPLER, NANCY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354516 | HEPNER, CONNER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342929 | HEPPNER, ANNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353559 | HEPPNER, SCARLET ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332222 | HER TRUCKING | 715 S MAPLE AVE | MONTEBELLO | CA | 90640-5407 | | | FIRST CLASS MAIL |
| 29433543 | HERALD | NEWSPAPER HOLDINGS INC, S DOCK ST BOX 51 | SHARON | PA | 16146-1808 | | | FIRST CLASS MAIL |
| 29433544 | HERALD CITIZEN | COOKEVILLE NEWSPAPERS INC, PO BOX 2729 | COOKEVILLE | TN | 38502-2729 | | | FIRST CLASS MAIL |
| 29433545 | HERALD DISPATCH | PO BOX 2017 | HUNTINGTON | WV | 25720-2017 | | | FIRST CLASS MAIL |
| 29433547 | HERALD PALLADIUM | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29433548 | HERALD STANDARD | SEVEN SPRINGS MOUNTIAN RESORT INC, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29433549 | HERALD STAR | OGDEN NEWS PUBL, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29349404 | HERALD, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414077 | HERALD, ALBANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363531 | HERALD, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354408 | HERALD, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385259 | HERALD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414243 | HERALD, JASPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350659 | HERALD, JOHNNY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414254 | HERALD, KILLEEN DAILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433550 | HERALD-JOURNAL | CA NORTH CAROLINA HOLDINGS INC, PO BOX 102930 | ATLANTA | GA | 30368-2930 | | | FIRST CLASS MAIL |
| 29433551 | HERALD-PRESS | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29341494 | HERAMB, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427120 | HERAMB, KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384892 | HERAS, JONATHAN RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378657 | HERB, CHARISMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388008 | HERB, DONNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410007 | HERBEL, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297264 | HERBERT TARTER CASKEY & JUDITH CASKEY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357858 | HERBERT, ALEYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326731 | HERBERT, CIERRA ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327046 | HERBERT, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381038 | HERBERT, DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403331 | HERBERT, DEMETRIUM DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407976 | HERBERT, JACOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431049 | HERBERT, KANZIYARKIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339933 | HERBERT, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405795 | HERBERT, LAMYA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358581 | HERBERT, LATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342229 | HERBERT, ROSEANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329249 | HERBERT, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297301 | HERBERT, THOMAS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368488 | HERBIN, LAVONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381953 | HERBIN, MURIEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392892 | HERBST, LESLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406812 | HERBST, VINCENT ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374421 | HERCULES, MENELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391790 | HERCZEG, CASSANDRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342792 | HERDMAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334896 | HERDOR II LLC | C/O HERBERT KUNSTADT, 870 FIFTH AVE 14A | NEW YORK | NY | 10065-4907 | | | FIRST CLASS MAIL |
| 29424950 | HEREDIA, ABRAHAM ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402685 | HEREDIA, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327725 | HEREDIA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341479 | HEREDIA, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354241 | HEREDIA, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359490 | HEREDIA, JOSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328286 | HEREDIA, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358693 | HERGE, MERIC JOSALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380261 | HERGRUDER, CHRISTOPHER MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418370 | HERI, ALANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346200 | HERITAGE BABY PRODUCTS | HERITAGE BABY PRODUCTS, LLC, 91 NEW ENGLAND AVENUE | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 29346201 | HERITAGE HOME FASHIONS INC. | HERITAGE HOME FASHIONS INC., 150-5000 JEAN TALON STREET WEST | MONTREAL | QC | H4P 1W9 | CANADA | | FIRST CLASS MAIL |
| 29415962 | HERITAGE VICTOR VALLEY MEDICAL GROU | HIGH DESERT MEDICAL CORP, PO BOX 7007 | LANCASTER | CA | 93593-7007 | | | FIRST CLASS MAIL |
| 29405640 | HERITAGE, JAMES KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415963 | HERJAVEC GROUP CORP | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29416266 | HERKIMER, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359353 | HERLINGER, KRISTY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375889 | HERMAN, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339923 | HERMAN, ANDREW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390741 | HERMAN, DALE TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390431 | HERMAN, JEREMY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404658 | HERMAN, JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400585 | HERMAN, JUSTIN DUNTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409397 | HERMAN, MAX BREWSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394939 | HERMAN, MYRA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328917 | HERMAN, WILLIAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405539 | HERMAN-JOHNSON, ANGEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372293 | HERMANN, PHILIP M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349248 | HERMANN, THERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342756 | HERMEL, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434416 | HERMINA, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303115 | HERMISTON ENERGY SERVICES, OR | P.O. BOX 1148 | HERMISTON | OR | 97838 | | | FIRST CLASS MAIL |
| 29334900 | HERMITAGE TOWNE PLAZA | 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4571 | | | FIRST CLASS MAIL |
| 29334897 | HERMITAGE TOWNE PLAZA | PO BOX 645223 | PITTSBURGH | PA | 15264-5223 | | | FIRST CLASS MAIL |
| 29353265 | HERMITT, ELLIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416481 | HERMOSILLO, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384957 | HERMSDORFER, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400096 | HERMSEN, LEILA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406603 | HERNANDEZ AGUILAR, ARLENE ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385682 | HERNANDEZ AGUILAR, LEOVARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390043 | HERNANDEZ BONILLA, JOEL ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377824 | HERNANDEZ CARRILLO, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415964 | HERNANDEZ CART SERVICE INC | 13437 S INGLEWOOD AVE | HAWTHORNE | CA | 90250 | | | FIRST CLASS MAIL |
| 29399555 | HERNANDEZ CERVANTES, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429886 | HERNANDEZ ESPINOSA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406054 | HERNANDEZ FIGUEROA, RAMON AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425138 | HERNANDEZ FLORES, MEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390200 | HERNANDEZ GALINDO, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382589 | HERNANDEZ GARCIA, DAYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391689 | HERNANDEZ GARCIA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416069 | HERNANDEZ GODINES, ROBERTO ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329454 | HERNANDEZ GONZALEZ, SILVIA NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358005 | HERNANDEZ HERNANDEZ, KAREN DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366316 | HERNANDEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398711 | HERNANDEZ LOPEZ, JAHAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327787 | HERNANDEZ LUNA, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411181 | HERNANDEZ MARQUEZ, MAIRA LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429645 | HERNANDEZ NUNEZ, DARIO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431353 | HERNANDEZ NUNEZ, LIZBETH DARID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402161 | HERNANDEZ OTERO, MADELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400053 | HERNANDEZ PEREZ, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432422 | HERNANDEZ ROBLES, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411790 | HERNANDEZ ROBLES, BRENDA ISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329698 | HERNANDEZ SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414754 | HERNANDEZ, AARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360516 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409885 | HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378656 | HERNANDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340725 | HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411575 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354737 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355486 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367076 | HERNANDEZ, ADRIANA ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332816 | HERNANDEZ, ADRIANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342691 | HERNANDEZ, ALAN JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412483 | HERNANDEZ, ALASKA SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380018 | HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403963 | HERNANDEZ, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355639 | HERNANDEZ, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427452 | HERNANDEZ, ALEJANDRA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426783 | HERNANDEZ, ALESONDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382061 | HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371608 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404716 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404155 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356879 | HERNANDEZ, ALISSA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406646 | HERNANDEZ, ALMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393712 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340586 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408367 | HERNANDEZ, ALYSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374377 | HERNANDEZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394605 | HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352635 | HERNANDEZ, AMAYZSA VONSHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360990 | HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428101 | HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393744 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326733 | HERNANDEZ, ANACLETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387205 | HERNANDEZ, ANAPATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424377 | HERNANDEZ, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422215 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432589 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390118 | HERNANDEZ, ANDREA CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370419 | HERNANDEZ, ANDREW JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327861 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378206 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392908 | HERNANDEZ, ANGELES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411020 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391457 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350200 | HERNANDEZ, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419604 | HERNANDEZ, ANJELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376379 | HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376021 | HERNANDEZ, ANTHONY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407384 | HERNANDEZ, ANTONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349002 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361272 | HERNANDEZ, ARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356224 | HERNANDEZ, ARIANA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375612 | HERNANDEZ, ARLIN EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401499 | HERNANDEZ, ARNULFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382366 | HERNANDEZ, ART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361680 | HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387089 | HERNANDEZ, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404428 | HERNANDEZ, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361304 | HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384683 | HERNANDEZ, BRAULIA MELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401906 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397536 | HERNANDEZ, BRIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420650 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398317 | HERNANDEZ, BRIAN SERRANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426095 | HERNANDEZ, BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409437 | HERNANDEZ, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407929 | HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422153 | HERNANDEZ, CARLOS G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412258 | HERNANDEZ, CARLOS RAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372407 | HERNANDEZ, CARMEN LEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 875 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412160 | HERNANDEZ, CELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432225 | HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397576 | HERNANDEZ, CELIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361063 | HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383135 | HERNANDEZ, CHANTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327364 | HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390753 | HERNANDEZ, CHRISTIAN GONZALEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382250 | HERNANDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360288 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430927 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402436 | HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406616 | HERNANDEZ, CONSUELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379833 | HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416910 | HERNANDEZ, CRISTIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370485 | HERNANDEZ, CRISTIAN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384945 | HERNANDEZ, CRISTIAN RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397233 | HERNANDEZ, CRYSTAL BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415401 | HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369815 | HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434859 | HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434868 | HERNANDEZ, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394942 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403185 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351701 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429728 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356131 | HERNANDEZ, DANIEL ISAIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355130 | HERNANDEZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413974 | HERNANDEZ, DANIELLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342230 | HERNANDEZ, DANNA PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427893 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369855 | HERNANDEZ, DAVID AZAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383162 | HERNANDEZ, DAVID FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366680 | HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407404 | HERNANDEZ, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346571 | HERNANDEZ, DORIS X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421443 | HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368086 | HERNANDEZ, EDITH GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362020 | HERNANDEZ, EDWARD ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373827 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351441 | HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350873 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404919 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434441 | HERNANDEZ, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418459 | HERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393353 | HERNANDEZ, ERICK GAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375040 | HERNANDEZ, ERIKA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379399 | HERNANDEZ, ESPERANZA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356534 | HERNANDEZ, EVANJELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430464 | HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425360 | HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429522 | HERNANDEZ, EXAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378133 | HERNANDEZ, FANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385032 | HERNANDEZ, FELICITY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413047 | HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411765 | HERNANDEZ, FELIPE DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371218 | HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 876 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362526 | HERNANDEZ, FERNANDO ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369636 | HERNANDEZ, FLOR KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341311 | HERNANDEZ, FLORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364162 | HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367500 | HERNANDEZ, FRANCISCO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367429 | HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425197 | HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395005 | HERNANDEZ, GABRIEL SAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342437 | HERNANDEZ, GABRIELA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407700 | HERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370004 | HERNANDEZ, GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363104 | HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340209 | HERNANDEZ, GIANNA MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373180 | HERNANDEZ, GIANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395556 | HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419875 | HERNANDEZ, GLORIA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428129 | HERNANDEZ, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359260 | HERNANDEZ, GUSTAVO DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381592 | HERNANDEZ, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324756 | HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411413 | HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390575 | HERNANDEZ, HENRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343955 | HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364663 | HERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343507 | HERNANDEZ, IRIANALIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391573 | HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328598 | HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386004 | HERNANDEZ, ISABELL ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335197 | HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392832 | HERNANDEZ, IYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355363 | HERNANDEZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372606 | HERNANDEZ, JALIZE AVANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380408 | HERNANDEZ, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372477 | HERNANDEZ, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404152 | HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367425 | HERNANDEZ, JEANETTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340124 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380917 | HERNANDEZ, JEROM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379109 | HERNANDEZ, JESSICA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387635 | HERNANDEZ, JESSICA JOYCE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365350 | HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388854 | HERNANDEZ, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379296 | HERNANDEZ, JODY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402041 | HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425870 | HERNANDEZ, JOE ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408265 | HERNANDEZ, JOE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327818 | HERNANDEZ, JOHN ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426078 | HERNANDEZ, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404257 | HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351589 | HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387025 | HERNANDEZ, JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394765 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419948 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375211 | HERNANDEZ, JONATHON IGNACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411849 | HERNANDEZ, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432244 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340187 | HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371711 | HERNANDEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431163 | HERNANDEZ, JOSE RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426025 | HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328197 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375827 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327388 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426159 | HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376863 | HERNANDEZ, JOSHUA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388289 | HERNANDEZ, JOSUE MEDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357004 | HERNANDEZ, JOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410606 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359715 | HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374851 | HERNANDEZ, JUANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380856 | HERNANDEZ, JUDITH LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388117 | HERNANDEZ, JYRISSA EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421240 | HERNANDEZ, KARINA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366463 | HERNANDEZ, KARLA JANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396108 | HERNANDEZ, KENNETH MATHIEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383673 | HERNANDEZ, KEREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414183 | HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389727 | HERNANDEZ, KIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399976 | HERNANDEZ, KIMBERLEY KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398565 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410891 | HERNANDEZ, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366435 | HERNANDEZ, KRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363976 | HERNANDEZ, KRYSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396401 | HERNANDEZ, KYLENE CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413282 | HERNANDEZ, LEANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403893 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363584 | HERNANDEZ, LESLIE NOLASCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344399 | HERNANDEZ, LESTAAT DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427182 | HERNANDEZ, LETICIA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372493 | HERNANDEZ, LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359924 | HERNANDEZ, LILY CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340459 | HERNANDEZ, LIZET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352940 | HERNANDEZ, LORENA JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416756 | HERNANDEZ, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326734 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372512 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391676 | HERNANDEZ, LUIS ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409476 | HERNANDEZ, LUIS CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366612 | HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422104 | HERNANDEZ, LUIS RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394518 | HERNANDEZ, LUSIO N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349806 | HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426748 | HERNANDEZ, MACKEANE ELIHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335054 | HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382655 | HERNANDEZ, MANUEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367440 | HERNANDEZ, MARCIAL HERNANDEZ HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404056 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410644 | HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423061 | HERNANDEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423384 | HERNANDEZ, MARIA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390649 | HERNANDEZ, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403159 | HERNANDEZ, MARIAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351491 | HERNANDEZ, MARIANA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416561 | HERNANDEZ, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371731 | HERNANDEZ, MARIE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352033 | HERNANDEZ, MARIE ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330644 | HERNANDEZ, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386974 | HERNANDEZ, MARIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326736 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326737 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362874 | HERNANDEZ, MARVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395704 | HERNANDEZ, MATILDA SIRILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401148 | HERNANDEZ, MAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352129 | HERNANDEZ, MAYRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342994 | HERNANDEZ, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424678 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420519 | HERNANDEZ, MICAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431147 | HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340255 | HERNANDEZ, MIRELLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366857 | HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364813 | HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407371 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368685 | HERNANDEZ, MONIQUE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426535 | HERNANDEZ, MONSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385177 | HERNANDEZ, MYRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390335 | HERNANDEZ, NADIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406755 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378066 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339885 | HERNANDEZ, NATALIE STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349425 | HERNANDEZ, NATALYA ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393323 | HERNANDEZ, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364801 | HERNANDEZ, NATHANIEL ROBERT PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369034 | HERNANDEZ, NEIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386938 | HERNANDEZ, NELSON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351343 | HERNANDEZ, NELY ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384677 | HERNANDEZ, NICHOLAS G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419450 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339415 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328758 | HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363955 | HERNANDEZ, NORMA MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396412 | HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397032 | HERNANDEZ, OSCAR YVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339416 | HERNANDEZ, OSWALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382397 | HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426451 | HERNANDEZ, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404274 | HERNANDEZ, PAMELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341543 | HERNANDEZ, PAOLA MONSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328025 | HERNANDEZ, PAUL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383578 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371289 | HERNANDEZ, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406857 | HERNANDEZ, RAEMON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430490 | HERNANDEZ, RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373997 | HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404013 | HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387087 | HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347478 | HERNANDEZ, RIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364964 | HERNANDEZ, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 879 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368626 | HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357028 | HERNANDEZ, RODRIGO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330383 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392351 | HERNANDEZ, ROSA LENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431113 | HERNANDEZ, ROSALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394377 | HERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349224 | HERNANDEZ, ROXANNA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385443 | HERNANDEZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375566 | HERNANDEZ, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370746 | HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399710 | HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369497 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395481 | HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368192 | HERNANDEZ, SAVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361797 | HERNANDEZ, SEIDI VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373292 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339417 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383101 | HERNANDEZ, SERGIO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374547 | HERNANDEZ, SERRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364827 | HERNANDEZ, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430444 | HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344629 | HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430467 | HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339418 | HERNANDEZ, SONNY (WEBSITE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326250 | HERNANDEZ, STACEY LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377620 | HERNANDEZ, STEPHANIE FLORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408049 | HERNANDEZ, SUESAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365529 | HERNANDEZ, SUGEILHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328984 | HERNANDEZ, TARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377033 | HERNANDEZ, TAYE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380614 | HERNANDEZ, TAYLOR RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330024 | HERNANDEZ, TERESA CERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423704 | HERNANDEZ, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338151 | HERNANDEZ, TYLER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349405 | HERNANDEZ, VALERIA CATAWBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378654 | HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399742 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387475 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350740 | HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425752 | HERNANDEZ, VICTOR HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353813 | HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367945 | HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401936 | HERNANDEZ, WILFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394476 | HERNANDEZ, YAZMIN NOELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421438 | HERNANDEZ, YOSMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425771 | HERNANDEZ, YUNUEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358401 | HERNANDEZ, YVETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376778 | HERNANDEZ, YZAHIR IRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330756 | HERNANDEZ, ZINNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420317 | HERNANDEZ-ARIAS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391769 | HERNANDEZ-BARQUIN, JOSSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427222 | HERNANDEZ-DIAZ, EDITH YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340652 | HERNANDEZ-GIL, PAOLA SITLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417211 | HERNANDEZ-LOPEZ, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428351 | HERNANDEZ-MENDOZA, GEORGE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339419 | HERNANDEZ-MENDOZA, JORGE (GEORGE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 880 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393502 | HERNANDEZ-MENDOZA, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405362 | HERNANDEZ-MIRELES, KAREN VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397681 | HERNANDEZ-RAMIREZ, NATALIE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428172 | HERNANDEZ-RODRIGUEZ, ELLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354916 | HERNANDEZ-SANCHEZ, RAMON MISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300641 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 | | | FIRST CLASS MAIL |
| 29309622 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | TAMPA | FL | 33630-3384 | | | FIRST CLASS MAIL |
| 29308096 | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY | 20 N. MAIN ST. RM.112 | BROOKSVILLE | FL | 34601 | | | FIRST CLASS MAIL |
| 29420729 | HERNDON, ALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391479 | HERNDON, DELAYSIA JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366761 | HERNDON, DEVEONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415562 | HERNDON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395663 | HERNDON, JULESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390063 | HERNDON, MALIEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432146 | HERNDON, MAUREEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420786 | HERNDON, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358165 | HERNDON, YAZMIN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419352 | HERNDON, YVONNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393818 | HERNTON, TANIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366244 | HEROD-SHIRLEY, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373600 | HERON, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404790 | HERON, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338388 | HERR FOODS | 20 HERR DR | NOTTINGHAM | PA | 19362 | | | FIRST CLASS MAIL |
| 29346202 | HERR FOODS INC | HERR FOODS INC, 20 HERR DR | NOTTINGHAM | PA | 19362 | | | FIRST CLASS MAIL |
| 29341845 | HERR, CHANTAL JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390151 | HERR, HANNAH RENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424374 | HERR, JACOB D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410412 | HERR, KEVIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390072 | HERRADURA, ALVIN VILLALBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436273 | HERRELL, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328240 | HERRERA - MARTINEZ, LESLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424194 | HERRERA FLORES, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428871 | HERRERA GARCIA, EDITH JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427080 | HERRERA HEREDIA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379413 | HERRERA KING, JOSE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334901 | HERRERA PROPERTIES LLC | 3294 PEACHTREE INDUST BLVD STE 2004 | DULUTH | GA | 30096-8315 | | | FIRST CLASS MAIL |
| 29427986 | HERRERA TAPIA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349589 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339420 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364996 | HERRERA, ALAIN DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341795 | HERRERA, ALEXA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354349 | HERRERA, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424116 | HERRERA, ANALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420991 | HERRERA, ANGHELO B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422431 | HERRERA, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380405 | HERRERA, ASHLEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381266 | HERRERA, BLANCA YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391703 | HERRERA, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327676 | HERRERA, CANDY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406206 | HERRERA, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328669 | HERRERA, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372054 | HERRERA, CHRIS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363536 | HERRERA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407442 | HERRERA, DANIELA MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 881 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422087 | HERRERA, EDGAR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355603 | HERRERA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419864 | HERRERA, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388598 | HERRERA, EMILY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342953 | HERRERA, EMMA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423726 | HERRERA, ERICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370073 | HERRERA, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363683 | HERRERA, FRANCISCO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410886 | HERRERA, FRANK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329434 | HERRERA, IGNACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351221 | HERRERA, IYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404636 | HERRERA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416112 | HERRERA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370795 | HERRERA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342483 | HERRERA, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387458 | HERRERA, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373486 | HERRERA, JOSE JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329183 | HERRERA, JOSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429790 | HERRERA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409815 | HERRERA, JUAN DIONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342046 | HERRERA, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391451 | HERRERA, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419698 | HERRERA, MARIO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390495 | HERRERA, MARKANTHONY JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362143 | HERRERA, MARTHA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373344 | HERRERA, MARYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407397 | HERRERA, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371291 | HERRERA, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379182 | HERRERA, NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363318 | HERRERA, RAYANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327559 | HERRERA, RICARDO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339421 | HERRERA, ROSALBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383172 | HERRERA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330700 | HERRERA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401516 | HERRERA, SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360318 | HERRERA, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428439 | HERRERA, YVETTE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434430 | HERRERA-MIER, IRVIN JAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423828 | HERRERA-MURILLO, VERONICA MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357003 | HERRERO, RAMON ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387003 | HERRICK, JAMES D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412302 | HERRICK, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402471 | HERRIMAN, EMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372887 | HERRIMAN, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363345 | HERRING, ANIYAH ANISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367378 | HERRING, ELIJAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329216 | HERRING, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330544 | HERRING, GREGORY EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356625 | HERRING, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371501 | HERRING, KRISANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382609 | HERRING, LONNIE JERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367750 | HERRING, ODIES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327534 | HERRING, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421960 | HERRING, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344117 | HERRING, RACHEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357076 | HERRING-FLINT, TIFFANY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398562 | HERRINGTON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386476 | HERRINGTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421982 | HERRINGTON, REBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456899 | Herrington, Sharon V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404646 | HERRMAN, TAMMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350007 | HERRMANN, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372526 | HERRMANN, ROBIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399466 | HERRMANN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405195 | HERROD, KAWONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344877 | HERRON, AJENAE AKEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385030 | HERRON, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390685 | HERRON, ATUNYESE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388815 | HERRON, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390890 | HERRON, AUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423715 | HERRON, BENJAMIN-JAXSON ERVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408798 | HERRON, BROOKE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422180 | HERRON, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327411 | HERRON, CHRISTINA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408646 | HERRON, DIONNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399881 | HERRON, ELIZABETH GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339116 | HERRON, JULIUS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350616 | HERRON, RYAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393025 | HERRON, SHAVONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416485 | HERSEY, LORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390445 | HERSEY, NATASHA TYIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415965 | HERSH PACKING & RUBBER CO | 312 BOWEN RD | CANAL WINCHESTER | OH | 43110-8277 | | | FIRST CLASS MAIL |
| 29329318 | HERSHBERGER, CATHERINE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389085 | HERSHBERGER, DOUGLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361410 | HERSHBERGER, HOLLY RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346203 | HERSHEY CHOCOLATE CO | HERSHEY CHOCOLATE CO, PO BOX 640227 | PITTSBURGH | PA | 15264-0227 | | | FIRST CLASS MAIL |
| 29346204 | HERSHEY COMPANY | 19 E CHOCOLATE AVE | HERSHEY | PA | 17033-1314 | | | FIRST CLASS MAIL |
| 29346205 | HERSHEY SALTY- PRETZELS INC | HERSHEY SALTY SNACKS COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | | | FIRST CLASS MAIL |
| 29346206 | HERSHEY SALTY SNACKS SALE COMPANY | HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | | | FIRST CLASS MAIL |
| 29346207 | HERSHEY SALTY-DOTS PRETZELS LLC | HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072 | CHICAGO | IL | 60680-9072 | | | FIRST CLASS MAIL |
| 29334902 | HERSHEY SQUARE 2014 LP | C/O HEIDENBERG PROPERTIES, 234 CLOSTER DOCK RD | CLOSTER | NJ | 07624-2634 | | | FIRST CLASS MAIL |
| 29404589 | HERSHEY, DOUGLAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343770 | HERSHEY, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338660 | HERSI, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343825 | HERTEL, TERRIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415967 | HERTZ CORPORATION | PO BOX 121190 | DALLAS | TX | 75312-1190 | | | FIRST CLASS MAIL |
| 29376575 | HERTZ, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349895 | HERTZOG, ETHAN YALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364226 | HERTZOG, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416284 | HERTZOG, KIRSTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374371 | HERVEY, ELANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402201 | HERVEY, HARLAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422371 | HERVEY, JIMIKHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394853 | HERVEY, MADISON AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403916 | HERWARTH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352999 | HERY, ALEXIS DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384265 | HERZOG, DENISE COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428080 | HERZOG, LEA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414050 | HERZOG, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325077 | HESC | PO BOX 645182 | CINCINNATI | OH | 45264-2307 | | | FIRST CLASS MAIL |
| 29372274 | HESLEP, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356846 | HESLEP, SAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 883 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403580 | HESLER, HALEIGH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435458 | HESPERIA MULT DIST RESP PRO | C/O CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | | | FIRST CLASS MAIL |
| 29309624 | HESPERIA WATER DISTRICT, CA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 | | | FIRST CLASS MAIL |
| 29435459 | HESS CATERING INC | 1 RIVER AND ST JOHN STS | SCHUYLKILL HAVEN | PA | 17972-1201 | | | FIRST CLASS MAIL |
| 29375107 | HESS, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330710 | HESS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412114 | HESS, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404284 | HESS, CORY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389672 | HESS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397661 | HESS, EMMA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333264 | HESS, EVELYN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408750 | HESS, GERALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354207 | HESS, JAMIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425754 | HESS, KANDELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396236 | HESS, KAYLIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374462 | HESS, LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386927 | HESS, MADELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385494 | HESS, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349082 | HESS, RIMA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407614 | HESSE, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399656 | HESSEL, ALYSSA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388910 | HESSEMYER, BLAKE RYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354127 | HESSIAN, NAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384361 | HESSMAN, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368526 | HESTER, CHELSEA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354712 | HESTER, HAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424647 | HESTER, JABORI ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386347 | HESTER, JOEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392318 | HESTER, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369988 | HESTER, REESE SIMMONS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339806 | HESTER, WILLIAM A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426908 | HESTER, ZACHARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341118 | HESTER-BALL, MARCUS DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357022 | HETFIELD, ADRIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327504 | HETH, TINA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410209 | HETHERINGTON, DAVID TOBIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359302 | HETLETVED, DREW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420539 | HETRICK, ASHLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390718 | HETRICK, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421838 | HETRICK, CHIQUITA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377821 | HETRICK, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334066 | HETRICK, GRETCHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340973 | HETRICK, SHELLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368157 | HETTEL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421342 | HETTEL, MAUREEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406591 | HETTERSCHEIDT, SANDRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298084 | HETTLINGER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360899 | HETZEL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430409 | HETZEL, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375168 | HETZELL, NANCY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410827 | HETZER, ANDREW FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474204 | Heubel Material Handling Inc | 6311 NE Equitable Rd | Kansas City | MO | 64120 | | | FIRST CLASS MAIL |
| 29435460 | HEUBEL MATERIAL HANDLING INC | PO BOX 870975 | KANSAS CITY | MO | 64187-0975 | | | FIRST CLASS MAIL |
| 29325078 | HEUER LAW OFFICE | 9312 W NATIONAL AVE | WEST ALLIS | WI | 53227-1542 | | | FIRST CLASS MAIL |
| 29388028 | HEUER, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378284 | HEUSLER, BETHANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334731 | HEWES, SUSAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350246 | HEWETT, DARLENE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379384 | HEWETT, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354911 | HEWETT, TANYA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386596 | HEWINS, JUNE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370570 | HEWITT, ANNEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375677 | HEWITT, CALEB PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359106 | HEWITT, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403411 | HEWITT, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402880 | HEWITT, GENEVIEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435676 | HEWITT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418033 | HEWITT, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358896 | HEWITT, PAUL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375693 | HEWITT, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435461 | HEWLETT PACKARD ENTERPRISE CO | 33153 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29363913 | HEWLETT, KIARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408197 | HEWLETT, PRESTON FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396846 | HEWLETT, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396575 | HEWLETT, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368863 | HEWSTON, TIMOTHY SEAGAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382444 | HEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382400 | HEYDRICK, CARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400889 | HEYING, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388531 | HEYM, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433552 | HEYMAN TALENT ARTIST AGENCY | 700 WEST PETE ROSE WAY STE 127 | CINCINNATI | OH | 45203 | | | FIRST CLASS MAIL |
| 29381185 | HEYMAN, BENJAMIN GERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341051 | HEYMERS, ZACHARIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369020 | HEYNE, SHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424626 | HEYNEN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395179 | HEYOB, HAILEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349237 | HEYSE, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428463 | HEYWARD, JOSEPH JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406475 | HEYWARD, JUSTIN DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414856 | HEYWARD, LYRIC SANAAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422712 | HEYWARD, MATTHEW JACOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421133 | HEYWARD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345044 | HEYWARD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375015 | HEYWOOD, JACK T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331103 | HEYWOOD, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333332 | HFC PRESTIGE INTERNATIONAL US LLC | HFC PRESTIGE INTERNATIONAL US LLC, 28740 NETWORK PLACE | CHICAGO | IL | 60673-1287 | | | FIRST CLASS MAIL |
| 29333333 | HFI HUGHES FURNITURE INDUSTRIES INC | 952 STOUT RD | RANDLEMAN | NC | 27317-7638 | | | FIRST CLASS MAIL |
| 29334903 | HG CAV INVESTOR LLC | PO BOX 5 | NORTHFIELD | NJ | 08225-0005 | | | FIRST CLASS MAIL |
| 29435462 | HGM LIFTPARTS INC | PO BOX 1139 | MOODY | AL | 35004-1139 | | | FIRST CLASS MAIL |
| 29315509 | HGP Group LLC | 22D Cragwood Road | Avenel | NJ | 07001 | | | FIRST CLASS MAIL |
| 29333334 | HGP GROUP LLC | HGP GROUP LLC., 22D CRAGWOOD ROAD | AVENEL | NJ | 07001-0041 | | | FIRST CLASS MAIL |
| 29332471 | HHC USA CORP. | HHC USA CORPORATION, 1008 S. BALDWIN AVE | ARCADIA | CA | 91007 | | | FIRST CLASS MAIL |
| 29334904 | HH-CASA GRANDE LLC | 5050 N 40TH ST STE 350 | PHOENIX | AZ | 85018-2197 | | | FIRST CLASS MAIL |
| 29305354 | HHH COMPANIES | DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | | | FIRST CLASS MAIL |
| 29334905 | HH-LAVEEN LLC | C/O HINKSON COMPANY, 15455 N GREENWAY HAYDEN LP RD C-2 | SCOTTSDALE | AZ | 85260-1611 | | | FIRST CLASS MAIL |
| 29305845 | HH-LAVEEN, LLC | C/O HINKSON COMPANY, 5050 N. 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | | | FIRST CLASS MAIL |
| 29347587 | HH-POCA FIESTA LLC | PO BOX 944303 | CLEVELAND | OH | 44194-0011 | | | FIRST CLASS MAIL |
| 29359160 | HIBBARD, DENNIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369526 | HIBBARD, JEFFERY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351274 | HIBBERD, JASON R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364153 | HIBBERT, COURTNEY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408732 | HIBBITT, TAYLOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376149 | HIBBLER, DARVON CORNELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367083 | HIBBLER, SHEQUON LEON-DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331707 | HIBBLER, TAJMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397601 | HIBBS, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375968 | HIBDON, BILLY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383373 | HIBNER, ELIAS LACHLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428180 | HIBNER, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382504 | HIBSER, LIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369253 | HICKEM, TIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382837 | HICKERSON, TYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428085 | HICKEY, AMANDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361331 | HICKEY, BRIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424277 | HICKEY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362138 | HICKEY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359244 | HICKEY, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376747 | HICKEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369751 | HICKEY, KAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403657 | HICKEY, THOMAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384025 | HICKLEN, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373519 | HICKLEN, JASMINE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362601 | HICKMAN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420086 | HICKMAN, DAMIAN MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367672 | HICKMAN, DEMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364975 | HICKMAN, DEMETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391690 | HICKMAN, KENDAL COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431511 | HICKMAN, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341212 | HICKMAN, PAUL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325983 | HICKMAN, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351055 | HICKMAN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352132 | HICKMAN, TAMMY MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368796 | HICKMAN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363666 | HICKMAN, TRAVIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333335 | HICKORY FARMS LLC | 811 MADISPON AVE | TOLEDO | OH | 43604-5684 | | | FIRST CLASS MAIL |
| 29333336 | HICKORY HARVEST FOODS | HICKORY HARVEST FOODS, 90 LOGAN PKWY | AKRON | OH | 44319-1177 | | | FIRST CLASS MAIL |
| 29306058 | HICKORY PLAZA SHOPPING CENTER, INC. | C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221-4599 | | | FIRST CLASS MAIL |
| 29305454 | HICKORY SAP LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | | FIRST CLASS MAIL |
| 29347588 | HICKORY SAP LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | | | FIRST CLASS MAIL |
| 29379728 | HICKOX, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356542 | HICKS II, MARK ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378594 | HICKS, ALEXANDRA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401748 | HICKS, AUNAE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405342 | HICKS, AUSTIN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351971 | HICKS, CANESSA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361939 | HICKS, CHARLES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427400 | HICKS, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432545 | HICKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384382 | HICKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364499 | HICKS, COLLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330128 | HICKS, CRYSTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360594 | HICKS, CRYSTAL TYRIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343784 | HICKS, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373928 | HICKS, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378341 | HICKS, DONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377225 | HICKS, DONNY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367346 | HICKS, EBONY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418172 | HICKS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332848 | HICKS, ERIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417696 | HICKS, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422105 | HICKS, HALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399239 | HICKS, HANNAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421772 | HICKS, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416076 | HICKS, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417047 | HICKS, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328059 | HICKS, JASPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394170 | HICKS, JAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361899 | HICKS, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376351 | HICKS, JOY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425640 | HICKS, JUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369275 | HICKS, KAYRON TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386033 | HICKS, KELLI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364842 | HICKS, KHADAPHY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342631 | HICKS, LARS ZILDJIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391195 | HICKS, LATRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342084 | HICKS, LEIGH TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403631 | HICKS, LEIGHANNE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416514 | HICKS, LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349866 | HICKS, MAHOGONY TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380035 | HICKS, MANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404911 | HICKS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399027 | HICKS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419337 | HICKS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390806 | HICKS, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367930 | HICKS, NICOLE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432276 | HICKS, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364505 | HICKS, NORMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353464 | HICKS, RAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378774 | HICKS, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420319 | HICKS, ROBERT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386349 | HICKS, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374570 | HICKS, SARAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422738 | HICKS, SARAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424957 | HICKS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329575 | HICKS, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386367 | HICKS, TARA LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400167 | HICKS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358765 | HICKS, TERRYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339422 | HICKS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419598 | HICKS, TIM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351997 | HICKS, TIMOTHY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427301 | HICKS, TIMOTHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390586 | HICKS, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356480 | HICKS, WILDEESHA ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423703 | HICKS, YOSHIBA DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430140 | HICKS, ZACHARY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385485 | HICKS, ZAIRE JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366870 | HICKS, ZANIYA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297966 | HICKSON, ERNEST E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359450 | HICKSON, TERESA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440081 | Hidalgo County | Linebarger Goggan Blair & Sampson, Llp, Po Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29300642 | HIDALGO COUNTY CLERK | PO BOX 58 | EDINBURG | TX | 78540-0058 | | | FIRST CLASS MAIL |
| 29300643 | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300644 | HIDALGO COUNTY TEXAS | PO BOX 3337 | EDINBURG | TX | 78540-3337 | | | FIRST CLASS MAIL |
| 29308240 | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY | 2804 S BUSINESS HWY 281 | EDINBURG | TX | 78539 | | | FIRST CLASS MAIL |
| 29391828 | HIDALGO, ALIZE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421209 | HIDALGO, ANGELICA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380057 | HIDALGO, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412065 | HIDALGO, DANIEL LOPEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398396 | HIDALGO, FIDEL OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389285 | HIDALGO, JOCELYN MARIE SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350357 | HIDALGO, LAURA LUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343901 | HIDALGO, PAULA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393288 | HIDALGO, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421312 | HIDALGO-CABRAL, SUZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325080 | HIDAY & RICKE | PO BOX 550858 | JACKSONVILLE | FL | 32255-0858 | | | FIRST CLASS MAIL |
| 29382303 | HIDDEN JR., DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299220 | HIDDEN VALLEY MALL | CHARLES KALWITZ, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 29305510 | HIDDEN VALLEY MALL LLC | C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 29347589 | HIDDEN VALLEY MALL LLC | 3415 S IRONWOOD DR | SOUTH BEND | IN | 46614-2403 | | | FIRST CLASS MAIL |
| 29383877 | HIDDEN, OWEN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414226 | HI-DESERT STAR | HI DESERT PUBLI, PO BOX 880 | YUCCA VALLEY | CA | 92286-0880 | | | FIRST CLASS MAIL |
| 29309625 | HI-DESERT WATER DISTRICT | PO BOX 80312 | CITY OF INDUSTRY | CA | 91716-8312 | | | FIRST CLASS MAIL |
| 29407360 | HIDLE, ALANA RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427526 | HIDROGO, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435464 | HIEDI FRZEN | 42712 LONDON DR | PARKER | CO | 80158 | | | FIRST CLASS MAIL |
| 29400073 | HIESTON, MADELYNN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392254 | HIGAREDA, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348393 | HIGBEE, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405960 | HIGBEE, NICHOLAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361687 | HIGBY, BONNIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375598 | HIGDON, FRANCES LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354753 | HIGDON, KALEIGH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361058 | HIGDON, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383569 | HIGGENBOTHAM, TRAVEREZ VALENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399339 | HIGGINBOTHAM, ERICAJO DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352577 | HIGGINBOTHAM, TIMOTHY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415937 | HIGGINBOTHAM, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409430 | HIGGINBOTTOM, ROSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375486 | HIGGINS, AMELIA MAIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349601 | HIGGINS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354458 | HIGGINS, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412906 | HIGGINS, CYNTHIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425186 | HIGGINS, DEBRA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339423 | HIGGINS, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403023 | HIGGINS, DWIGHT DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374998 | HIGGINS, ERICKA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395782 | HIGGINS, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357709 | HIGGINS, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352645 | HIGGINS, IAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387523 | HIGGINS, IESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356742 | HIGGINS, JAMES KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386645 | HIGGINS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385826 | HIGGINS, KAMERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405928 | HIGGINS, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365706 | HIGGINS, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399012 | HIGGINS, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29370146 | HIGGINS, MITZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372910 | HIGGINS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398655 | HIGGINS, PAMELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358621 | HIGGINS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367943 | HIGGINS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392581 | HIGGINS, SCOTT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331303 | HIGGINS, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326740 | HIGGINS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400294 | HIGGINS, THOMAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368168 | HIGGINS, TOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349323 | HIGGINS, TOMEASE WAUNDWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407752 | HIGGINS, TRISTAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420249 | HIGGINS, VICTORIA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373074 | HIGGINS, WILLIAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408657 | HIGGINS, YENTL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367847 | HIGGS, MARION JIULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427997 | HIGGS, PHOEBE RAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377832 | HIGGS, VICKIE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333337 | HIGH INTENCITY | HIGH INTENCITY, 22-08 ROUTE 208 SOUTH | FAIR LAWN | NJ | 07410 | | | FIRST CLASS MAIL |
| 29333338 | HIGH POINT DESIGN LLC | HIGH POINT DESIGN LLC, 75 REMITTANCE DR DEPT 1535 | CHICAGO | IL | 60675-1535 | | | FIRST CLASS MAIL |
| 29326741 | HIGH POINT DESIGN LLC (SLIPPER SOCK) | STERN & SCHURIN LLP, SCHURIN, ESQ., RICHARD S., 595 STEWART AVE, SUITE 510 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 29414227 | HIGH POINT ENTERPRISE INC | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29435465 | HIGH POINT FALSE ALARM | REDUCTION PROGRAM, PO BOX 744088 | ATLANTA | GA | 30384-4088 | | | FIRST CLASS MAIL |
| 29333339 | HIGH RIDGE BRANDS INC | SOUTH TOWER, 333 LUDLOW ST 2ND FL | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 29392895 | HIGH, ALAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330844 | HIGH, ANGELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418613 | HIGH, CORDELIA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417826 | HIGH, HALEY JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419807 | HIGH, QUINETTA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422874 | HIGH, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431308 | HIGHAM, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365022 | HIGHFIELD, AUTUMN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325081 | HIGHLAND #179 LLC | 8726 TOWN & COUTRY BLVD STE 205 | ELLICOTT | MD | 21043-2903 | | | FIRST CLASS MAIL |
| 29433035 | HIGHLAND AND STERLING LLC | DOLLA WU, ROBERT HANASAB, 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | | | FIRST CLASS MAIL |
| 29305731 | HIGHLAND AND STERLING LLC | WU, DOLLA, 606 S OLIVE ST STE 600 | LOS ANGELES | CA | 90014-1669 | | | FIRST CLASS MAIL |
| 29300645 | HIGHLAND CO. GEN HEALTH DIST. | 1487 N HIGH ST STE 400 | HILLSBORO | OH | 45133-8496 | | | FIRST CLASS MAIL |
| 29300646 | HIGHLAND COUNTY TREASURER | PO BOX 824 | HILLSBORO | OH | 45133-0824 | | | FIRST CLASS MAIL |
| 29413921 | HIGHLAND MANAGEMENT COMPANY | ATTN: DAVID MARTIN, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | | FIRST CLASS MAIL |
| 29309626 | HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 29426584 | HIGHLAND, MACKYNZE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352864 | HIGHLANDER, JONE SHAWNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323922 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | SEBRING | FL | 33870-3867 | | | FIRST CLASS MAIL |
| 29307921 | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY | 600 S. COMMERCE AVE | SEBRING | FL | 33870 | | | FIRST CLASS MAIL |
| 29333340 | HIGHLINE AFTERMARKET LLC | HIGHLINE AFTERMARKET LLC, PO BOX 74008910 | CHICAGO | IL | 60674-8910 | | | FIRST CLASS MAIL |
| 29435466 | HIGHMARK WESTERN AND NORTHEASTERN | NEW YORK INC, HIGHMARK BLUE CROSS BLUE SHIELD, 257 WEST GENESEE STREET | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 29333341 | HIGHSTOCK, INC | HIGHSTOCK, INC., 180 WEST 58TH STREET PHB | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29314369 | Highstock, Inc. | 180 West 58th Street, PHB | New York | NY | 10019 | | | FIRST CLASS MAIL |
| 29376411 | HIGHT, KRISTINA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426239 | HIGHTOWER, BRANAE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411476 | HIGHTOWER, DAVID H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364803 | HIGHTOWER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436151 | HIGHTOWER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351708 | HIGHTOWER, PAMELA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381808 | HIGHTOWER, ZIMAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327208 | HIGLEY, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367770 | HIGNITE, SASHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373790 | HIGSON, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420444 | HIGSON, MICHELLE LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330539 | HIGUERA URIAS, MAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350486 | HIGUERA, JOSEPH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432369 | HIGUERA, MAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349436 | HIL, PHEDALES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403422 | HILAIRE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380583 | HILARIO, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379251 | HILBERT, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333343 | HILCO LLC | HILCO LLC, PO BOX 638953 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29333344 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DR STE 206 | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 29337638 | HILCO RECEIVABLES LLC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | | | FIRST CLASS MAIL |
| 29346209 | HILCO WHOLESALE SOLUTIONS LLC | HILCO WHOLESALE SOLUTIONS LLC, 5 REVERE DR #206 | NORTHBROOK | IL | 60062-8014 | | | FIRST CLASS MAIL |
| 29390208 | HILDEBRAN, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412773 | HILDEBRAND, KEVIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400280 | HILDEBRAND, LISA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408684 | HILDEBRAND, NANCY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399812 | HILDEBRAND, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377570 | HILDEBRANDT, IMMANUEL BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403053 | HILDEBRANT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380370 | HILDEBRANT, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387527 | HILDERBRAN, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333848 | HILDRETH, BETTY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329991 | HILDRETH, OKEMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351416 | HILDWEIN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341253 | HILE, ARLISS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366755 | HILE, KAELYB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384592 | HILE, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342988 | HILEMAN, ZAKKARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391200 | HILEMAN-LAMB, TANNER RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362966 | HILENSKI, WENDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373457 | HILERIO, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403516 | HILGEFORT, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358644 | HILGENFELD, OLIVIA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381043 | HILIAIRE, GIBBS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380868 | HILINSKI, GRACIE LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428827 | HILL MCCANTS, ISAJANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378354 | HILL, ADALINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400642 | HILL, ADDISON K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390446 | HILL, ALYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379230 | HILL, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418984 | HILL, AMBER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409283 | HILL, AMBER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366800 | HILL, AMBER SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428710 | HILL, AMOND GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364263 | HILL, AMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390378 | HILL, ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386149 | HILL, ANDREA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395172 | HILL, ANGELIA LASHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409239 | HILL, ANIYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378347 | HILL, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342874 | HILL, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403883 | HILL, ASHLEY SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368248 | HILL, ASONTAI RAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372455 | HILL, AUDREYANA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430746 | HILL, AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373729 | HILL, BARRY VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360239 | HILL, BERDENNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409446 | HILL, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334033 | HILL, BERTHA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412232 | HILL, BLAKE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418283 | HILL, BO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373773 | HILL, BRANDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372857 | HILL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386160 | HILL, BREANNA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368617 | HILL, CAELAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359388 | HILL, CAMARI ARIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380575 | HILL, CAMREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430088 | HILL, CARDEJA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371626 | HILL, CARESSA KAY-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432454 | HILL, CHAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330661 | HILL, CHARLES G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403342 | HILL, CHARLYNDA DAVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394478 | HILL, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363786 | HILL, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349700 | HILL, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386358 | HILL, CHRISTINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377329 | HILL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387293 | HILL, CIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422274 | HILL, CLARISSA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325998 | HILL, CORBEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358023 | HILL, COURTNEY SUZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362058 | HILL, CYNTHIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380717 | HILL, DADEALUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348679 | HILL, DANIEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391197 | HILL, DANYELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358275 | HILL, DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362816 | HILL, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376835 | HILL, DAVID IZAAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379383 | HILL, DESHAUN WILLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356609 | HILL, DESHAWN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379803 | HILL, DESTINY JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405528 | HILL, DEVONTA TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415554 | HILL, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423969 | HILL, DUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327273 | HILL, ELI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374985 | HILL, ELIOT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352334 | HILL, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354397 | HILL, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380985 | HILL, ERIK KAPRESSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340707 | HILL, EVANDER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365794 | HILL, GABRIEL TYTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428396 | HILL, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431033 | HILL, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367690 | HILL, GARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297920 | HILL, GARY W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383874 | HILL, GRANT MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399602 | HILL, GREGORY DENZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381802 | HILL, HAILEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367402 | HILL, HALEY AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364711 | HILL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396738 | HILL, IRVIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385743 | HILL, ISAIAH ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381173 | HILL, ISAIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428162 | HILL, JAHMYZAH KHALESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392428 | HILL, JAKOB MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412237 | HILL, JAMARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356878 | HILL, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384128 | HILL, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406867 | HILL, JAMONT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386763 | HILL, JANASIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408123 | HILL, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370498 | HILL, JHEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385796 | HILL, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352653 | HILL, JOHNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404551 | HILL, JONATHAN LW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435716 | HILL, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426943 | HILL, JUELZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401686 | HILL, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349764 | HILL, KAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399310 | HILL, KALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356107 | HILL, KALLIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418578 | HILL, KANESHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383301 | HILL, KASEY FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394870 | HILL, KAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355939 | HILL, KENSHAYDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409497 | HILL, KESHAUN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402513 | HILL, KHARY SULE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383784 | HILL, KHRISTOFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378661 | HILL, KIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367175 | HILL, KYLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329659 | HILL, LAQUANA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427960 | HILL, LARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427597 | HILL, LATAYSHIA SHANIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385971 | HILL, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376193 | HILL, LESLIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360664 | HILL, LIAM BEAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402118 | HILL, LILLY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376396 | HILL, LINDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389724 | HILL, LINDSEY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390138 | HILL, LINDSEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387814 | HILL, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406299 | HILL, MAKAYLA JANIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385401 | HILL, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411780 | HILL, MALEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391004 | HILL, MANUEL JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355668 | HILL, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377393 | HILL, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360603 | HILL, MARQUIS DANILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353007 | HILL, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419632 | HILL, MIRAKLE MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411226 | HILL, MORGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380234 | HILL, NIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401876 | HILL, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382183 | HILL, NYLA AHMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367792 | HILL, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342021 | HILL, PARIS ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407671 | HILL, PATRICK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333142 | HILL, PAUL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367746 | HILL, PHILLIP HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352902 | HILL, RACHEL KATHERINE HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326387 | HILL, RANDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417716 | HILL, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342550 | HILL, RASHENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373343 | HILL, RAVEN BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385209 | HILL, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412073 | HILL, REGINA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371538 | HILL, RILEY'J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345048 | HILL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356829 | HILL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350612 | HILL, ROBERT DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406920 | HILL, ROBIN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379205 | HILL, RODNEY DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430435 | HILL, RODNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375699 | HILL, RONIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364889 | HILL, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405637 | HILL, SARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368696 | HILL, SAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368819 | HILL, SHAMICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29447086 | Hill, Sharnise D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331516 | HILL, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387865 | HILL, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363177 | HILL, SHELIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366202 | HILL, SHUNTAVIA CHAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327613 | HILL, SIERRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340169 | HILL, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406845 | HILL, STACY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355758 | HILL, STEFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342757 | HILL, STEPHANIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374279 | HILL, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356314 | HILL, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409809 | HILL, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429105 | HILL, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421535 | HILL, TENIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367096 | HILL, TERRESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363746 | HILL, TERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356547 | HILL, THADDEOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376101 | HILL, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358801 | HILL, TIFFANY SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374940 | HILL, TILMAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340448 | HILL, TONETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431680 | HILL, TONY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398642 | HILL, TRACY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351356 | HILL, TRENTON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420243 | HILL, TYKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385363 | HILL, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407776 | HILL, URIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420402 | HILL, VUSHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357020 | HILL, WHITNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394225 | HILL, XZAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342685 | HILL, ZACHERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 893 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356703 | HILL, ZAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349044 | HILL, ZECHARIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410639 | HILL, ZSA ZSA NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346210 | HILLBILLY BEVERAGES LLC | HILLBILLY BEVERAGES LLC, 2755 NW 63RD COURT | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29371235 | HILL-BUCKINGHAM, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347592 | HILLCREST ASSOCIATES LLC | 83 PRINCETON AVE STE 3C | HOPEWELL | NJ | 08525-2020 | | | FIRST CLASS MAIL |
| 29337639 | HILLCREST CREDIT AGENCY | PO BOX 1865 | BOWLING GREEN | KY | 42102-1865 | | | FIRST CLASS MAIL |
| 29347593 | HILLCREST SHOPPING CENTER EQUITIES | TIME EQUITIES INC, PO BOX 714320 | CINCINNATI | OH | 45271 | | | FIRST CLASS MAIL |
| 29325854 | HILLDUN CORPORATION | 225 W 35TH ST 10TH FL | NEW YORK | NY | 10001-1904 | | | FIRST CLASS MAIL |
| 29332115 | HILLDUN CORPORATION | 225 W 35TH ST 10TH FLOOR | NEW YORK | NY | 10001-1904 | | | FIRST CLASS MAIL |
| 29335123 | HILLEBRENNER, DIANE ILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390804 | HILLEGASS, ANDREW JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423658 | HILLEN, CHRISTI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360122 | HILLEN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356801 | HILLENBERG, DUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328156 | HILLER, NAKITA SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410169 | HILLEY, ASHLYNN REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359018 | HILLGRUBE, MADISON AUGUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341369 | HILLHOUSE, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341643 | HILLIAN, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412569 | HILLIARD, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341904 | HILLIARD, BRITTNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344980 | HILLIARD, HASSAN VEGETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328376 | HILLIARD, JASON F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410123 | HILLIARD, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357302 | HILLIARD, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331554 | HILLIARD, SHIRLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407736 | HILLIARD, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379816 | HILLIARD, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375571 | HILLIARD, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369203 | HILLIARD, WILLIAM NIGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397736 | HILLIKER, CALVIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408577 | HILLIS, KARA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420986 | HILLIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327258 | HILLJE, COREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372053 | HILL-KREFT, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346211 | HILLMAN GROUP | THE HILLMAN GROUP INC, PO BOX 532582 | ATLANTA | GA | 30357-2582 | | | FIRST CLASS MAIL |
| 29342712 | HILLMAN, ASHLYNN SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407245 | HILLMAN, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333540 | HILLMAN, DARRELL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329721 | HILLMAN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362640 | HILLMAN, JERROD DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328788 | HILLMAN, KRISTINE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421859 | HILLMAN, NICKLUS LORENZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382950 | HILLOCK, MARIAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328645 | HILLS, ALTOVISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421781 | HILLS, KATHRYN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370988 | HILLS, MYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373538 | HILLS, NAKIA LAFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372075 | HILLS, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430127 | HILLS, RONALD B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363881 | HILLS, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435469 | HILLSBOROUGH COUNTY | CONSUMER AND VETERANS SERVICES, 601 E KENNEDY BLVD 18TH FL | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29435468 | HILLSBOROUGH COUNTY | FIRE MARSHALLS OFFICE, PO BOX 310398 | TAMPA | FL | 33680 | | | FIRST CLASS MAIL |
| 29306872 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305053 | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | PO BOX 89637 | TAMPA | FL | 33689 | | | FIRST CLASS MAIL |
| 29301958 | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY | HILLSBOROUGH COUNTY CONSUMER PROTECTION AGENCY, SUITE 104 | RUSKIN | FL | 33570 | | | FIRST CLASS MAIL |
| 29307693 | HILLSBOROUGH COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, BOUCHARD BUILDING, 329 MAST ROAD | GOFFSTOWN | NH | 03045 | | | FIRST CLASS MAIL |
| 29346212 | HILLSDALE FURNITURE | HILLSDALE FURNITURE, LLC, DEPT 10419 | CHICAGO | IL | 60680-0618 | | | FIRST CLASS MAIL |
| 29337640 | HILLSIDE MOTORS INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | | | FIRST CLASS MAIL |
| 29415813 | HILLSMAN, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335058 | HILLSMAN, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379289 | HILL-SMITH, KEVICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362305 | HILLSOJEDA, LAMAR R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435470 | HILLTOWN TOWNSHIP POLICE DEPT | 13 WEST CREAMERY ROAD PO BOX 260 | HILLTOWN | PA | 18927 | | | FIRST CLASS MAIL |
| 29398285 | HILMER, CHAZWIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357203 | HILMOE, SANDRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387148 | HILSINGER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387835 | HILSON, SYNCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361984 | HILTERBRAND, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346213 | HILTI INC | PO BOX 70299 | PHILADELPHIA | PA | 19176-0299 | | | FIRST CLASS MAIL |
| 29415968 | HILTON DISPLAYS LLC | 125 HILLSIDE DR | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 29358388 | HILTON, AARIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379846 | HILTON, AMIRIONA NYSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395901 | HILTON, ARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399504 | HILTON, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429316 | HILTON, CATERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373504 | HILTON, CHRISTABELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385968 | HILTON, HAVEN CERELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365102 | HILTON, JACK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408320 | HILTON, JAMES ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340455 | HILTON, KYVONDRA SHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327450 | HILTON, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389897 | HILTON, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428696 | HILTON, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358980 | HILTON, STEPHANIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340986 | HILTS, RAMSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415969 | HILYER SERVICES INC. | PO BOX 606 | MILLBROOK | AL | 36054-0012 | | | FIRST CLASS MAIL |
| 29393331 | HIMES, GRACIE DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386698 | HIMES, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350658 | HIMES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397196 | HIMLER, ALLISON ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339779 | HIMMELBERGER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350261 | HIMXMAN, KEVIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400875 | HINCE, KATARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373663 | HINDALL, COOPER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436056 | HINDERER, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344631 | HINDERMAN, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399483 | HINDMAN, BRADY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356083 | HINDMAN, KODY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343812 | HINDMAN, VIRGINIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414496 | HINDS CO JUSTICE COURT CLERK | PO BOX 3490 | JACKSON | MS | 39207 | | | FIRST CLASS MAIL |
| 29414497 | HINDS COUNTY DHS | CHILD SUPPORT ENFORCEMENT, 4777 MEDGAR EVERS BLVD | JACKSON | MS | 39213-4442 | | | FIRST CLASS MAIL |
| 29323923 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | JACKSON | MS | 39215-1727 | | | FIRST CLASS MAIL |
| 29301761 | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY | 316 S. PRESIDENT ST | JACKSON | MS | 39201 | | | FIRST CLASS MAIL |
| 29349244 | HINDS, CORBIN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418150 | HINDS, ETHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354596 | HINDS, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354805 | HINDS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368078 | HINDS, TYLER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431210 | HINDUS, NATALIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332472 | HINDUSTAN PENCILS PVT. LTD. | HINDUSTAN PENCILS PVT. LTD., 510 HIMALAYA HOUSE 79 PALTON ROAD | MUMBAI | | | INDIA | | FIRST CLASS MAIL |
| 29430172 | HINE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417513 | HINE, MELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416951 | HINELINE, JASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374356 | HINELINE, SANDRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306874 | HINES COUNTY TAX ASSESSOR | PO BOX 22908 | JACKSON | MS | 39225-2908 | | | FIRST CLASS MAIL |
| 29346214 | HINES NUT COMPANY | HINES NUT COMPANY, 990 S SAINT PAUL ST | DALLAS | TX | 75201-6120 | | | FIRST CLASS MAIL |
| 29374109 | HINES, ANDRE SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406910 | HINES, ANTHONY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375835 | HINES, AUDRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326742 | HINES, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367836 | HINES, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429890 | HINES, BRANDI KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326743 | HINES, BRENDA & GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406056 | HINES, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434768 | HINES, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350448 | HINES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359010 | HINES, DAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365344 | HINES, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352399 | HINES, DONITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406336 | HINES, DONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423635 | HINES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358226 | HINES, JACOB L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382689 | HINES, JADE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362186 | HINES, JAMES CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392586 | HINES, JELANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353166 | HINES, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402971 | HINES, JULIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435802 | HINES, KEYOUSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391331 | HINES, KHALIL RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416925 | HINES, KIMBERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436146 | HINES, MARVETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382967 | HINES, MELAIIZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428807 | HINES, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399835 | HINES, NAVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410662 | HINES, NOKEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406268 | HINES, RUSSELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430744 | HINES, RUSSELL DONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354473 | HINES, RYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401592 | HINES, SAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369896 | HINES, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430665 | HINES, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386511 | HINES, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423559 | HINES, ZAQUIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410417 | HINES, ZASHMERE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299506 | HINESVILLE CENTER, LLC | THE BEN TOBIN COMPANIES, LIMITED, C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE | HOLLYWOOD | FL | 33021 | | | FIRST CLASS MAIL |
| 29383883 | HINGOO, KEASHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340306 | HINKAMPER, MELINDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386421 | HINKLE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357337 | HINKLE, BROOKE LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 896 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420642 | HINKLE, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405806 | HINKLE, LORETTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370769 | HINKLE, RICKKEATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363866 | HINKLE, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430084 | HINKLE, VINCENT EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375126 | HINKLEDIRE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417184 | HINKLEY, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428619 | HINKLEY, CAYDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397644 | HINKLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404886 | HINKLEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397183 | HINMAN, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374067 | HINNANT, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370911 | HINNANT, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421084 | HINNANT, GEORGIA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367437 | HINOJOS, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354111 | HINOJOS, VALENTINE DERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382929 | HINOJOSA, ANA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419907 | HINOJOSA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382125 | HINOJOSA, CHARLIE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361903 | HINOJOSA, D'ANGELO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409216 | HINOJOSA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389396 | HINOJOSA, GABRIEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394702 | HINOJOSA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369498 | HINOJOSA-DANIELS, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395058 | HINRICHS, KAREN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361611 | HINSHAW, BLAKE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360911 | HINSLEY, MARY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349008 | HINSLEY, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328942 | HINSON, ALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341070 | HINSON, ANGELA JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431573 | HINSON, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387941 | HINSON, CURTIS RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327619 | HINSON, CYLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374000 | HINSON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359716 | HINSON, JUSTIN PARKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398283 | HINSON, LAVEAH ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346215 | HINT INCORPORATED | HINT INCORPORATED, PO BOX 734571 | CHICAGO | IL | 60673-4571 | | | FIRST CLASS MAIL |
| 29392920 | HINTON DEVINE, CORNELIUS RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395790 | HINTON, DALORIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406554 | HINTON, MADELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372232 | HINTON, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424072 | HINTON, SHARON ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421206 | HINTON, TAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411642 | HINTON, TERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385435 | HINTON, TERYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363729 | HINTON, TIMOTHY JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430485 | HINTON, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406672 | HINTON-CLARK, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381437 | HINTSATAKE, CAROLINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388118 | HINTZ, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390417 | HINTZE, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395302 | HINZ, LISA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349141 | HIOCO, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357437 | HIOTT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353132 | HIPOLITO LEMUS, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401350 | HIPOLITO, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432494 | HIPP, CAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323842 | HIPP, RYAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395834 | HIPPEARD, GABERIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340765 | HIPPENSTEEL, IZACC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374100 | HIPPLE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327612 | HIPPS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415970 | HIRE | RELIABLE STAFFING SERVICES, PO BOX 1012 | JACKSON | OH | 45640 | | | FIRST CLASS MAIL |
| 29443906 | HireRight LLC | Luis Ivan Salgado Martinez, 100 Centerview Drive | Nashville | TN | 37214 | | | FIRST CLASS MAIL |
| 29443387 | HireRight LLC | PO Box | Dallas | TX | 75284 | | | FIRST CLASS MAIL |
| 29417319 | HIRL, MAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408430 | HIRN, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410893 | HIRSCH, ADAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385600 | HIRSCH, DEHLEILEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350790 | HIRSCH, ELAINA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371927 | HIRSCH, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395114 | HIRSCHBERG II, JOHN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328184 | HIRSCHFELD, EZRIEKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362261 | HIRSCHFELT, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368346 | HIRSH, KACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364146 | HIRT, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363708 | HIRTE, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350838 | HIRTZINGER, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326946 | HISCOX INSURANCE COMPANY | 5 CONCOURSE PKWY, SUITE 2150 | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 29369412 | HISDAHL, AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428907 | HISER, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417860 | HISHAW, CAMERON RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339155 | HISSA, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445818 | Hitchcock, Alyaih | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420628 | HITCHCOCK, ALYAIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390003 | HITCHCOCK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393436 | HITCHENS, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405203 | HITCHOCK, HAROLD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355894 | HITE, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332694 | HITE, ETHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427577 | HITE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376110 | HITE, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326744 | HITE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386684 | HITE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326745 | HITEL TECHNOLOGIES LLC V. BIG LOTS STORES, INC. (BIG LOTS' WEBSITE SEARCH FUNCTIONALITY) | THE MORT LAW FIRM, PLLC, MORT III, ESQ., RAYMOND W, 100 CONGRESS AVE, SUITE 2000 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 29399995 | HITESMAN, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342251 | HITHE, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349316 | HITSMAN, TRISHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343988 | HITT, ROBERT HAVERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379517 | HITT, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406252 | HITTNER, ANDREW JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424376 | HITTNER, KAGE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329625 | HITTS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355624 | HITZ, MARIAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352266 | HIVELY, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393996 | HIVELY, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391617 | HIX, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350166 | HIX, WANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305054 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 | HIXSON | TN | 37343-5598 | | | FIRST CLASS MAIL |
| 29368755 | HIXSON, BANARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363828 | HIXSON, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381978 | HIXSON, LISA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365972 | HIZAL, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379417 | HIZER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346216 | HJ HOME | HJ HOME, 29 WEST 36TH STREET | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29347594 | HJH INDEPENDENCE 1 LLC | 300 W DOUGLAS AVE STE 1031 | WICHITA | KS | 67202-2911 | | | FIRST CLASS MAIL |
| 29437183 | HJH Independence LLC | c/o HJH Inc., Manager, Attn: Cory Harkleroad, President, 300 West Douglas Avenue, Suite 1031 | Wichita | KS | 67202 | | | FIRST CLASS MAIL |
| 29437188 | HJH Investments | Attn: Teanna L. Liess, 300 W Douglas Ave, Suite 1031 | Wichita | KS | 67202 | | | FIRST CLASS MAIL |
| 29337641 | HK INSURANCE SERVICES INC | 100 OWINGS CT STE 4 | REISTERSTOWN | MD | 21136 | | | FIRST CLASS MAIL |
| 29332223 | HK SYSTEMS | PO BOX 684125 | MILWAUKEE | WI | 53268 | | | FIRST CLASS MAIL |
| 29347595 | HKJV LLC | HARWIT KLARIS JOINT VENTURE, ACCT 4129885505, PO BOX 782098 | PHILADELPHIA | PA | 19178-2098 | | | FIRST CLASS MAIL |
| 29433237 | HKJV, LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202 | MT. LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 29346218 | HKY SPORTSWEAR LTD | HKY SPORTSWEAR LIMITED, 3225 - A. SARTELON | SAINT-LAURENT | QC | H4R 1E6 | CANADA | | FIRST CLASS MAIL |
| 29346219 | HL HOME FURNISHINGS, INC. | HL HOME FURNISHINGS, INC., 2867 SURVEYOR ST | POMONA | CA | 91768 | | | FIRST CLASS MAIL |
| 29377922 | HLADY, COLIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382226 | HLAS, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376400 | HLAVATY-GARCIA, KRISTIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347596 | HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 S WATER ST STE 100 | PITTSBURGH | PA | 15203-2366 | | | FIRST CLASS MAIL |
| 29330493 | HLUHAN, DEANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337170 | HMA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372269 | HO, ETHAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382463 | HO, HUNG SI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383176 | HO, TINA HOANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361003 | HOADLEY, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339424 | HOADLEY, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403028 | HOADLEY, MORGAN HELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432198 | HOAG, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343289 | HOAG, JOSHUA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386029 | HOAG, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386117 | HOAG, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372732 | HOAGLAND, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349627 | HOAK, CALEB K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411265 | HOANG, THAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409474 | HOAR, ARRIS-EMILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348921 | HOARD, ANNALEISE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377765 | HOARD, MARK A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404123 | HOBAN, COLE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433330 | HOBART INVESTORS LP | C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 29347597 | HOBART INVESTORS LP | 5215 OLD ORCHARD RD STE 880 | SKOKIE | IL | 60077-1094 | | | FIRST CLASS MAIL |
| 29414229 | HOBBS NEWS SUN | SUNRISE PUBLISHING, PO BOX 850 | HOBBS | NM | 88241 | | | FIRST CLASS MAIL |
| 29365520 | HOBBS, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420598 | HOBBS, BRENDEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382594 | HOBBS, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426965 | HOBBS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362067 | HOBBS, DILLON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435030 | HOBBS, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392158 | HOBBS, HALEIGH GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395972 | HOBBS, JANYCE BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394433 | HOBBS, JOYCE YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373309 | HOBBS, RIVER MOON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377719 | HOBBS, TEAIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359237 | HOBBS-FLETCHER, ANIYA DAE-SHA' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347598 | HOBBY LOBBY STORES INC | ATTN REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH ST | OKLAHOMA CITY | OK | 73179-4808 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29306076 | HOBBY LOBBY STORES, INC. | PROPERTY MANAGEMENT, ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET | OKLAHOMA CITY | OK | 73179 | | | FIRST CLASS MAIL |
| 29375694 | HOBDEY, KATE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415034 | HOBDY, CHRISTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407845 | HOBGOOD, BRINKLEY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364773 | HOBLEY, SHANTERIA TRENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380467 | HOBSON, ALAYSHIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382699 | HOBSON, KARMA LA'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343466 | HOBSON, MARQUISE LAVARDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428866 | HOBSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374051 | HOBSON, TAZAYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408434 | HOBSON-DAHLSTROM, EMMA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324801 | HOCH, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350315 | HOCH, LYNN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401673 | HOCH, MELISSA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384703 | HOCHADEL, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396389 | HOCHBERG, SAVANNAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415971 | HOCHMAN + PLUNKETT | HOCHMAN ROACH + PLUNKETT CO LPA, 3033 KETTERING BLVD STE 201 | DAYTON | OH | 45439 | | | FIRST CLASS MAIL |
| 29405907 | HOCHMAN, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366460 | HOCHSTRASSER, CIRT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425777 | HOCKEMA, SCOTT TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434425 | HOCKENBERRY, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387167 | HOCKER, DAMION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337642 | HOCKING CO MUNICIPAL COURT | PO BOX 950 | LOGAN | OH | 43138-0950 | | | FIRST CLASS MAIL |
| 29396512 | HOCOG, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377314 | HOCUTT, MARLENE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397293 | HOCUTT, STEPHEN DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376229 | HODDINOTT, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391465 | HODDY, BROOK LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399134 | HODE, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390873 | HODERMAN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427508 | HODGE MARQUES, ANTOINETTE TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333345 | HODGE PRODUCTS INC | C/O REBECCA SISSINI, PO BOX 1326 | EL CAJON | CA | 92022-1326 | | | FIRST CLASS MAIL |
| 29351602 | HODGE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416945 | HODGE, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368960 | HODGE, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373473 | HODGE, JOSHUA FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383051 | HODGE, LUCAS SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422017 | HODGE, MADISON LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359551 | HODGE, MELISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387887 | HODGE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366419 | HODGE, SAYBRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339425 | HODGE, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366646 | HODGE, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383697 | HODGE, SHRYALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425858 | HODGE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331818 | HODGE, TONI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356476 | HODGES, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389934 | HODGES, BROOKLYN HODGES MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456894 | Hodges, Courtney | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389414 | HODGES, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406053 | HODGES, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390245 | HODGES, FELICIA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350731 | HODGES, HOWARD THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380795 | HODGES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368690 | HODGES, JANIYAH MONAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424146 | HODGES, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357005 | HODGES, LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352928 | HODGES, LUCILLE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329969 | HODGES, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374590 | HODGES, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411862 | HODGES, NATHANIEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390316 | HODGES, PAULA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410938 | HODGES, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358576 | HODGES, RYAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360837 | HODGES, SANTREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423456 | HODGES, SUSAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396998 | HODGES, TAYLOR N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399889 | HODGES, TIFFANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376945 | HODGSON, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412976 | HODNETT, MELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339986 | HODRICK, RAHSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401512 | HODSON, JOSHUA KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435761 | HODSON, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379735 | HODSON, MAKHYLA COREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373072 | HOEBBEL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431835 | HOECHSTETTER, RICHARD M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370625 | HOEFLE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350538 | HOEFLEIN, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328069 | HOELK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420626 | HOELSCHER, ANNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342666 | HOELSCHER, DIANNE JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328206 | HOELTER, ELLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419557 | HOELZEL, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399440 | HOELZER, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327309 | HOERL, ANDREA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377011 | HOERNER, AMANDA JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356296 | HOERNING, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337643 | HOESCH & VANDER PLOEG PLC | C/O SCOTT MANCINELLI, 9 EAST MAIN STREET | ZEELAND | MI | 49464-1120 | | | FIRST CLASS MAIL |
| 29324126 | HOESSLER, RIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426189 | HOEWELER, MORGAN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355467 | HOEY, ROYCE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352603 | HOFACKER, DEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409503 | HOFELDT, JENNIFER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391550 | HOFER, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429898 | HOFF, BRANDON CORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331846 | HOFF, CASEY SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432023 | HOFF, DALLAS BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325914 | HOFF, DAWNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382028 | HOFF, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344774 | HOFF, SEBASTIAN CHRISTIPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404795 | HOFFARTH, HAILEY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372404 | HOFFER, AMANDA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375692 | HOFFER, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370329 | HOFFER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329050 | HOFFERT, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362071 | HOFFLER, GERALDINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368174 | HOFFMAN JR., RICHARD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386197 | HOFFMAN, ALEXIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409200 | HOFFMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394800 | HOFFMAN, BENJAMIN LYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394772 | HOFFMAN, BREEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404626 | HOFFMAN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425339 | HOFFMAN, BRIAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394678 | HOFFMAN, CHARLENE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363277 | HOFFMAN, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427393 | HOFFMAN, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401895 | HOFFMAN, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352836 | HOFFMAN, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341193 | HOFFMAN, DELROY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426673 | HOFFMAN, DEZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405455 | HOFFMAN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391670 | HOFFMAN, ETHAN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395575 | HOFFMAN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328932 | HOFFMAN, ISABELLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349398 | HOFFMAN, JADA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381260 | HOFFMAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357289 | HOFFMAN, JONATHAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386277 | HOFFMAN, KAYLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330857 | HOFFMAN, KRISTIAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435986 | HOFFMAN, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359659 | HOFFMAN, MIA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350723 | HOFFMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371729 | HOFFMAN, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421326 | HOFFMAN, PAUL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343802 | HOFFMAN, TARA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339897 | HOFFMAN, TERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386276 | HOFFMAN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349624 | HOFFMAN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350202 | HOFFMANN, CARLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435451 | HOFFMANN, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404721 | HOFFMANN, JASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339429 | HOFFMANN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368693 | HOFFMANN, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336468 | HOFFMANN, SHARIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312914 | Hoffmaster Group, Inc. | 2920 N. Main Street | Oshkosh | WI | 54901 | | | FIRST CLASS MAIL |
| 29319781 | Hoffmaster Group, Inc. | B110149, PO Box 8814 | Milwaukee | WI | 53288-8149 | | | FIRST CLASS MAIL |
| 29366216 | HOFFON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426656 | HOFF-SIRES, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330855 | HOFLACK, PRISCILLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339430 | HOFLER, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332224 | HOFMANN TRUCKING LLC | PO BOX 550 | JAMESTOWN | ND | 58402-0550 | | | FIRST CLASS MAIL |
| 29366076 | HOFMANN, CHRISTOPHER RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423661 | HOFMANN, CONNOR JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426331 | HOFMEISTER, NICHOLAS CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428613 | HOFSAS, GLORIA DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380165 | HOFSCHNEIDER, ANTHONY IBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389690 | HOFSCHNEIDER, ARTHUR PANGELINAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409812 | HOFSCHNEIDER, AUDILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355372 | HOFSTRAND, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415972 | HOGAN | HOGAN ASSESSMENT SYSTEMS INC, DEPT NO 55, PO BOX 21228 | TULSA | OK | 74121 | | | FIRST CLASS MAIL |
| 29415973 | HOGAN DEDICATED SERVICES | 2150 SCHUETZ RD STE 210 | SAINT LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 29421169 | HOGAN JR, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298426 | HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD, SUITE 1300 | LOUISVILLE | KY | 40222 | | | FIRST CLASS MAIL |
| 29334906 | HOGAN REAL ESTATE COMPANY | 9300 SHELBYVILLE RD STE 1300 | LOUISVILLE | KY | 40222-5170 | | | FIRST CLASS MAIL |
| 29345208 | HOGAN TRANSPORTS INC | 2150 SCHUETZ RD STE 210 | ST LOUIS | MO | 63146-3517 | | | FIRST CLASS MAIL |
| 29435845 | HOGAN, ALICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329460 | HOGAN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365048 | HOGAN, AUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403193 | HOGAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356761 | HOGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418305 | HOGAN, CORRINTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297843 | HOGAN, DAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407802 | HOGAN, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354566 | HOGAN, DENISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429463 | HOGAN, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370270 | HOGAN, HELEN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388278 | HOGAN, ICEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423614 | HOGAN, JAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435614 | HOGAN, JENIFFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427962 | HOGAN, JENNIFER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369295 | HOGAN, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426017 | HOGAN, LASHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402608 | HOGAN, LUKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365978 | HOGAN, MARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436202 | HOGAN, MEENAL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372760 | HOGAN, NE'ASIA ME'QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378472 | HOGAN, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374164 | HOGAN, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366156 | HOGAN, RICHARD RAKHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342401 | HOGAN, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368199 | HOGAN, SANDRA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361031 | HOGAN, SHAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339431 | HOGAN, THERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421682 | HOGANS, INDIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427725 | HOGARTH, KEVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349329 | HOGG, DEONTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375933 | HOGG, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359223 | HOGGARD, ALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362252 | HOGGARD, STEVEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349274 | HOGGARD, TIFFINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426235 | HOGGE, JAMES E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324517 | HOGLE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385320 | HOGLE, LAWRENCE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363219 | HOGLE, RONALD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365696 | HOGLUND, KAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409081 | HOGSTON, ALURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424381 | HOGUE, ALEXIS MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384238 | HOGUE, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363285 | HOGUE, DUSTY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405477 | HOGUE, JAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430631 | HOGUE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345123 | HOGUE, RONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359651 | HOH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411195 | HOHENBERGER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341215 | HOHLER, DENISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354236 | HOHMAN, MISTY ROBINETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355268 | HOHN, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401769 | HOISINGTON, MARIYAH JO RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357174 | HOIT, JUSTIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422077 | HOJNOWSKI, BRANDI KARSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421143 | HOJNOWSKI, DANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430483 | HOKE III, VERNON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370383 | HOKE, APRIL DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 903 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341664 | HOKE, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365440 | HOLACKA, ISABELLA EVELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328913 | HOLBEIN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424435 | HOLBERT, EVELYN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408940 | HOLBOURN, CRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359831 | HOLBROOK, CARLY LYNN SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398590 | HOLBROOK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343472 | HOLBROOK, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356949 | HOLBROOK, DONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421836 | HOLBROOK, ETHAN KODY ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399212 | HOLBROOK, JOSHUA SHAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398583 | HOLBROOK, KATLYN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402015 | HOLBROOK, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426831 | HOLBROOKS, JAMAL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360258 | HOLBROOKS, TONYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371627 | HOLCOMB, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361746 | HOLCOMB, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401218 | HOLCOMB, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387118 | HOLCOMB, MACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396669 | HOLCOMB, MATTHEW CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373830 | HOLCOMB, RIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389315 | HOLCOMB, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354047 | HOLCOMB, SKYE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406506 | HOLCOMBE, SANDRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352544 | HOLDAWAY, DAWSON EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341712 | HOLDAWAY, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374822 | HOLDCRAFT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431057 | HOLDEMAN, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327151 | HOLDEN JR., MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349134 | HOLDEN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385934 | HOLDEN, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352862 | HOLDEN, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412935 | HOLDEN, CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328600 | HOLDEN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363640 | HOLDEN, DIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391350 | HOLDEN, JONATHAN MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374104 | HOLDEN, LENAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391280 | HOLDEN, NOAH SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366918 | HOLDEN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350666 | HOLDEN-RITTENHOUSE, LEA ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428273 | HOLDEN-SILVIS, BRADEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349982 | HOLDEN-WHITLOW, VONNIE GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396379 | HOLDER, BASHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431391 | HOLDER, BRENDA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424395 | HOLDER, CORTNEY JEANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377008 | HOLDER, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429739 | HOLDER, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397239 | HOLDER, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361948 | HOLDER, JONATHAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379858 | HOLDER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404922 | HOLDER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360171 | HOLDER, MAKIYLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419482 | HOLDER, SHELBY RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402179 | HOLDER, SONIA JEANNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407820 | HOLDERFIELD, SAVANNAH JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372916 | HOLDREN, KIMBERLY HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 904 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406374 | HOLDREN, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365616 | HOLDREN, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360847 | HOLDRIDGE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364269 | HOLDSWORTH, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363965 | HOLGUIN, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379677 | HOLGUIN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361542 | HOLGUIN, KATHLEEN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411500 | HOLGUIN, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431280 | HOLGUIN, MARYSSA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350826 | HOLGUIN, SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378868 | HOLIBAUGH, RYAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332473 | HOLIDAY TIMES UNLIMITED | 80 VOICE RD | CARLE PLACE | NY | 11514-1514 | | | FIRST CLASS MAIL |
| 29400636 | HOLIDAY, MAKALA YVETTE ALIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427128 | HOLIDAY, MA'RISSA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328774 | HOLLADA, ALICE TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330074 | HOLLADAY, GREG WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415974 | HOLLADAY'S WINDOW CLEANING | 32 3RD ST NE | ARAB | AL | 35016-1258 | | | FIRST CLASS MAIL |
| 29415976 | HOLLAND & HART LLP | PO BOX 8749 | DENVER | CO | 80201-8749 | | | FIRST CLASS MAIL |
| 29298938 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | HOLLAND | MI | 49423 | | | FIRST CLASS MAIL |
| 29323924 | HOLLAND CHARTER TOWNSHIP | 353 N 120TH AVE | HOLLAND | MI | 49424-2118 | | | FIRST CLASS MAIL |
| 29309632 | HOLLAND CHARTER TOWNSHIP, MI | 353 NORTH 120TH AVENUE | HOLLAND | MI | 49424 | | | FIRST CLASS MAIL |
| 29345209 | HOLLAND INC | 27052 NETWORK PLACE | CHICAGO | IL | 60673-1270 | | | FIRST CLASS MAIL |
| 29414231 | HOLLAND SENTINEL FLASHES PUBLISHERS | GATEHOUSE MEDIA, MICHIGAN HOLDINGS II INC, PO BOX 631206 | CINCINNATI | OH | 45263-1206 | | | FIRST CLASS MAIL |
| 29306875 | HOLLAND TOWNSHIP TREASURER (OTTAWA) | 353 N 120TH AVE | HOLLAND | MI | 49424 | | | FIRST CLASS MAIL |
| 29408289 | HOLLAND, ANTIONE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395564 | HOLLAND, ARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427824 | HOLLAND, CALVIN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386024 | HOLLAND, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340071 | HOLLAND, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417114 | HOLLAND, DESIREE LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409765 | HOLLAND, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391603 | HOLLAND, DESTINY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368546 | HOLLAND, DYLAN CRAIG ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372993 | HOLLAND, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330599 | HOLLAND, ENVIONCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341613 | HOLLAND, GERALD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427762 | HOLLAND, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425014 | HOLLAND, JACQUELINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421949 | HOLLAND, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372197 | HOLLAND, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365219 | HOLLAND, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381053 | HOLLAND, KYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383665 | HOLLAND, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401026 | HOLLAND, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400803 | HOLLAND, MATTISON LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424007 | HOLLAND, MICHAEL STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401466 | HOLLAND, NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366468 | HOLLAND, PSCEIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406778 | HOLLAND, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411524 | HOLLAND, ROBYN ANNA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374978 | HOLLAND, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419673 | HOLLAND, SHANNON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363701 | HOLLAND, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386943 | HOLLAND, TANNER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381576 | HOLLAND, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405993 | HOLLAND, TRACY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339432 | HOLLAND-AGUILERA, CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380538 | HOLLANDER, BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330484 | HOLLANDER, JEFF L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412448 | HOLLANDSWORTH, MELVIN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399412 | HOLLEBEKE, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393034 | HOLLEBRANDS, HANNAH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373220 | HOLLEMAN, ASHLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340346 | HOLLEMAN, JON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370042 | HOLLEN, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331057 | HOLLENBACH, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344398 | HOLLENBAUGH, RICHARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404211 | HOLLENBECK, JONATHON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435775 | HOLLENBECK, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428043 | HOLLENBECK, KEITH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422679 | HOLLENDEN, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429001 | HOLLER, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330985 | HOLLER, ROGER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404559 | HOLLER, VEVA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340470 | HOLLEY, BESSIE BROOME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427427 | HOLLEY, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426869 | HOLLEY, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434930 | HOLLEY, DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370439 | HOLLEY, ESSENCE SHANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421176 | HOLLEY, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409557 | HOLLEY, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344973 | HOLLEY, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378724 | HOLLICK, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415978 | HOLLIDAY KARATINOS LAW FIRM PPLC | 15316 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | | | FIRST CLASS MAIL |
| 29361531 | HOLLIDAY, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411671 | HOLLIDAY, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409657 | HOLLIDAY, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365691 | HOLLIDAY, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389694 | HOLLIDAY, DEVIN ZAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431242 | HOLLIDAY, EVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423593 | HOLLIDAY, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408299 | HOLLIDAY, MIGUEL DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381994 | HOLLIDAY, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396987 | HOLLIDAY, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376790 | HOLLIDAY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359202 | HOLLIDAY, VANESSA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351067 | HOLLIE, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395778 | HOLLIE, ELISHA MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386721 | HOLLIE, JUQUELIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378164 | HOLLIE, SHAFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425998 | HOLLIE, TAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403390 | HOLLIFIELD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407074 | HOLLIFIELD, MATTHEW I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408389 | HOLLIMAN, IYESHA SHALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435558 | HOLLIMAN, JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356938 | HOLLIMAN, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343506 | HOLLIMAN, UNIQUE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427615 | HOLLIN, JONATHAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377377 | HOLLINGER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343174 | HOLLINGSHEAD, JEREMIAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392309 | HOLLINGSHEAD, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370755 | HOLLINGSHEAD, SIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367415 | HOLLINGSWORTH, BRYCE HADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358088 | HOLLINGSWORTH, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356899 | HOLLINGSWORTH, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325964 | HOLLINGSWORTH, KYLE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351084 | HOLLINGSWORTH, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369309 | HOLLINGSWORTH, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342491 | HOLLINGSWORTH, SHALANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407919 | HOLLINGSWORTH, SHAMEN ARKEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371668 | HOLLINGSWORTH, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348081 | HOLLINGSWORTH, WHITNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337644 | HOLLINS & MCVAY P.A | 3615 SW 29TH ST | TOPEKA | KS | 66614 | | | FIRST CLASS MAIL |
| 29429403 | HOLLINS, ARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361919 | HOLLINS, BARBARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427927 | HOLLINS, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377828 | HOLLINSHED, MONTENESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372029 | HOLLINSHED, TERRE' C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366204 | HOLLIS, ADRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329283 | HOLLIS, ALLISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351409 | HOLLIS, ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376672 | HOLLIS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356688 | HOLLIS, ELLA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350625 | HOLLIS, JASMINE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297340 | HOLLIS, LANA HURST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379367 | HOLLIS, LONNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430087 | HOLLIS, ROSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382220 | HOLLIS, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360818 | HOLLIS, TANIESHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388580 | HOLLIS, TYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374156 | HOLLISTER, AUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412014 | HOLLISTER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423138 | HOLLMAN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384717 | HOLLMANN, MARYSSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428157 | HOLLOBAUGH, KURT WOLFGANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366404 | HOLLOBAUGH, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421777 | HOLLOMAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350705 | HOLLOMAN, DIELLE TRE'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361206 | HOLLOMAN, IMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421816 | HOLLOMAN, JESSICA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377288 | HOLLON, CASEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390615 | HOLLON, CHARISMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382200 | HOLLON, CHASE LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411812 | HOLLOWAN, JASPER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403831 | HOLLOWAY, ALEA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393678 | HOLLOWAY, ANDREA RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393389 | HOLLOWAY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399482 | HOLLOWAY, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381163 | HOLLOWAY, CHRISTOPHER DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370670 | HOLLOWAY, CHRISTOPHER ERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388656 | HOLLOWAY, DASHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352312 | HOLLOWAY, DAVANTA TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376937 | HOLLOWAY, DINESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390985 | HOLLOWAY, JADAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436525 | HOLLOWAY, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424641 | HOLLOWAY, JESSICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366892 | HOLLOWAY, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 907 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409219 | HOLLOWAY, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423663 | HOLLOWAY, MYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358064 | HOLLOWAY, REGINALD MARQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328489 | HOLLOWAY, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402488 | HOLLOWAY, ROSLYN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359097 | HOLLOWAY, RYAN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352410 | HOLLOWAY, TAMARA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396880 | HOLLOWAY, TONYA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396497 | HOLLOWAY, TYREE JACQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377344 | HOLLUMS, SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351597 | HOLLY, CHASELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361808 | HOLLY, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359122 | HOLLY-TAYLOR, BRIANNI LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342583 | HOLM, DYLAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393663 | HOLM, JORI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382806 | HOLM, SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418623 | HOLMAN, AIRRANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354016 | HOLMAN, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413301 | HOLMAN, AYLA NICOLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411920 | HOLMAN, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379676 | HOLMAN, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429396 | HOLMAN, CHRISTIAN DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331127 | HOLMAN, DIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392071 | HOLMAN, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384546 | HOLMAN, HAILEE JEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378638 | HOLMAN, JACQUELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354232 | HOLMAN, JACQUELINE YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399761 | HOLMAN, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399928 | HOLMAN, JASMIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356430 | HOLMAN, LEVIESHA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349674 | HOLMAN, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410999 | HOLMAN, ROSALIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384643 | HOLMAN, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363488 | HOLMAN, TIESHA QUNAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378024 | HOLMBERG, VINCENT CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382022 | HOLMER, MARK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394209 | HOLMES JABER, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405183 | HOLMES, AALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388758 | HOLMES, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342316 | HOLMES, ADRIANA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399293 | HOLMES, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366464 | HOLMES, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405329 | HOLMES, ASHLEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364285 | HOLMES, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398248 | HOLMES, CAROL ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396883 | HOLMES, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383703 | HOLMES, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409297 | HOLMES, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372165 | HOLMES, CODY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397715 | HOLMES, DENNIS PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395442 | HOLMES, DEYSHAUN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364294 | HOLMES, DOMINICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405736 | HOLMES, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377183 | HOLMES, ELMORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343167 | HOLMES, ERIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373429 | HOLMES, ESSENCE SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 908 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378263 | HOLMES, EVAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392660 | HOLMES, HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423752 | HOLMES, HAVEN SAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353312 | HOLMES, HAYLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353461 | HOLMES, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385728 | HOLMES, IKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339433 | HOLMES, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343982 | HOLMES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408180 | HOLMES, JACQUETTA MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357281 | HOLMES, JANET ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429829 | HOLMES, JAPHILLIP A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420364 | HOLMES, JEFF LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376950 | HOLMES, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350491 | HOLMES, KARLEE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395295 | HOLMES, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388884 | HOLMES, KRISTIN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337736 | HOLMES, KURT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356193 | HOLMES, LADADRIA JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370777 | HOLMES, LAFAYDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361518 | HOLMES, LAINNAH NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378004 | HOLMES, LAMONT HOLMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406860 | HOLMES, LATOYA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327092 | HOLMES, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364944 | HOLMES, MAKALA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359220 | HOLMES, MARISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379458 | HOLMES, MARK RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389929 | HOLMES, MATTHEW JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353727 | HOLMES, MEGHAN KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431394 | HOLMES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431617 | HOLMES, MICHAEL BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387743 | HOLMES, MILAYSHIA CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427671 | HOLMES, MORGAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394595 | HOLMES, NALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419662 | HOLMES, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350359 | HOLMES, PATRICK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406419 | HOLMES, PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377971 | HOLMES, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385739 | HOLMES, PRENESHA MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400395 | HOLMES, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359368 | HOLMES, SARENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386440 | HOLMES, SETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429649 | HOLMES, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350118 | HOLMES, STEPHEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402213 | HOLMES, SYDNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398336 | HOLMES, TAWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331795 | HOLMES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410930 | HOLMES, TYRONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371294 | HOLMES, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342243 | HOLMES, VICTOR L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386399 | HOLMES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362551 | HOLMES, WILLOW MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393274 | HOLMES, ZACCHAEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398455 | HOLNESS, JALEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402319 | HOLNESS, MAR'KUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357656 | HOLOCKER, ALEXIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391324 | HOLOHAN, CHRISTINE LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 909 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29361013 | HOLOVKO PASTOR, ANDREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326747 | HOLQUIN (HOLGUIN), JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365709 | HOLQUIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436531 | HOLSAPPLE, HOLLY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415636 | HOLSEY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367184 | HOLSEY, KIMLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406932 | HOLSHU, SEAN G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402295 | HOLSING II, ERIK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368372 | HOLSINGER, CASEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362309 | HOLSINGER, LLEYTON KUETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362637 | HOLSTE, TATE EMORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394715 | HOLSTEIN, NIKKI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363834 | HOLSTEIN, RETI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309633 | HOLSTON ELECTRIC COOPERATIVE, INC. | PO BOX 190 | ROGERSVILLE | TN | 37857-0190 | | | FIRST CLASS MAIL |
| 29329730 | HOLSTON, JARROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360779 | HOLSTON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358739 | HOLSTROM, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379613 | HOLT III, EJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433966 | HOLT, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415946 | HOLT, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422093 | HOLT, AMILIA DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408444 | HOLT, CALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406835 | HOLT, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343144 | HOLT, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349995 | HOLT, CLAIRE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351530 | HOLT, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424699 | HOLT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432770 | HOLT, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370257 | HOLT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420145 | HOLT, LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377809 | HOLT, LEILANI HYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410453 | HOLT, MALIKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428069 | HOLT, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360389 | HOLT, MARIA DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402109 | HOLT, MARLEY HOLT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361425 | HOLT, MAYA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401557 | HOLT, NICHOLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424550 | HOLT, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398745 | HOLT, SHAQUANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337144 | HOLT, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427316 | HOLT, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396318 | HOLT, TALIYAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354252 | HOLT, TARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412510 | HOLT, TRAVIS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376173 | HOLT, WILLIAM SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370247 | HOLT, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393281 | HOLT, ZALIYAH ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373478 | HOLTER, HEIDI MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435677 | HOLTHAUS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408686 | HOLTON, AUDREY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409652 | HOLTON, DOMINIQUE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360424 | HOLTON, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373884 | HOLTORF, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387254 | HOLTRY, ANGELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402187 | HOLTZ, BUNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432627 | HOLTZ, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29376814 | HOLTZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425676 | HOLTZCLAW, SAMUEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 23599039 | HOLTZMAN, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382679 | HOLUB, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350314 | HOLUB, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340756 | HOLYCROSS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341909 | HOLYCROSS, ALEC DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297348 | HOLYFIELD, CARL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424852 | HOLZ, AUSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366271 | HOLZ, BREANNA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380998 | HOLZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337645 | HOLZMAN CORKERY PLLC | 28366 FRANKLIN RD | SOUTHFIELD | MI | 48034-5503 | | | FIRST CLASS MAIL |
| 29409228 | HOMA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395248 | HOMAN, AYVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384594 | HOMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326748 | HOME & NATURE, INC. (TATTOO CHOKER NECKLACES) | PRYOR CASHMAN LLP, LANGSAM, ESQ., ANDREW, 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | | | FIRST CLASS MAIL |
| 29435471 | HOME CARE PRESSURE CLEANING LLC | 938 GEARY ST SW | PALM BAY | FL | 32908 | | | FIRST CLASS MAIL |
| 29332474 | HOME CREATIONS INC | HOME CREATIONS INC, 2ND FL BLDG 1 NO 88 SHUANG LIAN | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29333346 | HOME DECOR FACTORY, INC. | HOME DECOR FACTORY, INC, 1455 S. CAMPUS AVE. | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29334907 | HOME DEPOT U.S.A. INC. | ATTN: LOCKBOX 7491, 400 WHTE CLAY CENTER DR | NEWARK | DE | 19711-5468 | | | FIRST CLASS MAIL |
| 29334908 | HOME DEPOT USA | HOME DEPOT 1001 RECEIVABLES DEPT, PO BOX 7247-7491 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 29333347 | HOME DIVINE DECOR INC. | HOME DIVINE DECOR INC., 37 SHAW PLACE | HARTSDALE | NY | 10530 | | | FIRST CLASS MAIL |
| 29333348 | HOME DYNAMIX LLC | HOME DYNAMIX LLC, 208 HARRISTOWN RD LOWR 1 | GLEN ROCK | NJ | 07452-3308 | | | FIRST CLASS MAIL |
| 29316487 | Home Dynamix, LLC | 208 Harristown Rd, Suite 300 | Glen Rock | NJ | 07452 | | | FIRST CLASS MAIL |
| 29435472 | HOME EC WOODSTOCK AND ANIMAL WELFAR | 75 SPEARE RD | WOODSTOCK | NY | 12498-1119 | | | FIRST CLASS MAIL |
| 29333349 | HOME ESSENTIALS & BEYOND INC | HOME ESSENTIALS & BEYOND INC, 200 THEODORE CONRAD DR | JERSEY CITY | NJ | 07305-4616 | | | FIRST CLASS MAIL |
| 29319624 | Home Essentials & Beyond Inc. | 200 Theodore Conrad Drive | Jersey City | NJ | 07305 | | | FIRST CLASS MAIL |
| 29332475 | HOME ESSENTIALS BRANDS, LLC | HOME ESSENTIALS BRAND LLC, 923 HOMESTEAD DR | YORKVILLE | IL | 60560-1836 | | | FIRST CLASS MAIL |
| 29333350 | HOME EXPRESSIONS INC | HOME EXPRESSIONS INC, 195 RARITAN CENTER PKWY | EDISON | NJ | 08837-3650 | | | FIRST CLASS MAIL |
| 29333351 | HOME FASHIONS INT'L | 418 CHANDLER DR | GAFFNEY | SC | 29340 | | | FIRST CLASS MAIL |
| 29333352 | HOME FIRST LLC | 55 SE 2ND AVE STE 409 | DELRAY BEACH | FL | 33444-3615 | | | FIRST CLASS MAIL |
| 29332476 | HOME MERIDIAN GROUP LLC | HOME MERIDIAN GROUP LLC, PO BOX 743807 | ATLANTA | GA | 30374-3807 | | | FIRST CLASS MAIL |
| 29333354 | HOME WEAVERS INC | HOME WEAVERS INC, 23 ROOSEVELT AVE | SOMERSET | NJ | 08873 | | | FIRST CLASS MAIL |
| 29475036 | Home Worldwide LLC | 1407 Broadway, Suite 1721 | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29333355 | HOME WORLDWIDE LLC | HOME WORLDWIDE LLC, P.O BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29333356 | HOMELEGANCE, INC | HOMELEGANCE, INC, 48200 FREMONT BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 29435473 | HOMELESS SOLUTIONS | 3 WING DRIVE STE 245 | CEDAR KNOLLS | NJ | 07927 | | | FIRST CLASS MAIL |
| 29330660 | HOMER, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370589 | HOMER, JAMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435474 | HOMERUN DELIVERY | DAVID WESTON, 13668 HIGHWAY 278 | BEAVERTON | AL | 35544 | | | FIRST CLASS MAIL |
| 29372745 | HOMESLEY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333357 | HOMETOWN FOOD COMPANY | PO BOX 776731 | CHICAGO | IL | 60677-6731 | | | FIRST CLASS MAIL |
| 29435475 | HOMETOWN MOVING | DANIEL LYONS, 4401 19TH ST SE . | MANDAN | ND | 58554 | | | FIRST CLASS MAIL |
| 29332477 | HOMEVIEW DESIGN INC | HOMEVIEW DESIGN INC, PO BOX 790 | LA VERNE | CA | 91750 | | | FIRST CLASS MAIL |
| 29320888 | HomeView Design., Inc | 1775 Curtiss Ct | La Verne | CA | 91750 | | | FIRST CLASS MAIL |
| 29438028 | HomeView Design., Inc | PO Box 790 | La Verne | CA | 91750 | | | FIRST CLASS MAIL |
| 29342220 | HOMEWARD, BIANCA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332478 | HOMEWARE CHINA CO LTD | HOMEWARE CHINA CO LTD, 555 N PANYU RD PANYU DISTRICT | GUANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29435476 | HON COMPANY LLC | HNI HOLDINGS INC, PO BOX 404422 | ATLANTA | GA | 30384-4422 | | | FIRST CLASS MAIL |
| 29337647 | HON DAVID MENDELSON | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29382551 | HONABLEW, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395969 | HONAKER, BLAINE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388650 | HONAKER, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351087 | HONAKER, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418437 | HONANIE, PHOEBE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364388 | HONE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440634 | Honey Can Do International, LLC | 5300 St. Charles Road | Berkeley | IL | 60163 | | | FIRST CLASS MAIL |
| 29346220 | HONEY CAN DO INTL LLC | HONEY CAN DO INTL LLC, 5300 ST CHARLES RD | BERKELEY | IL | 60163 | | | FIRST CLASS MAIL |
| 29402486 | HONEY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429262 | HONEY, JOANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379308 | HONEYBLUE, RAEKWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340072 | HONEYCUTT, AARON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403660 | HONEYCUTT, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357598 | HONEYCUTT, MARK FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353341 | HONEYCUTT, WINNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376276 | HONEYMAN, DAENA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332479 | HONG KONG CITY TOYS FTY L | RM 701-5 SILVERCORD TOWER | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29332480 | HONG KONG EVERT COMPANY LIMITED | NO 89 SHIYAO ST CHANGXING ISLAND EC | DALIAN LIAONING | | | CHINA | | FIRST CLASS MAIL |
| 29345450 | HONG YI FURNITURE CO., LTD | HONG YI FURNITURE COMPANY LIMITED, LOT 1H1,1H2,CN6-CN7 ST., TAN BINH I | BINH DUONG | | | VIETNAM | | FIRST CLASS MAIL |
| 29428403 | HONG, RASHID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376354 | HONGACH, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346221 | HONGAR FARMS GOURMET FOOD | 2121 TUCKER INDUSTRIAL RD | TUCKER | GA | 30084-5017 | | | FIRST CLASS MAIL |
| 29325856 | HONGKONG AND SHANGHAI BANKING | CORPOARTION LIMITED, 1 QUEENS RD | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29325855 | HONGKONG AND SHANGHAI BANKING | CORPORATION LIMITED, 8/F HSBC BUILDING TSIM SHE TSUI | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29345451 | HONGKONG DESIGNERFURNITURE CO LIMIT | UNIT A1 9F SILVERCORP INTERNATIONAL | MONGKOK HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29437905 | Hongkong GMS International Co., Limited | 17F Xiu Ping Com Bldg, No.104 Jervois St | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29437914 | Hongkong GMS International Co., Limited | 17th Floor of Xiu Ping Commercial Building, No.104 Jervois Street | Hongkong | | | China | | FIRST CLASS MAIL |
| 29437908 | Hongkong GMS International Co., Limited | Office on 17th Floor of Xiu Ping Commercial Building, No.104 Jervois Street | Hongkong | | | China | | FIRST CLASS MAIL |
| 29345452 | HONGKONG GMS INTL CO LTD | HONGKONG GMS INTL CO LTD, 8TH FLR TIANXIN BLDG | NANTONG JIANGSU | | | CHINA | | FIRST CLASS MAIL |
| 29395724 | HONHONGVA, MARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414042 | HONIGMAN LLP | ATTN: LOWELL D. SALESIN, ESQ, 39400 WOODWARD AVE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29363311 | HONN, CATLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391134 | HONNICK, RAEVYNN NALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337648 | HONOR FINANCE | PO BOX 25287 | TEMPE | AZ | 85285-5287 | | | FIRST CLASS MAIL |
| 29373163 | HONORABLE, MEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329008 | HONORARIO, MA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380979 | HONORATO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423049 | HONORE ROBINSON, SHAILENDRA ALYESSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364658 | HONSEY, KYLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423511 | HONSINGER, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403416 | HONSINGER, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382254 | HONTZ, MATHEW ZAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379848 | HOO, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321532 | Hood CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29305550 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552 | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 29334910 | HOOD COMMONS BSD LLC | C/O MADISON PROPERTIES, 3611 14TH AVE STE 552 | BROOKLYN | NY | 11218-3750 | | | FIRST CLASS MAIL |
| 29323925 | HOOD COUNTY | APPRAISAL DISTRICT, PO BOX 819 | GRANBURY | TX | 76048-0819 | | | FIRST CLASS MAIL |
| 29306876 | HOOD COUNTY CHIEF APPRAISER | PO BOX 819 | GRANBURY | TX | 76048 | | | FIRST CLASS MAIL |
| 29414232 | HOOD COUNTY NEWS | PO BOX 879 | GRANBURY | TX | 76048-0879 | | | FIRST CLASS MAIL |
| 29323926 | HOOD COUNTY TAX COLLECTOR | PO BOX 1178 | GRANBURY | TX | 76048-8178 | | | FIRST CLASS MAIL |
| 29301724 | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E PEARL ST | GRANBURY | TX | 76048 | | | FIRST CLASS MAIL |
| 29362982 | HOOD, AALIYAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428198 | HOOD, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364654 | HOOD, ALICIA DORRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374170 | HOOD, AQUILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375390 | HOOD, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429984 | HOOD, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415402 | HOOD, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396764 | HOOD, DARYL M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367631 | HOOD, DE'MARIEZ D'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358250 | HOOD, DEMESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325645 | HOOD, GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394627 | HOOD, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388423 | HOOD, JAMIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359355 | HOOD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361136 | HOOD, JULION MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370662 | HOOD, KIMERHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428260 | HOOD, LAVKEYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373020 | HOOD, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380806 | HOOD, SAMIRA KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367129 | HOOD, SHYMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366326 | HOOD, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417263 | HOOD, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403743 | HOOD-SASSER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350247 | HOOGKAMP, GAIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327355 | HOOGVELDT, STACEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415445 | HOOK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328436 | HOOK, ELVA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420115 | HOOK, KATHERINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405137 | HOOK, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430573 | HOOK, RAVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375994 | HOOKER, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432066 | HOOKER, BYRON J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372553 | HOOKER, DARREN TERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432067 | HOOKER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349184 | HOOKER, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430002 | HOOKER, KEWONNILE JAYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384931 | HOOKER, KYNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408356 | HOOKER, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376552 | HOOKER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405445 | HOOKS, CAZIMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355248 | HOOKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428091 | HOOKS, CORNELIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427004 | HOOKS, ERIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397272 | HOOKS, HORASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417770 | HOOKS, JAHOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342841 | HOOKS, KEVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376246 | HOOKS, MARGARET J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424186 | HOOKS, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354812 | HOOKS, NYSHEKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410409 | HOOKS, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386260 | HOOKS, TAI KORINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407504 | HOOKS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378522 | HOOKS, ZYKEVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389394 | HOOLAHAN, EBAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403191 | HOOPER, ANDREW EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328834 | HOOPER, BRYAN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424945 | HOOPER, CEASER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330081 | HOOPER, DILLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327874 | HOOPER, JESSICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 913 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365564 | HOOPER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375407 | HOOPER, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331556 | HOOPER, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326007 | HOOPER, TAMMY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388862 | HOOPER, TIFFANY SHAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431416 | HOOPS, MORGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411462 | HOOSE, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431220 | HOOSER, TYLER MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337649 | HOOSIER ACCOUNTS SERVICE | PO BOX 4007 | EVANSVILLE | IN | 47724-0007 | | | FIRST CLASS MAIL |
| 29345210 | HOOSIER LOGISTICS LLC | 155 E MARKET STREET SUITE 300 | INDIANAPOLIS | IN | 46204-3235 | | | FIRST CLASS MAIL |
| 29414233 | HOOSIER TIMES | HOOSIER TIMES PAYMENT PROCESSING CT, PO BOX 630499 | CINCINNATI | OH | 45263-0499 | | | FIRST CLASS MAIL |
| 29373469 | HOOSIER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358774 | HOOTEN, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411239 | HOOTMAN, CHRISTOPHER KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324765 | HOOTMAN, KENNETH CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365127 | HOOVEN, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334911 | HOOVER CAPITAL GROUP LLC | PO BOX 4643 | YOUNGSTOWN | OH | 44515-0643 | | | FIRST CLASS MAIL |
| 29435478 | HOOVER COMMERCIAL REFRIGERATION INC | 3302 CEDARDALE RD STE 300 | MOUNT VERNON | WA | 98274-9502 | | | FIRST CLASS MAIL |
| 29346222 | HOOVER COMPANY | 62481 COLLECTON CENTER DR | CHICAGO | IL | 60693-0624 | | | FIRST CLASS MAIL |
| 29435479 | HOOVER DELIVERY SERVICE | JOSEPH M HOOVER, 9206 MASLAND STREET | PHILADELPHIA | PA | 19115 | | | FIRST CLASS MAIL |
| 29374238 | HOOVER, BENJAMIN GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407599 | HOOVER, CASSAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328845 | HOOVER, CHELSEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360299 | HOOVER, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355883 | HOOVER, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383813 | HOOVER, DIANE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355780 | HOOVER, ELIZABETH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329596 | HOOVER, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358110 | HOOVER, JADEN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402256 | HOOVER, JOHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396131 | HOOVER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330318 | HOOVER, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420255 | HOOVER, RENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351300 | HOOVER, TRAI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414465 | HOOVER, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309634 | HOPE GAS INC | PO BOX 646049 | PITTSBURGH | PA | 15264-6049 | | | FIRST CLASS MAIL |
| 29297772 | HOPE WELL FCU CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350950 | HOPE, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420449 | HOPE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363363 | HOPE, JEROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354378 | HOPE, MACK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385960 | HOPE, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389547 | HOPE, SEICHES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393210 | HOPE, SHAWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329100 | HOPE, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337650 | HOPEWELL CIRCUIT COURT | 100 EAST BROADWAY RM 251 | HOPEWELL | VA | 23860-2715 | | | FIRST CLASS MAIL |
| 29337651 | HOPEWELL COMBINED COURT | 100 E BROADWAY | HOPEWELL | VA | 23860-2715 | | | FIRST CLASS MAIL |
| 29298942 | HOPEWELL TOWNSHIP, PA | 1700 CLARK BLVD, MUNICIPAL BUILDING | ALIQUIPPA | PA | 15001 | | | FIRST CLASS MAIL |
| 29384475 | HOPEWELL, JOSIAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416575 | HOPEWELL, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407126 | HOPKE, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323927 | HOPKINS COUNTY FISCAL COURT | ATTN: TAX, PO BOX 690 | MADISONVILLE | KY | 42431-0014 | | | FIRST CLASS MAIL |
| 29347116 | HOPKINS COUNTY FISCAL COURT | TAX ADMINISTRATOR, PO BOX 690 | MADISONVILLE | KY | 42431-0014 | | | FIRST CLASS MAIL |
| 29306877 | HOPKINS COUNTY HEALTH DEPT | PO BOX 1266 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29306878 | HOPKINS COUNTY SHERIFF | 56 N MAIN ST | MADISONVILLE | KY | 42431-1940 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29308036 | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY | 56 NORTH MAIN STREET | MADISONVILLE | KY | 42431 | | | FIRST CLASS MAIL |
| 29361070 | HOPKINS, ADEN SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434094 | HOPKINS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392867 | HOPKINS, CHARITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377127 | HOPKINS, CHERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430996 | HOPKINS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406238 | HOPKINS, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356467 | HOPKINS, DESIMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352478 | HOPKINS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435036 | HOPKINS, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370183 | HOPKINS, ELISHA MARLIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362203 | HOPKINS, HEATHER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353181 | HOPKINS, ISAIAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430376 | HOPKINS, JADA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383739 | HOPKINS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401353 | HOPKINS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355756 | HOPKINS, JUDEA PSALM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406874 | HOPKINS, JULICIA NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435721 | HOPKINS, JULIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425098 | HOPKINS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379766 | HOPKINS, LILLIAN MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421799 | HOPKINS, MEGAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399933 | HOPKINS, MELODY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357813 | HOPKINS, MELODY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423889 | HOPKINS, MICHAEL FRAZIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393228 | HOPKINS, OWEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384729 | HOPKINS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374335 | HOPKINS, SHERRIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418538 | HOPKINS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344740 | HOPKINS, TAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328594 | HOPKINS, TIFFFANI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427759 | HOPKINS, XAVIER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355714 | HOPKINS, ZYMIR ROMERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303119 | HOPKINSVILLE ELECTRIC SYSTEM, KY | 1820 E 9TH ST | HOPKINSVILLE | KY | 42240-4459 | | | FIRST CLASS MAIL |
| 29298944 | HOPKINSVILLE WATER ENVIRONMENT AUTH | P.O. BOX 628 | HOPKINSVILLE | KY | 42241 | | | FIRST CLASS MAIL |
| 29327193 | HOPPA, JOHN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328648 | HOPPA, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364361 | HOPPER, ALEXA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380493 | HOPPER, CRYSTAL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418867 | HOPPER, GARRY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374601 | HOPPER, HELEN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363264 | HOPPER, JA'KIAH CHERRELLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386651 | HOPPER, JUSTIN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329029 | HOPPER, LAVONNIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375060 | HOPPER, MCKENZIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349210 | HOPPER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392674 | HOPPER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357119 | HOPPER, SHAMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383529 | HOPPER, TARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360225 | HOPPER, THOMAS VANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344944 | HOPPER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355315 | HOPSON, AYLATANA SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395847 | HOPSON, DESHARIA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373032 | HOPSON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429525 | HOPSON, JOEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380551 | HOPSON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401623 | HOPSON, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429917 | HOPSON, ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350223 | HOPSON, SHARON NEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360868 | HOPSON, SYLVIA KOSIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431338 | HOPSON, THAAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376077 | HOPSON, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327582 | HOPWOOD, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378572 | HOQUE, TAJRIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379314 | HORACE, JOSEPH EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419613 | HORAN, JAIDE LEYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380135 | HORAN, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353668 | HORCHEM, MELLODY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400352 | HORD, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401947 | HORDENS, JOCQUE AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327503 | HOREL, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403396 | HORENZIAK, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346223 | HORIZON BEAUTY GROUP, LLC | HORIZON BEAUTY GROUP LLC, 1010 NORTHERN BLVD | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 29311277 | Horizon Beauty Group, LLC | 1010 Northern Blvd, Suite 314 | Great Neck | NY | 11021 | | | FIRST CLASS MAIL |
| 29435481 | HORIZON BIG LLC | 75 VARICK STREET 15TH FLOOR | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 29334912 | HORIZON COMMONS LLC | PO BOX 263 | EMERSON | NJ | 07630-0263 | | | FIRST CLASS MAIL |
| 29346224 | HORIZON GROUP USA | HORIZON GROUP USA, PO BOX 5467 | CAROL STREAM | IL | 60197-5467 | | | FIRST CLASS MAIL |
| 29305337 | HORIZON INVESTMENT AND MANAGEMENT | ABBY ALLRED, 8619 S HIGHLAND DR | SANDY | UT | 84093 | | | FIRST CLASS MAIL |
| 29345211 | HORIZON LINES | 600 E LAS VEGAS BLVD STE 550 | IRVING | TX | 75039-5634 | | | FIRST CLASS MAIL |
| 29423065 | HORLOCKER, COURTNEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389886 | HORMAN, JAMES DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346225 | HORMEL FOODS CORP | HORMEL FOODS CORP, 1 HORMEL PL | AUSTIN | MN | 55912-3680 | | | FIRST CLASS MAIL |
| 29423255 | HORN JR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424806 | HORN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387939 | HORN, CHARDAE EMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341486 | HORN, ELIAS IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416327 | HORN, LACONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429455 | HORN, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355674 | HORN, MAKENNA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372725 | HORN, NEVIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402234 | HORN, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370994 | HORN, TIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413138 | HORN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409612 | HORNBEAK, RO'NYAH MAECHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353108 | HORNBERGER, DENNIS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433451 | HORNBERGER, JACOB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430384 | HORNBERGER, TAYLOR EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413071 | HORNBY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326749 | HORNBY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424148 | HORNE SR, ALBERT LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426506 | HORNE, ALLYSON LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371601 | HORNE, ANITA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373497 | HORNE, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418185 | HORNE, DAVID LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389780 | HORNE, KAYLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377082 | HORNE, NEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329335 | HORNE, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343367 | HORNE, TELEYA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397962 | HORNE, TREVIANTA SANQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29361141 | HORNE, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369887 | HORNER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397598 | HORNER, JOHNMONICA SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373525 | HORNER, LYTHAM NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351548 | HORNER, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351099 | HORNEY, JOSEPH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405223 | HORNING, JEFFREY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419000 | HORNOR, ANNE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382726 | HORNSBY, DARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397822 | HORNSBY, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370271 | HORNSBY, LUCAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363334 | HORNSBY, LUKUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341137 | HORNUNG, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389293 | HORNYAK, CARLENE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343508 | HORNYAK, MASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364830 | HORON, DYLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328549 | HORON, MARCI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401226 | HOROWITZ, ADAM JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414498 | HORRY COUNTY FAMILY COURT | PO BOX 677 | CONWAY | SC | 29528-0677 | | | FIRST CLASS MAIL |
| 29306879 | HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528 | | | FIRST CLASS MAIL |
| 29323931 | HORRY COUNTY TREASURER | PO BOX 260107 | CONWAY | SC | 29528-6107 | | | FIRST CLASS MAIL |
| 29308084 | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY | 9630 SCIPIO LANE | MYRTLE BEACH | SC | 29588 | | | FIRST CLASS MAIL |
| 29422213 | HORSCH, DESIREE AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388054 | HORSE, NEVEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373812 | HORSEY, SINAI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395296 | HORSKINS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379977 | HORSLEY, MAQUAVIAN TERRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418241 | HORSPOOL, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388711 | HORST, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431497 | HORST, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391720 | HORST, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342786 | HORST, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377508 | HORTA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363385 | HORTEN, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369258 | HORTMAN, TAREN RESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393120 | HORTON, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355152 | HORTON, AJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357641 | HORTON, ALEXIS GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427994 | HORTON, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408234 | HORTON, AMANDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368221 | HORTON, AMIRRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381917 | HORTON, ARKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366915 | HORTON, CHANTEL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403800 | HORTON, DESMOND ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399113 | HORTON, DYLAN GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435086 | HORTON, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376592 | HORTON, ELIZABETH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401452 | HORTON, EMILY NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417910 | HORTON, EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328508 | HORTON, GABRIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416182 | HORTON, GABRIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423812 | HORTON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422531 | HORTON, JAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364506 | HORTON, JESSICA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402637 | HORTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 917 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374729 | HORTON, KETURAH N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426149 | HORTON, KIAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371784 | HORTON, KRYSTAL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373028 | HORTON, LATUNYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369615 | HORTON, MARCEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394913 | HORTON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418558 | HORTON, MELODY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341003 | HORTON, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368917 | HORTON, ROMEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412239 | HORTON, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425795 | HORTON, SHAWNA LEE-JOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428205 | HORTON, SHINEAKIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350297 | HORTON, TASHEAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399166 | HORTON, TERAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344912 | HORTON, TYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367898 | HORTON, TYLER CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361158 | HORTON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420399 | HORTSCH, TERESA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374496 | HORVATH, CASSANDRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373214 | HORVATH, HENRY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338613 | HORYST, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394845 | HOSACK, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418907 | HOSANG, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388366 | HOSBURGH, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386458 | HOSBURGH, KIMBERLEY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431202 | HOSCHAR, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368726 | HOSELTON, JOSEPH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420032 | HOSELTON, KEITH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327004 | HOSELTON, MATT KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366301 | HOSEY, CARDIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353215 | HOSFORD, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417173 | HOSIER, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346227 | HOSIERY NETWORK INC | HOSIERY NETWORK INC, 10 W 33RD ST STE 1209 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29332953 | HOSIERY, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427183 | HOSILLOS, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395882 | HOSKIN, JASMINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418692 | HOSKINS, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394288 | HOSKINS, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379440 | HOSKINS, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342949 | HOSKINS, DELLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336407 | HOSKINS, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342575 | HOSKINS, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422493 | HOSKINS, JALISSA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361595 | HOSKINS, JAYDEN JOHNTHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361397 | HOSKINS, JEREMIAH LARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371520 | HOSKINS, KAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406225 | HOSKINS, MYIEAH NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386578 | HOSKINS, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410440 | HOSKINS, SEANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427636 | HOSKINS, SHAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371652 | HOSKINS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381821 | HOSKINS, TYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358790 | HOSLER JR, HAROLD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410832 | HOSLER, CHRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403796 | HOSLER, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389691 | HOSLER, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357771 | HOSLER, TERA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353420 | HOSMER, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341295 | HOSNER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417127 | HOSS, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350111 | HOSSAIN, ABUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421587 | HOSSAIN, MINHAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329673 | HOSSEINI, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346228 | HOSTESS BRANDS LLC | HOSTESS BRANDS LLC, PO BOX 873005 | KANSAS CITY | MO | 64187 | | | FIRST CLASS MAIL |
| 29346229 | HOSTESS BRANDS LLC | PO BOX 419593 | KANSAS CITY | MO | 64141-6593 | | | FIRST CLASS MAIL |
| 29421857 | HOSTETTER, KELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419559 | HOSTETTER, MARISSA MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466359 | Hoston International Trade Ltd. | 1271 Denison Street, Unit 46 | Markham | ON | L3R4B5 | Canada | | FIRST CLASS MAIL |
| 29466360 | Hoston International Trade Ltd. | 88-11 Elmhurst Ave, Apt A-1 | Elmhurst | NY | 11373 | | | FIRST CLASS MAIL |
| 29335269 | HOSTUTLER, CHERI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351650 | HOTALING, COLBY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418139 | HOTCHKISS, BLAKE OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402634 | HOTHI, KULVINDER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353802 | HOTTENSTEIN, MARK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418823 | HOTTOT-DAVIDSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426038 | HOTYA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362111 | HOTZEL, BETTY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352443 | HOUCK, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375597 | HOUCK, KATELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412576 | HOUCK, PENNY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346230 | HOUDINI INC | HOUDINI INC, 4225 N PALM ST | FULLERTON | CA | 92835-1045 | | | FIRST CLASS MAIL |
| 29376779 | HOUEDAKOR, JEAN-PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345212 | HOUG LLC | 5333 E 58TH AVE | COMMERCE CITY | CO | 80022-3804 | | | FIRST CLASS MAIL |
| 29297394 | HOUGH, ANNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377038 | HOUGH, JEREMY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358763 | HOUGH, MIKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331100 | HOUGH, MINDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389977 | HOUGH, TREVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367960 | HOUGHTALING, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426202 | HOUK, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297336 | HOUK, PAMELA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419467 | HOUK, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395278 | HOULE, DEANNA SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375511 | HOULE, SHELBY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398567 | HOULE, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334913 | HOUMA ARK LLC | C/O RICHARD KIRSCHMAN, 3631 CANAL STREET | NEW ORLEANS | LA | 70119-6110 | | | FIRST CLASS MAIL |
| 29400926 | HOUNSCHELL, CAITLYN LACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392812 | HOUNSHEL WACH, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353998 | HOUNSHELL, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391941 | HOUPT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421732 | HOUPT, PEYTON KADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424977 | HOURAIBI, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415843 | HOUSAND, JUSTIN GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323932 | HOUSATONIC VALLEY HEALTH DISTRICT | 77 MAIN ST NORTH STE 205 | SOUTHBURY | CT | 06488-2200 | | | FIRST CLASS MAIL |
| 29401986 | HOUSE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376478 | HOUSE, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392382 | HOUSE, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376902 | HOUSE, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359642 | HOUSE, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408354 | HOUSE, JAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358482 | HOUSE, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401480 | HOUSE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 919 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385369 | HOUSE, JUBRIA JANNITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350727 | HOUSE, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404547 | HOUSE, KRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409619 | HOUSE, PERRE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343452 | HOUSE, SHERMECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385877 | HOUSE, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429876 | HOUSE, TIMOTHY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385206 | HOUSE, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330368 | HOUSEAL, SCOTT LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325082 | HOUSEHOLD FINANCE CORP | PO BOX 4400 | JACKSONVILLE | FL | 32201-4400 | | | FIRST CLASS MAIL |
| 29328388 | HOUSEHOLDER, JEFFREY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416113 | HOUSER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425082 | HOUSER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407897 | HOUSER, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377590 | HOUSER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361246 | HOUSER, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397798 | HOUSER, MORGHAN EMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382354 | HOUSER, RONNIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409296 | HOUSEWORTH, JAZMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326753 | HOUSEWORTH, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373641 | HOUSEY, ZYEQUES DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386997 | HOUSHOWER, KENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405583 | HOUSLER, AMANDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397043 | HOUSMAN, VALERIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414234 | HOUSTON CHRONICLE | HEARST NEWSPAPERS LLC, PO BOX 14484 | DES MOINES | IA | 50306-3484 | | | FIRST CLASS MAIL |
| 29443256 | HOUSTON COMM COLL SYSTEM | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29441088 | Houston Comm Coll System | c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442418 | HOUSTON COMM COLL SYSTEM | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29325083 | HOUSTON COUNTY COURT | PO BOX 6406 | DOTHAN | AL | 36302-6406 | | | FIRST CLASS MAIL |
| 29336359 | HOUSTON COUNTY JUDGE OF PROBATE | PO BOX 6406 | DOTHAN | AL | 36302 | | | FIRST CLASS MAIL |
| 29306881 | HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | | | FIRST CLASS MAIL |
| 29306882 | HOUSTON COUNTY TAX COMMISSION | PO BOX 7799 | WARNER ROBINS | GA | 31095-7799 | | | FIRST CLASS MAIL |
| 29456205 | Houston County Tax Commissioner | 202 Carl Vinson Parkway | Warner Robins | GA | 31088-1815 | | | FIRST CLASS MAIL |
| 29306883 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088-5889 | | | FIRST CLASS MAIL |
| 29301921 | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY | 462 N. OATES ST. | DOTHAN | AL | 36303 | | | FIRST CLASS MAIL |
| 29301732 | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY | 200 CARL VINSON PARKWAY | WARNER ROBINS | GA | 31088 | | | FIRST CLASS MAIL |
| 29306884 | HOUSTON I S D TAX COLLECTION | PO BOX 4668 | HOUSTON | TX | 77210-4668 | | | FIRST CLASS MAIL |
| 29443887 | HOUSTON ISD | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442502 | Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442409 | HOUSTON ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29435482 | HOUSTON NORTH | PO BOX 91188 | HOUSTON | TX | 77291-1188 | | | FIRST CLASS MAIL |
| 29334914 | HOUSTON TRIANGLE II LLC | C/O JAY YACKOW ESQ, 355 POST AVE STE 201 | WESTBURY | NY | 11590-2265 | | | FIRST CLASS MAIL |
| 29349786 | HOUSTON, AARON MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360155 | HOUSTON, ALLISON A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394808 | HOUSTON, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390407 | HOUSTON, A'ZIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356968 | HOUSTON, CHENAULT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393659 | HOUSTON, CRYSTAL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343985 | HOUSTON, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419255 | HOUSTON, DERREAUNA RODRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422331 | HOUSTON, DOROTHY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377683 | HOUSTON, JALEN DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354401 | HOUSTON, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380812 | HOUSTON, JEFFERY MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381350 | HOUSTON, JUNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394060 | HOUSTON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405772 | HOUSTON, KEYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388235 | HOUSTON, LAMON SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411483 | HOUSTON, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412378 | HOUSTON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415246 | HOUSTON, MICHAEL DE'SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397127 | HOUSTON, MOZELLE ANAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367274 | HOUSTON, ORMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411416 | HOUSTON, ROBERT CEZARRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431357 | HOUSTON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326754 | HOUSTON, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387058 | HOUSTON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399274 | HOUSTON-JOHNSON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400332 | HOUSWORTH, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393831 | HOUTROUW, JERICHO JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402656 | HOUTTEKIER, ALBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374215 | HOUTZ, BOBBY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402499 | HOUZE, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360105 | HOUZE, ISABELLA BEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432035 | HOVANEC, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389941 | HOVASSE, ERIC NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328629 | HOVATTER, ASHLEIGH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363424 | HOVET, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389679 | HOVIS, CURTIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334915 | HOWARD CENTER LLC | LORI MILLER, 306 S COMMONWEALTH AVE | LOS ANGELES | CA | 90020-1108 | | | FIRST CLASS MAIL |
| 29413620 | HOWARD CENTER, LLC | ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE | LOS ANGELES | CA | 90020 | | | FIRST CLASS MAIL |
| 29325084 | HOWARD CIRCUIT COURT | 104 N BUCKEYE ST RM 310 | KOKOMO | IN | 46901-4535 | | | FIRST CLASS MAIL |
| 29325085 | HOWARD COUNTY CLERK | 104 N BUCKEYE ST ROOM 114 | KOKOMO | IN | 46901-4551 | | | FIRST CLASS MAIL |
| 29306885 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 3370 | ELLICOTT CITY | MD | 21041 | | | FIRST CLASS MAIL |
| 29336362 | HOWARD COUNTY DIRECTOR OF FINANCE | PO BOX 37237 | BALTIMORE | MD | 21297-3237 | | | FIRST CLASS MAIL |
| 29336364 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | COLUMBIA | MD | 21045 | | | FIRST CLASS MAIL |
| 29336363 | HOWARD COUNTY HEALTH DEPT | DIV OF ENV HEALTH, 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | | | FIRST CLASS MAIL |
| 29300648 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | KOKOMO | IN | 46901-4632 | | | FIRST CLASS MAIL |
| 29336366 | HOWARD COUNTY TREASURER | LOCKBOX A49, PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | | | FIRST CLASS MAIL |
| 29300649 | HOWARD COUNTY TREASURER | PO BOX 2589 | FORT WAYNE | IN | 46801-2589 | | | FIRST CLASS MAIL |
| 29308263 | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY | 220 N MAIN ST | KOKOMO | IN | 46901 | | | FIRST CLASS MAIL |
| 29427033 | HOWARD HILL, JAIDEN ANWAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325086 | HOWARD SUPERIOR COURT DIVN 1 | 104 N BUCKEYE ST | KOKOMO | IN | 46901-4561 | | | FIRST CLASS MAIL |
| 29422663 | HOWARD TOURE, KENYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350644 | HOWARD, AARON JEREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398150 | HOWARD, ADELLA JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391718 | HOWARD, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380413 | HOWARD, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362654 | HOWARD, ALLYN CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392293 | HOWARD, AMILLEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430568 | HOWARD, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332805 | HOWARD, A'NEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340827 | HOWARD, ANGELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392809 | HOWARD, ANGELICA NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388760 | HOWARD, ANQAVION M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432614 | HOWARD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340042 | HOWARD, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425999 | HOWARD, AUSTIN NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351199 | HOWARD, BRAYDEN MACALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430851 | HOWARD, BRENDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388308 | HOWARD, BREVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378002 | HOWARD, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395971 | HOWARD, CATERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408277 | HOWARD, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406858 | HOWARD, CHELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343166 | HOWARD, CHELSEA HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404290 | HOWARD, CHRISTOPHER EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366599 | HOWARD, CODY DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405030 | HOWARD, COTY GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422976 | HOWARD, DAJA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392740 | HOWARD, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402588 | HOWARD, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407544 | HOWARD, DAVUNCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326755 | HOWARD, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356104 | HOWARD, DEMAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408759 | HOWARD, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396489 | HOWARD, DESTINI RAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423547 | HOWARD, DEVIN JERMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389925 | HOWARD, DEZZERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456906 | Howard, Dymond | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425552 | HOWARD, EARLANTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389421 | HOWARD, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400510 | HOWARD, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415737 | HOWARD, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400104 | HOWARD, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432057 | HOWARD, GINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356319 | HOWARD, HONEY JALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407325 | HOWARD, IMESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377781 | HOWARD, ISSAC LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332448 | HOWARD, IYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367165 | HOWARD, JAJUAN MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381515 | HOWARD, JAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421894 | HOWARD, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380549 | HOWARD, JAMIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421869 | HOWARD, JAMIAH LADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343160 | HOWARD, JAMIE FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370025 | HOWARD, JARED DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356713 | HOWARD, JARED PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431187 | HOWARD, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396781 | HOWARD, JASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382651 | HOWARD, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373402 | HOWARD, JAYSON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349615 | HOWARD, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391625 | HOWARD, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406597 | HOWARD, JINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353605 | HOWARD, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375436 | HOWARD, JONATHAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384243 | HOWARD, JONATHON WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429606 | HOWARD, JOSEPH GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409470 | HOWARD, JOURDAIN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426860 | HOWARD, JUSTIN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373523 | HOWARD, KAMARI MONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340069 | HOWARD, KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372456 | HOWARD, KEITH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392307 | HOWARD, KEMANASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397548 | HOWARD, KENOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367656 | HOWARD, KENTAVIOUS JAHVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356159 | HOWARD, KEON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369349 | HOWARD, KYLAND ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387811 | HOWARD, KYLE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408110 | HOWARD, KYRA MESHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360468 | HOWARD, LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354015 | HOWARD, LASHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340593 | HOWARD, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405235 | HOWARD, LONNIEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364087 | HOWARD, LUCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411535 | HOWARD, LYKENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421812 | HOWARD, MADISON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426115 | HOWARD, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367342 | HOWARD, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402090 | HOWARD, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410923 | HOWARD, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394419 | HOWARD, MARQUISE QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391199 | HOWARD, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367177 | HOWARD, MARTIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403655 | HOWARD, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391352 | HOWARD, MASON SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345112 | HOWARD, MICHAEL GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328730 | HOWARD, NANCY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421660 | HOWARD, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407328 | HOWARD, NORMAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417528 | HOWARD, NYSHAILA ANDREA DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389904 | HOWARD, PATRICK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430349 | HOWARD, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330932 | HOWARD, PAULA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351593 | HOWARD, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419784 | HOWARD, QUINTIN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396282 | HOWARD, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342734 | HOWARD, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425605 | HOWARD, RANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426529 | HOWARD, RAY CHARLES WELDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354781 | HOWARD, RODNEY CRIAG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351957 | HOWARD, ROY HOLDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360842 | HOWARD, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407351 | HOWARD, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407200 | HOWARD, SEBASTIAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359973 | HOWARD, SHEMEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420760 | HOWARD, SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364936 | HOWARD, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297803 | HOWARD, TAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396649 | HOWARD, TANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401364 | HOWARD, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371877 | HOWARD, TRACHELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426447 | HOWARD, TRAVIS SURVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386066 | HOWARD, TREYVON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404437 | HOWARD, VARISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326756 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432247 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417977 | HOWARD, WILLIAM JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395137 | HOWARD, WILLIE JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349428 | HOWARD, YACARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339816 | HOWARD-CANO, MALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422918 | HOWARD-COVAULT, TREVOUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428966 | HOWARTH, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408920 | HOWDER, SKYLAR LEEOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428788 | HOWE, AALIYAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394941 | HOWE, ALISON JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392645 | HOWE, BRETT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401292 | HOWE, COLLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383710 | HOWE, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415403 | HOWE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410837 | HOWE, DYLAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355265 | HOWE, IAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330325 | HOWE, JANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380153 | HOWE, LEAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402819 | HOWE, LONNI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345814 | HOWE, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430279 | HOWE, NATHANIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353407 | HOWE, NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427312 | HOWE, ROBERT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399063 | HOWE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356518 | HOWE, THOMAS JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344084 | HOWE, WILLIAM GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325088 | HOWELL COUNTY | 106 COURTHOUSE | WEST PLAINS | MO | 65775-3423 | | | FIRST CLASS MAIL |
| 29336367 | HOWELL COUNTY COLLECTOR | 35 COURT SQUARE STE 201 | WEST PLAINS | MO | 65775-3443 | | | FIRST CLASS MAIL |
| 29307970 | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY | 35 COURT SQUARE ROOM 302 | WEST PLAINS | MO | 65775 | | | FIRST CLASS MAIL |
| 29418311 | HOWELL JR, THERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435483 | HOWELL LAW OFFICE | ISAK JORDAN HOWELL, ATTN MATTHEW HAYNES JR, PO BOX 796 | RICHMOND | VA | 23218-0796 | | | FIRST CLASS MAIL |
| 29299716 | HOWELL PROPERTY MANAGEMENT LLC | KURT ARGUE, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | | | FIRST CLASS MAIL |
| 29334916 | HOWELL PROPERTY MANAGEMENT LLC | 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | | | FIRST CLASS MAIL |
| 29428473 | HOWELL, ADRIANNA BRIQUELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409046 | HOWELL, AIDEN DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375027 | HOWELL, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406664 | HOWELL, BRADY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383505 | HOWELL, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339435 | HOWELL, FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342148 | HOWELL, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399775 | HOWELL, HUNTER PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331395 | HOWELL, JAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417059 | HOWELL, JAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330435 | HOWELL, JEANNETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404072 | HOWELL, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330737 | HOWELL, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416999 | HOWELL, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427784 | HOWELL, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371006 | HOWELL, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354760 | HOWELL, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374619 | HOWELL, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387115 | HOWELL, KAYLIE DAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376912 | HOWELL, LANCE TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421752 | HOWELL, LANDON MAJOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394682 | HOWELL, LESLEA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354319 | HOWELL, LYNNAY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 924 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363873 | HOWELL, MARC R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379938 | HOWELL, MARGO MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385679 | HOWELL, MEREDITH REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359602 | HOWELL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380470 | HOWELL, NAKIESHA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297627 | HOWELL, NANCY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343773 | HOWELL, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369837 | HOWELL, RICHARD K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384542 | HOWELL, SHELBY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357851 | HOWELL, STEPHANIE MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407444 | HOWELL, SYNCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380901 | HOWELL, TAMMY TRIPLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405190 | HOWELL, TIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394721 | HOWELL, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391378 | HOWELL, TYLER ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385388 | HOWELL, WILLIAM GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388974 | HOWELL-FOSTER, JALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357355 | HOWELLS, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341343 | HOWELLS, CINDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397503 | HOWELL-WILCOX, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415627 | HOWERTON, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400184 | HOWERTON, GEORGETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412263 | HOWERTON, JATHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386756 | HOWERTON, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389246 | HOWERTON, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427688 | HOWERTON, SARAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358425 | HOWES, ERIC CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349629 | HOWES, TAYLOR W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375398 | HOWES, WHITTNEY VERA-JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381362 | HOWETH, ACACIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428698 | HOWIE, ANITA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340373 | HOWIE, JACKSON KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433988 | HOWLAND, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393109 | HOWLAND, SARA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370865 | HOWLAND, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400188 | HOWLETT, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404309 | HOWLEY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414235 | HOWLING CATALOG DIVISION LLC | 1132 CARNTON LANE | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 29346341 | HOWSARE, ANNETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347486 | HOY, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397842 | HOY, KESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344050 | HOY, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418322 | HOYER, KALEB JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435756 | HOYER, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397105 | HOYET, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367317 | HOYLE, JASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363968 | HOYLE, ROSE NARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343039 | HOYLE, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371865 | HOYLMAN, ASHLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417674 | HOYLMAN, GRANT DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379154 | HOYT, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426632 | HOYT, ANGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397718 | HOYT, GEORGIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339436 | HOYT, JANET (0509 ST. AUGUSTINE FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339437 | HOYT, JANET (0529 VENICE FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339438 | HOYT, JANET (0578 LAKE WORTH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 925 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339440 | HOYT, JANET (5272 NEW SMYRNA BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404047 | HOYT, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418320 | HOYT, RYAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392616 | HOYT, SHIYANA AKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353830 | HOZAK, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351065 | HOZE, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338389 | HP HOOD LLC | HP HOOD LLC, PO BOX 4064 | BOSTON | MA | 02211-4064 | | | FIRST CLASS MAIL |
| 29334917 | HPC FLORLINE PROPERTIES LLC | DEPT LA 25247 | PASADENA | CA | 91185-5247 | | | FIRST CLASS MAIL |
| 29415980 | HRC ADVISORY LP | ONE NORTHBROOK PLACE, 5 REVERE DR STE 206 | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 29355380 | HRDLICKA, SARA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334918 | HRE MSTREET CENTURY PLAZA LLC | 300 GALLERIA PKWY SE FL 12 | ATLANTA | GA | 30339-3153 | | | FIRST CLASS MAIL |
| 29402440 | HRENKO, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325089 | HRFC LLC | VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29382878 | HRISANTHACOPOULOS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416200 | HRISTOZOVA, EVGENIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420675 | HRNJAK, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394336 | HROMADKA, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303124 | HRSD/HRUBS | PO BOX 37097 | BOONE | IA | 50037-0097 | | | FIRST CLASS MAIL |
| 29346231 | HS HOMEWORX LLC | HS HOMEWORX LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29440638 | HS Homeworx, LLC | 130 Clarendon Avenue | Palm Beach | FL | 33480 | | | FIRST CLASS MAIL |
| 29347599 | HS WAYNESBORO BL LLC | 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-2358 | | | FIRST CLASS MAIL |
| 29333358 | HSR APPAREL GROUP, INC. | HSR APPAREL GROUP, INC., 1407 BROADWAY SUITE 518 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29355047 | HSU, EH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438542 | HT Pet Products LLC | 1931 E. Mills Ave. | El Paso | TX | 79901 | | | FIRST CLASS MAIL |
| 29333359 | HT TECH LLC | HT TECH LLC, 1407 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29415981 | HTH LOGISTICS LLC | HOD HEFER, 5924 16TH AVE | HUDSONVILLE | MI | 49426 | | | FIRST CLASS MAIL |
| 29394237 | HTIKE, SU SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428539 | HTOO, KHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418082 | HTOO, PAW SA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333360 | HU KITCHEN | HU PRODUCTS, LLC, PO BOX 23370 | NY | NY | 10087 | | | FIRST CLASS MAIL |
| 29412729 | HU, GARY ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345453 | HUAHONG ART HOME SHARES CO. LTD | HUAHONG ART HOME SHARES CO.,LTD, NO 1 DASHI ROAD, YINAN INDUSTRIAL A | YIWU | | | CHINA | | FIRST CLASS MAIL |
| 29329858 | HUAMANCHUMO, NATALIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370000 | HUANG, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364470 | HUANG, MANLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330880 | HUANG, TAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414546 | HUANG, YUHANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345454 | HUANGYAN FOREVER ARTS & C | 37 YOUTH RD WESTERN | HUANGYAN ZHEJIANG | | 130 | CHINA | | FIRST CLASS MAIL |
| 29318967 | Huangyan Forever Arts & Crafts Factory | Beicheng Industry Zone Huangyan | Taizhou, Zhejiang | | 318020 | China | | FIRST CLASS MAIL |
| 29313153 | HUANGYAN FOREVER ARTS & CRAFTS FACTORY | BEICHENG INDUSTRY ZONE HUANGYAN | TAIZHOU, ZJ | | 318020 | CHINA | | FIRST CLASS MAIL |
| 29345213 | HUB CITY CLEVELAND | PO BOX 532083 | ATLANTA | GA | 30353-2083 | | | FIRST CLASS MAIL |
| 29415982 | HUB GROUP INC | UNYSON LOGISTICS, 33773 TREASURY CTR | CHICAGO | IL | 60694-3700 | | | FIRST CLASS MAIL |
| 29345214 | HUB GROUP TRUCKING | 39442 TREASURY CENTER | CHICAGO | IL | 60694-9400 | | | FIRST CLASS MAIL |
| 29301298 | HUB INTERNATIONAL LIMITED | 150 N. RIVERSIDE PLAZA, 17TH FLOOR | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29341373 | HUBACH, GARRETT RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375973 | HUBANKS, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402010 | HUBARTT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383713 | HUBBARD III, JAMES DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380216 | HUBBARD, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368780 | HUBBARD, AYDEN RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349775 | HUBBARD, CHAD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424467 | HUBBARD, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358185 | HUBBARD, DALE SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371312 | HUBBARD, DEMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392741 | HUBBARD, JESIAH MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429909 | HUBBARD, JULIA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389670 | HUBBARD, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361001 | HUBBARD, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393360 | HUBBARD, KYLE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341641 | HUBBARD, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418032 | HUBBARD, MEGAN BREEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382211 | HUBBARD, PEGGY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433556 | HUBBARD, TAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331715 | HUBBARD, TAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400568 | HUBBARD, TYLER DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375932 | HUBBELL, CHASE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405502 | HUBBELL, JACOB BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386106 | HUBBELL, WAYLON MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369084 | HUBBIRD, TRENTON SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342154 | HUBBLE, ARYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423866 | HUBBLE, RONDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415983 | HUBBS ET AL V BIG LOTS STORES INC E | C/O SIMPLURIS, 3194 AIRPORT LOOP DRIVE STE C | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 29325243 | HUBBS, MARSHAL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339441 | HUBBS, VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402103 | HUBER, COLT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374519 | HUBER, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415555 | HUBER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391325 | HUBER, EMILY REA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375324 | HUBER, ETHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371805 | HUBER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342217 | HUBER, MEGAN EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424257 | HUBERT, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366406 | HUBERT, ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356299 | HUBERT, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367391 | HUBERT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387306 | HUBINGER, ANGEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342017 | HUBLER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365391 | HUBLEY, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363366 | HUBLICK, LEAH GRACIEMAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424483 | HUBMASTER, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399218 | HUBSCHMITT, KARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378105 | HUCHEL, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359619 | HUCK, DAKOTA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362455 | HUCKABY, BRITTANY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371272 | HUCKABY, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427995 | HUCKABY, JOHNATHAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384936 | HUCKEBA, KERRY KING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435635 | HUCKELBERRY, JERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415985 | HUCKLEBERRY HOUSE INC | 1421 HAMLET STREET | COLUMBUS | OH | 43201 | | | FIRST CLASS MAIL |
| 29378743 | HUDAK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422564 | HUDAK, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379935 | HUDAK, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423571 | HUDALLA, CATHERINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388585 | HUDDLE, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361511 | HUDDLESTON, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415979 | HUDDLESTON, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379214 | HUDDLESTON, ISAAC JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390828 | HUDDLESTON, JAYLYNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356303 | HUDDLESTON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 927 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357090 | HUDDLESTON, KOBE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340733 | HUDDLESTON, LILLYGRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376956 | HUDDLESTON, PATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396185 | HUDDLESTON, RUBY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374914 | HUDDLESTON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428461 | HUDDLESTON, TREVOR THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362093 | HUDGINS, CALVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344167 | HUDGINS, JENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367334 | HUDGINS, JENNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420820 | HUDGINS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364861 | HUDGON, ADAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338532 | HUDKINS, JODI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409323 | HUDNALL, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327696 | HUDOCK, BRIANNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401680 | HUDOCK, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341426 | HUDOCK, XENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325090 | HUDSON & KEYES | 1855 GRIFFIN RD DCOTA #A-350 | DANIA | FL | 33004-2210 | | | FIRST CLASS MAIL |
| 29325091 | HUDSON & KEYSE ASSIGNEE OF DISCOVER | 2999 NE 191ST ST 5TH FLOOR | MIAMI | FL | 33180-3123 | | | FIRST CLASS MAIL |
| 29339653 | HUDSON COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HUDSON COUNTY ADMINISTRATION ANNEX BLDG, 567 PAVONIA AVENUE, FOURTH FLOOR | JERSEY CITY | NJ | 07306 | | | FIRST CLASS MAIL |
| 29301287 | HUDSON INSURANCE COMPANY | PO BOX 6818 | SCRANTON | PA | 18505 | | | FIRST CLASS MAIL |
| 29406352 | HUDSON, AALIYAH TANAE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377518 | HUDSON, ALYSSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422971 | HUDSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418966 | HUDSON, AMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355051 | HUDSON, ANIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405714 | HUDSON, ARKEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417802 | HUDSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329246 | HUDSON, AUSTIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349126 | HUDSON, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378942 | HUDSON, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340085 | HUDSON, CELLADORA PENELOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355651 | HUDSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397860 | HUDSON, CHRISTOPHER CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434709 | HUDSON, CLAUDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361959 | HUDSON, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422844 | HUDSON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402947 | HUDSON, DERRICK DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412903 | HUDSON, DIANE W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297596 | HUDSON, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327427 | HUDSON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425084 | HUDSON, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435115 | HUDSON, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381709 | HUDSON, EVAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368091 | HUDSON, EZRA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421283 | HUDSON, FELISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386551 | HUDSON, GRANVILLE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342253 | HUDSON, HENRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391597 | HUDSON, HIAWATHA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421211 | HUDSON, HUNTER GEHRIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400259 | HUDSON, JENNIFER K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391093 | HUDSON, JIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357273 | HUDSON, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402116 | HUDSON, KAMESHA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350746 | HUDSON, KATHERINE LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 928 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365936 | HUDSON, KAYLEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366900 | HUDSON, KENOMBRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370508 | HUDSON, KENYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391237 | HUDSON, KEVASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390988 | HUDSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404148 | HUDSON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409711 | HUDSON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410562 | HUDSON, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392998 | HUDSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426124 | HUDSON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324308 | HUDSON, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367967 | HUDSON, MIRANDA FERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410034 | HUDSON, NICHALAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424311 | HUDSON, NICHOLAS RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340879 | HUDSON, PATRICIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392946 | HUDSON, ROBERT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357234 | HUDSON, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326152 | HUDSON, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407600 | HUDSON, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398321 | HUDSON, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384680 | HUDSON, TABITHA WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367260 | HUDSON, TAMARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401431 | HUDSON, THOMAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430803 | HUDSON, TIMEKA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410108 | HUDSON, TYRONE NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390306 | HUDSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371469 | HUDSON, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392799 | HUDSON-BOILEAU, SHELBY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397308 | HUDSON-HAIRSTON, MALKHIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361824 | HUDSON-HARRIS, BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417271 | HUDSON-YODER, ZANDER EDMUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360205 | HUDSPETH, ETHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407921 | HUEBNER, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345455 | HUEI TYNG ENTERPRISE LTD | 13F-1 14F NO 598 WEN SHIN RD SEC 2 | TAICHUNG | | | TAIWAN | | FIRST CLASS MAIL |
| 29342650 | HUELLEMEIER, KEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349449 | HUELS, COLLEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419867 | HUENNERKOPF, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373784 | HUERTA PRIETO, GABRIELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429453 | HUERTA SAENZ, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373531 | HUERTA VAZQUEZ, VANESA YARETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358782 | HUERTA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362830 | HUERTA, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339443 | HUERTA, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387184 | HUERTA, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406849 | HUERTA, FELICIA JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356190 | HUERTA, GABRIEL RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330731 | HUERTA, JANELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421527 | HUERTA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394001 | HUERTA, LEIBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395456 | HUERTA, LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328885 | HUERTA, NAYSOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339444 | HUERTA, ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381420 | HUERTA, SAIYRA LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329522 | HUERTA, TATIANA ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327502 | HUERTA, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362903 | HUERTA, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360668 | HUERTALANDEROS, ELIZABETH CECILS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424407 | HUERTA-LAWSON, DENISE ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406458 | HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330043 | HUERTAS, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348965 | HUERTAS, ISABEL ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340906 | HUERTAS, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363257 | HUETGER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356832 | HUETH, AIDEN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369740 | HUEY, MYRIAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403914 | HUEY, NEIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359533 | HUEZO, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378314 | HUFF, ADLEY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339943 | HUFF, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391611 | HUFF, BRIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397729 | HUFF, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380293 | HUFF, BRYCE KHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348033 | HUFF, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424792 | HUFF, ESSENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349376 | HUFF, GINNY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432965 | HUFF, GLEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397866 | HUFF, HAILEY JO RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297435 | HUFF, JEAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404066 | HUFF, JUDSON Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383567 | HUFF, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344063 | HUFF, MACHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421808 | HUFF, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359743 | HUFF, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424124 | HUFF, NYASIA LAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330482 | HUFF, PAMELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327591 | HUFF, PAMELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360701 | HUFF, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396504 | HUFF, PAULINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396926 | HUFF, SAVANNAH H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343705 | HUFF, SHANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364089 | HUFF, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328813 | HUFF, STACIE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355844 | HUFF, TRACEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391513 | HUFF, TROY BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393794 | HUFF, VICTORIA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348773 | HUFF, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397804 | HUFF, ZYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378848 | HUFFAKER, BRITANY MORGAN JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404659 | HUFFAKER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397567 | HUFFMAN, ALEXIS RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385505 | HUFFMAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373125 | HUFFMAN, BOBBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389442 | HUFFMAN, BRIAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398580 | HUFFMAN, DONNELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358609 | HUFFMAN, EVERETTE MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343662 | HUFFMAN, JAMES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409638 | HUFFMAN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389894 | HUFFMAN, JOSEPH ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405763 | HUFFMAN, JULIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362747 | HUFFMAN, LAWANIA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373359 | HUFFMAN, SANDY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394355 | HUFFMAN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 930 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29342896 | HUFFMAN, VICKI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344968 | HUFFMAN, VICKI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326757 | HUFFMAN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408937 | HUFFMAN, ZACHERY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390334 | HUFFORD, MICHAEL ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345456 | HUFFY BICYCLE COMPANY | HUFFY BICYCLE COMPANY, 8877 GANDER CREEK DR | MIAMISBURG | OH | 45342-5432 | | | FIRST CLASS MAIL |
| 29340411 | HUG, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393780 | HUG, JAYDON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352750 | HUG, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345457 | HUGE DAWN INTERNATIONAL CORPORATION | HUGE DAWN INTERNATIONAL CORPORATION, 10 FANG TONG RD 528 | CHANGHUA | | | CHINA | | FIRST CLASS MAIL |
| 29390036 | HUGEL, JOSH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345458 | HUGFUN INTERNATIONAL | 1250 BIXBY DR | CITY OF INDUSTRY | CA | 91745-1707 | | | FIRST CLASS MAIL |
| 29357902 | HUGGARD, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407332 | HUGGETT, PAULA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362887 | HUGGINS, JAMES PRESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435594 | HUGGINS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420764 | HUGGINS, JOHNATHAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371698 | HUGGINS, KAILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330768 | HUGGINS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429888 | HUGGINS, RINA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424753 | HUGGINS, SHERRY-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376511 | HUGGINS, TORREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327150 | HUGGINS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384710 | HUGH, SANTRECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379621 | HUGHART, BREWSTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355414 | HUGHART, HAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389263 | HUGHART, STACY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325092 | HUGHES FEDERAL CREDIT UNION | 11445 E VIA LINDA SUITE 2 610 | SCOTTSDALE | AZ | 85259-2827 | | | FIRST CLASS MAIL |
| 29369761 | HUGHES, AARON WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402145 | HUGHES, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425590 | HUGHES, ALEX PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373380 | HUGHES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406649 | HUGHES, ALFRED JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414648 | HUGHES, ANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419424 | HUGHES, ANDREA LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342928 | HUGHES, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365043 | HUGHES, ARI DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390206 | HUGHES, AVERY LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297440 | HUGHES, BARBARA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327772 | HUGHES, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391925 | HUGHES, BAYLEE JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385116 | HUGHES, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423140 | HUGHES, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389032 | HUGHES, BREANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373843 | HUGHES, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374111 | HUGHES, BRITNEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328499 | HUGHES, BRITTANY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361498 | HUGHES, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374986 | HUGHES, CHRIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413057 | HUGHES, CHRIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403287 | HUGHES, CHRISTOPHER ANDREAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396690 | HUGHES, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410063 | HUGHES, CORBIN DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373424 | HUGHES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380163 | HUGHES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386462 | HUGHES, DARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408403 | HUGHES, DEAN TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418589 | HUGHES, DIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435019 | HUGHES, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417771 | HUGHES, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387897 | HUGHES, DOROTHY LORAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381640 | HUGHES, EMERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432587 | HUGHES, HEATHER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341525 | HUGHES, HUNTER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404850 | HUGHES, JACOB DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416917 | HUGHES, JAMARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410272 | HUGHES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367829 | HUGHES, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429851 | HUGHES, JAMIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354448 | HUGHES, JANAISHA LASHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364384 | HUGHES, JASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345094 | HUGHES, JAZMIN MAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404991 | HUGHES, JELANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421390 | HUGHES, JEREMY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400827 | HUGHES, JORDAN BOONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377701 | HUGHES, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407701 | HUGHES, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381250 | HUGHES, KATELYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353539 | HUGHES, KESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407422 | HUGHES, KIARA STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417611 | HUGHES, KIMBRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406469 | HUGHES, KYREN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343271 | HUGHES, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420074 | HUGHES, MACAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387488 | HUGHES, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386510 | HUGHES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386136 | HUGHES, MICHAEL BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367695 | HUGHES, MICHELE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354467 | HUGHES, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419815 | HUGHES, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405903 | HUGHES, NYSHAE SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384949 | HUGHES, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359475 | HUGHES, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366849 | HUGHES, RETA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326758 | HUGHES, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360274 | HUGHES, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341078 | HUGHES, SHAWN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344572 | HUGHES, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346121 | HUGHES, SHELONDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376673 | HUGHES, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375608 | HUGHES, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419336 | HUGHES, TARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398926 | HUGHES, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420927 | HUGHES, TAY'RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370537 | HUGHES, TEENAMARIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350015 | HUGHES, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404114 | HUGHES, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366728 | HUGHES, TIFFIANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411797 | HUGHES, TIMOTHY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367726 | HUGHES, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351192 | HUGHES, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419994 | HUGHES, TONYA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401327 | HUGHES, TRUMAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381551 | HUGHES, TYLER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400207 | HUGHES, TYRIS MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425377 | HUGHES, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422445 | HUGHES, WESLEY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419264 | HUGHES, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386964 | HUGHES-STOTLER, CAPPRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371680 | HUGHES-WARREN, DAYANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362081 | HUGHETT, CASSANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363518 | HUGHEY, TYLEA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345051 | HUGHEY, WILLIAM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382600 | HUGHLETT, TERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382546 | HUGHLEY, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355987 | HUGHSON, RAMONDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383944 | HUGIE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397507 | HUGLER, RACHEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395732 | HUGUELET, EVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358978 | HUGUENIN, ERLINDA PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331081 | HUGUES, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384027 | HUGUES, MICHALENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411602 | HUGULEY, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395349 | HUGUS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333361 | HUHTAMAKI | 9640 COMMERCE DR STE 410 | CARMEL | IN | 46032-7638 | | | FIRST CLASS MAIL |
| 29439190 | Huhtamaki, Inc. | c/o Tom Bemberger, 9201 Packaging Dr | DeSoto | KS | 66018-8600 | | | FIRST CLASS MAIL |
| 29366490 | HUI, SAM T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370384 | HUISMAN, HARRY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376867 | HUITRON, GISSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340268 | HUITRON, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375619 | HUITT, OLIVIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361421 | HUIZAR, ANDREAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406102 | HUIZAR, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432362 | HUIZENGA, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432263 | HUIZENGA, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394866 | HUIZING, NATHAN ELMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327032 | HUIZINGA, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365641 | HUKE, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342505 | HUKILL, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330187 | HULAN, CARRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345215 | HULCHER SERVICES | 611 KIMBERLY DR | DENTON | TX | 76208-6300 | | | FIRST CLASS MAIL |
| 29363719 | HULET, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383824 | HULETT, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376472 | HULIHAN, KAILEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389501 | HULITT, RESHINDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394504 | HULL, AFTON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394791 | HULL, CHARLES DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431026 | HULL, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420529 | HULL, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420700 | HULL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328400 | HULL, JEFFREY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353922 | HULL, JOSHUA WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358819 | HULL, JULIAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404832 | HULL, MACKENZIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374076 | HULL, RACHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407100 | HULL, TRISTIAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385253 | HULL, TY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 933 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347601 | HULL-NORLEX LLC | MARKETPLACE MANAGEMENT INC, PO BOX 5778 | HIGH POINT | NC | 27262-5778 | | | FIRST CLASS MAIL |
| 29432767 | HULL-NORLEX, LLC | C/O MARKETPLACE MANAGEMENT, INC, 1560 NORTH MAIN STREET, STE 104 | HIGH POINT | NC | 27262 | | | FIRST CLASS MAIL |
| 29360407 | HULSE, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402194 | HULSE, ANDREW PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415629 | HULSE, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328522 | HULSETHER, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372200 | HULSEY, HOLLEY IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370293 | HULSEY, LEANNA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379693 | HULSEY, LILLIEN ELVIRA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391988 | HULTIN, NIKITA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409987 | HULTZMAN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415987 | HUMAN RIGHTS CAMPAIGN | 1640 RHODE ISLAND AVE NW | WASHINGTON | DC | 20036-3200 | | | FIRST CLASS MAIL |
| 29415988 | HUMANA INSURANCE COMPANY | 500 W MAIN ST | LOUISVILLE | KY | 40202 | | | FIRST CLASS MAIL |
| 29329344 | HUMAYUN, ASMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414942 | HUMBARD, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373635 | HUMBARD, CHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364342 | HUMBARD, RICHARD CARLETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363251 | HUMBERD, RUSSELL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344754 | HUMBERT, TARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336368 | HUMBLE INDEPENDENT SCHOOL DIST | PO BOX 4020 | HOUSTON | TX | 77210-4020 | | | FIRST CLASS MAIL |
| 29300651 | HUMBLE ISD TAX OFFICE | PO BOX 4020 | HOUSTON | TX | 77210 | | | FIRST CLASS MAIL |
| 29403979 | HUMBLES, CHRISTOPHER DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407774 | HUMBLES-COLE, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410690 | HUMES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373776 | HUMES, KAYTLYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374581 | HUMMEL, CARMEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426967 | HUMMEL, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353734 | HUMMEL, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330725 | HUMMEL, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435121 | HUMMEL, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354721 | HUMMEL, JACOB VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402871 | HUMMEL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381833 | HUMMEL, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430386 | HUMMEL, TORI LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367640 | HUMMEL, TRACINE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366329 | HUMMEL, TRAVIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357405 | HUMMELL, DEBORAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358433 | HUMMER, MARQUISE F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370052 | HUMPERT, CHARLES CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351528 | HUMPHERY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427096 | HUMPHERY, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415989 | HUMPHREY TECHNICAL SERVICES | 229 MITCHELL HALL LN | TOPMOST | KY | 41862-9002 | | | FIRST CLASS MAIL |
| 29384067 | HUMPHREY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351585 | HUMPHREY, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403157 | HUMPHREY, BROOKLYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351143 | HUMPHREY, CARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424345 | HUMPHREY, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431331 | HUMPHREY, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382375 | HUMPHREY, CULLEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324439 | HUMPHREY, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376701 | HUMPHREY, ERIKA MARLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374486 | HUMPHREY, IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409983 | HUMPHREY, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393668 | HUMPHREY, KEVIN DARNALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428981 | HUMPHREY, MICHAEL MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 934 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375361 | HUMPHREY, RAYMOND JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368143 | HUMPHREY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360961 | HUMPHREY, TAKIEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354074 | HUMPHREY, TERRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366757 | HUMPHREY, TREVOR JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400766 | HUMPHREYS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359700 | HUMPHREYS, HALEY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362295 | HUMPHREYS, LARRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399880 | HUMPHRIES, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426521 | HUMPHRIES, MARIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407964 | HUMPHRY, DELANEY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332163 | HUMPL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400540 | HUMRICHOUSER, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378827 | HUMSTON, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345459 | HUNAN HUALIAM CHINA INDUSTRY CO LTD | NO 3 WANYI RD XISHAN OFFICE | LILING | | | CHINA | | FIRST CLASS MAIL |
| 29332482 | HUNAN TAISUN CERAMICS CO LTD | YUPINGSHAN, 412200 | LILIN G, HUNAN | | | CHINA | | FIRST CLASS MAIL |
| 29326762 | HUND, JEAN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406703 | HUNDLEY, ZACHAEUS MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395236 | HUNDLEY, ZACHARY JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400523 | HUNDSTAD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327877 | HUNEYCUTT, ALANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332483 | HUNG GIA THINH FURNITURE CO., LTD | HUNG GIA THINH FURNITURE CO., LTD, LAND LOT NO. 45, MAP NO. 16, GROUP | TAN UYEN TOWN | | | VIETNAM | | FIRST CLASS MAIL |
| 29404090 | HUNGONI, ALLEGRESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389068 | HUNKER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426299 | HUNLEY, BRITTNEY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378612 | HUNLEY, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391480 | HUNLOCK, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350027 | HUNN, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419412 | HUNNELL, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338858 | HUNNICUTT, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417952 | HUNNICUTT, JUDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343958 | HUNNICUTT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342979 | HUNSAKER, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370638 | HUNSICKER, DUSTIN IRVING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361166 | HUNSINGER, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389197 | HUNSINGER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350005 | HUNSINGER, TRACIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406972 | HUNSTABLE, NATHANIEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377720 | HUNSUCKER, WILLIAM ADOLF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325093 | HUNT & KAHN | PO BOX 934788 | MARGATE | FL | 33093-4788 | | | FIRST CLASS MAIL |
| 29336369 | HUNT COUNTY TAX COLLECTOR | PO BOX 1042 | GREENVILLE | TX | 75403-1042 | | | FIRST CLASS MAIL |
| 29307985 | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY | 2507 LEE ST | GREENVILLE | TX | 75401 | | | FIRST CLASS MAIL |
| 29410278 | HUNT JR, ANTHONY GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434894 | HUNT LEWIS, KATHRYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382924 | HUNT, AJA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429867 | HUNT, AKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399123 | HUNT, ANTOINETTE AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377349 | HUNT, ASHLIE BREEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379596 | HUNT, ATLAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412207 | HUNT, BRETT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340305 | HUNT, CENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375067 | HUNT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338882 | HUNT, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404688 | HUNT, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 935 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371465 | HUNT, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389658 | HUNT, DONNA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358994 | HUNT, DYMOND MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335458 | HUNT, ERIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340174 | HUNT, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397277 | HUNT, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353490 | HUNT, GENOVA ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370987 | HUNT, HAKIEM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376817 | HUNT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387226 | HUNT, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338090 | HUNT, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340289 | HUNT, JACOB EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365678 | HUNT, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358532 | HUNT, JAVAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350944 | HUNT, JENNASIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384989 | HUNT, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362363 | HUNT, JERRY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405828 | HUNT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370804 | HUNT, JORDYN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359769 | HUNT, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369666 | HUNT, JOSHUA CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433049 | HUNT, KAYSHAWN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373157 | HUNT, KRISTIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355869 | HUNT, KRISTOPHER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384693 | HUNT, LANDON RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359436 | HUNT, LAWRENCIA ACOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388479 | HUNT, MAKAYLAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355085 | HUNT, MAKENZIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359352 | HUNT, MASON BRAIDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386307 | HUNT, MICHELLE YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383475 | HUNT, MICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377192 | HUNT, QUAELIN ISIAH QUEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328610 | HUNT, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412103 | HUNT, ROGER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420242 | HUNT, SABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330185 | HUNT, SEAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409609 | HUNT, SINCERE RAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380054 | HUNT, SUSAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344736 | HUNT, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422553 | HUNT, TACARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382485 | HUNT, TERRY DESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378193 | HUNT, XAVIER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407858 | HUNTE, AMIEL JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420218 | HUNTE, BRONDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415990 | HUNTER CAPITAL PARTNERS | INTERNATIONAL INC, STE 203 BLDG 8 HARBOUR RD | BRIDGETOWN ST MICHAEL | | | BARBADOS | | FIRST CLASS MAIL |
| 29333362 | HUNTER PRODUCTS USA | HUNTER PRODUCTS USA LLC, 2901 WEST COAST HWY | NEWPORT BEACH | CA | 92663 | | | FIRST CLASS MAIL |
| 29412124 | HUNTER SMITH, CHRISTIAN XAVIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337652 | HUNTER SUPER TECHS | 707 LAKE MURRAY DR S | ARDMORE | OK | 73401-3845 | | | FIRST CLASS MAIL |
| 29395269 | HUNTER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423802 | HUNTER, AMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395437 | HUNTER, ANCK-SU-MONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370595 | HUNTER, ANDRINA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391413 | HUNTER, ANIYA TRISHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427240 | HUNTER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373150 | HUNTER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385442 | HUNTER, AVERII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29395748 | HUNTER, AZIZ S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411751 | HUNTER, BILLY JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377672 | HUNTER, BREKIYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385660 | HUNTER, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419205 | HUNTER, CAMERON HOLLISTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390974 | HUNTER, CHARLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356655 | HUNTER, CHASE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384980 | HUNTER, CHRISTIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390623 | HUNTER, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411946 | HUNTER, COLBY STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388037 | HUNTER, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297742 | HUNTER, DANIEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427181 | HUNTER, DAVID CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367567 | HUNTER, DOMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357368 | HUNTER, ELEANOR FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425720 | HUNTER, ELIJAH XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342348 | HUNTER, EREHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410183 | HUNTER, ERNEST J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423967 | HUNTER, ETHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393481 | HUNTER, GABRIEL RIVERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419136 | HUNTER, GAVIN SARGENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388730 | HUNTER, GEORGE MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371364 | HUNTER, HAILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428815 | HUNTER, HALEY ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380534 | HUNTER, JACE WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351626 | HUNTER, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428013 | HUNTER, JASMINE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387575 | HUNTER, JAYDEN LERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354958 | HUNTER, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376634 | HUNTER, JESSICA MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399242 | HUNTER, JIMMARYA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420830 | HUNTER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328842 | HUNTER, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370284 | HUNTER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329648 | HUNTER, JORDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398607 | HUNTER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360771 | HUNTER, JOVONKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410945 | HUNTER, JUSTIN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427176 | HUNTER, KASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364554 | HUNTER, KHAMANIALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348791 | HUNTER, KILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401019 | HUNTER, KYLIE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353964 | HUNTER, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327495 | HUNTER, LORI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377747 | HUNTER, MALASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353259 | HUNTER, MALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343575 | HUNTER, MANDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401818 | HUNTER, MARKIYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337032 | HUNTER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386565 | HUNTER, MONAZIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410367 | HUNTER, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405934 | HUNTER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389327 | HUNTER, PAUL S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356526 | HUNTER, PEARLASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415908 | HUNTER, PIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356292 | HUNTER, QUINCY NICHOLAS JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 937 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369409 | HUNTER, RASHAONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343424 | HUNTER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390614 | HUNTER, SANYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331469 | HUNTER, SAVANNAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340257 | HUNTER, SELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385451 | HUNTER, SHAMIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354402 | HUNTER, SHANEIKA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369292 | HUNTER, SIMONE REGINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331687 | HUNTER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446949 | Hunter, Susan Robertson | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379510 | HUNTER, TAROSLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344845 | HUNTER, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417958 | HUNTER, TYMIA MALAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446219 | Hunter, Vanessa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407320 | HUNTER, WENDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370188 | HUNTER-OKOLI, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347603 | HUNTING CREEK RETAIL LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL STE 201 | ATLANTA | GA | 30350-2919 | | | FIRST CLASS MAIL |
| 29305705 | HUNTING CREEK RETAIL, LLC | C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201 | ATLANTA | GA | 90025 | | | FIRST CLASS MAIL |
| 29337653 | HUNTINGTON CO CIRCUIT COURT | 201 N JEFFERSON ST | HUNTINGTON | IN | 46750 | | | FIRST CLASS MAIL |
| 29336370 | HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON ST RM 104 | HUNTINGTON | IN | 46750-2856 | | | FIRST CLASS MAIL |
| 29301712 | HUNTINGTON COUNTY, IN CONSUMER PROTECTION AGENCY | 201 N. JEFFERSON ST, | HUNTINGTON | IN | 46750 | | | FIRST CLASS MAIL |
| 29339617 | HUNTINGTON NATIONAL BANK | ATTN: JOHN FORD, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | | | FIRST CLASS MAIL |
| 29337654 | HUNTINGTON ON THE JAMES | APARTMENTS LLC, 400 N NINTH ST RM 203 | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29378287 | HUNTINGTON, AMANDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419555 | HUNTLEY, AUSTIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360440 | HUNTLEY, JAKYIAH KANESEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386398 | HUNTLEY, SARGENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363070 | HUNTLEY, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361441 | HUNTLEY, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367240 | HUNT-MASON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433200 | HUNTOON, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369986 | HUNTRESS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430520 | HUNTSINGER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415991 | HUNTSVILLE FALSE ALARM REDUCTION PR | PO BOX 748792 | ATLANTA | GA | 30374-8792 | | | FIRST CLASS MAIL |
| 29303128 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | HUNTSVILLE | AL | 35895 | | | FIRST CLASS MAIL |
| 29325962 | HUNTZINGER, AARON JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361962 | HUNTZINGER, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424264 | HUNZIKER, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370674 | HUNZIKER, TONI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327260 | HUPP, ALEXEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390180 | HURD, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385234 | HURD, DAMIEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415446 | HURD, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376873 | HURD, HAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372460 | HURD, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364183 | HURD, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359857 | HURD, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362076 | HURD, SHERLEEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418920 | HURD, TAMMY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388579 | HURD, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352599 | HURDLE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406563 | HURDLE, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405459 | HURDLE, MAURICE LEVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400839 | HURDLE, THOMASINA MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398096 | HURD-LOCKWOOD, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372403 | HURFF, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353160 | HURLBURT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409564 | HURLBURT, ETHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393979 | HURLBURT, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397254 | HURLBURT, KELLY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409583 | HURLBURT, OLIVIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384954 | HURLBURT-CHAPMAN, GARRETT DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337655 | HURLEY MEDICAL CENTER | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | | | FIRST CLASS MAIL |
| 29375804 | HURLEY, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404873 | HURLEY, CASSIDY RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390865 | HURLEY, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367138 | HURLEY, DEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422737 | HURLEY, JAMES OTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373783 | HURLEY, TAYLOR MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383425 | HURN, ARLYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402323 | HURNS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301446 | HURON COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 180 MILAN AVENUE, SUITE 7 | NORWALK | OH | 44857 | | | FIRST CLASS MAIL |
| 29336371 | HURON GENERAL HEALTH DISTRICT | 180 MILAN AVE STE 8 | NORWALK | OH | 44857-1168 | | | FIRST CLASS MAIL |
| 29337657 | HURON VALLEY AMBULANCE INC | 1750 LEONARD ST NE | GRAND RAPIDS | MI | 49505-5636 | | | FIRST CLASS MAIL |
| 29365476 | HURREY, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365122 | HURRY, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332484 | HURSAN | HURSAN HAVLU URETIM SAN VE TIC AS, HURSAN TEKSTIL | DENIZLI | | | TURKEY | | FIRST CLASS MAIL |
| 29312441 | HURSAN HAVLU URETIM SAN. VE TIC. AS. | ORGANIZE SANAYI BOLGESI, TURAN BAHADIR CADDESI NO : 10 | DENIZLI | | 20330 | TURKEY | | FIRST CLASS MAIL |
| 29436242 | HURST, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358910 | HURST, ALEXXZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361779 | HURST, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351678 | HURST, CAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371026 | HURST, DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421338 | HURST, DONNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366559 | HURST, KARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365984 | HURST, KRISTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373590 | HURST, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378108 | HURST, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383593 | HURST, LORETTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374264 | HURST, MALIK ZYAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419911 | HURST, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326759 | HURST, TAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371474 | HURST, THOMAS CHAPEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412274 | HURST, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341139 | HURT, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351520 | HURT, CAMBRIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430774 | HURT, CHARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429034 | HURT, EMMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380115 | HURT, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341737 | HURT, JARED ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397443 | HURT, JAZMINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378853 | HURT, KHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353921 | HURT, STEPHANIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366734 | HURT, WARREN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432636 | HURTADO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361616 | HURTADO, ARTHUR JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426324 | HURTADO, ARYANNA INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394726 | HURTADO, CUAUHTEMOC RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348941 | HURTADO, DARIANA LISSET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358569 | HURTADO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424062 | HURTADO, KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397103 | HURTADO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423428 | HURTADO, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390223 | HURTADO, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418006 | HURTADO, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375463 | HURTADO-DOMINGUEZ, NATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420925 | HURT-WILSON, AMARIEON DEONTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330515 | HUSBAND, GEORGE ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429793 | HUSBY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408369 | HUSBY, CHARLES MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357487 | HUSCH, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382333 | HUSK, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384264 | HUSKEY, WILLIAM CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397409 | HUSKINS, SHIANN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365437 | HUSS, MICHAEL GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374650 | HUSS, RACHEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356321 | HUSSAIN, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329653 | HUSSAINI, MAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407350 | HUSSAINI, SAYED JAWAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354474 | HUSSEIN, MOHAMMED KALED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327522 | HUSSEINI, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388936 | HUSSEY, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409211 | HUSSEY, MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435484 | HUSSMANN | INGERSOLL RAND, 26372 NETWORK PLACE | CHICAGO | IL | 60673-1263 | | | FIRST CLASS MAIL |
| 29444469 | Hussmann Corporation | Attn: Lisa Beth Nunnery, 12999 St Charles Rock Rd | Bridgeton | MO | 63044 | | | FIRST CLASS MAIL |
| 29445099 | Hussmann Corporation | 26372 Network Place | Chicago | IL | 60673-1263 | | | FIRST CLASS MAIL |
| 29382784 | HUSTAD, CHLOE DAWNESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422339 | HUSTAVA, ABIGAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352974 | HUSTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403691 | HUSTON, BLAIZE SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418782 | HUSTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355499 | HUSTON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419894 | HUSTON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353135 | HUSTON, TODD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366268 | HUSTON, WILLIAM ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369552 | HUTCHCRAFT, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396983 | HUTCHENS, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381752 | HUTCHENS, EDEN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370613 | HUTCHENS, HALEY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410125 | HUTCHENS, JULIEANN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383905 | HUTCHERSON JR., DELANTE LACARDEYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360427 | HUTCHERSON, AUBREYELLE DIAMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353893 | HUTCHERSON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400074 | HUTCHERSON, FERNIJAH ABRIUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353047 | HUTCHERSON, MINNIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424572 | HUTCHERSON, REESE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396694 | HUTCHESON II, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404064 | HUTCHESON, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397688 | HUTCHINGS, CHANDRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367472 | HUTCHINGS, COSHYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390371 | HUTCHINGS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388148 | HUTCHINS, ARIANNA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411140 | HUTCHINS, COURTNEY DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366220 | HUTCHINS, DEANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421186 | HUTCHINS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349440 | HUTCHINS, JESSILYN (JESS) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435698 | HUTCHINS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373447 | HUTCHINS, KACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425895 | HUTCHINS, KATRINA ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330675 | HUTCHINSON, AIDAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434135 | HUTCHINSON, DANIEL FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340007 | HUTCHINSON, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330942 | HUTCHINSON, GREATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333552 | HUTCHINSON, GREGORY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380853 | HUTCHINSON, HUNTER GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428962 | HUTCHINSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372753 | HUTCHINSON, KATHERYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390061 | HUTCHINSON, KYLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365428 | HUTCHINSON, LACOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397594 | HUTCHINSON, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384508 | HUTCHINSON, MELODI SEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361676 | HUTCHINSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397650 | HUTCHINSON, MICHAEL WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431676 | HUTCHINSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351627 | HUTCHINSON, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369520 | HUTCHINSON, TRINAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421347 | HUTCHISON, BRYAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388129 | HUTCHISON, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407633 | HUTCHISON, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377852 | HUTCHISON, LADONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343218 | HUTCHISON, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418414 | HUTCHISON, MIAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421788 | HUTCHISON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376886 | HUTCHISON, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352441 | HUTCHISON, SHANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380355 | HUTE, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435485 | HUTH REYNOLDS LLP | ATTN: MATTHEW REYNOLDS, 41 CANNON CT | HUNTINGTON | NY | 11743-2838 | | | FIRST CLASS MAIL |
| 29415839 | HUTH, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364326 | HUTH, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423991 | HUTKAI, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435486 | HUTLEY VAN SYSTEMS INC | PO BOX 180074 | CASSLEBERRY | FL | 32718-1420 | | | FIRST CLASS MAIL |
| 29389264 | HUTSLAR, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389686 | HUTSON, ADRIANNA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377585 | HUTSON, ALESSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387344 | HUTSON, DIONDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426902 | HUTSON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368912 | HUTSON, TIFFANY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409040 | HUTSON, ZYAUN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330436 | HUTTER, DANIEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428247 | HUTTIE, CAUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396769 | HUTTNER, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365613 | HUTTO, BENJAMIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344085 | HUTTO, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392209 | HUTTO, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350001 | HUTTON, ANN RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407894 | HUTTON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395618 | HUTTON, DAMION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374900 | HUTTON, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359825 | HUTTON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371481 | HUTTON, EMMET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401898 | HUTTON, JOHNNIE SWYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 941 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365420 | HUTTON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416312 | HUTTON, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408176 | HUTTON, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392819 | HUTTON, ROBIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352055 | HUTTON, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397033 | HUTTSELL, ZANE HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363568 | HUTU JR, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369313 | HUTZEL, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326760 | HUTZLER MANUFACTURING, CO. (LEMON & VEGGIE CONTAINERS) | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC, GRAIF, ESQ., MICHAEL R., CHRYSLER CENTER, 666 THIRD AVE | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29330434 | HUX, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405648 | HUYA, BRITTANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353474 | HUYLER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383174 | HUYNH, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416276 | HUYNH, HOI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378353 | HUYNH, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396567 | HUYNH, QUOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404339 | HWANG, SEUNGHWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435488 | HY TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST | COLUMBUS | OH | 43217 | | | FIRST CLASS MAIL |
| 29359861 | HYATT, JEREMIAH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389680 | HYATT, STEPHANIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341357 | HYATT, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338391 | HYBRID APPAREL | HYBRID PROMOTIONS LLC, C/O CHARLIE HORTON, PO BOX 912150 | DENVER | CO | 80291-2150 | | | FIRST CLASS MAIL |
| 29395235 | HYCHE, MITZI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392644 | HYDE, ANDREW JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407035 | HYDE, CELESTE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435554 | HYDE, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422200 | HYDE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423340 | HYDE, KENNETH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418136 | HYDE, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383138 | HYDE, MATTHEW KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398369 | HYDE, SKYLER ARHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344738 | HYDE, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374929 | HYDE, TIYAN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407220 | HYDE, TYLER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341084 | HYDE, WADE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404694 | HYDE, WESLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380286 | HYDEN, ALLISON HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366633 | HYE, SHONTISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347604 | HYG FREMONT LLC | PO BOX 9646 | COLUMBUS | OH | 43209-0646 | | | FIRST CLASS MAIL |
| 29435489 | HYLAND SOFTWARE INC | ACCTS RECEIVABLE, 28501 CLEMENS ROAD | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 29388804 | HYLTON III, JAMES ELWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393721 | HYLTON, ALEXILEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378383 | HYLTON, CHASITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373736 | HYMES, CHAYENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411282 | HYNDMAN, ISABELLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430734 | HYNES, ALICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421637 | HYNES, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351229 | HYNES, PENELOPI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353618 | HYNES, WENDY LAVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357921 | HYNSON, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333364 | HYPERCEL CORPORATION | HYPERCEL CORPORATION, 28385 CONSTELLATION RD | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 29358327 | HYPES, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333366 | HYPNOTIC HATS LTD | 20 W 37TH ST 5TH FL | NEW YORK | NY | 10018-7369 | | | FIRST CLASS MAIL |
| 29342194 | HYPPOLITE, JULIAN ULYSSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397122 | HYSELL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345216 | HYUNDAI MERCHANT MARINE | 22 W LAS COLINAS BLVD #700 | IRVING | TX | 75039-5468 | | | FIRST CLASS MAIL |
| 29463983 | Hyundai Merchant Marine, Ltd | 66 Chokson-Dong, Jongro-Gu | Seoul | | | South Korea | | FIRST CLASS MAIL |
| 29333366 | I AND LOVE AND YOU | NATPETS LLC, PO BOX 978635 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 29333367 | I HEALTH INC | 55 SEBETHE DR | CROMWELL | CT | 06416-1054 | | | FIRST CLASS MAIL |
| 29475346 | I Q Accessories, Inc. | 118 Peavey Circle | Chaska | MN | 55318 | | | FIRST CLASS MAIL |
| 29333368 | I SCHOLAR INC | I SCHOLAR INC, 250 HEARTLAND BLVD | EDGEWOOD | NY | 11717-8379 | | | FIRST CLASS MAIL |
| 29340285 | I WILSON, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474969 | I World LLC | 240 West 37th Street, 10th Floor | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29333369 | I WORLD LLC | I WORLD LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29311368 | I.J.K. Limited | Unit A, 7/F, Summit Building, 30 Man Yue Street, Hung Hom | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29406079 | IACCINO, MIA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379389 | IACOBUCCI, DA'MON DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438462 | Iacullo Law LLC | 5822 Saddle Trail Ln | Lake Worth | FL | 33449 | | | FIRST CLASS MAIL |
| 29416309 | IAMS, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342364 | IANNACE, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400828 | IANNACONE, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429004 | IANNEILLO, MITCHELL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411302 | IANNITTI-VAZQUEZ, FIORELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347605 | IANTHA CORPORATION | PO BOX 746 | SHORT HILLS | NJ | 07078-0746 | | | FIRST CLASS MAIL |
| 29299549 | IANTHA, INC - ATTN: DIRECTOR OF LEASING | C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078-2619 | | | FIRST CLASS MAIL |
| 29333370 | IAPPAREL BRANDS LLC | IAPPAREL BRANDS LLC, 1407 BROADWAY | NEW YORK | NY | 10018-5117 | | | FIRST CLASS MAIL |
| 29435491 | IAQS FILTERTEC | PO BOX 95087 | OKLAHOMA CITY | OK | 73143 | | | FIRST CLASS MAIL |
| 29416993 | IARRUSSO, SHAYLYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365868 | IASSOGNA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405875 | IBACH, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409641 | IBANEZ JR, DAVID CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348968 | IBARDOLASA, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386550 | IBARRA JASSO, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379185 | IBARRA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401710 | IBARRA, AMPELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328037 | IBARRA, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349503 | IBARRA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341523 | IBARRA, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400033 | IBARRA, ELISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399983 | IBARRA, ELIZABETH ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409435 | IBARRA, EMELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361157 | IBARRA, EMILIO JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379211 | IBARRA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421919 | IBARRA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430413 | IBARRA, GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389407 | IBARRA, ILENA MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379502 | IBARRA, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342724 | IBARRA, LAREINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359321 | IBARRA, MAX F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387298 | IBARRA, NAYELI GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428263 | IBARRA, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338557 | IBARRA, REYNA BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352611 | IBARRA, RUBINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353721 | IBARRA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424650 | IBARRA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340524 | IBARRA-BEERS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411269 | IBARRA-CARDENAS, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300654 | IBERIA PARISH SCHOOL BOARD | PO BOX 9770 | NEW IBERIA | LA | 70562-9770 | | | FIRST CLASS MAIL |
| 29323933 | IBERIA PARISH SHERIFF | 300 S IBERIA ST STE 120 | NEW IBERIA | LA | 70560-4543 | | | FIRST CLASS MAIL |
| 29350971 | IBEY, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 943 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346232 | IBITTA ENTERPRISES INC | IBITTA ENTERPRISES INC, 4593 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | | | FIRST CLASS MAIL |
| 29435492 | IBM | INTERNATIONAL BUSINESS MACHINES, PO BOX 643600 | PITTSBURGH | PA | 15264-3600 | | | FIRST CLASS MAIL |
| 29464008 | IBM Corporation | IBM Corporation SMB Central | Columbus | OH | 43228-1310 | | | FIRST CLASS MAIL |
| 29302006 | IBM CREDIT LLC | ONE NORTH CASTLE DRIVE | ARMONK | NY | 10504 | | | FIRST CLASS MAIL |
| 29353263 | IBRAHIM, AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352049 | IBRAHIM, FAYROUZ BADR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418196 | IBRAHIM, MOHAMED HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394286 | IBRAHIM, MUBARAK TIMILEYIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359993 | IBRAHIM, SUDAYS YUSUF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331557 | IBRAHIMOVIC, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429291 | ICABALCETA, JORDAN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330674 | ICASIANO, LANA KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387423 | ICAZA, CARL JAMES CRISOSTOMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435493 | ICE MILLER LLP | ATTN: CATHERINE STRAUSS, PO BOX 68 | INDIANAPOLIS | IN | 46206-0068 | | | FIRST CLASS MAIL |
| 29435494 | ICE SYSTEMS INC | D.B.A PROXYTRUST, PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | | | FIRST CLASS MAIL |
| 29383194 | ICE, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388542 | ICE, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346233 | ICELANDIC GLACIAL | ICELANDIC WATER HOLDINGS HF, 6080 W. CENTER DRIVE, SUITE 550 | LOS ANGELES | CA | 90045 | | | FIRST CLASS MAIL |
| 29410419 | ICENHOUR, JONATHAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386791 | ICENHOUR, TINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421791 | ICHIM, DANIEL MARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346234 | ICI FOODS | INDUSTRIAL COMMODITIES INC, PO BOX 116243 | ATLANTA | GA | 30368 | | | FIRST CLASS MAIL |
| 29435495 | ICIMS INC | 29348 NETWORK PLACE | CHICAGO | IL | 60673-1294 | | | FIRST CLASS MAIL |
| 29435496 | ICON EXPRESS DELIVERIES | KENNETH JOHN MECCA JR, 17 DOSTER PL | WEST SENECA | NY | 14224 | | | FIRST CLASS MAIL |
| 29414236 | ICON INTERNATIONAL INC | PO BOX 1021 | ALBANY | NY | 12201-1021 | | | FIRST CLASS MAIL |
| 29346236 | ICON SPORTS GROUP | ICON SPORTS GROUP, INC., 4575 LOMA VISTA AVE. | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29346237 | ICONEX | ATLAS RECEIPTCO HOLDINGS LLC / DBA, ICONEX, LLC | ATLANTA | GA | 30374-6414 | | | FIRST CLASS MAIL |
| 29474126 | Iconex, LLC | Jodi White-Tauber, 2475 Lenox Road, Suite 730 | Atlanta | GA | 30326 | | | FIRST CLASS MAIL |
| 29473799 | Iconex, LLC | 3475 Lenox Road, Suite 730 | Atlanta | GA | 30326 | | | FIRST CLASS MAIL |
| 29346238 | ICONIC CANDY LLC | ICONIC CANDY LLC, 285 DEERFIELD ROAD | MORGANVILLE | NJ | 07551 | | | FIRST CLASS MAIL |
| 29443314 | Iconic Candy, LLC | 285 Deerfield Road | Morganville | NJ | 07551 | | | FIRST CLASS MAIL |
| 29346239 | ICONIC FOOTWEAR | ICONIC FOOTWEAR INC, 1410 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29311247 | ICR Home | 34281 Doheny Park Road #7662 | Capistrano Beach | CA | 92624 | | | FIRST CLASS MAIL |
| 29415992 | ICR LLC | 761 MAIN AVE | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 29346240 | ICUP INC | ICUP INC, 2389 FOREST GROVE RD UNIT 1 | FURLONG | PA | 18925-1165 | | | FIRST CLASS MAIL |
| 29415994 | ID SPECIALISTS | PO BOX 8168 | EDMOND | OK | 73083-8168 | | | FIRST CLASS MAIL |
| 29415995 | ID TECHNOLOGY LLC | PRO MACH INC, PO BOX 73419 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29338392 | IDAHO BEVERAGES | ADMIRAL BEVERAGE NORTHWEST INC, 821 PULLIAM AVE | WORLAND | WY | 82401 | | | FIRST CLASS MAIL |
| 29323934 | IDAHO BOARD OF PHARMACY | PO BOX 83720 | BOISE | ID | 83720-3720 | | | FIRST CLASS MAIL |
| 29414499 | IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 | BOISE | ID | 83707-0108 | | | FIRST CLASS MAIL |
| 29300655 | IDAHO DEPT OF EMPLOYMENT | 317 W MAIN ST | BOISE | ID | 83735-0002 | | | FIRST CLASS MAIL |
| 29337658 | IDAHO DEPT OF LABOR | 317 W MAIN STREET | BOISE | ID | 83735-0610 | | | FIRST CLASS MAIL |
| 29309637 | IDAHO POWER | PO BOX 5381, PROCESSING CENTER | CAROL STREAM | IL | 60197-5381 | | | FIRST CLASS MAIL |
| 29323935 | IDAHO STATE | DEPARTMENT OF AGRICULTURE, PO BOX 7249 | BOISE | ID | 83707-1249 | | | FIRST CLASS MAIL |
| 29300656 | IDAHO STATE | PO BOX 7249 | BOISE | ID | 83707-1249 | | | FIRST CLASS MAIL |
| 29300657 | IDAHO STATE DEPARTMENT OF | PO BOX 790 | BOISE | ID | 83701 | | | FIRST CLASS MAIL |
| 29414237 | IDAHO STATE PUBLISHING LLC | PO BOX 431 | POCATELLO | ID | 83204-0431 | | | FIRST CLASS MAIL |
| 29337660 | IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE | POCATELLO | ID | 83201-5789 | | | FIRST CLASS MAIL |
| 29337661 | IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 | IDAHO FALLS | ID | 83402-3653 | | | FIRST CLASS MAIL |
| 29337662 | IDAHO STATE TAX COMMISSION | PO BOX 1014 | LEWISTON | ID | 83501-1014 | | | FIRST CLASS MAIL |
| 29300659 | IDAHO STATE TAX COMMISSION | PO BOX 76 | BOISE | ID | 83707-0076 | | | FIRST CLASS MAIL |
| 29300658 | IDAHO STATE TAX COMMISSION | PO BOX 56 | BOISE | ID | 83756-0056 | | | FIRST CLASS MAIL |
| 29337659 | IDAHO STATE TAX COMMISSION | 1910 NW BLVD SUITE 100 | COEUR D' ALENE | ID | 83814-2371 | | | FIRST CLASS MAIL |
| 29323936 | IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | BOISE | ID | 83702-0003 | | | FIRST CLASS MAIL |
| 29346241 | IDAHOAN FOODS LLC | IDAHOAN FOODS LLC, PO BOX 52280 | IDAHO FALLS | ID | 83405-2280 | | | FIRST CLASS MAIL |
| 29325858 | IDB FACTORS | WELLS FARGO BANK, PO BOX 842932 | BOSTON | MA | 02284-2932 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325857 | IDB FACTORS | 25059 NETWORK PL | CHICAGO | IL | 60673-1250 | | | FIRST CLASS MAIL |
| 29346242 | IDEA NUOVA INC | IDEA NUOVA INC, 302 FIFTH AVE | NEW YORK | NY | 10001-3604 | | | FIRST CLASS MAIL |
| 29333371 | IDEA SOURCE MARKETING, INC. | IDEA SOURCE MARKETING, INC., 15250 NELSON AVE EAST | CITY OF INDUSTRY | CA | 91744 | | | FIRST CLASS MAIL |
| 29333372 | IDEA STREAM CONSUMER PRODUCTS | PO BOX 92976-2976 | CLEVELAND | OH | 44115-1145 | | | FIRST CLASS MAIL |
| 29333373 | IDEAITALIA CONTEMPORARY FURNITURE | IDEAITALIA CONTEMPORARY FURNITURE, PO BOX 1298 | CONOVER | NC | 28613 | | | FIRST CLASS MAIL |
| 29332485 | IDEAL BOX | 15 UNION STREET SUITE 455 | LAWRENCE | MA | 01840-1866 | | | FIRST CLASS MAIL |
| 29338393 | IDEAL TUSCAN DAIRY | GARELICK FARMS LLC, LOCK BOX 3916, PO BOX 8500 | PHILADELPHIA | PA | 19178-8500 | | | FIRST CLASS MAIL |
| 29333376 | IDEAVILLAGE CORP WAYNE PLAZA 11 | 155 ROUTE 46 FL 4TH | WAYNE | NJ | 07470-6831 | | | FIRST CLASS MAIL |
| 29364454 | IDELFONSO, YANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444023 | Identiti Resources LLC | 425 Martingale, 18th Floor | Schaumburg | IL | 60173 | | | FIRST CLASS MAIL |
| 29415996 | IDENTITI RESOURCES LTD | 425 N MARTINGALE RD FL 18 | SCHAUMBURG | IL | 60173-2406 | | | FIRST CLASS MAIL |
| 29333377 | IDENTITY SYSTEMS INC | IDENTIFICATION SYSTEMS INC, 1324 STIMMEL RD | COLUMBUS | OH | 43223-2917 | | | FIRST CLASS MAIL |
| 29409378 | IDLEBIRD, AMARIAH SHALOM DENMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431646 | IDLES, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415997 | IDOL OR ANTHONY SCHERMERHORN | 160 NORTH LASALLE ST STE C-1300 | CHICAGO | IL | 60601-3150 | | | FIRST CLASS MAIL |
| 29395599 | IDOL, JOHN DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333378 | IENJOY VENTURES LLC | IENJOY VENTURES LLC, 2021 SUNNYDALE BLVD | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29345217 | IFCO SYSTEMS | PALLET CO, INC, PO BOX 849729 | DALLAS | TX | 75284-0001 | | | FIRST CLASS MAIL |
| 29418514 | IFEANYI, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333379 | IFS, INC | INTERNATIONAL FINANCIAL SERVICES, I, PO BOX 724 | WESTMINSTER | MD | 21157 | | | FIRST CLASS MAIL |
| 29333380 | IFSM INC | INTERNATIONAL FOOD SOURCING AND MAR, 625 S HILL ST STE 136 | LOS ANGELES | CA | 90014-4064 | | | FIRST CLASS MAIL |
| 29332486 | IG DESIGN GROUP AMERICAS INC | IG DESIGN GROUP AMERICAS INC, 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | | | FIRST CLASS MAIL |
| 29333381 | IG DESIGN GROUP AMERICAS INC | 265 INDUSTRIAL BLVD | MIDWAY | GA | 31320-5200 | | | FIRST CLASS MAIL |
| 29326761 | IGBINOSA, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397621 | IGIEKHUME, HAFIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401446 | IGIEKHUME, NARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419299 | IGIMS, TERESA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402226 | IGLEHART, JOSEPH EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364083 | IGLESIAS, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332487 | IGLOO PRODUCTS CORP | IGLOO PRODUCTS CORP, DEPT CH 18088 | PALATINE | IL | 60055-8088 | | | FIRST CLASS MAIL |
| 29456292 | Igloo Products Corp. | Attn: Alma Caldito, 777 Igloo Road | Katy | TX | 77494 | | | FIRST CLASS MAIL |
| 29422566 | IGNACIC, RYAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379276 | IGNACIO, ANDRE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384668 | IGNACIO, AUCTOBER ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408018 | IGNACIO, CHEYENNE NEEME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409527 | IGNASHOV, ANDREA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357870 | IGNATOVETS, DENISE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333382 | IGNITE USA LLC | 75 REMITTANCE DR STE 1167 | CHICAGO | IL | 60675-1167 | | | FIRST CLASS MAIL |
| 29378881 | IGO, CAROLYN FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347606 | IH SIERRA VISTA LLC | 1400 ROCKY RIDGE DR STE 150 | ROSEVILLE | CA | 95661-2828 | | | FIRST CLASS MAIL |
| 29433554 | IHEART MEDIA | IHEARTMEDIA ENTERTAINMENT INC, PO BOX 419499 | BOSTON | MA | 02241-9499 | | | FIRST CLASS MAIL |
| 29423526 | IHUS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361191 | IIAMS, DYLAN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361569 | III, BURT BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365007 | III, RAFAEL VADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333383 | IJB PRODUCTS LLC | IJB PRODUCTS LLC, 230 5TH AVENUE | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29376655 | IJIWOLE, SEGUN OLADEPO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332488 | IJK LTD | UNIT A 7TH FL SUMMIT BLDG | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29413116 | IKEDA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354116 | IKEDA, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362965 | IKER, TIMOTHY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401090 | IKIRT, MICHAEL GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346243 | IKO IMPORTS LLC | IKO IMPORTS LLC, 313 5TH AVE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29326763 | IL AG - ISLER, TODD | STATE OF ILLINOIS, OFFICE IF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 945 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326764 | IL AG WOODSON | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 29382710 | ILAO, LORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380687 | ILER, STEPHANIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383615 | ILES, CALEB GARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392075 | ILES, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395829 | ILEY, GARRET JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347607 | ILF-CHERRY HILL LLC | 400 ANDREWS STREET STE 500 | ROCHESTER | NY | 14604-1461 | | | FIRST CLASS MAIL |
| 29466486 | ILF-Cherry Hill, LLC | | | | | | ccervone@phillipslytle.com | EMAIL |
| 29306034 | ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC | C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET | ROCHESTER | NY | 14604 | | | FIRST CLASS MAIL |
| 29382439 | ILIFFE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372210 | ILLA, KALANI JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401027 | ILLA, KEHION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400133 | ILLANES, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349429 | ILLBECK, SARA LYNDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365299 | ILLENBERGER, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326765 | ILLINOIS AG - DARWIN TELLINGHUISEN MATTER | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, LISA MADIGAN, ATTORNEY GENERAL, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 29309640 | ILLINOIS AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | FIRST CLASS MAIL |
| 29337663 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | | | FIRST CLASS MAIL |
| 29323938 | ILLINOIS DEPT OF | PO BOX 19281 | SPRINGFIELD | IL | 62794 | | | FIRST CLASS MAIL |
| 29323939 | ILLINOIS DEPT OF AGRICULTURE | BUREAU OF AGRICULTURAL PRODUCTS, INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | | | FIRST CLASS MAIL |
| 29306886 | ILLINOIS DEPT OF AGRICULTURE | INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS | SPRINGFIELD | IL | 62794-9281 | | | FIRST CLASS MAIL |
| 29415999 | ILLINOIS DEPT OF HEALTHCARE | AND FAMILY SERVICES, PO BOX 19146 | SPRINGFIELD | IL | 62794-9146 | | | FIRST CLASS MAIL |
| 29323940 | ILLINOIS DEPT OF PUB. HTL | VALIDATION FIN.SER, 535 W JEFFERSON ST UNIT DIVOF | SPRINGFIELD | IL | 62761-0002 | | | FIRST CLASS MAIL |
| 29306887 | ILLINOIS DEPT OF REVENUE | PO BOX 19016 | SPRINGFIELD | IL | 62794-9016 | | | FIRST CLASS MAIL |
| 29474926 | Illinois Industrial Tool | 16410 S. John Lane Crossing, Unit #400 | Lockport | IL | 60441 | | | FIRST CLASS MAIL |
| 29337664 | ILLINOIS LENDING CORPORATION | 3612 AVENUE OF THE CITIES | MOLINE | IL | 61265-4421 | | | FIRST CLASS MAIL |
| 29323941 | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICE, JESSE WHITE SEC. OF STATE, 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | | | FIRST CLASS MAIL |
| 29436551 | Illinois State Treasurer | Attn: Genereal Counsel, PO Box 19495 | Springfield | IL | 62794-9495 | | | FIRST CLASS MAIL |
| 29323942 | ILLINOIS STATE TREASURERS OFFICE | 1 EAST OLD STATE CAPITOL PLAZA | SPRINGFIELD | IL | 62701-1390 | | | FIRST CLASS MAIL |
| 29337665 | ILLINOIS STUDENT ASSISTANCE | COMM ATN RECOVERY SERV DEPT, PO BOX 904 | DEERFIELD | IL | 60015-0904 | | | FIRST CLASS MAIL |
| 29416000 | ILLINOIS WHOLESALE CASH REGISTER | C/O MICHAEL THORNTON, 2790 PINNACLE DR | ELGIN | IL | 60124-7943 | | | FIRST CLASS MAIL |
| 29419818 | ILLSON, THOMAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346244 | ILLUME HOLDING COMPANY, LLC | ILLUME HOLDING CO., LLC, PO BOX 74008742 | CHICAGO | IL | 60674-8742 | | | FIRST CLASS MAIL |
| 29433555 | ILLUMINATION LLC | 451 E MOUND STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29348542 | ILONCAI, CHRISTOPHER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339804 | ILUYOMADE, GRACE DAMILOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364286 | IMAAM, HUSSEIN TAAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416001 | IMAGE PRINT INC | WILLIAM A LANG, 6019 JAMESPORT DRIVE | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29464027 | Image Printing Solutions | 60 Bunsen | Irvine | CA | 92618 | | | FIRST CLASS MAIL |
| 29416002 | IMAGE SOLUTIONS | IMAGE SOLUTIONS USA LLC, 4669 CROSSROADS INDUSTRIAL | BRIDGETON | MO | 63044 | | | FIRST CLASS MAIL |
| 29446839 | Imagesound Inc. | Attn: David Tashman, 6303 Blue Lagoon Drive, Suite 105 | Miami | FL | 33126 | | | FIRST CLASS MAIL |
| 29343587 | IMAGESOUND INC. | BAILEY CAVALIERI, LLC, MARSH, ESQ., JOHN F., 10 W BROAD ST, SUITE 2100 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29346246 | IMAGINARIUM & CO., INC. | IMAGINARIUM AND CO., INC., 187 ROUTE 36 SUITE 201 | WEST LONG BRANCH | NJ | 07764 | | | FIRST CLASS MAIL |
| 29332489 | IMAGINATION GAMING INC | 1204 GUINEA DR | WHITTIER | CA | 90601 | | | FIRST CLASS MAIL |
| 29346247 | IMAGINATION PRODUCTS CORP | IMAGINATION PRODUCTS CORP DBA FLEXI, 227 W CEDAR ST | CHILLICOTHE | IL | 61523 | | | FIRST CLASS MAIL |
| 29346248 | IMAGININGS 3 INC | 6401 W GROSS POINT RD | NILES | IL | 60714-4507 | | | FIRST CLASS MAIL |
| 29331524 | IMBER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362254 | IMBODEN, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332490 | IMC TOYS HONG KONG LTD | IMC TOYS HONG KONG LTD, ROOM 805B-808B1,8/F, EMPIRE CENTRE | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29431077 | IMES, MARDREKICUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346249 | IMEX DISCOVERY | 2559 PLANTATION CENTER DR | MATTHEWS | NC | 28105-5298 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 946 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392375 | IMHAUSER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390904 | IMLER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346250 | IMPACT ABSORBENTS INC.. | 5255 TRAFFIC WAY | ATASCADERO | CA | 93422-7221 | | | FIRST CLASS MAIL |
| 29346251 | IMPACT ANALYTICS INC. | IMPACT ANALYTICS INC., 1721 MEETINGHOUSE LN | MORRISVILLE | PA | 19067-2600 | | | FIRST CLASS MAIL |
| 29441304 | Impact Confections Inc | Attn: Alejandro Benjamin Diaz, 4017 Whitney Street | Janesville | WI | 53546-1003 | | | FIRST CLASS MAIL |
| 29346252 | IMPACT CONFECTIONS INC | IMPACT CONFECTIONS INC, 10822 W TOLLER DR STE 350 | LITTLETON | CO | 80127-6328 | | | FIRST CLASS MAIL |
| 29443221 | Impact Environmental Group | 950 Tollgate Rd | Elgin | IL | 60123 | | | FIRST CLASS MAIL |
| 29306889 | IMPERIAL COUNTY CLERK | 940 W MAIN ST STE 202 | EL CENTRO | CA | 92243-2865 | | | FIRST CLASS MAIL |
| 29306890 | IMPERIAL COUNTY DEPT OF WEIGHT & | 150 S NINTH ST | EL CENTRO | CA | 92243-2801 | | | FIRST CLASS MAIL |
| 29306891 | IMPERIAL COUNTY TAX COLLECTOR | 940 W MAIN ST STE 106 | EL CENTRO | CA | 92243-2864 | | | FIRST CLASS MAIL |
| 29416003 | IMPERIAL DADE | IMPERIAL BAG & PAPER CO LLC, 3550 MILLIKENCOURT | COLUMBUS | OH | 43228 | | | FIRST CLASS MAIL |
| 29347608 | IMPERIAL IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP, PO BOX 5122 | WHITE PLAINS | NY | 10602-5122 | | | FIRST CLASS MAIL |
| 29299430 | IMPERIAL IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP., ADAM GREENBURG, 565 TAXTER RD., STE 400 | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 29435498 | IMPERIAL IRRIGATION DISTRICT | ELVIRA BURGUENO CUSTOMER ACCOUNTING, PO BOX 937 | IMPERIAL | CA | 92251-0937 | | | FIRST CLASS MAIL |
| 29298949 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937, ATTN: PAYMENT CENTER | IMPERIAL | CA | 92251-0937 | | | FIRST CLASS MAIL |
| 29309642 | IMPERIAL IRRIGATION DISTRICT, CA | ATTN: PAYMENT CENTER, P.O. BOX 937 | IMPERIAL | CA | 92251-0937 | | | FIRST CLASS MAIL |
| 29347609 | IMPERIAL PLAZA | FRANCO,RONALD V, 3961 SEPULVEDA BLVD STE 202 | CULVER CITY | CA | 90230-4600 | | | FIRST CLASS MAIL |
| 29347610 | IMPERIAL SQUARE LLC | P O BOX 1488 | LARGO | FL | 33779-1488 | | | FIRST CLASS MAIL |
| 29346253 | IMPLUS FOOTCARE LLC | PO BOX 601469 | CHARLOTTE | NC | 28260-1469 | | | FIRST CLASS MAIL |
| 29435499 | IMPROVEDGE LLC | 3982 POWELL ROAD SUITE 314 | POWELL | OH | 43065 | | | FIRST CLASS MAIL |
| 29396242 | IMRAN, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333384 | IMS TRADING LLC | IMS TRADING LLC, 2525 MONROE BLVD, SUITE 1003 | ADUBON | PA | 19403 | | | FIRST CLASS MAIL |
| 29311774 | IMS Trading, LLC | 2525 Monroe Blvd, Suite 1003 | Audubon | PA | 19403 | | | FIRST CLASS MAIL |
| 29378118 | IMUAN, ZENAIDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333385 | IMUSA USA LLC | 6000 NW 97 AVENUE UNIT 6 | MIAMI | FL | 33178-1639 | | | FIRST CLASS MAIL |
| 29332491 | IN HOME INDUSTRIAL CO LTD | NO 51 N FRIENDSHIP RD | TIANJIN | | | CHINA | | FIRST CLASS MAIL |
| 29435500 | IN HOUSE AGENCY FORUM | PILE AND COMPANY INC, 179 LINCOLN STREET SUITE 400 | BOSTON | MA | 02111-2424 | | | FIRST CLASS MAIL |
| 29325094 | IN THE CIRCUIT CT OF LARAMIE C | 309 W 20TH ST RM 2300 | CHEYENNE | WY | 82001-3674 | | | FIRST CLASS MAIL |
| 29325096 | IN THE LAKE SUPERIOR COURT | 15 W 4TH AVE RM 3 | GARY | IN | 46402-1259 | | | FIRST CLASS MAIL |
| 29325097 | IN THE STATE COURT OF GWINNETT | PO BOX 880 | LAWRENCEVILLE | GA | 30046-0880 | | | FIRST CLASS MAIL |
| 29325098 | IN THE WASHINGTON TOWNSHIP | MARION CO SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | | | FIRST CLASS MAIL |
| 29333387 | INA INTERNATIONAL LTD | INA INTERNATIONAL LTD, AR 3449 SUPERIOR COURT | OAKVILLE | ON | L6L 0C4 | CANADA | | FIRST CLASS MAIL |
| 29333388 | INABA FOODS USA, INC | INABA FOODS (USA) INC., 19191 S. VERMONT AVE | TORRANCE | CA | 90502 | | | FIRST CLASS MAIL |
| 29420181 | INABINET, KIMBERLY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325099 | INBOX CREDIT | PO BOX 8490 | MESA | AZ | 85214-8490 | | | FIRST CLASS MAIL |
| 29325100 | INBOX LOAN | PO BOX 637 | BLANDING | UT | 84511-0637 | | | FIRST CLASS MAIL |
| 29432660 | INCITY PROPERTIES | JEFF DIZON, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | | | FIRST CLASS MAIL |
| 29433557 | INCOMM | PO BOX 935359 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 29435501 | INCOMM CONFERENCING INC | 208 HARRISTOWN RD | GLEN ROCK | NJ | 07452 | | | FIRST CLASS MAIL |
| 29351115 | INDA, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350821 | INDALECIO, JOSEPHINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475441 | Indecor Home | 240 Madison Ave, 4th Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29333389 | INDECOR INC | INDECOR INC, 34 W 33RD ST 2ND FL | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29435502 | INDEED INC | PO BOX 660367 MAIL CODE 5160 | DALLAS | TX | 75266-0367 | | | FIRST CLASS MAIL |
| 29333390 | INDENCO | 1515 WHIPPLE SW | CANTON | OH | 44710-1323 | | | FIRST CLASS MAIL |
| 29433559 | INDEPENDENT | COPLEY OHIO NEWSPAPER INC, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | | | FIRST CLASS MAIL |
| 29433558 | INDEPENDENT | GALLUP, PO BOX 1210 | GALLUP | NM | 87305-1210 | | | FIRST CLASS MAIL |
| 29333391 | INDEPENDENT FURNITURE SUPPLY | INDEPENDENT FURNITURE SUPPLY CO., I, P.O. BOX 2186 | TUPELO | MS | 38803 | | | FIRST CLASS MAIL |
| 29446885 | Independent Furniture Supply Co., Inc. | Attn: J. Todd Campbell, 3609 W. Jackson Street | Tupelo | MS | 38801 | | | FIRST CLASS MAIL |
| 29446885 | Independent Furniture Supply Co., Inc. | P.O. Box 1061 | Pontotoc | MS | 38863 | | | FIRST CLASS MAIL |
| 29433560 | INDEPENDENT MAIL | SCRIPPS NP OPERATING LLC, PO BOX 1411 | CHARLOTTE | NC | 28201-1411 | | | FIRST CLASS MAIL |
| 29433561 | INDEPENDENT NEWSMEDIA INC USA | 110 GALAXY DR | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 29433562 | INDEPENDENT NEWSPAPER GROUP | PO BOX 380 | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 29433563 | INDEX JOURNAL | PO BOX 1018 | GREENWOOD | SC | 29648-1018 | | | FIRST CLASS MAIL |
| 29325859 | INDIA FACTORING & FINANCE | UNIT 401 4TH FLOOR WINDSOR HOUSE | MUMBAI | | | INDIA | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345461 | INDIAN ARTWARE | INDIAN ARTWARE, C-56, M.I.A. 2ND PHASE, BASNI, JODH | JODHPUR | | | INDIA | | FIRST CLASS MAIL |
| 29320204 | INDIAN CRAFTS | PLOT NO 10 ROAD NO 11, MIA BASNI 2ND PHASE | JODHPUR, RAJASTHAN | | 342005 | INDIA | | FIRST CLASS MAIL |
| 29438849 | INDIAN CRAFTS | PLOT NO 10 ROAD NO 11, MIA BASNI IIND PHASE | JODHPUR, RAJASTHAN | | 342005 | INDIA | | FIRST CLASS MAIL |
| 29311595 | Indian Crafts | Plot No 10 Road No 11, Mia Basni 2nd Phase | Jodhpur, RJ | | 342005 | India | | FIRST CLASS MAIL |
| 29311691 | INDIAN CRAFTS | PLOT NO 10 RAOD NO 11, MIA BASNI 2ND PHASE | JODHPUR,RAJASTHAN | | 342005 | INDIA | | FIRST CLASS MAIL |
| 29345462 | INDIAN CRAFTS | INDIAN CRAFTS, PLOT 10 RD 11 MIA BASNI PHASE II | JODHPUR | | | INDIA | | FIRST CLASS MAIL |
| 29299750 | INDIAN HILLS PLAZA LLC | BONILLA, YESSIE, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET | MIAMI LAKES | FL | 33016 | | | FIRST CLASS MAIL |
| 29334920 | INDIAN HILLS PLAZA LLC | PO BOX 856205 | MINNEAPOLIS | MN | 55485-6205 | | | FIRST CLASS MAIL |
| 29435503 | INDIAN NATION FIRE SPRINKLER LLC. | 8166 E 44TH ST | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 29435504 | INDIAN NATION WHOLESALE CO | STEPHENSON WHOLESALE CO, PO BOX 70 | DURANT | OK | 74702-0070 | | | FIRST CLASS MAIL |
| 29309643 | INDIAN NATIONS FIBER OPTICS | PO BOX 460 | SULPHUR | OK | 73086 | | | FIRST CLASS MAIL |
| 29435506 | INDIAN RIVER COUNTY FLORIDA | 1801 27TH STREET BUILDING A | VERO BEACH | FL | 32960-3388 | | | FIRST CLASS MAIL |
| 29323943 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961 | | | FIRST CLASS MAIL |
| 29334921 | INDIAN RIVER COUNTY TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961-1509 | | | FIRST CLASS MAIL |
| 29305055 | INDIAN RIVER COUNTY UTILITIES, FL | PO BOX 2252, DEPT #0067 | BIRMINGHAM | AL | 35246-2252 | | | FIRST CLASS MAIL |
| 29301915 | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY | 1801 27TH STREET | VERO BEACH | FL | 32960 | | | FIRST CLASS MAIL |
| 29305056 | INDIANA AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | FIRST CLASS MAIL |
| 29323944 | INDIANA ATTY GENERALS OFFICE | 35 S PARK BLVD | GREENWOOD | IN | 46143-8838 | | | FIRST CLASS MAIL |
| 29301665 | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY | 825 PHILADELPHIA ST | INDIANA | PA | 15701 | | | FIRST CLASS MAIL |
| 29435507 | INDIANA DEPARTMENT OF CHILD SERVICES, 402 W WASHINGTON ST W392 | | INDIANAPOLIS | IN | 46204-2773 | | | FIRST CLASS MAIL |
| 29336372 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | INDIANAPOLIS | IN | 46207-7087 | | | FIRST CLASS MAIL |
| 29335527 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7227 | INDIANAPOLIS | IN | 46207-7227 | | | FIRST CLASS MAIL |
| 29306894 | INDIANA DEPT OF REVENUE | 100 N SENATE AVE RM 208 | INDIANAPOLIS | IN | 46204-2253 | | | FIRST CLASS MAIL |
| 29306895 | INDIANA DEPT OF REVENUE | PO BOX 6074 | INDIANAPOLIS | IN | 46206-6074 | | | FIRST CLASS MAIL |
| 29336373 | INDIANA DEPT OF REVENUE | SYSTEM SERVICES, PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | | | FIRST CLASS MAIL |
| 29306896 | INDIANA DEPT OF REVENUE | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | | | FIRST CLASS MAIL |
| 29306897 | INDIANA DEPT OF REVENUE | PO BOX 7226 | INDIANAPOLIS | IN | 46207-7226 | | | FIRST CLASS MAIL |
| 29347117 | INDIANA DEPT OF WORKFORCE DEV | MERIT RATE SECT TAX DEPT, 10 N SENATE AVE SE 204 | INDIANAPOLIS | IN | 46204-2577 | | | FIRST CLASS MAIL |
| 29325101 | INDIANA DEPT OF WORKFORCE DEVELOPME | 10 N SENATE AVE | INDIANAPOLIS | IN | 46204-2277 | | | FIRST CLASS MAIL |
| 29305620 | INDIANA EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29433564 | INDIANA GAZETTE | PO BOX 10 | INDIANA | PA | 15701-1700 | | | FIRST CLASS MAIL |
| 29433565 | INDIANA MEDIA GROUP | COMMUNITY NEWSPAPER, PO BOX 607 | GREENSBURG | IN | 47240-0607 | | | FIRST CLASS MAIL |
| 29309663 | INDIANA MICHIGAN POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29336374 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | | | FIRST CLASS MAIL |
| 29414500 | INDIANA STATE CENTRAL | PO BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | | | FIRST CLASS MAIL |
| 29336376 | INDIANA STATE EGG BOARD | C/O PURDUE UNIVERSITY, 270 S RUSSELL ST CREIGHTON HALL | WEST LAFAYETTE | IN | 47907-2042 | | | FIRST CLASS MAIL |
| 29435509 | INDIANA UNIVERSITY | KELLEY SCHOOL OF BUSINESS, 1275 E 10TH ST | BLOOMINGTON | IN | 47405 | | | FIRST CLASS MAIL |
| 29334922 | INDIANA WEST PLAZA LP | C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | | | FIRST CLASS MAIL |
| 29414238 | INDIANAPOLIS STAR | GANNETT SATELLITE INFORMATION NET, PO BOX 677553 | DALLAS | TX | 75267-7553 | | | FIRST CLASS MAIL |
| 29416004 | INDIO FIRE SERVICES. | CITY OF INDIO, 46-990 JACKSON ST. | INDIO | CA | 92201-6042 | | | FIRST CLASS MAIL |
| 29309664 | INDIO WATER AUTHORITY | 83101 AVE 45 | INDIO | CA | 92201-3303 | | | FIRST CLASS MAIL |
| 29297705 | INDIRA PHILLIPS & ALSTON PHILLIPS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345463 | INDO COUNT INDUSTRIES LIMITED | 301 ARCADIA 3RD FL NARIMAN POINT | MUMBAI MAHARASHTRA | | 400021 | INDIA | | FIRST CLASS MAIL |
| 29388810 | INDOE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416005 | INDOFF INCORPORATED | 11816 LACKLAND AVE | ST LOUIS | MO | 63146-4206 | | | FIRST CLASS MAIL |
| 29416006 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 896450 | CHARLOTTE | NC | 28289 | | | FIRST CLASS MAIL |
| 29312896 | Industrial Commodities Inc | 4134 Innslake Drive | Glen Allen | VA | 23060 | | | FIRST CLASS MAIL |
| 29300662 | INDUSTRIAL DEVELOPMENT BOARD OF | PO BOX 14 | MONTGOMERY | AL | 36101-0014 | | | FIRST CLASS MAIL |
| 29416007 | INDUSTRIAL FABRICATORS INC | 265 E BROADWAY AVE | WESTERVILLE | OH | 43081-1646 | | | FIRST CLASS MAIL |
| 29416008 | INDYME SOLUTIONS LLC | 8295 AERO PLACE SUITE 260 | SAN DIEGO | CA | 92123-2029 | | | FIRST CLASS MAIL |
| 29442811 | Inertia International | A 30 Sector 65 | Noida, Uttar Pradesh | | 201301 | India | | FIRST CLASS MAIL |
| 29443171 | Inertia International | A 30 Sector 65 Noida | Noida, Uttar Pradesh | | 201301 | India | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29443165 | Inertia International | A 30 Sector 65 Noida Uttar Pradesh 201301 India | Noida, Uttar Pradesh | | 201301 | India | | FIRST CLASS MAIL |
| 29345464 | INERTIA INTERNATIONAL | INERTIA INTERNATIONAL, A-30 | NOIDA | | | INDIA | | FIRST CLASS MAIL |
| 29402820 | INFANTE, CIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408128 | INFANTE, KARLA LUCERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327659 | INFANTE, MARIAROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388139 | INFANTE, SHYANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416010 | INFINITE DIRECT LOGISTICS | INFINITE DIRECT TRANSPORT & DELIVER, 12611 BRAMFIELD DR | RIVERVIEW | FL | 33579 | | | FIRST CLASS MAIL |
| 29333392 | INFINITY HOLDINGS LLC | SMP INDUSTRIES INC, 4215 CROMWELL RD | CHATTANOOGA | TN | 37421-2121 | | | FIRST CLASS MAIL |
| 29343588 | INFINITY HOLDINGS, LLC | THE SCEARCE LAW FIRM, PC, SCEARCE, JR., ESQ., C. BALLARD, 1413 CHESTNUT ST, SUITE 203 | CHATTANOOGA | TN | 37402 | | | FIRST CLASS MAIL |
| 29416011 | INFOARMOR INC | ALLSTATE IDENTITY PROTECTION, DEPT 3189 PO BOX 123189 | DALLAS | TX | 75312-3189 | | | FIRST CLASS MAIL |
| 29416012 | INFOQUEST INFORMATION SERVICES LTD | 2000 HENDERSON RD STE 300 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29464036 | Infor | 123 Main St. | Columbus | OH | 43228 | | | FIRST CLASS MAIL |
| 29464037 | Infor (US), Inc. | 123 Main St. | Columbus | OH | 43228 | | | FIRST CLASS MAIL |
| 29464038 | Infor Global Solutions (Teston) Ltd | The Phoenix Building, Central Boulevard, Blythe Valley Park | Solihull, West Midlands | | 890 BRG | United Kingdom | | FIRST CLASS MAIL |
| 29416014 | INFOR US INC | NW 7418, PO BOX 1450 | MINNEAPOLIS | MN | 55485-7418 | | | FIRST CLASS MAIL |
| 29416015 | INFOSEAL | SUBSIDIARY OF ENNIS INC, CRABAR/ GBF INC, PO BOX 841741 | DALLAS | TX | 75284-1741 | | | FIRST CLASS MAIL |
| 29464043 | Infosys Limited | Electronics City, Hosur Road, Bangalore 560 100, India | Bangalore, Karnataka | | 560 100 | India | | FIRST CLASS MAIL |
| 29435510 | INFOSYS LIMITED | PLOT NO TP1/1 CENTRAL AVENUE | TAMILNADU | | | INDIA | | FIRST CLASS MAIL |
| 29464042 | Infosys Limited | Bengaluru, Chennai, Hyderabad, Pune, Trivandrum | Columbus | OH | 43081-7651 | | | FIRST CLASS MAIL |
| 29464048 | Infosys Limited fka Infosys Technologies Limited | Electronics City, Hosur Road, Bangalore 560 100, India | Bangalore, Karnataka | | 560 100 | India | | FIRST CLASS MAIL |
| 29435511 | INFOVERITY | 5131 POST RD STE 220 | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29435512 | INFOVISION | INFOVISION INC, 800 E CAMPBELL RD STE 388 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 29392037 | INGALLS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428535 | INGANDELLO, THOMAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365042 | INGAROCA, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325390 | INGBER, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373700 | INGERSOLL, BRENDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344371 | INGERSOLL, CARTER JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301465 | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W, OTTAWA ST | LANSING | MI | 48933 | | | FIRST CLASS MAIL |
| 29427835 | INGHAM, EVELYN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392917 | INGHAM, GRANT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327953 | INGHELS-LACKLAND, ALAWISHAS JEZMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383913 | INGISON, PATIENCE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374132 | INGLE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367532 | INGLE, HUNTER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409515 | INGLE, LAUREN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371160 | INGLEBY, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396371 | INGLEFIELD, BRENT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394136 | INGLES, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366864 | INGLES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421274 | INGLES, KATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411034 | INGLES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325102 | INGLESIDE SQUARE LLC | 150 ST PAULS BLVD CT RM 2A | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29400729 | INGO, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359243 | INGOGLIA, JESSE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341368 | INGRAFFIA, ANTONIO TIBERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329261 | INGRAHAM, HALEE DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426000 | INGRAHM, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384372 | INGRAHM, LYNNELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333393 | INGRAM ENTERTAINMENT INC. | INGRAM ENTERTAINMENT INC., PO BOX 1000 | MEMPHIS | TN | 38148 | | | FIRST CLASS MAIL |
| 29419717 | INGRAM, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426278 | INGRAM, BREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359931 | INGRAM, BRENTNIYA MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402579 | INGRAM, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353246 | INGRAM, BRITTANY CLEVERDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431657 | INGRAM, CARLEE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422966 | INGRAM, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351831 | INGRAM, CHRISTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419928 | INGRAM, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445919 | Ingram, David | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430412 | INGRAM, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360191 | INGRAM, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428004 | INGRAM, GENUINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401474 | INGRAM, HUNTER KILLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434749 | INGRAM, ISAAC SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394466 | INGRAM, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380354 | INGRAM, JAYDEN CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328952 | INGRAM, JOSIAH D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341886 | INGRAM, KAMRYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421469 | INGRAM, KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371429 | INGRAM, KENYA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431117 | INGRAM, LACEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425227 | INGRAM, LATASHUA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436910 | Ingram, Lisa R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330753 | INGRAM, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369404 | INGRAM, MARIAH JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425404 | INGRAM, MELODY STAR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369753 | INGRAM, MICHEAL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396861 | INGRAM, NATHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368600 | INGRAM, OLIVIA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367936 | INGRAM, REESHEMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355473 | INGRAM, RICHARD T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398082 | INGRAM, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370921 | INGRAM, SHACANDICE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404481 | INGRAM, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344837 | INGRAM, TONINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361639 | INGRAM, TYLISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398990 | INGRAM, VICTORIA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330091 | INGRAM, WARNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352002 | INGRAM, WILLIAM DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366535 | INGRAM, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403523 | INGS, JAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29319067 | In-Home Industrial Co., Ltd. | B-1403, United Building, No. 51 North Friendship Road, Hexi District | Tianjin | | 300204 | China | | FIRST CLASS MAIL |
| 29318690 | In-Home Industrial Co.,Ltd. | B-1403, United Building, No.51, North Friendship Road, Hexi District. | Tianjin | | 300204 | China | | FIRST CLASS MAIL |
| 29403171 | INHOUSE, RICHARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426057 | INIGEZ, JOANA EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336088 | INIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381879 | INIGUEZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389516 | INK, SANDY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333394 | INKA CROPS | 7011 SYLVAN RD STE B | CITRUS HEIGHTS | CA | 95610-3800 | | | FIRST CLASS MAIL |
| 29441382 | INKOLOGY / KITTRICH | 1585 W. MISSION BLVD | POMONA | CA | 91766 | | | FIRST CLASS MAIL |
| 29333395 | INKOLOGY LLC | INKOLOGY LLC, 1585 WEST MISSION BLVD. | POMONA | CA | 91766 | | | FIRST CLASS MAIL |
| 29361674 | INKS, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435514 | INLAND VALLEY DAILY BULLETIN | CALIFORNIA NEWS, 9161 ARCHIBALD AVE STE 100 | RANCHO CUCAMONGA | CA | 91730-7940 | | | FIRST CLASS MAIL |
| 29354720 | INMAN, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341160 | INMAN, ANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372254 | INMAN, BRIAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377982 | INMAN, CANDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419567 | INMAN, CARESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369257 | INMAN, COLIN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354917 | INMAN, JAYLA CHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420603 | INMAN, JOHN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341275 | INMAN, KATHERINE LIWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403042 | INMAN, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422219 | INMAN, MATTHEW TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383672 | INMAN, MIMI S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352673 | INMAN, NEYLA ELLIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333396 | INMOCEAN GROUP LLC | IN MOCEAN GROUP LLC, PO BOX 712674 | PHILADELPHIA | PA | 19171-2674 | | | FIRST CLASS MAIL |
| 29357600 | INNAURATO, ANTHONY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338394 | INNERMOUNTAIN DISTRIBUTING COMPANY | INNERMOUNTAIN DISTRIBUTING COMPANY, PO BOX 650 | NEW CASTLE | CO | 81647-0650 | | | FIRST CLASS MAIL |
| 29435515 | INNERSEC | INNERSEC ELECTRONIC SYSTEMS INC, 23785 EL TORO RD #172 | LAKE FOREST | CA | 92630 | | | FIRST CLASS MAIL |
| 29394456 | INNISS, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346255 | INNOBRANDS INC | INNOBRANDS, INC, 135 S. STATE COLLEGE BLVD, SUITE 20 | BREA | CA | 92821 | | | FIRST CLASS MAIL |
| 29405889 | INNOCENT, TRINITY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437365 | InnoFin Solutions LLC | 1745 Shea Center Drive, Suite 400 | Highlands Ranch | CO | 80129 | | | FIRST CLASS MAIL |
| 29435517 | INNOMARK COMMUNICATIONS LLC | PO BOX 715035 | CINCINNATI | OH | 45271-5035 | | | FIRST CLASS MAIL |
| 29319584 | Innovated Designs LLC | 15000 E Nelson Ave | City of Industry | CA | 91744 | | | FIRST CLASS MAIL |
| 29345465 | INNOVATED DESIGNS LLC | INNOVATED DESIGNS LLC, 6682 DOOLITTLE AVE | RIVERSIDE | CA | 92503 | | | FIRST CLASS MAIL |
| 29346256 | INNOVATIVE CONCEPTS AND DESIGN LLC | INNOVATIVE CONCEPTS AND DESIGN, 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | | | FIRST CLASS MAIL |
| 29346257 | INNOVATIVE DESIGNS LLC | 132 WEST 36TH STREET | NEW YORK | NY | 10018-3903 | | | FIRST CLASS MAIL |
| 29346258 | INNOVATIVE HOME CREATIONS | INNOVATIVE HOME CREATIONS, 382 ROUTE 59, SUITE 312 | MONSEY | NY | 10952-3419 | | | FIRST CLASS MAIL |
| 29441513 | Innovative Home Creations | 382 Route 59, Unit 312 | Airmont | NY | 10952-3422 | | | FIRST CLASS MAIL |
| 29346259 | INNOVATIVE TECHNOLOGY ELECTRONICS C | INNOVATIVE TECHNOLOGY ELECTRONICS C, 3350 WALNUT ST | DENVER | CO | 80205-2430 | | | FIRST CLASS MAIL |
| 29435519 | INNOVATIVE WASTE SOLUTIONS LLC | RAJIV NAYAR, 625 ROBBIE DRIVE | IRVING | TX | 75061 | | | FIRST CLASS MAIL |
| 29346260 | INNOVENT | INNOVENT INC, 309 ASH ST | COCHRAN | GA | 31014 | | | FIRST CLASS MAIL |
| 29386775 | INOCENCIO, MIA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346261 | INS & OUTS POTTERY DBA URBAN TRENDS | INS & OUTS POTTERY INC. DBA URBAN T, 2652 E 45TH ST | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29414502 | INSCCU ASFE | PO BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | | | FIRST CLASS MAIL |
| 29435520 | INSIDE EDGE COMMERCIAL | INTERIOR SERVICES LLC, 2700 BLUE WATER RD STE 400 | EAGAN | MN | 55121-1468 | | | FIRST CLASS MAIL |
| 29437599 | Insight Direct USA, Inc. | c/o Michael L. Walker, 2701 E. Insight Way | Chandler | AZ | 85286 | | | FIRST CLASS MAIL |
| 29435522 | INSIGHT GLOBAL LLC | PO BOX 198226 | ATLANTA | GA | 30384-8226 | | | FIRST CLASS MAIL |
| 29345466 | INSIGNIAN HOME PVT LTD | INSIGNIAN HOME PVT LTD, G7 LAXMI MILLS ESTATE, DR E MOSES R | MUMBAI | | | INDIA | | FIRST CLASS MAIL |
| 29388774 | INSKEEP, NICOLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373184 | INSLEY, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346262 | INSPIRED BEAUTY BRANDS | INSPIRED BEAUTY BRANDS INC, ATTN:ACCTS RECV DEPT, 330 7TH AVE 16TH FL | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29346263 | INSPIRED HOME DECOR LLC | INSPIRED HOME DECOR LLC, 16 EAST 34TH STREET | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29416016 | INSTACART | MAPLEBEAR INC, PO BOX 103272 | PASADENA | CA | 91189 | | | FIRST CLASS MAIL |
| 29346264 | INSTANT BRANDS LLC | INSTANT BRANDS INC, 12000 MOLLY PITCHER HWY S | GREENCASTLE | PA | 17225-9047 | | | FIRST CLASS MAIL |
| 29333398 | INSTANT SOUPS LLC | INSTANT SOUPS LLC, 25420 KUYKENDAHL RD E500 | TOMBALL | TX | 77375 | | | FIRST CLASS MAIL |
| 29338395 | INSTANTWHIP-BUFFALO INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | | | FIRST CLASS MAIL |
| 29338396 | INSTANTWHIP-EASTERN NY INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | | | FIRST CLASS MAIL |
| 29338397 | INSTANTWHIP-ROCHESTER INC | 1859 MOMENTUM PLACE | CHICAGO | IL | 60689-5318 | | | FIRST CLASS MAIL |
| 29333399 | INSURGENT BRANDS | C/O RXBAR, 412 N WELLS ST | CHICAGO | IL | 60654-2711 | | | FIRST CLASS MAIL |
| 29345467 | INTCO INTERNATIONAL (HK) CO LIMITED | INTCO INTERNATIONAL (HK) CO LIMITED, 16TH FLOOR,TOWER 2,THE GATEWAY,HARB | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29315901 | Intco International (HK) Co., Limited | #218 Weisan Lu, Linzi | Zibo, Shandong | | 255414 | China | | FIRST CLASS MAIL |
| 29311967 | Intco International (HK) Co., Limited | 5300 East Concours Street | Ontario | CA | 91764 | | | FIRST CLASS MAIL |
| 29318365 | INTCO INTERNATIONAL(HK) CO., LIMITED | #218 WEISAN LU, LINZI | ZIBO,SHANDONG | | | CHINA | | FIRST CLASS MAIL |
| 29325103 | INTEGRIS BAPTIST MEDICAL CENTER INC | 3030 N W EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5436 | | | FIRST CLASS MAIL |
| 29325104 | INTEGRIS RURAL HEALTH INC | 3030 NW EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5436 | | | FIRST CLASS MAIL |
| 29345468 | INTEGRITY OUTDOOR LIVING CONCEPTS, | INTEGRITY OUTDOOR LIVING CONCEPTS,, 14463 PLYMOUTH ROCK DRIVE | CARMEL | IN | 46033 | | | FIRST CLASS MAIL |
| 29416017 | INTELLIGRATED SOFTWARE LLC | INTELLIGRATED SYSTEMS LLC, 7901 INNOVATION WAY | MASON | OH | 45040 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 951 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416018 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | | | FIRST CLASS MAIL |
| 29333400 | INTERBAKE FOODS LLC | INTERBAKE FOODS LLC, 3500 LACEY RD. | DOWERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 29333401 | INTERCONTINENTAL MERCHANDISING LTD | 3601 HIGHWAY 7 EAST STE 805 | MARKHAM | ON | L3R 0M3 | CANADA | | FIRST CLASS MAIL |
| 29474132 | InterDesign | 30320 Emerald Valley Parkway | Glenwillow | OH | 44139 | | | FIRST CLASS MAIL |
| 29333402 | INTERDESIGN INC | INTERDESIGN INC, PO BOX 39606.................... | SOLON | OH | 44139-4380 | | | FIRST CLASS MAIL |
| 29409670 | INTERDONATO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416019 | INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC, 8339 SOLUTIONS CENTER | CHICAGO | IL | 60677-8003 | | | FIRST CLASS MAIL |
| 29464083 | Interhack | 5 E. Long St. Ste. 1001 | Columbus | OH | 43215 | | | FIRST CLASS MAIL |
| 29416020 | INTERIOR GRAPHIC SYSTEMS | 4550 AULTMAN RD NW | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 29333403 | INTERLINK PRODUCTS INTERNATIONAL | INTERLINK PRODUCTS INTERNATIONAL, I, 1301 EAST LINDEN AVE. | LINDEN | NJ | 07036 | | | FIRST CLASS MAIL |
| 29333404 | INTERMEX FOODS CORPORATION | INTERMEX FOODS CORPORATION, 930 HORNBLEND STREET SUITE 2 | SAN DIEGO | CA | 92109 | | | FIRST CLASS MAIL |
| 29416021 | INTERMODAL AIR INC | DBA SEKO LOGISTICS, 308 SONWIL DRIVE | BUFFALO | NY | 14225 | | | FIRST CLASS MAIL |
| 29345219 | INTERMODAL BRIDGE TRANSPORT INC | 1919 E PACIFIC COAST HWY | WILMINGTON | CA | 90744-2910 | | | FIRST CLASS MAIL |
| 29332226 | INTERMODAL CARTAGE CO | PO BOX 415000 LOCKBOX 410593 | NASHVILLE | TN | 37241-5000 | | | FIRST CLASS MAIL |
| 29343589 | INTERMOUNTAIN | COOK SKEEN & ROBINSON, LLC, SKEEN, ESQ., RANDALL L., 5788 S 900 EAST | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 29414240 | INTER-MOUNTAIN | PO BOX 1339 | ELKINS | WV | 26241-1339 | | | FIRST CLASS MAIL |
| 29303144 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | BISMARCK | ND | 58506-5600 | | | FIRST CLASS MAIL |
| 29333405 | INTERMOUNTAIN SPECIALTY FOOD GROUP | INTERMOUNTAIN SPECIALTY FOOD GROUP, PO BOX 65527 | SALT LAKE CITY | UT | 84165-0527 | | | FIRST CLASS MAIL |
| 29300664 | INTERNAL REVENUE SERVICE | BEN FRANKLIN STATION, PO BOX 7604 | WASHINGTON | DC | 20044-7604 | | | FIRST CLASS MAIL |
| 29325105 | INTERNAL REVENUE SERVICE | PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | | | FIRST CLASS MAIL |
| 29336377 | INTERNAL REVENUE SERVICE | SERVICE CTR | OGDEN | UT | 84201-0039 | | | FIRST CLASS MAIL |
| 29300663 | INTERNAL REVENUE SERVICE | 501 W OCEAN BLVD STE 2100 | LONG BEACH | CA | 90802-4216 | | | FIRST CLASS MAIL |
| 29416023 | INTERNATIONAL ASSOCIATION | OF INTERVIEWERS, 323 W GALENA BLVD | AURORA | IL | 60506 | | | FIRST CLASS MAIL |
| 29464094 | International Business Machines Corporation | 6455 Rings Road | Columbus | OH | 43016 | | | FIRST CLASS MAIL |
| 29333406 | INTERNATIONAL DELICACIES | INTERNATIONAL DELICACIES, 2100 ATLAS RD STE F | RICHMOND | CA | 94806-1100 | | | FIRST CLASS MAIL |
| 29345469 | INTERNATIONAL FURNITURE MARKETING | PO BOX 733715 | ATLANTA | GA | 31193-3715 | | | FIRST CLASS MAIL |
| 29334923 | INTERNATIONAL HOLDINGS | PROPERTY GROUP LLC, PO BOX 209421 | AUSTIN | TX | 78720-9281 | | | FIRST CLASS MAIL |
| 29299621 | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC | C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29333407 | INTERNATIONAL PURCHASE SYSTEM | INTERNATIONAL PURCHASE SYSTEM, 534 FURNACE DOCK RD | CORTLANDT MANOR | NY | 10567-6219 | | | FIRST CLASS MAIL |
| 29416024 | INTERNATIONAL SOS ASSISTANCE INC | 3600 HORIZON BLVD STE 300 | TREVOSE | PA | 19053 | | | FIRST CLASS MAIL |
| 29346265 | INTERNATIONAL WHOLESALE INC | INTERNATIONAL WHOLESALE INC, 4000 ALLEN RD | ALLEN PARK | MI | 48101-2756 | | | FIRST CLASS MAIL |
| 29416025 | INTERPLAN LLC | 220 E CENTRAL PKWAY SUITE 4000 | ALTAMONTE SPRINGS | FL | 32701 | | | FIRST CLASS MAIL |
| 29334924 | INTERRA SKY COURTYARD LLC | C/O INTERRA MANAGEMENT COMPANY, 4801 WOODWAY DR STE 420-W | HOUSTON | TX | 77056-1822 | | | FIRST CLASS MAIL |
| 29334925 | INTERRA SKY SAVANNAH CROSSINGS LLC | 4801 WOODWAY DR STE 420W | HOUSTON | TX | 77056-1822 | | | FIRST CLASS MAIL |
| 29416026 | INTERROLL USA LLC | INTERROLL USA LLC, PO BOX 744114 | ATLANTA | GA | 30684-4114 | | | FIRST CLASS MAIL |
| 29346266 | INTERSELL VENTURES LLC | INTERSELL VENTURES LLC, 1 HARMON MEADOW BLVD. | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 29332227 | INTERSTATE DISTRIBUTOR CO | 11707 21ST AVE CT S | TACOMA | WA | 98444-1236 | | | FIRST CLASS MAIL |
| 29332228 | INTERSTATE LOGISTICS | C/O ELDON NICHOLS, PO BOX 881774 | SAN FRANCISCO | CA | 94188-1774 | | | FIRST CLASS MAIL |
| 29416027 | INTERTEK TESTING SERVICES NA INC | PO BOX 405176 . | ATLANTA | GA | 30384-5176 | | | FIRST CLASS MAIL |
| 29435523 | INTERTEK VIETNAM LIMITED | 142 CONG HOA ST WARD 04 | TAN BINH DIST HCM CITY | | | VIETNAM | | FIRST CLASS MAIL |
| 29345470 | INTEX DEVELOPMENT COMPANY LIMITED | INTEX DEVELOPMENT COMPANY LIMITED, 9F EVERBRIGHT CENTRE 108 GLOUCESTER | WANCHAI | | | CHINA | | FIRST CLASS MAIL |
| 29433042 | INTHISAN, MIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346267 | INTIMATECO LLC | INTIMATECO LLC, 463 7TH AVE | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29435524 | INTRALINKS | PO BOX 392134 | PITTSBURGH | PA | 15251-9134 | | | FIRST CLASS MAIL |
| 29346268 | INTRASTATE DISTRIBUTORS, INC | 6400 E EIGHT MILE ROAD | DETROIT | MI | 48234-1111 | | | FIRST CLASS MAIL |
| 29435525 | INTUITION CAREER LLC | 4227 PLEASANT HILL RD #15 | DULUTH | GA | 30096 | | | FIRST CLASS MAIL |
| 29346269 | INUSA MANUFACTURING LLC | INUSA MANUFACTURING LLC, 2500 SW 32ND AVENUE | PEMBROKE PARK | FL | 33023 | | | FIRST CLASS MAIL |
| 29298209 | Invesco Ltd. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432679 | INVESTA CAPITAL LLC | KOZLOWSKI , CRAIG, P.O. BOX 25539 | FORT WAYNE | IN | 46825-0539 | | | FIRST CLASS MAIL |
| 29334926 | INVESTA CAPITAL LLC | C/O ACADIA COMMERCIAL, PO BOX 25539 | FORT WAYNE | IN | 46825-0539 | | | FIRST CLASS MAIL |
| 29337667 | INVESTMENT RETRIEVERS INC | 2637 E ATLANTIC BLVD #40524 | POMPANO BEACH | FL | 33062-4939 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337668 | INVESTMENT RETRIEVERS INC | PO BOX 4733 | EL DORADO HILLS | CA | 95762-4733 | | | FIRST CLASS MAIL |
| 29435526 | INVUE SECURITY PRODUCTS INC | 9201 BAYBROOK LANE | CHARLOTTE | NC | 28277-2010 | | | FIRST CLASS MAIL |
| 29392765 | INWOOD, ANDREW CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368532 | INWOOD, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356458 | INZUNZA, OZZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407730 | IOERGER, KAYTLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430937 | IORI, DOMINIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346270 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | CHICAGO | IL | 60694-9900 | | | FIRST CLASS MAIL |
| 29352633 | IOVINO, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425556 | IOVINO, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303148 | IOWA AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | FIRST CLASS MAIL |
| 29337669 | IOWA DEPARTMENT OF REVENUE | PO BOX 10330 | DES MOINES | IA | 50306-0330 | | | FIRST CLASS MAIL |
| 29336378 | IOWA DEPT OF AGRICULTURE | ENTOMOLOGY & PLANT SCIENCE, NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | | | FIRST CLASS MAIL |
| 29300666 | IOWA DEPT OF AGRICULTURE | NURSERY PERMITS, 2230 S ANKENY BLVD | ANKENY | IA | 50023-9093 | | | FIRST CLASS MAIL |
| 29300667 | IOWA DEPT OF REVENUE & FINANCE | PO BOX 10468 | DES MOINES | IA | 50306-0468 | | | FIRST CLASS MAIL |
| 29337670 | IOWA DISTRICT COURT | SCOTT CO CLERK OF COURT, BOOKKEEPERS, 400 W 4TH ST | DAVENPORT | IA | 52801-1104 | | | FIRST CLASS MAIL |
| 29336379 | IOWA SECRETARY OF STATE | LUCAS BUILDING | DES MOINES | IA | 50319 | | | FIRST CLASS MAIL |
| 29336380 | IOWA TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION, PO BOX 10430 | DES MOINES | IA | 50306-0430 | | | FIRST CLASS MAIL |
| 29433140 | IPANEMA FAIRVIEW LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | | | FIRST CLASS MAIL |
| 29305540 | IPANEMA NOMI III LLC | THIAGO GUERRA, ATTN: THIAGO GUERRA, 5150 N MIAMI AVE | MIAMI | FL | 33127 | | | FIRST CLASS MAIL |
| 29334928 | IPANEMA NOMI III LLC | 5150 N MIAMI AVE | MIAMI | FL | 33127-2122 | | | FIRST CLASS MAIL |
| 29346271 | IPM FOODS | IPMF, LLC, 4260 CAPITAL CIRCLE | JANESVILLE | WI | 53546 | | | FIRST CLASS MAIL |
| 29435527 | IPREO DATA INC | 421 FAYETTEVILLE ST STE 900 | RALEIGH | NC | 27601 | | | FIRST CLASS MAIL |
| 29414241 | IPSOS INSIGHT LLC | PO BOX 36076 | NEWARK | NJ | 07188-6076 | | | FIRST CLASS MAIL |
| 29346272 | IQ ACCESSORIES INC | ATTN: JERRY MARTIN, 118 PEAVEY CIRCLE | CHASKA | MN | 55318 | | | FIRST CLASS MAIL |
| 29337671 | IQ DATA INTERNATIONAL INC | PO BOX 2130 | EVERETT | WA | 98213-0130 | | | FIRST CLASS MAIL |
| 29339782 | IQBAL, MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346273 | IQBAR | IQ BAR, INC., 444 E. 3RD ST | SOUTH BOSTON | MA | 02127 | | | FIRST CLASS MAIL |
| 29390238 | IRA, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329068 | IRAHETA, ANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350587 | IRAHETA, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387745 | IRAHETA, MARISSA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386379 | IRAHETA, TONYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351487 | IRANGABIYE, ANELKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410817 | IRAZABA, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417899 | IRBY, ANTOINE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352763 | IRBY, DONALD LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375049 | IRBY, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398360 | IRBY, KAITLYN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357769 | IRBY, TAJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435529 | IRCSO-FALSE ALARM REDUCTION UN | 4055 41ST AVE | VERO BEACH | FL | 32960-1802 | | | FIRST CLASS MAIL |
| 29300669 | IREDELL COUNTY REG. OF DEEDS | PO BOX 904 | STATESVILLE | NC | 28687-0904 | | | FIRST CLASS MAIL |
| 29300670 | IREDELL COUNTY TAX COLLECTOR | PO BOX 63030 | CHARLOTTE | NC | 28263-3030 | | | FIRST CLASS MAIL |
| 29301937 | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 788 | STATESVILLE | NC | 28687 | | | FIRST CLASS MAIL |
| 29337672 | IREDELL TAX COLLECTOR | PO BOX 1027 | STATESVILLE | NC | 28687-1027 | | | FIRST CLASS MAIL |
| 29334929 | IRELAND BILOXI LTD | PH 810, 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | | | FIRST CLASS MAIL |
| 29299547 | IRELAND BILOXI, LTD. | C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101 | WESTON | FL | 33326 | | | FIRST CLASS MAIL |
| 29435530 | IRELAND ELECTRIC CORPORATION | 130 IRELAND BLVD | AUGUSTA | GA | 30906-0008 | | | FIRST CLASS MAIL |
| 29334931 | IRELAND LAWRENCE LTD | 85 WESTON RD UNIT 101 | WESTON | FL | 33326-1158 | | | FIRST CLASS MAIL |
| 29343590 | IRELAND, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363598 | IRELAND, TRACY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425802 | IRENE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349986 | IREY, PATRICIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391029 | IRICK, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357030 | IRICK-HOLIDAY, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403082 | IRION, MADISIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346274 | IRIS USA INC | IRIS USA INC, 13423 W CACTUS RD | SURPRISE | AZ | 85379-9231 | | | FIRST CLASS MAIL |
| 29320733 | IRIS USA, INC. | 13423 W. CACTUS ROAD | SURPRISE | AZ | 85379 | | | FIRST CLASS MAIL |
| 29419649 | IRISH, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343573 | IRISSON, MARIA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383682 | IRIZARRI, ANGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433567 | IRIZARRI, RUTH ANGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393757 | IRIZARRY, ADRIAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353136 | IRIZARRY, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380828 | IRIZARRY, DALEXY YOSMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330520 | IRIZARRY, HERIBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393619 | IRIZARRY, ISOEL IZZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420225 | IRIZARRY, JAHZEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329304 | IRIZARRY, JAILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411621 | IRIZARRY, LORAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401205 | IRIZARRY, LUIS ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359910 | IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408225 | IRIZARRY, WILLIAM ALEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425944 | IRIZARRY, YARIELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300671 | IRON COUNTY ASSESSOR | PO BOX 537 | PAROWAN | UT | 84761-0537 | | | FIRST CLASS MAIL |
| 29416029 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | | | FIRST CLASS MAIL |
| 29347611 | IRONDEQUOIT PLAZA ASSOCIATES | PO BOX 7777 | PHILADELPHIA | PA | 19175-0047 | | | FIRST CLASS MAIL |
| 29328907 | IRONS, DEMETRIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341573 | IRONS, JON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429175 | IRONS, JOSHUA LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414503 | IRONTON MUNICIPAL COURT | PO BOX 237 | IRONTON | OH | 45638-0237 | | | FIRST CLASS MAIL |
| 29337673 | IRS/AUTOMATED COLLECTION SERV | PO BOX 24017 | FRESNO | CA | 93779-4017 | | | FIRST CLASS MAIL |
| 29394937 | IRVIN JR, JOHNNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428784 | IRVIN, AUBRIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386779 | IRVIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365967 | IRVIN, JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387907 | IRVIN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388958 | IRVINE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333409 | IRVING CONSUMER PRODUCTS | 100 MIDLAND DR | DIEPPE | NB | E1A 6X4 | CANADA | | FIRST CLASS MAIL |
| 29303150 | IRVING ENERGY/70712 | PO BOX 70712 | PHILADELPHIA | PA | 19176 | | | FIRST CLASS MAIL |
| 29416030 | IRVING FALSE ALARM REDUCTION | PROGRAM, PO BOX 840534 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 29336382 | IRVING INDEPENDENT SCHOOL DIST | PO BOX 152021 | IRVING | TX | 75015-2021 | | | FIRST CLASS MAIL |
| 29317233 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29347612 | IRVING PLAZA LLC | C/O PELOTON REAL ESTATE MGMT LLC, 901 MAIN ST STE 4200 | DALLAS | TX | 75202-3723 | | | FIRST CLASS MAIL |
| 29305747 | IRVING PLAZA, LLC | C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200 | DALLAS | TX | 75252-4631 | | | FIRST CLASS MAIL |
| 29417807 | IRVING, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396766 | IRVING, LATEIKA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403929 | IRVING, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422530 | IRVING, LEIAZIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340425 | IRVING, MORGAN MARIE LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366644 | IRVING, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358164 | IRVING, SHEYANNE AIREC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365032 | IRVING, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404833 | IRVING, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401023 | IRVING, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345090 | IRVING, YUVERDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347613 | IRWIN BOB BASSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333410 | IRWIN NATURALS | IRWIN NATURALS, 5310 BEETHOVEN ST | LOS ANGELES | CA | 90066-7015 | | | FIRST CLASS MAIL |
| 29354987 | IRWIN, BILLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390627 | IRWIN, DAMIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389131 | IRWIN, DONNA MW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350220 | IRWIN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408898 | IRWIN, JAILYN KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341029 | IRWIN, JULIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342769 | IRWIN, STACEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333411 | ISAAC JACOBS INTERNATIONAL | ISAAC JACOBS INTERNATIONAL, 230 FIFTH AVE STE 1107 | NEW YORK | NY | 10001-7828 | | | FIRST CLASS MAIL |
| 29347614 | ISAAC PROPERTY HOLDING COMPANY | 1 SEAGATE FL 26 | TOLEDO | OH | 43604-1527 | | | FIRST CLASS MAIL |
| 29409449 | ISAAC, ISLANDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364564 | ISAAC, JACQUELYN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426612 | ISAAC, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351754 | ISAAC, JANET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432507 | ISAAC, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374669 | ISAAC, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377146 | ISAAC, MIASIA KYSHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428633 | ISAAC, MIRIAM PATLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380427 | ISAAC, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329595 | ISAAC, TASHAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408428 | ISAACS, DESHANNA MERISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398486 | ISAACS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368627 | ISAACS, KYLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328617 | ISAACS, LAURIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399905 | ISAACS, LOTUS LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418493 | ISAACS, ROBERT-ELI ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341564 | ISAACS, ROXANNEE PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392949 | ISAACS, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341635 | ISAACS, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342398 | ISAACSON, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389840 | ISAACSON, JAKE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386238 | ISAACSON, SOLARA EMILEEY LEIALOHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390587 | ISABELL, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387473 | ISABELL, LEXUS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301459 | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 200 N. MAIN STREET | MT PLEASANT | MI | 48858 | | | FIRST CLASS MAIL |
| 29384928 | ISAIS, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397387 | ISAKSEN, ADAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429391 | ISAM, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396978 | ISBELL, CIARA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382804 | ISBELL, HALEIGH RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398039 | ISBELL, HALEY BROOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397588 | ISBELL, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373251 | ISDELL, HALEY MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419877 | ISENBERG, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329581 | ISENHART, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384514 | ISENHOWER, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389778 | ISENSEE, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398758 | ISENSEE, NICHOLAS KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416033 | ISG | INSIGHT SERVICE GROUP INC, PO BOX 983122 | BOSTON | MA | 02298-3122 | | | FIRST CLASS MAIL |
| 29381965 | ISGUR, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305935 | ISHAAN ROCKWOOD LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | | | FIRST CLASS MAIL |
| 29347615 | ISHAAN ROCKWOOD LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | | | FIRST CLASS MAIL |
| 29413576 | ISHAAN TOWNE SQUARE LLC | C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071 | | | FIRST CLASS MAIL |
| 29347616 | ISHAAN TOWNE SQUARE LLC | 5675 JIMMY CARTER BLVD STE 500 | NORCROSS | GA | 30071-2938 | | | FIRST CLASS MAIL |
| 29426080 | ISHAMEL, KHADIM M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372491 | ISHEE, PATRICIA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343591 | ISHEE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371427 | ISHERWOOD, TREY BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369747 | ISHMAEL, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335096 | ISHOUII, LYNET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345092 | ISIDORO, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330309 | ISIDRON, MIGDALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404030 | ISING, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384745 | ISINKI, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373094 | ISIORDIA, DAISY IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343592 | ISLAM, ANJUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393278 | ISLAM, JUHAYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337674 | ISLAND DRIVE 3 | HABLE & FREW, 301 W GENESSEE ST STE 101 | LAPEER | MI | 48446-2272 | | | FIRST CLASS MAIL |
| 29333412 | ISLAND SNACKS INC | ISLAND SNACKS INC, 7650 STAGE RD | BUENA PARK | CA | 90621-1226 | | | FIRST CLASS MAIL |
| 29437489 | Island Snacks, Inc. | 7650 Stage Rd. | Buena Park | CA | 90621 | | | FIRST CLASS MAIL |
| 29340796 | ISLAND, IONA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393057 | ISLAND, MALACHI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407456 | ISLAND-GALVIN, JAQORIUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366906 | ISLAR, ANGEL KATREASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388818 | ISLAS, ANA LILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349161 | ISLAS, BRANDON GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417774 | ISLAS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368082 | ISLAS, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337675 | ISLE OF WIGHT COUNTY TREASURERS | OFFICE, PO BOX 79 | ISLE OF WIGHT | VA | 23397-0079 | | | FIRST CLASS MAIL |
| 29337676 | ISLE OF WIGHT GENERAL DISTRICT | PO BX 122 | ISLE OF WIGHT | VA | 23397-0122 | | | FIRST CLASS MAIL |
| 29367854 | ISLER, KABREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361888 | ISLEY, UNIQUE LIFE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381575 | ISMAIL, ISHA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378582 | ISMAIR, LUCAS YOUSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416034 | ISO SERVICES INC | PO BOX 27508 | NEW YORK | NY | 10087-7508 | | | FIRST CLASS MAIL |
| 29392852 | ISOLA, ANDY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387153 | ISOM, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341828 | ISOM, CHARLES V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349540 | ISOM, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429296 | ISOM, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388628 | ISOM, REBECCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402218 | ISOM, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375759 | ISON, ANGELA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389868 | ISON, KAYLYN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330594 | ISON, MAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342445 | ISRAEL, DANA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340576 | ISRAEL, JACOB ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387120 | ISRAEL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391285 | ISRAEL, REBECCA LITTLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381407 | ISRAEL, YOSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371824 | ISRAELSON, FAITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347617 | ISRAM PRADO LLC | ISRAMREALTY HOLDINGS LP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009-6332 | | | FIRST CLASS MAIL |
| 29299942 | ISRAM PRADO, LLC | VALEA, ALICIA, C/O ISRAM REALTY GROUP, 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | | FIRST CLASS MAIL |
| 29343594 | ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL) | ISRAM REALTY & MANAGEMENT, INC., MONTERO, MARY - PARALEGAL, 500-506 S. DIXIE HWY | HALLANDALE | FL | 33009 | | | FIRST CLASS MAIL |
| 29466601 | Isram Village | | | | | | RDavis@whww.com | EMAIL |
| 29347618 | ISRAM VILLAGE MARKETPLACE LLC | C/O ISRAM REALTY & MGMT INC, 506 S DIXIE HWY | HALLANDALE | FL | 33009-6332 | | | FIRST CLASS MAIL |
| 29398532 | ISSA, ABDOURAHMAN HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359213 | ISSAC, SUPREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358356 | ISSITT, DAVELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343539 | ISTRE, RUTH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29332494 | ISUN PRODUCTS VIET NAM COMPANY, LTD | ISUN PRODUCTS VIET NAM CO.LTD, NGOC LANG HAMLET, NGOC LAM COMMUNE, | HUNG YEN | | | VIETNAM | | FIRST CLASS MAIL |
| 29333413 | IT LUGGAGE USA, LTD. | IT LUGGAGE USA, LTD, 1499 WINDHORST WAY, SUITE 260 | GREENWOOD | IN | 46143 | | | FIRST CLASS MAIL |
| 29416036 | IT XCEL CONSULTING | IT XCEL CONSULTING LLC, XGS.IT, 7112 OFFICE PARK DR | WEST CHESTER | OH | 45069 | | | FIRST CLASS MAIL |
| 29462728 | IT Xcel Consulting, LLC | Tyler Hollstegge, 7112 Office Park Drive | West Chester | OH | 45069 | | | FIRST CLASS MAIL |
| 29333414 | ITALIAN ROSE GARLIC PRODUCT LLC | 1380 W 15TH ST | RIVIERA BEACH | FL | 33404-5310 | | | FIRST CLASS MAIL |
| 29333415 | ITO EN NORTH AMERICA INC | ITO EN NORTH AMERICA INC, 1320 GREENWAY DRIVE | IRVING | TX | 75038-2519 | | | FIRST CLASS MAIL |
| 29352423 | ITO SANCHEZ, MASASHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332229 | ITS | ITS NATIONAL LLC, 555 VISTA BLVD | SPARKS | NV | 89434-9662 | | | FIRST CLASS MAIL |
| 29329311 | ITURBE GARCIA, NANCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404722 | ITURIO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399930 | IULA, JAGGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397677 | IUNKER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424250 | IVANOVA, PETYA MILENOVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410214 | IVERS, MARY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328563 | IVERSON, DANIEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329688 | IVERSON, KYARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406006 | IVERSON, VYKTORIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402193 | IVES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375723 | IVESTER, SAM COLEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351269 | IVEY, AMELIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390094 | IVEY, ANASTASIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419826 | IVEY, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395603 | IVEY, HORMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375292 | IVEY, JADAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425654 | IVEY, MARVIN ROYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387490 | IVEY, SUMMER SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344974 | IVEY, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416037 | IVIDEO TECHNOLOGIES LLC | 6779 ENGLE ROAD SUITE G | MIDDLEBURG HTS | OH | 44130 | | | FIRST CLASS MAIL |
| 29330398 | IVIE, DUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385132 | IVIE, JR., JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417486 | IVISON, HALEY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387849 | IVOCI, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417283 | IVORY, CERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397667 | IVORY, JAQUEZ K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366924 | IVORY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425171 | IVY, ALEC X. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359819 | IVY, ALICIANNA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374429 | IVY, BENJAMIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379119 | IVY, EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419769 | IVY, LEE ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424586 | IVY, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416038 | IXO INC | 607 FOOTHILL BLVD 821 | LA CANADA | CA | 91011 | | | FIRST CLASS MAIL |
| 29343595 | IXTUPE, JOSE (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404073 | IZAGUIRRE, EVELYN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392317 | IZAGUIRRE, JOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353130 | IZAGUIRRE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385878 | IZARRARAZ, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366475 | IZDEBSKI, NICOLE JULIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362349 | IZMIR, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361585 | IZQUIERDO, BRYAN IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405991 | IZQUIERDO, EMMA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419681 | IZQUIERDO, MELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367399 | IZQUIERDO, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298041 | IZSA, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417232 | IZZARD, CIJI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416039 | J & C RELIABLE DELIVERY | CINDY A BROWN, 128 MARTHA ST | YORKVILLE | OH | 43971 | | | FIRST CLASS MAIL |
| 29456835 | J & C Reliable Delivery | 128 Martha St | Yorkville | OH | 43971 | | | FIRST CLASS MAIL |
| 29435536 | J ALEX LAW | 13601 PRESTON RD STE 600W | DALLAS | TX | 75240 | | | FIRST CLASS MAIL |
| 29380582 | J BARRON, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435537 | J COGBURN LAW LLC | 2580 ST ROSE PARKWAY STE 330 | HENDERSON | NV | 89074 | | | FIRST CLASS MAIL |
| 29333416 | J COOPERUSA | MMXXI INVESTMENTS LLC, 1754 TUSCAN RIDGE CIR | SOUTHLAKE | TX | 76092-3458 | | | FIRST CLASS MAIL |
| 29435539 | J COURTNEY CUNNINGHAM PLLC | 10873 SW 59TH COURT | PINECREST | FL | 33156 | | | FIRST CLASS MAIL |
| 29435540 | J FRANCISCO LETELIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431907 | J H MCLARRY & FRED D MCLARRY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333417 | J MORGANS CONFECTIONS | J MORGANS CONFECTIONS, 3758 PACIFIC AVE. | OGDEN | UT | 84405 | | | FIRST CLASS MAIL |
| 29337678 | J P HARRIS ASSOCIATES LLC | PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | | | FIRST CLASS MAIL |
| 29325106 | J P JENSEN COLLECTIONS LLC | 507 BATHURST RD | CATONSVILLE | MD | 21228-4010 | | | FIRST CLASS MAIL |
| 29332230 | J RAYL TRANSPORT INC | 1016 TRIPLETT BLVD | AKRON | OH | 44306-3007 | | | FIRST CLASS MAIL |
| 29333418 | J&C PET SUPPLY LLC | J&C PET SUPPLY LLC, 1095 TOWBIN AVE | LAKEWOOD | NJ | 08701-5931 | | | FIRST CLASS MAIL |
| 29332231 | J&R SCHUGEL TRUCKING | 2026 N BROADWAY | NEW ULM | MN | 56073-1030 | | | FIRST CLASS MAIL |
| 29333420 | J&V BRANDS INC | JV BRANDS INC, 3042 AVENUE U | BROOKLYN | NY | 11229 | | | FIRST CLASS MAIL |
| 29312425 | J&V BRANDS INC. | 3042 AVENUE U | BROOKLYN | NY | 11229 | | | FIRST CLASS MAIL |
| 29333421 | J.L.E. ENTERPRISES INC | 21363 LASSEN ST STE 200 | CHATSWORTH | CA | 91311 | | | FIRST CLASS MAIL |
| 29338398 | J.M. DISTRIBUTING INC | 8222 118TH AVE STE 665 | LARGO | FL | 33773-5057 | | | FIRST CLASS MAIL |
| 29299567 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRAY SCHOLLS DRIVE, SUITE 110, PMB 212 | BEAVERTON | OR | 97007-9237 | | | FIRST CLASS MAIL |
| 29347619 | JA INVESTMENT PROPERTIES LLC | 14845 SW MURRY SCHOLLS DR STE 110 | BEAVERTON | OR | 97007-9237 | | | FIRST CLASS MAIL |
| 29435541 | JA METRIA O NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401282 | JAAVED, OZIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386037 | JABASA, RON ANDREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427484 | JABATEH, MABONKOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350768 | JABER, LANDON CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325913 | JABLONSKI, ADAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361654 | JABLONSKI, JOSHUA PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407069 | JABOUIN, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357057 | JABRI, USRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435542 | JACEY ANN DUMMERMUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353938 | JACINTO, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424737 | JACINTO, DANYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435543 | JACK C MCGOWAN LLC | 246 HIGH STREET | HAMILTON | OH | 45011 | | | FIRST CLASS MAIL |
| 29346276 | JACK POST CORP/NATIONAL | 5619 PAYSPHERE CIR | CHICAGO | IL | 60674-0056 | | | FIRST CLASS MAIL |
| 29325107 | JACK W GOODING, TRUSTEE | 4030 MOMENTUM PLACE | CHICAGO | IL | 60689 | | | FIRST CLASS MAIL |
| 29366045 | JACK, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381441 | JACK, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426949 | JACK, DASHAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362879 | JACK, JUSTIN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373252 | JACK, MADISON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377201 | JACK, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411619 | JACKMAN, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431938 | JACKMAN, LINDA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382842 | JACKMAN, SCOT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401224 | JACKO, EBONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404761 | JACKOSON, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425937 | JACKOWSKI, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374926 | JACKS, JENNA DENESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306899 | JACKSON CITY TAX COLLECTOR | P.O BOX 2508 | JACKSON | TN | 38302-2508 | | | FIRST CLASS MAIL |
| 29336383 | JACKSON CO ENV HEALTH DIVISION | PO BOX 160 | GRAIN VALLEY | MO | 64029-0160 | | | FIRST CLASS MAIL |
| 29325108 | JACKSON CO MUNICIPAL COURT | 295 BROADWAY ST STE 101 | JACKSON | OH | 45640-1701 | | | FIRST CLASS MAIL |
| 29306901 | JACKSON CO PAYMENT CENTER | PO BOX 5020 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 29336384 | JACKSON CO TAX COLLECTORS OFC | TAX COLLECTOR, PO BOX 998 | PASCAGOULA | MS | 39568-0998 | | | FIRST CLASS MAIL |
| 29416043 | JACKSON COMPACTION LLC | 6420 SECOND STREET NW | ALBUQUERQUE | NM | 87107-6001 | | | FIRST CLASS MAIL |
| 29323945 | JACKSON COUNTY | C/O COLLECTION DEPARTMENT, 415 E 12TH ST | KANSAS CITY | MO | 64106-2706 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29325109 | JACKSON COUNTY | PO BOX 219533 | KANSAS CITY | MO | 64121-9533 | | | FIRST CLASS MAIL |
| 29325110 | JACKSON COUNTY CLERK | 109 S SUGAR ST STE 130 | BROWNSTOWN | IN | 47220-2080 | | | FIRST CLASS MAIL |
| 29323947 | JACKSON COUNTY COLLECTOR | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | | | FIRST CLASS MAIL |
| 29306903 | JACKSON COUNTY HEALTH DEPT | ENVIRONMENTAL DEPT., 504 CHURCH ST S | RIPLEY | WV | 25271-1698 | | | FIRST CLASS MAIL |
| 29306904 | JACKSON COUNTY HEALTH DEPT | 801 W 2ND ST | SEYMOUR | IN | 47274-2711 | | | FIRST CLASS MAIL |
| 29323949 | JACKSON COUNTY HEALTH DEPT | 415 HEALTH DEPT RD | MURPHYSBORO | IL | 62966-0307 | | | FIRST CLASS MAIL |
| 29306905 | JACKSON COUNTY HEALTH DEPT. | 200 E MAIN ST | JACKSON | OH | 45640-1790 | | | FIRST CLASS MAIL |
| 29307787 | JACKSON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 W MICHIGAN | JACKSON | MI | 49201 | | | FIRST CLASS MAIL |
| 29306906 | JACKSON COUNTY SHERIFF | PO BOX 106 | RIPLEY | WV | 25271-0106 | | | FIRST CLASS MAIL |
| 29306907 | JACKSON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 1569 | MEDFORD | OR | 97501-0242 | | | FIRST CLASS MAIL |
| 29323951 | JACKSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 697 | MARIANNA | FL | 32447-0697 | | | FIRST CLASS MAIL |
| 29323952 | JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | MEDFORD | OR | 97501-0242 | | | FIRST CLASS MAIL |
| 29323953 | JACKSON COUNTY TREASURER | 111 S MAIN ST STE 124 | BROWNSTOWN | IN | 47220-2055 | | | FIRST CLASS MAIL |
| 29308104 | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY | 2864 MADISON STREET | MARIANNA | FL | 32448 | | | FIRST CLASS MAIL |
| 29301544 | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY | 111 S MAIN STREET | BROWNSTOWN | IN | 47220 | | | FIRST CLASS MAIL |
| 29308301 | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY | 415 E 12TH STREET | KANSAS CITY | MO | 64106 | | | FIRST CLASS MAIL |
| 29308059 | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY | 3104 MAGNOLIA STREET | PASCAGOULA | MS | 39567 | | | FIRST CLASS MAIL |
| 29301604 | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY | 25 EAST SOUTH STREET, PO BOX 606 | JACKSON | OH | 45640 | | | FIRST CLASS MAIL |
| 29301800 | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY | OREGON 10 S OAKDALE AVE | MEDFORD | OR | 97501 | | | FIRST CLASS MAIL |
| 29305062 | JACKSON ENERGY AUTHORITY | PO BOX 2082 | MEMPHIS | TN | 38101-2082 | | | FIRST CLASS MAIL |
| 29325111 | JACKSON HMA | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29402047 | JACKSON JR, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354288 | JACKSON KIMBWALA, LUCRETIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416044 | JACKSON MECHANICAL SERVICE INC | ERIN BEATTY, PO BOX 18824 | OKLAHOMA CITY | OK | 73154-0824 | | | FIRST CLASS MAIL |
| 29416045 | JACKSON SPENCER LAW PLLC | 12221 MERIT DRIVE STE 160 | DALLAS | TX | 75251 | | | FIRST CLASS MAIL |
| 29325112 | JACKSON SUPERIOR COURT | PO BOX 788 | SEYMOUR | IN | 47274-0788 | | | FIRST CLASS MAIL |
| 29416046 | JACKSON TRUCK & TRAILER REPAIR, | INC., PO BOX 6366 | PEARL | MS | 39288-6366 | | | FIRST CLASS MAIL |
| 29303154 | JACKSON UTILITIES DEPT - CITY OF JACKSON | 145 BROADWAY ST | JACKSON | OH | 45640 | | | FIRST CLASS MAIL |
| 29414544 | JACKSON, ABRIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396234 | JACKSON, AIRREANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404930 | JACKSON, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401057 | JACKSON, AKEARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376546 | JACKSON, AKEEM LAVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343333 | JACKSON, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393070 | JACKSON, ALANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428634 | JACKSON, ALAYSIA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386919 | JACKSON, ALEAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394447 | JACKSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398302 | JACKSON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423038 | JACKSON, ALICIA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419333 | JACKSON, ALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424610 | JACKSON, ALISHIANA LAQIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350229 | JACKSON, ALVIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391431 | JACKSON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371376 | JACKSON, AMANDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343172 | JACKSON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411818 | JACKSON, AMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430627 | JACKSON, ANDERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364227 | JACKSON, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337656 | JACKSON, ANDRE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369631 | JACKSON, ANDRE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381333 | JACKSON, ANGEL MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389955 | JACKSON, ANGELA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350607 | JACKSON, ANGELA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330371 | JACKSON, ANGELIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404798 | JACKSON, ANISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339880 | JACKSON, ANITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397637 | JACKSON, ANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367341 | JACKSON, ANNETTE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427206 | JACKSON, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420246 | JACKSON, ANTHONY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361862 | JACKSON, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397690 | JACKSON, ANTOINE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417523 | JACKSON, ANTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383726 | JACKSON, ARIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423339 | JACKSON, ARIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374776 | JACKSON, ASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426507 | JACKSON, ASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366002 | JACKSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343315 | JACKSON, ASIA SHANTIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431188 | JACKSON, AUDRADIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387842 | JACKSON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403332 | JACKSON, AUSTIN CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428390 | JACKSON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373212 | JACKSON, BENAMMI RAYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353009 | JACKSON, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391042 | JACKSON, BILL JAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392322 | JACKSON, BREONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366422 | JACKSON, BRIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422546 | JACKSON, BRIANNA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385858 | JACKSON, BRIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421762 | JACKSON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359350 | JACKSON, BROOKLYN FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357332 | JACKSON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408753 | JACKSON, CALISE NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350653 | JACKSON, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401492 | JACKSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362657 | JACKSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391435 | JACKSON, CAMERON TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386144 | JACKSON, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362861 | JACKSON, CARLA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381323 | JACKSON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360716 | JACKSON, CASHE DENIS MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353179 | JACKSON, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405797 | JACKSON, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372854 | JACKSON, CHARLES H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384414 | JACKSON, CHASITY SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429083 | JACKSON, CHELSEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406677 | JACKSON, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421582 | JACKSON, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376170 | JACKSON, CHLOE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384719 | JACKSON, CHRISTAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398659 | JACKSON, CHRISTI JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396381 | JACKSON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374864 | JACKSON, CHRISTION ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386801 | JACKSON, CIERRA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390041 | JACKSON, CINDY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428923 | JACKSON, CODY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359038 | JACKSON, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397253 | JACKSON, COR'DAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354443 | JACKSON, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346141 | JACKSON, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426312 | JACKSON, COREY DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343713 | JACKSON, COREY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411339 | JACKSON, CRYSTAL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410028 | JACKSON, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399574 | JACKSON, DAEJEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401802 | JACKSON, DAIVOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417378 | JACKSON, DAKOTA BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328085 | JACKSON, DALONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376919 | JACKSON, DA'MARCO MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431470 | JACKSON, DAMIEN ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357789 | JACKSON, DAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366429 | JACKSON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394894 | JACKSON, DANIEL MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427465 | JACKSON, DANIEL MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415497 | JACKSON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396945 | JACKSON, DANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434877 | JACKSON, DAPHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388530 | JACKSON, DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378553 | JACKSON, DARIUS JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362972 | JACKSON, DARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375022 | JACKSON, DARRYL DEVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393699 | JACKSON, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411486 | JACKSON, DASHAWN DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373201 | JACKSON, DASHUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406647 | JACKSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338549 | JACKSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389931 | JACKSON, DAVID ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423810 | JACKSON, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359969 | JACKSON, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434902 | JACKSON, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405751 | JACKSON, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376071 | JACKSON, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370466 | JACKSON, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384968 | JACKSON, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429457 | JACKSON, DELVIN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431550 | JACKSON, DEMETRIUS DESHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430556 | JACKSON, DEONDRE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357025 | JACKSON, DESHAUN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349816 | JACKSON, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329207 | JACKSON, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400526 | JACKSON, DESTYNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396239 | JACKSON, DHAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430182 | JACKSON, D'MARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353654 | JACKSON, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432020 | JACKSON, DONALD A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328956 | JACKSON, DONNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426401 | JACKSON, DONNY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389989 | JACKSON, DUANE JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350468 | JACKSON, DUMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391061 | JACKSON, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366194 | JACKSON, ELIJAH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380975 | JACKSON, ELYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365720 | JACKSON, EMILY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426150 | JACKSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418643 | JACKSON, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400205 | JACKSON, ERRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386107 | JACKSON, EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359544 | JACKSON, GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330944 | JACKSON, GERALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360545 | JACKSON, GERONE ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397460 | JACKSON, GREGORY DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353759 | JACKSON, HAILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386067 | JACKSON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429401 | JACKSON, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362216 | JACKSON, IMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393409 | JACKSON, IRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413760 | JACKSON, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370671 | JACKSON, ISAIAH DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393146 | JACKSON, IVORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341820 | JACKSON, JACOB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393700 | JACKSON, JACOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397317 | JACKSON, JAELYN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354307 | JACKSON, JAHLIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405649 | JACKSON, JAHQUASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421445 | JACKSON, JAIDA MONAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398817 | JACKSON, JALEESA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358033 | JACKSON, JALEIA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331108 | JACKSON, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396290 | JACKSON, JALEN ADRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364289 | JACKSON, JALEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368041 | JACKSON, JAMECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394212 | JACKSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361717 | JACKSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429981 | JACKSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422902 | JACKSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418194 | JACKSON, JAMES ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343230 | JACKSON, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353917 | JACKSON, JAMES RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391667 | JACKSON, JAMIE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428833 | JACKSON, JANAE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390110 | JACKSON, JASON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329457 | JACKSON, JEFFREY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390882 | JACKSON, JENNIFER YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398742 | JACKSON, JERAMIA T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328382 | JACKSON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374922 | JACKSON, JERMYIAH GAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351038 | JACKSON, JERROME RAYNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368023 | JACKSON, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397595 | JACKSON, JESUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402538 | JACKSON, JOE CRANFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429799 | JACKSON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351838 | JACKSON, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387536 | JACKSON, JOHNELL DELANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401134 | JACKSON, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406692 | JACKSON, JOHNNY RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427652 | JACKSON, JONATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429997 | JACKSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355411 | JACKSON, JORDANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384617 | JACKSON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368853 | JACKSON, JOSEPH JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383392 | JACKSON, JOSHAWAY NERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403919 | JACKSON, JOURDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363449 | JACKSON, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396583 | JACKSON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393035 | JACKSON, JURNEE AISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373852 | JACKSON, JUSTIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420534 | JACKSON, KAHARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410973 | JACKSON, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354184 | JACKSON, KAMERON JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363027 | JACKSON, KAMERON JEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384172 | JACKSON, KANDACE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350551 | JACKSON, KARA SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375976 | JACKSON, KAREEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328591 | JACKSON, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430076 | JACKSON, KASDOLYN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366215 | JACKSON, KATERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383126 | JACKSON, KATHRYN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340662 | JACKSON, KATHRYN IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416248 | JACKSON, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425848 | JACKSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407229 | JACKSON, KAYLEIGH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298100 | JACKSON, KEISHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348801 | JACKSON, KEITH BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428585 | JACKSON, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368822 | JACKSON, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395917 | JACKSON, KENDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393506 | JACKSON, KENESHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379972 | JACKSON, KENTRELL QUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364141 | JACKSON, KEONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366001 | JACKSON, KHASHEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377053 | JACKSON, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430460 | JACKSON, KIARA MONEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366093 | JACKSON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375552 | JACKSON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427296 | JACKSON, KIMBERLY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354662 | JACKSON, KI'SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358902 | JACKSON, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421937 | JACKSON, KRISTINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343596 | JACKSON, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366470 | JACKSON, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382240 | JACKSON, KYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367324 | JACKSON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403041 | JACKSON, KYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383857 | JACKSON, LABARION JAWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368470 | JACKSON, LADASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360152 | JACKSON, LAFAYETTE JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435866 | JACKSON, LAQUANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420725 | JACKSON, LATISSA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326767 | JACKSON, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 963 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364877 | JACKSON, LATOYA CHANGTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374346 | JACKSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396881 | JACKSON, LEKEDRIN KENTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395660 | JACKSON, LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412895 | JACKSON, LENORA SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378590 | JACKSON, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373553 | JACKSON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435990 | JACKSON, LINDA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369112 | JACKSON, LINDSEY DARRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327716 | JACKSON, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357795 | JACKSON, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412886 | JACKSON, LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421232 | JACKSON, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403375 | JACKSON, LOZEIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411514 | JACKSON, LUTECE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430469 | JACKSON, MAGDALENE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404641 | JACKSON, MAHOGANY LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358267 | JACKSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376123 | JACKSON, MALACHI DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406950 | JACKSON, MALLORY AZZLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382502 | JACKSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342681 | JACKSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432340 | JACKSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432384 | JACKSON, MARCUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362205 | JACKSON, MARCUS DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356933 | JACKSON, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404975 | JACKSON, MARIAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406452 | JACKSON, MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342870 | JACKSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360448 | JACKSON, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422992 | JACKSON, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366322 | JACKSON, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404324 | JACKSON, MARQUISS DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397111 | JACKSON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410239 | JACKSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357590 | JACKSON, MEGAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371346 | JACKSON, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390096 | JACKSON, MELINDA CORISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421830 | JACKSON, MELVYN LANARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406971 | JACKSON, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405181 | JACKSON, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396772 | JACKSON, MICHELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372195 | JACKSON, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340084 | JACKSON, MIRACLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363736 | JACKSON, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425475 | JACKSON, MITCHELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352783 | JACKSON, MONIQUE SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408938 | JACKSON, MOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376421 | JACKSON, MY'KERRIA LANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354216 | JACKSON, MYKWAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398534 | JACKSON, MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370603 | JACKSON, NAOMI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381000 | JACKSON, NAZHALA JEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383384 | JACKSON, NEVAEH ALIZAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404929 | JACKSON, NINYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385480 | JACKSON, OLIVIA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 964 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418324 | JACKSON, OMIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396821 | JACKSON, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382548 | JACKSON, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406364 | JACKSON, PATRICK KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427910 | JACKSON, QUENTIN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359162 | JACKSON, QUINCY O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419583 | JACKSON, QUINTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397448 | JACKSON, RAHMIR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354888 | JACKSON, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350697 | JACKSON, RANDY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414584 | JACKSON, RANISHA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403013 | JACKSON, RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386874 | JACKSON, RASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326015 | JACKSON, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422692 | JACKSON, RHONDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376788 | JACKSON, RICKEIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368747 | JACKSON, RICKY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354982 | JACKSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368897 | JACKSON, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407569 | JACKSON, ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389388 | JACKSON, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388937 | JACKSON, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371370 | JACKSON, RONNIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383818 | JACKSON, R'REIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393497 | JACKSON, SAMONE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344490 | JACKSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328801 | JACKSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417341 | JACKSON, SAVANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353158 | JACKSON, SERGIO EILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359923 | JACKSON, SHANDON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361558 | JACKSON, SHANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365463 | JACKSON, SHANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355452 | JACKSON, SHAQUANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350052 | JACKSON, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365549 | JACKSON, SHELECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368469 | JACKSON, SHERUANIQUE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406532 | JACKSON, SHIMYA OPHRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398192 | JACKSON, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343478 | JACKSON, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327184 | JACKSON, SHIRLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418450 | JACKSON, SHONTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422506 | JACKSON, STEPHAINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421194 | JACKSON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412243 | JACKSON, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390165 | JACKSON, STEPHEN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362704 | JACKSON, STEVEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370350 | JACKSON, STEVEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328470 | JACKSON, STEVEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342612 | JACKSON, SUNUNDRIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410263 | JACKSON, SUSAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417656 | JACKSON, SYBRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400704 | JACKSON, TAEQJUAN MER'CHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382235 | JACKSON, TAHNASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377113 | JACKSON, TALI HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431167 | JACKSON, TALMOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400317 | JACKSON, TAMARA DAWNIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 965 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363878 | JACKSON, TAMEIKA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411919 | JACKSON, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434656 | JACKSON, TAMMRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342679 | JACKSON, TAMRON LAFEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351136 | JACKSON, TANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411043 | JACKSON, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382030 | JACKSON, TAYLA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356626 | JACKSON, TAYLOR QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395293 | JACKSON, TEMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423675 | JACKSON, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431270 | JACKSON, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410149 | JACKSON, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367066 | JACKSON, THOMASINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360598 | JACKSON, TIAJE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372612 | JACKSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422602 | JACKSON, TOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343251 | JACKSON, TONY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384254 | JACKSON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360045 | JACKSON, TRATON HILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394381 | JACKSON, TRAVIS LEVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376794 | JACKSON, TRISTIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393967 | JACKSON, TYETISHA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371095 | JACKSON, TYKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369378 | JACKSON, TYNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433788 | JACKSON, TYNESHA JACKSON LASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429779 | JACKSON, TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393475 | JACKSON, TYRESE DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429930 | JACKSON, TYRIN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408770 | JACKSON, TYTEANNA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407844 | JACKSON, TYZOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410381 | JACKSON, VELVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418175 | JACKSON, VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393272 | JACKSON, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380088 | JACKSON, VITA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399132 | JACKSON, VONDERRIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421091 | JACKSON, WENDY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409034 | JACKSON, WEYLIN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326770 | JACKSON, WILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385462 | JACKSON, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399753 | JACKSON, XAVIER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353663 | JACKSON, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368976 | JACKSON, ZATAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377906 | JACKSON, ZEKYRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422800 | JACKSON, ZYTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406036 | JACKSON-BUTLER, NYRIQUE COBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427170 | JACKSON-CLARK, STANTON MARCELLOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346277 | JACKSON'S CHIPS | JACKSONS FOOD COMPANY LLC, S64W15569 COMMERCE CENTER PARKWAY | MUSKEGO | WI | 53150 | | | FIRST CLASS MAIL |
| 29381330 | JACKSON-SIPE, ASHLEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413928 | JACKSONVILLE MZL, LLC | C/O KATZ PROPERTIES, 535 5TH AVE FL 12 | NEW YORK | NY | 10017-3628 | | | FIRST CLASS MAIL |
| 29416047 | JACKSONVILLE SHERIFFS OFFICE | PO BOX 141925 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29389520 | JACKSON-WILLIAMS, ZYRION THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346278 | JACLYN APPAREL | JACLYN APPAREL, LLC, JACLYN APPAREL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29346279 | JACMAX INDUSTRIES | 473 WORTMAN AVENUE | BROOKLYN | NY | 11208-5425 | | | FIRST CLASS MAIL |
| 29402717 | JACO, ELIZABETH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390695 | JACO, LUIS MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 966 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326771 | JACO, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432257 | JACO, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426123 | JACOB, INFINITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431085 | JACOB, IVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397108 | JACOB, JEPHIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352627 | JACOB, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369580 | JACOB, KAHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389136 | JACOB, MALEA CARLISLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375504 | JACOB, ROMY BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378951 | JACOB, SHIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420816 | JACOB, SOSTER NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399452 | JACOB, STEMIHTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424347 | JACOBO, ISABELLA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329533 | JACOBO, LORENZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374763 | JACOBO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422366 | JACOBO, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435549 | JACOBS LAW FIRM | 8383 WILSHIRE BLVD #800 | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29326772 | JACOBS SOWARDS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401008 | JACOBS, ALYSSA JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338049 | JACOBS, ANGELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372081 | JACOBS, BRIAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404126 | JACOBS, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368099 | JACOBS, BROOKLYN ANGALYK MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407506 | JACOBS, CALEB ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418878 | JACOBS, CAMDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368159 | JACOBS, DEBORAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429129 | JACOBS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409789 | JACOBS, DONTAVEIUS AMONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404841 | JACOBS, DRAVEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411792 | JACOBS, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384573 | JACOBS, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358795 | JACOBS, EVAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376660 | JACOBS, JAMES LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330812 | JACOBS, JAMIA MIKAIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388925 | JACOBS, JANET E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374672 | JACOBS, JEAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298211 | Jacobs, Justin C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375815 | JACOBS, KAYLAN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406468 | JACOBS, LAUREN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427859 | JACOBS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375802 | JACOBS, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410235 | JACOBS, OLIVIA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353098 | JACOBS, PETER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351639 | JACOBS, RAIANNA NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361886 | JACOBS, RAYVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421755 | JACOBS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329095 | JACOBS, SERENA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421066 | JACOBS, SHANNON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407210 | JACOBS, SIRENA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331625 | JACOBS, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373686 | JACOBS, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400249 | JACOBS, SYDNEY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331084 | JACOBS, TIMOTHY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421529 | JACOBS, TOBY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376551 | JACOBS, ZACHERY DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380987 | JACOBSEN IV, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 967 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362687 | JACOBSEN, APRIL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407864 | JACOBSEN, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345430 | JACOBSEN, MIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407192 | JACOBSEN, PATIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411851 | JACOBSEN, SADIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332902 | JACOBSEN, TIMOTHY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351617 | JACOBS-MCCLURE, ARYLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370400 | JACOBSON, AMY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381812 | JACOBSON, CHRISTIAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425967 | JACOBSON, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364987 | JACOBSON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344017 | JACOBSON, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343056 | JACOBSON, KRYSTYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344041 | JACOBSON, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401150 | JACOBSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386807 | JACOBSON, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388484 | JACOBY, CAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418531 | JACOBY, JULIE I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424514 | JACOBY, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403096 | JACOME, WALTER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396178 | JACOY, SHANE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325113 | JACQUELINE ANDERSON SMITH CLERK | 716 N RICHARD ARRINGTON BLVD RM 500 | BIRMINGHAM | AL | 35203-0101 | | | FIRST CLASS MAIL |
| 29421059 | JACQUES, KYLE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363207 | JACQUES, NICOLE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376437 | JACQUEZ, FRANCES LOPEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359922 | JACQUEZ, JENNIFER MARROQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355441 | JACQUEZ, MIA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435560 | JACQUI & RONALD TRYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408105 | JACQUOT, DANIELLE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346280 | JADA FOODS LLC | 3126 JOHN P CURCI DR BAY 1 | HALLANDALE BEACH | FL | 33009-3827 | | | FIRST CLASS MAIL |
| 29456892 | Jada Groups, Inc. dba Jada Toys, Inc. | 18521 Railroad St. | City of Industry | CA | 91748-1316 | | | FIRST CLASS MAIL |
| 29346281 | JADA TOYS CO LTD | 18521 RAILROAD ST | CITY INDUSTRY | CA | 91748-1316 | | | FIRST CLASS MAIL |
| 29384212 | JADCZAK, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328362 | JADOTTE, JOSEPHE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373661 | JAECKEL, WINNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371846 | JAEGER, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430960 | JAEGER, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339850 | JAEGER, JUSTIN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365527 | JAEGERS, KENNY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326773 | JAFARI AURA, BETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327313 | JAGANKUMAR, NARMATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409260 | JAGER, TERRI LUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440230 | JAGG Marketing 2000 Inc | 607 North Ave, Door 16 | Wakefield | MA | 01880 | | | FIRST CLASS MAIL |
| 29346282 | JAGG MARKETING 2000 INC | JAGG MARKETING 2000 INC, 607 NORTH AVE | WAKEFIELD | MA | 01880-1322 | | | FIRST CLASS MAIL |
| 29379408 | JAHAN, NUSHRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401601 | JAHANI, HELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347622 | JAHCO KELLER CROSSING LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | | | FIRST CLASS MAIL |
| 29399019 | JAHJAH, REEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339756 | JAHNKE, CHRISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386180 | JAHNSSEN, ISABELLA AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334932 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | | | FIRST CLASS MAIL |
| 29403128 | JAIME SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372954 | JAIME, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340987 | JAIME, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421319 | JAIME, CHARLIZE TALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391834 | JAIME, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 968 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399651 | JAIME, MAKAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356910 | JAIME, MARY HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368446 | JAIME, MELISSA CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430939 | JAIME, TONNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412091 | JAIME, YOLANDA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409745 | JAIMES, ANGELICA NOELANI UTUMALAFATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376212 | JAIMES, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361309 | JAIMES, DALILA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338316 | JAIMES, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389094 | JAIMEZ, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378999 | JAIMEZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325651 | JAIN, VED P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387203 | JAIPERSAD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445741 | Jajolo Limited Partnership | Cyle T. Moses, 2476 N. Essex Ave | Hernando | FL | 34442 | | | FIRST CLASS MAIL |
| 29334933 | JAJOLO LIMITED PARTNERSHIP | 4065N LECANTO HIGHWAY SUITE 500 | BEVERLY HILLS | FL | 34465 | | | FIRST CLASS MAIL |
| 29445506 | Jajolo Limited Partnership | 4069 N. Lecanto Highway, Suite 500 | Beverly Hills | FL | 34465 | | | FIRST CLASS MAIL |
| 29410382 | JAKE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402607 | JAKE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428864 | JAKES, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363226 | JAKES, DESMOND A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412190 | JAKEWAY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359683 | JAKHU, HARBANS SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426136 | JAKHU, SURJIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332495 | JAKKS PACIFIC HK LIMITED | JAKKS PACIFIC HK LIMITED, 12/F WHARF T & T CENTER | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29346283 | JAKKS PACIFIC INC | JAKKS PACIFIC INC, PO BOX 1450 NW5572 | MINNEAPOLIS | MN | 55485-1450 | | | FIRST CLASS MAIL |
| 29328542 | JAKUBIW, JOHNNY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367268 | JAKWAY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422271 | JALLOH, FATMATA BINTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359257 | JALLOH, ISATU ASHMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380257 | JALLOW, MUSTAPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416055 | JALVO INC | 14 FULTON ST | PITTSTON | PA | 18640-2513 | | | FIRST CLASS MAIL |
| 29346285 | JAM N PRODUCTS INC | JAM N PRODUCTS INC, 4199 BANDINI BLVD STE 4 | VERNON | CA | 90058-4208 | | | FIRST CLASS MAIL |
| 29346286 | JAM PACKAGING LLC DBA AE GLOBAL | JAM PACKAGING LLC DBA AE GLOBAL, 16301 NW 15TH AVE | MIAMI | FL | 33169 | | | FIRST CLASS MAIL |
| 29430896 | JAMA WARSAME, ZAKARIYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379331 | JAMAA, ABDIRAHMAN FOWZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384681 | JAMAA, ABDIRAHMAN HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350414 | JAMAR, WILLIAM CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402008 | JAMERSON, JAYLYN DONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388710 | JAMERSON, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413505 | JAMES A. CRAIG & REBECCA W. CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299462 | JAMES C. KOEHLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325114 | JAMES CITY COUNTY TREASURER | PO BOX 8701 | WILLIAMSBURG | VA | 23187-8701 | | | FIRST CLASS MAIL |
| 29412735 | JAMES E BOELSEN & ROBIN H BOELSEN JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337679 | JAMES G ANDERSON PC | 12101 E 2ND AVE #202 | AURORA | CO | 80011-8328 | | | FIRST CLASS MAIL |
| 29435564 | JAMES HUNT CONSTRUCTION CO INC | 1865 SUMMOIT RD | CINCINNATI | OH | 45237-2803 | | | FIRST CLASS MAIL |
| 29389661 | JAMES II, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431745 | JAMES L MERRINGER & ARLENE L MERRINGER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435566 | JAMES LAW FIRM | KATHERINE M JAMES PC, 1095 EVERGREEN CIRCLE STE 537 | THE WOODLANDS | TX | 77380 | | | FIRST CLASS MAIL |
| 29337681 | JAMES P BURNS CITY MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422555 | JAMES, ADRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380166 | JAMES, ANGEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409663 | JAMES, ANISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381818 | JAMES, ANNEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357275 | JAMES, ARIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388490 | JAMES, ARIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329674 | JAMES, ASHLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407309 | JAMES, ASHLEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404624 | JAMES, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402477 | JAMES, AZALEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351713 | JAMES, CAROL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409130 | JAMES, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402965 | JAMES, CASSANDRA JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392063 | JAMES, CHERYL LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428730 | JAMES, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369092 | JAMES, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405537 | JAMES, DERIK RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390068 | JAMES, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382583 | JAMES, DEVON NASIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415556 | JAMES, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334495 | JAMES, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410527 | JAMES, DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380285 | JAMES, GENINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331140 | JAMES, HALEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350377 | JAMES, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400379 | JAMES, ISHMAEL MALACHI MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363312 | JAMES, JACQUEZ JAMES KAREEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353533 | JAMES, JAHMELIA SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421408 | JAMES, JAMAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435814 | JAMES, JAYMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386608 | JAMES, JEANNEE SCOVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352959 | JAMES, JELANI MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352960 | JAMES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389937 | JAMES, JERMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373027 | JAMES, JOHN LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366774 | JAMES, JONATHON WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414363 | JAMES, JULLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420792 | JAMES, KEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391750 | JAMES, KEVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433366 | JAMES, KIMARI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401550 | JAMES, KINDRA MASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417138 | JAMES, KOHVYN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434904 | JAMES, LAMICAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435864 | JAMES, LAPRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373366 | JAMES, LATOYA SHYVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413045 | JAMES, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373969 | JAMES, LAWRENCE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373779 | JAMES, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426517 | JAMES, LINKIN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326776 | JAMES, LUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427217 | JAMES, MADELINE HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417650 | JAMES, MAKYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419103 | JAMES, ME'NIGHYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388630 | JAMES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374352 | JAMES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433625 | JAMES, MILLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418503 | JAMES, MINRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423318 | JAMES, MITCHELL LASHUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328113 | JAMES, MONICA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394066 | JAMES, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29408037 | JAMES, NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410652 | JAMES, NYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427354 | JAMES, PHOEBE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403427 | JAMES, POR'SHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340075 | JAMES, REAGAN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332537 | JAMES, RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353202 | JAMES, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429136 | JAMES, ROGER LEVDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390080 | JAMES, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392426 | JAMES, RUDEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416689 | JAMES, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332739 | JAMES, SAVANNA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393686 | JAMES, SHADRACH JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357321 | JAMES, SHAKAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390800 | JAMES, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393266 | JAMES, SHAROLEE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362193 | JAMES, TAMMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434258 | JAMES, TEOSHA GAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349017 | JAMES, TERRENCE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329382 | JAMES, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357527 | JAMES, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422633 | JAMES, TKELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406540 | JAMES, TONYA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429094 | JAMES, TORRIEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374075 | JAMES, TRASEN LYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397949 | JAMES, TREESTA NMAKU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418102 | JAMES, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423819 | JAMES, TREYGARIUS TYRECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373942 | JAMES, TYJANAE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379845 | JAMES, WANDA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330433 | JAMES, ZACHARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411135 | JAMES-CONNER, STARR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364348 | JAMES-CRUZ, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408545 | JAMESON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328674 | JAMESON, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344849 | JAMESON, TOWADI WAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410939 | JAMESON, WADE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398922 | JAMESON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337682 | JAMESTOWNE APARTMENTS | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | | | FIRST CLASS MAIL |
| 29339930 | JAMHOUR, JENNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412211 | JAMI, ANANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421771 | JAMI, JAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366053 | JAMIESON, TUCKER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327169 | JAMIL, BACHIR SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398407 | JAMIL, WANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359534 | JAMIS, PAMELA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329403 | JAMISON, CARLA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412534 | JAMISON, CYNTHIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376418 | JAMISON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380082 | JAMISON, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376999 | JAMISON, IMANI LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426211 | JAMISON, JAHIEM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379317 | JAMISON, JAMYA DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407440 | JAMISON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327569 | JAMISON, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376507 | JAMISON, LATRICIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426263 | JAMISON, NICOLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372591 | JAMISON, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409465 | JAMISON, SHARMEEKA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421427 | JAMISON, SINCERE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418826 | JAMISON, TREVOR DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337583 | JAMISON, VEGAS TYMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434848 | JAMISON-MARCY, CYNTHIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441459 | Jam'n Products, Inc | 450 Commerce Pkwy | Katy | TX | 77494 | | | FIRST CLASS MAIL |
| 29394815 | JAMNIK, TOBEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361736 | JANATOWSKI, JOAQUIN NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339316 | JANATOWSKI, JULIANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398619 | JANCSAR, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404673 | JANDA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381353 | JANES, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327140 | JANES, JONATHAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369648 | JANES, KILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370622 | JANES, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305064 | JANESVILLE WATER & WASTEWARE UTILITY | P.O. BOX 5005 | JANSEVILLE | WI | 53547 | | | FIRST CLASS MAIL |
| 29395173 | JANIA, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394281 | JANICKE, JADE SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398803 | JANIGA, TOBY CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429907 | JANIK, ZOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297833 | JANIS ELETHA BELL TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329072 | JANNEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383402 | JANNINO, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356524 | JANOLINO RONQUILLO, RAYVEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370453 | JANOSKY, DARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326330 | JANOUSHEK, CORTNEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365418 | JANOWSKI, ELEANORE ANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392079 | JANOWSKI, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333422 | JANS ENTERPRISE CORP | JANS ENTERPRISE CORP, 4181 TEMPLE CITY BLVD #A | EL MONTE | CA | 91731-1029 | | | FIRST CLASS MAIL |
| 29318587 | Jans Enterprises Corp. | 4181 Temple City Blvd, Suite A | El Monte | CA | 91731 | | | FIRST CLASS MAIL |
| 29405080 | JANSEN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372988 | JANSEN, MELINDA KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330993 | JANSSEN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388383 | JANSSEN, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329445 | JANSSEN-DAVIS, SARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401483 | JANSSON, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414839 | JANTZ, MADISON DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401460 | JANTZEN, ASHTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339249 | JANUARY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351418 | JANUARY, RODAISHIA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297512 | JANUS FUND FBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375004 | JANUSZEWSKI, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362688 | JANUSZKIEWICZ, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370814 | JANVIER, SHYNAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472251 | Janvier, Witlene | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472670 | Janvier, Witlene | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397106 | JANVRIN, RENEE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332496 | JAPI S/A INDUSTRIA E COMERCIO | JAPI S/A INDÚSTRIA E COMÉRCIO, RUA HUBERT SCHLEDORN, 370 ANEXO 01 | JUNDIAI | SP | | BRAZIL | | FIRST CLASS MAIL |
| 29375849 | JAQUAYS, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415276 | JAQUES, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345001 | JAQUEZ BARRIOS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342285 | JAQUEZ, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392094 | JAQUEZ, ISRAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399013 | JAQUEZ, KEILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383612 | JAQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406121 | JAQUEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359053 | JAQUISH, LILIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334936 | JARA GROUP LP | C/O WEST PLACE REAL ESTATE SERVICES, 166 W CHESTNUT ST | WASHINGTON | PA | 15301-4423 | | | FIRST CLASS MAIL |
| 29407999 | JARA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410340 | JARA, AYDEN SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371082 | JARA, HATCHER ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418383 | JARA, JOVANY GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328186 | JARA, RUFINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434295 | JARAMILLO, C MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375326 | JARAMILLO, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386699 | JARAMILLO, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396244 | JARAMILLO, MERCEDES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428435 | JARAMILLO, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416229 | JARAMILLO, NATALIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422443 | JARAMILLO, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430610 | JARAMILLO, OFELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384777 | JARAMILLO, RIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350057 | JARAMILLO, ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327717 | JARAMILLO, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333423 | JARDEN CONSUMERS | PO BOX 774626 | CHICAGO | IL | 60677-4006 | | | FIRST CLASS MAIL |
| 29387709 | JARDINE, ANTHONY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371466 | JARDINE, HALEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334937 | JARED PROPERTIES LLC | 2870-A S INGRAM MILL RD | SPRINGFIELD | MO | 65804-4127 | | | FIRST CLASS MAIL |
| 29376334 | JARETT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406423 | JARJIS, MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388351 | JARJU, SAIKOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352782 | JARMAN, SKYLER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429405 | JARMON, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353733 | JARMONS, RELENA ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387411 | JARMUSZ, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362656 | JARNAGIN, BARRON JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324978 | JARNIGAN, RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352670 | JAROCKI, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331611 | JAROSZ, SHANE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349018 | JARRATT, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411795 | JARRELL, CARSON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392539 | JARRELL, ELIZABETH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423190 | JARRELL, JONATHAN CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432200 | JARRETT II, RUSSELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431359 | JARRETT JR, KENYATTA DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430441 | JARRETT, DEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430220 | JARRETT, JAKKAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416056 | JARRETT, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339917 | JARRETT, MARQUELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419473 | JARRETT, MICHAEL ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388861 | JARRETT, MICHEALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337683 | JARROD MILLER, COURT OFFICER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333424 | JA-RU INC | JA-RU INC, 12901 FLAGLER CENTER BLVD | JACKSONVILLE | FL | 32258 | | | FIRST CLASS MAIL |
| 29319106 | Ja-Ru Inc. | 12901 Flagler Center Blvd | Jacksonville | FL | 32258 | | | FIRST CLASS MAIL |
| 29367277 | JARVIS, ALBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379320 | JARVIS, ALEXIS SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363147 | JARVIS, ALYSA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384591 | JARVIS, DACIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404860 | JARVIS, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429241 | JARVIS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376139 | JARVIS, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370685 | JARVIS, MELODY ANNE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411616 | JARVIS, SHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377960 | JARVIS, WYATT SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383752 | JARVIS-WOODS, ANGELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385632 | JARZABEK, ABBEY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333425 | JASCO | C/O STEVE HEGWOOD, PO BOX 268985 | OKLAHOMA CITY | OK | 73126-8985 | | | FIRST CLASS MAIL |
| 29444631 | Jasco Products Company LLC | 10 East Memorial Road, Office Building | Oklahoma City | OK | 73114 | | | FIRST CLASS MAIL |
| 29430906 | JASINOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430936 | JASINSKI, JENNIFER LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411918 | JASINSKI, YVETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299588 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29334938 | JASMINE MEADOWS PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29333426 | JASMINE TRADING INC | JASMINE TRADING, INC, 10550 W SAM HOUSTON PKWY S | HOUSTON | TX | 77099 | | | FIRST CLASS MAIL |
| 29418058 | JASO, MALAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337684 | JASON A MARQUEZ PC | 950 S CHERRY ST STE 508 | DENVER | CO | 80246-2664 | | | FIRST CLASS MAIL |
| 29299386 | JASON ASSOCIATES, LLC | C/O PROPERTY MANAGEMENT, STACEY HAMILTON, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | | | FIRST CLASS MAIL |
| 29416089 | JASON SPENCER ELECTRICAL | JASON C SPENCER, SERVICE LLC, 204 STEINER ST | CANAL FULTON | OH | 44614 | | | FIRST CLASS MAIL |
| 29416090 | JASON STONE INJURY LAWYERS PC | 225 FRIEND STREET STE 102 | BOSTON | MA | 02114 | | | FIRST CLASS MAIL |
| 29420882 | JASON, NCYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337686 | JASPER COUNTY | 601 S PEARL ROOM 218 | JOPLIN | MO | 64801-2566 | | | FIRST CLASS MAIL |
| 29323954 | JASPER COUNTY | PO BOX 421 | CARTHAGE | MO | 64836-0421 | | | FIRST CLASS MAIL |
| 29337689 | JASPER COUNTY CLERK OF COURT | 101 FIRST ST NORTH RM 204 | NEWTON | IA | 50208-3227 | | | FIRST CLASS MAIL |
| 29323955 | JASPER COUNTY COLLECTOR | PO BOX 421 | CARTHAGE | MO | 64836-0421 | | | FIRST CLASS MAIL |
| 29323956 | JASPER COUNTY HEALTH DEPT | 105 LINCOLN | CARTHAGE | MO | 64836-1512 | | | FIRST CLASS MAIL |
| 29308377 | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY | 302 SOUTH MAIN STREET | CARTHAGE | MO | 64836 | | | FIRST CLASS MAIL |
| 29305065 | JASPER MUNICIPAL UTILITIES | P.O. BOX 750 | JASPER | IN | 47547-0750 | | | FIRST CLASS MAIL |
| 29334941 | JASPER SOUTHGATE INDUSTRIES | 385 S US HWY 231 | JASPER | IN | 47546-3299 | | | FIRST CLASS MAIL |
| 29305066 | JASPER WATERWORKS & SEWER BOARD, INC AL | P.O. BOX 1348 | JASPER | AL | 35502 | | | FIRST CLASS MAIL |
| 29382338 | JASPER, JOHNATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403677 | JASPER, NICHOLAS JACK-ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340284 | JASPERSEN, BENITA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423439 | JASSO VELEZ, JOHN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362298 | JASSO, JANESCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397400 | JASSO, NEVAEH MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352699 | JASSO, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389721 | JAUREGUI JR, PAUL LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390693 | JAUREGUI, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406150 | JAUREGUI, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389696 | JAUREGUI, IZTMHENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359194 | JAUREGUI, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409713 | JAUREGUI, REBECCA VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377805 | JAUREGUI, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370506 | JAUREZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415722 | JAUSSI, ISAAC JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333427 | JAVA HOLDINGS INC | JAVA HOLDINGS INC, 16060 VENTURE BLVD STE 110-215 | ENCINO | CA | 91436-4411 | | | FIRST CLASS MAIL |
| 29314333 | Java Holdings, Inc. | 16060 Ventura Blvd, Ste #215 | Encino | CA | 91436 | | | FIRST CLASS MAIL |
| 29416093 | JAVAHERI & YAHOUDAI | A PROFESSIONAL CORPORATION, 1880 CENTURY PARK EAST SUITE 717 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 29363367 | JAVERY, MARIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378340 | JAVIER, KYLE CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29382171 | JAVIER, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328214 | JAVIER, NASHALY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376525 | JAVIER-OLIVARES, LESLEY ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337690 | JAVITCH BLOCK & RATHBONE LLP | 700 WALNUT ST STE 300 | CINCINNATI | OH | 45202-2011 | | | FIRST CLASS MAIL |
| 29337691 | JAVITCH BLOCK LLC | 1100 SUPERIOR AVE FL 19 | CLEVELAND | OH | 44114-2521 | | | FIRST CLASS MAIL |
| 29411530 | JAVNER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343060 | JAVUREK, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349579 | JAWAD DAGHIR, ABBAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368664 | JAWAHAR, RISHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363603 | JAWARA, KADDIJATOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428000 | JAWOROWICZ, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377317 | JAWWADULLAH, MD TAUSIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333428 | JAY FRANCO & SONS | JAY FRANCO & SONS, 115 KENNEDY DRIVE | SAYRVILLE | NJ | 08872-1497 | | | FIRST CLASS MAIL |
| 29306910 | JAY PASCHALL-TURNING POINT | INTERNATIONAL, 411 VAN REED MANOR DR | BRANDON | FL | 33511-7997 | | | FIRST CLASS MAIL |
| 29395968 | JAY, AUBREE JOYCE-RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351592 | JAY, KARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422282 | JAY, PETA CATORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383678 | JAYANI, SONU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421292 | JAYED, SHAFIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419548 | JAYJOHN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419652 | JAYKINS, DILLON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404751 | JAYNE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391248 | JAYNES, LEVI THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333429 | JAYONE FOODS INC | 7212 ALONDRA BLVD | PARAMOUNT | CA | 90723-3902 | | | FIRST CLASS MAIL |
| 29359329 | JAZMYNE STEELE, JAZMYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332497 | JAZWARES LLC | JAZWARES LLC, 1067 SHOTGUN RD | FORT LAUDERDALE | FL | 33326-1906 | | | FIRST CLASS MAIL |
| 29472207 | Jazwares, LLC | 955 Shotgun Road | Sunrise | FL | 33326 | | | FIRST CLASS MAIL |
| 29472646 | Jazwares, LLC | P.O. Box 738667 | Dallas | TX | 75373 | | | FIRST CLASS MAIL |
| 29332232 | JB HUNT TRANSPORT | PO BOX 98545 | CHICAGO | IL | 60693-8545 | | | FIRST CLASS MAIL |
| 29334942 | JBK VENTURES LLC | C/O MJR DEVELOPMENT, 6725 116TH ABE NE STE 100 | KIRKLAND | WA | 98033-8455 | | | FIRST CLASS MAIL |
| 29436504 | JBK VENTURES, LLC | C/O MJR DEVELOPMENT, 6725 116TH AVE. NE, SUITE 100 | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 29333431 | JBL TRADING / CREST MILLS | C/O EZRA LEVY, 3 W 35TH ST 5TH FL | NEW YORK | NY | 10001-3073 | | | FIRST CLASS MAIL |
| 29416095 | JBM ELECTRIC CO | 1456 E. PHILADELPHIA ST | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29319281 | JBM Imports Inc | 125 Wahington St, Suite 4 | Foxboro | MA | 02035 | | | FIRST CLASS MAIL |
| 29319280 | JBM Imports Inc | 794 Heath Street | Chestnuthill | MA | 02467 | | | FIRST CLASS MAIL |
| 29333432 | JBM IMPORTS INC | JBM IMPORTS INC, 125 WASHINGTON ST STE 4 | FOXBORO | MA | 02035-1380 | | | FIRST CLASS MAIL |
| 29432690 | JC WAREHOUSE LLC | C/O LISA HAMMOCK, 6126 NORTH 400 WEST | MADISON | IN | 47250 | | | FIRST CLASS MAIL |
| 29334943 | JC WAREHOUSE LLC | PO BOX 1108 | MADISON | IN | 47250-1108 | | | FIRST CLASS MAIL |
| 29416097 | JC WINDOW CLEANING | 737 WELLMEIER AVE | DAYTON | OH | 45410 | | | FIRST CLASS MAIL |
| 29332498 | JCW INVESTMENTS INC | JCW INVESTMENTS INC, 11415 183RD PL STE E | ORLAND PARK | IL | 60467-5011 | | | FIRST CLASS MAIL |
| 29333433 | JDA ENTERPRISES | JDA ENTERPRISES, 131 JACOBS LN | NORWELL | MA | 02061-1134 | | | FIRST CLASS MAIL |
| 29325118 | JDB ACCEPTANCE CORP OF NEW MEXICO | 6001 WHITEMAN DR NW | ALBUQUERQUE | NM | 87120-2196 | | | FIRST CLASS MAIL |
| 29309678 | JEA | PO BOX 45047, PAYMENT PROCESSING | JACKSONVILLE | FL | 32232-5047 | | | FIRST CLASS MAIL |
| 29350536 | JEAKLE, JEFFERY RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358106 | JEAN BAPTISTE, BERRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367295 | JEAN BAPTISTE, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412572 | JEAN G ROBERTS & FRANK A ROBERTS III JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393564 | JEAN JULES, FRANTZ JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377244 | JEAN LOUIS, KERVENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333434 | JEAN PIERRE INC | JEAN PIERRE INC, 320 5TH AVE 3RD FL | NEW YORK | NY | 10001-3115 | | | FIRST CLASS MAIL |
| 29353218 | JEAN, ALLEN DJOUDBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369604 | JEAN, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420639 | JEAN, DACHINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360904 | JEAN, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395658 | JEAN, ERINE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380928 | JEAN, JAHKEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422182 | JEAN, JANELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435661 | JEAN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329241 | JEAN, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385144 | JEAN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391717 | JEAN, MATTHNAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367176 | JEAN, PIERRE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431467 | JEAN, THALEUS ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427833 | JEAN, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357755 | JEAN-BAPTIST, BRIAHIEM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354580 | JEAN-BAPTISTE, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367404 | JEAN-BAPTISTE, JEREMY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418105 | JEAN-BAPTISTE, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405668 | JEANGUENAT-CLARK, DAWN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332499 | JEANMARIE CREATIONS LLC | 4221 S 68TH EAST AVE | TULSA | OK | 74145-4617 | | | FIRST CLASS MAIL |
| 29456885 | Jeanmarie Creations, LLC | GableGotwals, Attn: Sidney K. Swinson, 110 N. Elgin Ave, Suite 200 | Tulsa | OK | 74120 | | | FIRST CLASS MAIL |
| 29457020 | Jeanmarie Creations, LLC | Attn: Joellen Wheeler, President & COO, 10820 East 45th St., Suite 200 | Tulsa | OK | 74146 | | | FIRST CLASS MAIL |
| 29457022 | Jeanmarie Creations, LLC | Attn: Joellen Wheeler, 10820 East 45th St., Suite 200 | Tulsa | OK | 74146 | | | FIRST CLASS MAIL |
| 29434150 | JEANNA, BARROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409502 | JEAN-PAUL, ALAYNA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330194 | JEAN-PIERRE, ROSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332233 | JEAR LOGISTICS | 100 BENEFITFOCUS WAY | DANIEL ISLAND | SC | 29492-8378 | | | FIRST CLASS MAIL |
| 29396627 | JECKERING, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346287 | JECO INC | 623 S DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | | | FIRST CLASS MAIL |
| 29417091 | JEFCOAT, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416103 | JEFF ROSE PHOTOGRAPHY INC | 9779 COUNTY ROAD 39 | BELLE CENTER | OH | 43310 | | | FIRST CLASS MAIL |
| 29416104 | JEFF WARFIELD ELECTRIC COMPANY | WARFIELD ELECTRIC COMPANY, 1427 W LARK IND PARK | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 29346288 | JEFFCO FIBRES INC | JEFFCO FIBRES INC, 12 PARK STREET | WEBSTER | MA | 01570-2523 | | | FIRST CLASS MAIL |
| 29376015 | JEFFCOAT, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351878 | JEFFCOAT, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435434 | JEFFERIES, HASAN KWAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377091 | JEFFERIES, KORYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421878 | JEFFERIES, NANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392410 | JEFFERS, ANASTASIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404051 | JEFFERS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433128 | JEFFERS, DANIELSON, SONN & AYLWARD, P.S. | ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | | | FIRST CLASS MAIL |
| 29381973 | JEFFERS, EDEN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405644 | JEFFERS, GABRIEL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398941 | JEFFERS, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372533 | JEFFERS, NORMA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425936 | JEFFERS, SAMANTHA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430158 | JEFFERS, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343148 | JEFFERS, ZACKERY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325119 | JEFFERSON CAPITAL SYSTEMS | PO BOX 10110 | COLUMBIA | MO | 65205-4000 | | | FIRST CLASS MAIL |
| 29325123 | JEFFERSON CAPITAL SYSTEMS LLC | 501 E JEFFERSON ST RM 138 | CHARLOTTESVILLE | VA | 22902-4596 | | | FIRST CLASS MAIL |
| 29325128 | JEFFERSON CAPITAL SYSTEMS LLC | 3880 D OLD BUCKINGHAM RD | POWHATAN | VA | 23139-7052 | | | FIRST CLASS MAIL |
| 29325126 | JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 97 | RUSTBURG | VA | 24588-0097 | | | FIRST CLASS MAIL |
| 29325129 | JEFFERSON CAPITAL SYSTEMS LLC | 135 COURT ST STE 300 | TAZEWELL | VA | 24651-1081 | | | FIRST CLASS MAIL |
| 29325127 | JEFFERSON CAPITAL SYSTEMS LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29325122 | JEFFERSON CAPITAL SYSTEMS LLC | C/O BERNDT & ASSOCIATES, 30500 VAN DYKE 702 | WARREN | MI | 48093-2114 | | | FIRST CLASS MAIL |
| 29325120 | JEFFERSON CAPITAL SYSTEMS LLC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | | | FIRST CLASS MAIL |
| 29325124 | JEFFERSON CAPITAL SYSTEMS LLC | 700 17TH ST STE 1400 | DENVER | CO | 80202-3502 | | | FIRST CLASS MAIL |
| 29325121 | JEFFERSON CAPITAL SYSTEMS LLC | C/O NACHOL & JOHANNES LLC, PO BOX 17210 | GOLDEN | CO | 80402-6020 | | | FIRST CLASS MAIL |
| 29303161 | JEFFERSON CITY UTILITIES, MO | PO BOX 1278 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 976 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29472300 | Jefferson City Water Department | 112 City Center Drive | Jefferson City | TN | 37760 | | | FIRST CLASS MAIL |
| 29303162 | JEFFERSON CITY WATER DEPARTMENT, TN | PO BOX 530 | JEFFERSON CITY | TN | 37760 | | | FIRST CLASS MAIL |
| 29337692 | JEFFERSON CO COURT #2 | C/O CLERK OF COURTS- GARN DEPT, PO BOX 2207 | WINTERSVILLE | OH | 43953-0207 | | | FIRST CLASS MAIL |
| 29336386 | JEFFERSON CO DEPT OF HEALTH ENV | SERVICES, 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | | | FIRST CLASS MAIL |
| 29306912 | JEFFERSON CO DEPT OF HEALTH ENV | 1400 SIXTH AVE SOUTH | BIRMINGHAM | AL | 35223-1502 | | | FIRST CLASS MAIL |
| 29337693 | JEFFERSON CO GENERAL SESSIONS | PO BOX 671 | DANDRIDGE | TN | 37725-0671 | | | FIRST CLASS MAIL |
| 29336387 | JEFFERSON CO TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD | BIRMINGHAM | AL | 35203-0133 | | | FIRST CLASS MAIL |
| 29300673 | JEFFERSON CO TREASURER | PO BOX 1704 | LOUISVILLE | KY | 40201-1704 | | | FIRST CLASS MAIL |
| 29336388 | JEFFERSON CO TRUSTEE | GINGER FRANKLIN, PO BOX 38 | DANDRIDGE | TN | 37725-0038 | | | FIRST CLASS MAIL |
| 29443250 | Jefferson County | P.O. Box 2112 | Beaumont | TX | 77704 | | | FIRST CLASS MAIL |
| 29337694 | JEFFERSON COUNTY | PO BOX 100 | HILLSBORO | MO | 63050-0100 | | | FIRST CLASS MAIL |
| 29444036 | Jefferson County | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29444443 | Jefferson County | c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442506 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP, P.O. Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29336389 | JEFFERSON COUNTY AL | PO BOX 12207 | BIRMINGHAM | AL | 35202-2207 | | | FIRST CLASS MAIL |
| 29303163 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N, SUITE 800 | BIRMINGHAM | AL | 35203-0123 | | | FIRST CLASS MAIL |
| 29300675 | JEFFERSON COUNTY CLERK | SANDY WILSON, PO BOX 1151 | BEAUMONT | TX | 77704 | | | FIRST CLASS MAIL |
| 29306911 | JEFFERSON COUNTY COLLECTOR | BETH MAHN, PO BOX 100 | HILLSBORO | MO | 63050 | | | FIRST CLASS MAIL |
| 29336390 | JEFFERSON COUNTY DEPT OF HEALTH | ENVIRONMENTAL SERVICES, PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | | | FIRST CLASS MAIL |
| 29300676 | JEFFERSON COUNTY DEPT OF HEALTH | PO BOX 2648 | BIRMINGHAM | AL | 35202-2648 | | | FIRST CLASS MAIL |
| 29337695 | JEFFERSON COUNTY DIST. COURT | 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203-0111 | | | FIRST CLASS MAIL |
| 29336391 | JEFFERSON COUNTY ENVIRONMENTAL | CONTROL, 7933 VITERBO ROAD | BEAUMONT | TX | 77705-7600 | | | FIRST CLASS MAIL |
| 29336392 | JEFFERSON COUNTY HEALTH DEPT | 1 DOCTORS PARK RD STE F | MT VERNON | IL | 62864 | | | FIRST CLASS MAIL |
| 29336393 | JEFFERSON COUNTY HEALTH DEPT | 500 MARKET ST STE B | STEUBENVILLE | OH | 43952-2847 | | | FIRST CLASS MAIL |
| 29336394 | JEFFERSON COUNTY HEALTH DEPT | 715 GREEN RD | MADISON | IN | 47250-2143 | | | FIRST CLASS MAIL |
| 29300678 | JEFFERSON COUNTY HEALTH DEPT. | PO BOX 437 | HILLSBORO | MO | 63050-0437 | | | FIRST CLASS MAIL |
| 29336395 | JEFFERSON COUNTY PUBLIC HEALTH | 645 PARFET ST | LAKEWOOD | CO | 80215-5574 | | | FIRST CLASS MAIL |
| 29336397 | JEFFERSON COUNTY SHERIFF'S OFF | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 | | | FIRST CLASS MAIL |
| 29323957 | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | BESSEMER | AL | 35021-1190 | | | FIRST CLASS MAIL |
| 29300681 | JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 34570 | LOUISVILLE | KY | 40232-4570 | | | FIRST CLASS MAIL |
| 29323958 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY #2520 | GOLDEN | CO | 80419 | | | FIRST CLASS MAIL |
| 29298953 | JEFFERSON COUNTY WATER & SEWER DIST | P.O. BOX 2579 | WINTERSVILLE | OH | 43953 | | | FIRST CLASS MAIL |
| 29301916 | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY | 716 RICHARD ARRINGTON JR. BLVD. | NORTH BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 29308169 | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY | 100 JEFFERSON COUNTY PARKWAY | GOLDEN | CO | 80419 | | | FIRST CLASS MAIL |
| 29308219 | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY | 100 SOUTH 10TH STREET | MT. VERNON | IL | 62864 | | | FIRST CLASS MAIL |
| 29301543 | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY | 300 EAST MAIN STREET | MADISON | IN | 47250-3537 | | | FIRST CLASS MAIL |
| 29308234 | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY | 527 W. JEFFERSON STREET | LOUISVILLE | KY | 40202-2814 | | | FIRST CLASS MAIL |
| 29307946 | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY | 175 ARSENAL STREET | WATERTOWN | NY | 13601 | | | FIRST CLASS MAIL |
| 29307864 | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY | 301 MARKET ST | STEUBENVILLE | OH | 43952 | | | FIRST CLASS MAIL |
| 29307872 | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY | 202 W MAIN ST | DANDRIDGE | TN | 37725 | | | FIRST CLASS MAIL |
| 29308229 | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY | 1149 PEARL ST | BEAUMONT | TX | 77701 | | | FIRST CLASS MAIL |
| 29347623 | JEFFERSON MOUNT PLEASANT LTD | COMMERCE SQUARE SHOPPING CENTER, 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | | | FIRST CLASS MAIL |
| 29305906 | JEFFERSON MOUNT PLEASANT LTD | 1700 GEORGE BUSH DRIVE STE 240 | COLLEGE STATION | TX | 77840-3351 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 977 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347624 | JEFFERSON MOUNTAIN VILLAGE LLC | 1500 HUGUENOT RS STE 108 | MIDLOTHIAN | VA | 23113-2478 | | | FIRST CLASS MAIL |
| 29339727 | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY | JOSEPH S. YENNI BUILDING, 1221 ELMWOOD PARK BOULEVARD, SUITE 403 | JEFFERSON | LA | 70123 | | | FIRST CLASS MAIL |
| 29300682 | JEFFERSON PARISH CLERK OF | 1221 ELMWOOD PARK BLVD STE 503 | NEW ORLEANS | LA | 70123-2355 | | | FIRST CLASS MAIL |
| 29337696 | JEFFERSON PARISH SHERIFS OFF. | PO BOX 277 | GRETNA | LA | 70054-0017 | | | FIRST CLASS MAIL |
| 29323959 | JEFFERSON PARISH SHERIFFS OFFICE | SHERIFF & EX-OFFICIO TAX COLL, SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | | | FIRST CLASS MAIL |
| 29300683 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION, PO BOX 248 | GRETNA | LA | 70054 | | | FIRST CLASS MAIL |
| 29303167 | JEFFERSON PARISH, LA | PO BOX 10007, DEPARTMENT OF WATER | JEFFERSON | LA | 70181-0007 | | | FIRST CLASS MAIL |
| 29300684 | JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION | P.O. BOX 130 | GRETNA | LA | 70054-0130 | | | FIRST CLASS MAIL |
| 29380701 | JEFFERSON, AARON DE'ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385094 | JEFFERSON, ABRAHAM LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403666 | JEFFERSON, ALAYZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329759 | JEFFERSON, ALEX MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395206 | JEFFERSON, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414677 | JEFFERSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329442 | JEFFERSON, BRADLEY W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432419 | JEFFERSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401031 | JEFFERSON, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386661 | JEFFERSON, CEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390952 | JEFFERSON, CIARA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422605 | JEFFERSON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341225 | JEFFERSON, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357378 | JEFFERSON, DEJAH N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369326 | JEFFERSON, DENZELL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349742 | JEFFERSON, ELIZABETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340427 | JEFFERSON, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422479 | JEFFERSON, FRANCES MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377788 | JEFFERSON, JORDYNN CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394327 | JEFFERSON, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350970 | JEFFERSON, KAISHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429202 | JEFFERSON, KAYLA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371386 | JEFFERSON, KHRISTIAN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410673 | JEFFERSON, KILE DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390207 | JEFFERSON, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412076 | JEFFERSON, LAURIE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427091 | JEFFERSON, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364155 | JEFFERSON, MAURICE EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358989 | JEFFERSON, MEAGAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405393 | JEFFERSON, NATHANIEL CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368483 | JEFFERSON, NIJE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365123 | JEFFERSON, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370928 | JEFFERSON, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428442 | JEFFERSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359129 | JEFFERSON, ZARRIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425128 | JEFFERSON-SHARPER, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401012 | JEFFERY, ADLEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419973 | JEFFERY, ANGELA KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370465 | JEFFERY, BRIAN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371972 | JEFFERY, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434343 | JEFFERY, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383889 | JEFFERY, JAMIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356971 | JEFFERY, JA'NYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381708 | JEFFERY, KADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375731 | JEFFERY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402908 | JEFFERYS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405587 | JEFFLO, JIMMY DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347625 | JEFFNAN USA INC | C/O AMERICAN BANK OF TEXAS, PO BOX 1234 | SHERMAN | TX | 75091-1234 | | | FIRST CLASS MAIL |
| 29432771 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT | QC | H4T 1G7 | CANADA | | FIRST CLASS MAIL |
| 29299356 | JEFFNAN USA, INC. | C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 | ST. LAURENT, QUEBEC | | H4T 1G7 | CANADA | | FIRST CLASS MAIL |
| 29305718 | JEFFREY T. OBERMAN, ESQ. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373778 | JEFFREY, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398857 | JEFFREY, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363569 | JEFFREY, NIKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361295 | JEFFREY, ROSA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374734 | JEFFREYS, MAURICE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354461 | JEFFREYS, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366769 | JEFFRIE, DEZAHREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327322 | JEFFRIES, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324516 | JEFFRIES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362959 | JEFFRIES, DYLEN LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403455 | JEFFRIES, EMMA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372448 | JEFFRIES, JADYN DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412530 | JEFFRIES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397879 | JEFFRIES, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361198 | JEFFRIES, LAURA CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428053 | JEFFRIES, MARCUS DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431266 | JEFFRIES, MARCUS GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385543 | JEFFRIES, RANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351796 | JEFFRIES, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383974 | JEFFRIES, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418253 | JEFFRIES, SHYNIRE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364549 | JEFFRIES, XAVIER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416110 | JEFFS FINAL CUT | 405 SOUTH B STREET | CALERA | OK | 74730-2020 | | | FIRST CLASS MAIL |
| 29360036 | JEGEDE, OLUWATOYIN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346289 | JEL SERT CO | JEL SERT CO, PO BOX 7001 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 29404728 | JELENIC, ANDREW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383104 | JELENIC, RENEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391917 | JELICKS, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393197 | JELLISON, ROBERT DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346290 | JELLY BELLY CANDY CO | JELLY BELLY CANDY CO, PO BOX 742799 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 29403591 | JELSMA, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422145 | JELSMA, STEPHEN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346291 | JEM ACCESSORIES | XTREME CABLES, THE CIT GROUP/COMMERCIAL SERVICES P | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29386623 | JEMES, NYLA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374637 | JEMISON, ANDRIA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350447 | JEMISON, DANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386243 | JEMISON, JANIYA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425502 | JEMISON, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431979 | JEMISON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297707 | JEMISON, ROBERT J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400883 | JEMISON, ZYRON KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429015 | JEMMOTT, ADRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463088 | Jemy, Stanley | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416543 | JEN, MARCINKIEWICZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343725 | JENCKS, BETHANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338632 | JENCKS, MICHEAL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352742 | JENCKS, SAVANNAH ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369421 | JENKINS, AALIYAH ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340779 | JENKINS, ALEXIS DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376024 | JENKINS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400790 | JENKINS, ANN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29404253 | JENKINS, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400914 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420641 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376038 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382304 | JENKINS, ASHLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412046 | JENKINS, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382717 | JENKINS, AUSTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344353 | JENKINS, AYANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430868 | JENKINS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411706 | JENKINS, BRANDON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409108 | JENKINS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430030 | JENKINS, CAHLIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394380 | JENKINS, CAMILLE JELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370163 | JENKINS, CARLA ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398554 | JENKINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429585 | JENKINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396220 | JENKINS, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405083 | JENKINS, CLAUDE LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399822 | JENKINS, COURTNEY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366725 | JENKINS, DAKENTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432394 | JENKINS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394673 | JENKINS, DANA THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365034 | JENKINS, DANASIA AMOURIA SHALAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385305 | JENKINS, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407273 | JENKINS, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429329 | JENKINS, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358826 | JENKINS, DEANDRIS ASHAWD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360507 | JENKINS, DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374224 | JENKINS, DENNIS L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370283 | JENKINS, DESTINEE IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393072 | JENKINS, DETTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370413 | JENKINS, DEWAYNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368506 | JENKINS, DIANE V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395656 | JENKINS, DOMINIC ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410456 | JENKINS, DOUGLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393944 | JENKINS, EAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403554 | JENKINS, EDDIE WILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390082 | JENKINS, ELAJAH SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398804 | JENKINS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353915 | JENKINS, ERIC PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407149 | JENKINS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427695 | JENKINS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429638 | JENKINS, IDALIS RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419155 | JENKINS, ISREAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405120 | JENKINS, JACQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356376 | JENKINS, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429256 | JENKINS, JA'MES I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381852 | JENKINS, JANAE DAISY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385438 | JENKINS, JANISE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401937 | JENKINS, JANYA BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427433 | JENKINS, JO'RELLE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426128 | JENKINS, JULIA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430419 | JENKINS, JUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384173 | JENKINS, KAREEM EJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366169 | JENKINS, KEIWONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405219 | JENKINS, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330692 | JENKINS, KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379131 | JENKINS, KIMBERLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399289 | JENKINS, KRYSTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380741 | JENKINS, KYARA JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341015 | JENKINS, KYLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397978 | JENKINS, LACY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379275 | JENKINS, LASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343129 | JENKINS, LENA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419865 | JENKINS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350677 | JENKINS, LORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402447 | JENKINS, MARCEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367507 | JENKINS, MARIAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343525 | JENKINS, MARTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381573 | JENKINS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330717 | JENKINS, MARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403475 | JENKINS, MATTHEW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431593 | JENKINS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355400 | JENKINS, MICHAEL JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428918 | JENKINS, MY'YAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408226 | JENKINS, NEVAEH NYLEVE CARMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350457 | JENKINS, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394424 | JENKINS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341677 | JENKINS, PERNELL LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371053 | JENKINS, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405938 | JENKINS, RASHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339445 | JENKINS, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373264 | JENKINS, SHADIAMON LYENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419065 | JENKINS, SHAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425049 | JENKINS, SHANNON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340309 | JENKINS, SHAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371706 | JENKINS, SHUNDREKIA SHUMITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419723 | JENKINS, SHYHIED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407348 | JENKINS, SIMARA KHALEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376931 | JENKINS, SYDNEY JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426889 | JENKINS, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378399 | JENKINS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370194 | JENKINS, TERRANCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376186 | JENKINS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405162 | JENKINS, TRACEY LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381092 | JENKINS, TRINITY BLESSED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379395 | JENKINS, TYLER DESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353377 | JENKINS, VERONICA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382667 | JENKINS, ZAYVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371366 | JENKINS-BROWN, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417930 | JENKINSON, ALEXIS RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405237 | JENKNS, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367051 | JENNE, DELLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343877 | JENNER, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327157 | JENNER, PAIGE LIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369862 | JENNESS, NORMAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358241 | JENNILYSS LOPEZ, JENNILYSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381649 | JENNINGS, AMIR THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424844 | JENNINGS, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399909 | JENNINGS, CALISTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368481 | JENNINGS, CAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327657 | JENNINGS, CHRISTOPHER XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 981 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417507 | JENNINGS, DALVIN DAVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369716 | JENNINGS, DAQUAN MARQUIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417302 | JENNINGS, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383479 | JENNINGS, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371210 | JENNINGS, DENESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434978 | JENNINGS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402981 | JENNINGS, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421087 | JENNINGS, JAMIE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362450 | JENNINGS, JOHN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423984 | JENNINGS, JORDAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422009 | JENNINGS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339446 | JENNINGS, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432537 | JENNINGS, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353059 | JENNINGS, KENT JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392969 | JENNINGS, KIYA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361659 | JENNINGS, KOBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368949 | JENNINGS, LOVELL VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329618 | JENNINGS, MELISSA LOUISE SPEAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330277 | JENNINGS, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367333 | JENNINGS, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366672 | JENNINGS, NA'MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418486 | JENNINGS, NICO EYVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374465 | JENNINGS, REGINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399871 | JENNINGS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352238 | JENNINGS, SHERRY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376115 | JENNINGS, THERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430853 | JENNINGS, TYESHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337699 | JENSEN & SULLIVAN COLLECTIONS, INC. | BONNEVILLE BILL, PO BOX 150612 | OGDEN | UT | 84415 | | | FIRST CLASS MAIL |
| 29347626 | JENSEN F CHENG AND JADE CHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299232 | JENSEN F. CHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299712 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305756 | JENSEN F. CHENG AND JADE CHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416123 | JENSEN LAW LLC | 6111 PEACHTREE DUNWOODY RD BLDG G S | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 29359487 | JENSEN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399610 | JENSEN, ALEXANDER WOLF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404924 | JENSEN, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350464 | JENSEN, CAMERON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427083 | JENSEN, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369009 | JENSEN, DAKODA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379424 | JENSEN, GRACIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399579 | JENSEN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357552 | JENSEN, KELLIE LUREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407601 | JENSEN, RILAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341962 | JENSEN, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350701 | JENSEN, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327577 | JENSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371694 | JENT, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407310 | JENTOFT, JENS-KARL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365199 | JEPSEN, HAILIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349663 | JEPSON, CORRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407670 | JEPSON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413506 | JERALD L. MOSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340596 | JERDINE-FLUELLEN, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376232 | JEREMENKO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418844 | JERGUSON, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429489 | JERIDO, TIYAVONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372726 | JERINA, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395190 | JERMALOWICZ, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397937 | JERNIGAN JR, QUINTON RAYDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428366 | JERNIGAN, AMBER LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420843 | JERNIGAN, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411484 | JERNIGAN, FE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390434 | JERNIGAN, GAVIN ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389791 | JERNIGAN, JAENESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403155 | JERNIGAN, JAMMIE MARY PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360365 | JERNIGAN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368272 | JERNIGAN, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396584 | JERNIGAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347230 | JERNIGAN, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388466 | JEROLD, KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352257 | JEROME, AMANDA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374748 | JEROME, D'ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357208 | JEROME, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355079 | JEROME, JENNA SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349860 | JEROME, LITHERSONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385311 | JEROME, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402417 | JEROME, SEPIA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357443 | JERONIMO FABIAN, CARLOS GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429151 | JERONIMO, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395661 | JERRELLS, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431846 | JERRY D SOMMERS & DEBRA A SOMMERS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395757 | JERRY, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327371 | JERRY, SHATORREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396056 | JERRY, TIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309684 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687, REMITTANCE PROCESSING CENTER | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29306913 | JERSEY CITY DIV OF HEALTH | BUREAU OF LICENSING, 1 JACKSON SQUARE | JERSEY CITY | NJ | 07305-3499 | | | FIRST CLASS MAIL |
| 29346292 | JERSEY TOMATO LLC | JERSEY TOMATO LLC, 513 MAIN STREET | WINDERMERE | FL | 34786 | | | FIRST CLASS MAIL |
| 29404477 | JERZ, DAVID CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416126 | JESS HOWARD ELECTRIC COMPANY | 6630 TAYLOR ROAD | BLACKLICK | OH | 43004-8661 | | | FIRST CLASS MAIL |
| 29306914 | JESSAMINE CO HEALTH DEPT | 215 E MAPLE ST | NICHOLASVILLE | KY | 40356-1203 | | | FIRST CLASS MAIL |
| 29306915 | JESSE WHITE IL SECRETARY STATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323961 | JESSE WHITE IL SECRETARY STATE | DEPT. OF BUSINESS SERVICES, 501 S 2ND ST | SPRINGFIELD | IL | 62756-2400 | | | FIRST CLASS MAIL |
| 29398626 | JESSICA, TOMKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419615 | JESSIE, DYNIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384660 | JESTER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426923 | JESTER, JUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392186 | JESTER, LACOLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333497 | JESWANI, ANIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435645 | JET INCEPTUS LLC DBA SOUTHEASTERN P | 508 N EASTERN BLVD | MONTGOMERY | AL | 36117 | | | FIRST CLASS MAIL |
| 29331719 | JET, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435646 | JETBRAINS AMERICAS INC | 989 HILLSDALE BLVD STE 200 | FOSTER CITY | CA | 94404-2113 | | | FIRST CLASS MAIL |
| 29404353 | JETER, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412373 | JETER, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420134 | JETER, ANTONIO ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364273 | JETER, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377117 | JETER, DOMINAYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420709 | JETER, HEAVEN MARIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408831 | JETER, MAHIGANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395664 | JETER, NIARA CHARAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343360 | JETER, QENTRELL CL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417672 | JETER, TALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393386 | JETER, TERRI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422886 | JETER, THOMAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360190 | JETER, VICTAJHIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339447 | JETMAX - ADVANCED | AMSTER, ROTHSTEIN & EBENSTEIN LLP, NEIL M. ZIPKIN, ESQ., REENA JAIN, ESQ., 90 PARK AVENUE | NEW YORK CITY | NY | 10016 | | | FIRST CLASS MAIL |
| 29346295 | JETRICH CANADA LIMITED | JETRICH CANADA LIMITED, 3270 ORLANDO DRIVE | MISSISSAUGA | ON | L4V 1C6 | CANADA | | FIRST CLASS MAIL |
| 29383958 | JETT, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389198 | JETT, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375182 | JETT, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367221 | JETT, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382484 | JETT, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340417 | JETT, MINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391103 | JETT, NASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427613 | JETT, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385368 | JETT, ZACHARY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411495 | JETTER, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329406 | JETTER, RANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330286 | JEUK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351642 | JEUNE, ALEXZANDER BLAZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347627 | JEWELL SQUARE LLC | C/O SANDY HECOMOVICH, 333 S MONROE ST STE 401 | DENVER | CO | 80209-3725 | | | FIRST CLASS MAIL |
| 29413773 | JEWELL SQUARE RLLP | C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500 | DENVER | CO | 80203 | | | FIRST CLASS MAIL |
| 29347628 | JEWELL SQUARE RLLP | 1888 N SHERMAN ST STE 500 | DENVER | CO | 80203-6000 | | | FIRST CLASS MAIL |
| 29371233 | JEWELL, ANNA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377743 | JEWELL, ASHLEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393945 | JEWELL, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344028 | JEWELL, JASMINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350204 | JEWELL, JOSHUA HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378291 | JEWELL, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406213 | JEWELL, MICALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402985 | JEWELL, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350385 | JEWELL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426279 | JEWETT, EDWARD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381085 | JEWETT, HUNTER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354801 | JEWETT, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331797 | JEWETT, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435647 | JEWISH FAMILY SERVICES | 1070 COLLEGE AVE | COLUMBUS | OH | 43209 | | | FIRST CLASS MAIL |
| 29366014 | JEZEWSKI, DYLAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411467 | JEZIORSKI, LAURA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353020 | JEZIORSKI, MATTHIEW E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346296 | JFL DISTRIBUTION LLC | JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 154 | ASHLAND | OH | 44805-9412 | | | FIRST CLASS MAIL |
| 29346297 | JFL ENTERPRISES INC | JFL ENTERPRISES, INC., 4900 TRAIN AVE | CLEVELAND | OH | 44102-4519 | | | FIRST CLASS MAIL |
| 29299558 | JFP-AG/ROSWELL, LLC | C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161 | | | FIRST CLASS MAIL |
| 29347630 | JFP-AG/ROSWELL, LLC | JFP-AG/HOLDINGS, LC, C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN | TRUCKEE | CA | 96161-5136 | | | FIRST CLASS MAIL |
| 29346298 | JGR COPA LLC | JGR COPA LLC, 5611 DEWEY ST | HOLLYWOOD | FL | 33023-1915 | | | FIRST CLASS MAIL |
| 29332500 | JGW FURNITURE | JOHN G WAMPLER, LLC, 9550 FLAIR DRIVE STE 216 | EL MONTE | CA | 91731 | | | FIRST CLASS MAIL |
| 29299853 | JHR SUMNER PLACE SHOPPING CENTER, LLC | RUCKER , JENNIFER, C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C | NASHVILLE | TN | 37215 | | | FIRST CLASS MAIL |
| 29414246 | JI PRODUCTIONS | JABARI L JOHNSON, 2610 KEMPERWOOD DR | BLACKLICK | OH | 43004 | | | FIRST CLASS MAIL |
| 29332501 | JIANGSU ZHONGHENG PET ART | JIANGSU ZHONGHENG PET ART, NO.1388,CENTURY AVENUE | YANGCHENG CITY | | | CHINA | | FIRST CLASS MAIL |
| 29296734 | Jiangsu Zhongheng Pet Articles Joint-stock Co.,ltd | No.1388 Century Avenue | Yancheng, Jiangsu | | 224000 | China | | FIRST CLASS MAIL |
| 29332502 | JIANGXI JARWAH PORCELAIN CO., LTD | JIANGXI JARWAH PORCELAIN CO., LTD, S308, XIANGDONG INDUSTRIAL PARK, X | JIANGXI | | | CHINA | | FIRST CLASS MAIL |
| 29332503 | JIAOZUO BEST CERAMIC HOUSEWARE LTD | JIAOZUO BEST CERAMIC HOUSEWARE LTD, CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29315889 | Jiaxin Ceramic Manufacturing Ltd | Caipo Village, Qixian Town, Xiuwu County | Jiaozuo City, Henan | | 454350 | China | | FIRST CLASS MAIL |
| 29332505 | JIAXIN CERAMIC MANUFACURING LTD. | JIAXIN CERAMIC MANUFACTURING LTD., CAIPO VILLAGE, QIXIAN TOWN, XIUWU C | JIAOZUO CITY | | | CHINA | | FIRST CLASS MAIL |
| 29333435 | JIFFY FOIL CORPORATION | JIFFY FOIL CORPORATION, 135 E HINTZ RD | WHEELING | IL | 60090-6035 | | | FIRST CLASS MAIL |
| 29319823 | Jiffy-Foil Corp. | Josie Seeberger, 135 East Hintz Road | Wheeling | IL | 60090 | | | FIRST CLASS MAIL |
| 29319869 | Jiffy-Foil Corp. | 135 East Hintz Road | Wheeling | IL | 60090 | | | FIRST CLASS MAIL |
| 29319878 | Jiffy-foil Crop. | Josie Seeberger, 135 East Hintz Road | Wheeling | IL | 60090 | | | FIRST CLASS MAIL |
| 29362069 | JIGGETTS, FAYE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402223 | JIGGETTS, JANIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425722 | JIHAD, SIDDIQ JUSTIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387029 | JIJON, JULIO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360093 | JILES, BRODY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435271 | JILES, FLORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340735 | JILES, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425083 | JILLARD, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428761 | JILLARD, STEFFEN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416139 | JIM HAWK TRUCK TRAILER INC | 3119 SOUTH 9TH ST | COUNCIL BLUFFS | IA | 51501 | | | FIRST CLASS MAIL |
| 29416140 | JIM HAWK TRUCK TRAILERS INC | PO BOX 34193 | KANSAS CITY | MO | 64120-2312 | | | FIRST CLASS MAIL |
| 29341109 | JIM, ANDREA IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391688 | JIM, JABET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432539 | JIM, WINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345472 | JIMCO LAMP COMPANY | JIMCO LAMP COMPANY, PO BOX 660919 | DALLAS | TX | 75266-0919 | | | FIRST CLASS MAIL |
| 29402696 | JIMCOILY, BIANCA RENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392798 | JIMENEZ CRUZ, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373556 | JIMENEZ DIXON, MARYLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350462 | JIMENEZ MARTINEZ, EMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369774 | JIMENEZ, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361274 | JIMENEZ, ALBERT LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430250 | JIMENEZ, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408962 | JIMENEZ, ALEXANDER JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396904 | JIMENEZ, ANALIA ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398542 | JIMENEZ, ANAY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394002 | JIMENEZ, ANNA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366954 | JIMENEZ, ARIOLA FERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420773 | JIMENEZ, ARYANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396466 | JIMENEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339799 | JIMENEZ, ASHLEY SOPHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418071 | JIMENEZ, AUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352393 | JIMENEZ, BLOSSOM KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362263 | JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426339 | JIMENEZ, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424924 | JIMENEZ, CAMRON JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413032 | JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367032 | JIMENEZ, CHRISTOPHER BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423744 | JIMENEZ, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389853 | JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386073 | JIMENEZ, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431630 | JIMENEZ, DELFINA ELVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365119 | JIMENEZ, DEMI LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368437 | JIMENEZ, DIEGO BAUTISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339450 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432402 | JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396984 | JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378145 | JIMENEZ, ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356433 | JIMENEZ, ERIK NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340747 | JIMENEZ, ESTHER DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 985 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429231 | JIMENEZ, EVELIN ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363091 | JIMENEZ, FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400895 | JIMENEZ, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398683 | JIMENEZ, GENARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395945 | JIMENEZ, GENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399663 | JIMENEZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430862 | JIMENEZ, GILBERT JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399817 | JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329977 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371496 | JIMENEZ, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386916 | JIMENEZ, JANNETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401696 | JIMENEZ, JOEL ORESTES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430051 | JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426094 | JIMENEZ, JONATHON UBALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382935 | JIMENEZ, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393911 | JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383167 | JIMENEZ, JULIO C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425930 | JIMENEZ, JYME JAINAR GUINTU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357815 | JIMENEZ, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429213 | JIMENEZ, KAYLA KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360723 | JIMENEZ, KRISTA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355743 | JIMENEZ, LARISA LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329181 | JIMENEZ, LETICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384284 | JIMENEZ, LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422442 | JIMENEZ, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358975 | JIMENEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375151 | JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426496 | JIMENEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397441 | JIMENEZ, MASON JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378274 | JIMENEZ, MICHAEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343530 | JIMENEZ, MICHELLE ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428840 | JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341039 | JIMENEZ, MIGUEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343519 | JIMENEZ, NABOR ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364838 | JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378350 | JIMENEZ, NATALIA IVANOVNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360931 | JIMENEZ, NEVAEH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396579 | JIMENEZ, OVELISA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357017 | JIMENEZ, RAMIRO I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418581 | JIMENEZ, RICARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382355 | JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382789 | JIMENEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297755 | JIMENEZ, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362210 | JIMENEZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395039 | JIMENEZ, SALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358562 | JIMENEZ, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403871 | JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373062 | JIMENEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364808 | JIMENEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417407 | JIMENEZ, STEPHANIE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373123 | JIMENEZ, STEVEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423650 | JIMENEZ, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397996 | JIMENEZ, ULISES REGINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327200 | JIMENEZ, VANESSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401157 | JIMENEZ, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366256 | JIMENEZ, WENDY YAILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392413 | JIMENEZ, XAVIER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361589 | JIMENEZ, YANELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408407 | JIMENEZ, YERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366023 | JIMENEZ, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390864 | JIMENEZ-MANCILLA, MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380374 | JIMENEZ-MEJIA, SARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427877 | JIMERSON, AMARI DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390833 | JIMERSON, DANIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363351 | JIMERSON, DIANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333436 | JIMMYS HEALTHY FOODS INC | JIMMYS HEALTHY FOODS INC, 459 BUSSE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 29314575 | Jimmys Healthy Foods Inc dba Jimmybar | 459 Busse Rd | Elk Grove Village | IL | 60007 | | | FIRST CLASS MAIL |
| 29409753 | JIMSON II, QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359942 | JINES, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345473 | JINHUA D&D GARDEN TOOLS CO., LTD. | JINHUA D&D GARDEN TOOLS CO.,LTD, NO 888 TONGXI ROAD LINJIANG INDUSTR | JINHUA | | | CHINA | | FIRST CLASS MAIL |
| 29416160 | JINKINS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400818 | JINKS, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367192 | JINNETT, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331005 | JIPSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341233 | JIRIK, BRANDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333437 | JJ BASICS | C/O KAREN STERN, 1400 BROADWAY 14TH FL | NEW YORK | NY | 10018-5300 | | | FIRST CLASS MAIL |
| 29345474 | JJ OVERSEAS | JJ OVERSEAS, NEAR PARAS FILLING STATION, GOHANA | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29333438 | JJAAMM LLC | JJAAMM LLC, 9040 HIGHVIEW LANE | WOODBURY | MN | 55125 | | | FIRST CLASS MAIL |
| 29333439 | JLAB AUDIO | PEAG LLC, DBA JLAB AUDIO, 5927 LANDAU CT | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 29333440 | JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC, 5840 LANCASTER HIGHWAY | FT LAWN | SC | 29714 | | | FIRST CLASS MAIL |
| 29416147 | JLL VALUATION & ADVISORY SERVICES | 200 EAST RANDOLPH DRIVE | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29347632 | JLY REALTY CO LLC | 90 FARMVIEW DR | UNIONTOWN | PA | 15401-5214 | | | FIRST CLASS MAIL |
| 29299441 | JLY REALTY CO., LLC | 90 FARMVIEW DRIVE | UNIONTOWN | PA | 15401 | | | FIRST CLASS MAIL |
| 29435653 | JM LAWN CARE | JOHN MATHEWS JR, 50 MICHELL YOUNG ROAD | MONTGOMERY | AL | 36108 | | | FIRST CLASS MAIL |
| 29345475 | JM MANUFACTURING (HK) LIMITEDLTD | 3RD FLOOR JUSTEN CENTER, UNIT G 4F KAISER ESTATE PHASE 2 | HUNG HOM HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29333442 | JM SMUCKER CO | 39198 TREASURY CTR | CHICAGO | IL | 60694-9100 | | | FIRST CLASS MAIL |
| 29337700 | JMC LEASING SPECIALTIES LLC | PO BOX 3701 | LITTLE ROCK | AR | 72203-3701 | | | FIRST CLASS MAIL |
| 29333443 | JME & CO NYC LLC | 420 5TH AVE | NEW YORK | NY | 10018-2673 | | | FIRST CLASS MAIL |
| 29297136 | JMS Industries, Inc | Room 616, Building #4, Shouchuang Airport Business Center, No.6 Changcheng South Road, Chengyang | Qingdao, Shandong | | 266109 | China | | FIRST CLASS MAIL |
| 29345476 | JMS INDUSTRIES INC | HUANBAO INDUSTRIAL ZONE | JIMO QINGDAO | | | CHINA | | FIRST CLASS MAIL |
| 29311444 | JMS Industries, Inc | Room 616, Building #4, Shouchuang Airport Business Center, No.6 Changcheng South Road, Chengyang | Qingdao, Shandong | | 266109 | China | | FIRST CLASS MAIL |
| 29312791 | JMS INDUSTRIES,INC | ROOM 616, BUILDING#4, SHOUCHUANG AIRPORT BUSINESS CENTER, NO.6 CHANGCHENG SOUTH ROAD, CHENGYANG | QINGDAO, SHANDONG | | 26610 | CHINA | | FIRST CLASS MAIL |
| 29332001 | JNIYAH, WALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372214 | JNOFINN, KALIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360932 | JNOFINN, SHERAY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333444 | JNS BRANDS LLC | JNS BRANDS LLC, 53 WEST 36TH STREET | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29435654 | JO GOENNER TALENT AGENCY LLC | DBA PCG TALENT AGENCY LLC, PO BOX 20359 | KETTERING | OH | 45420 | | | FIRST CLASS MAIL |
| 29404579 | JOANELUS, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417759 | JOAQUIM, BEAUTIFUL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351519 | JOAQUIM, RAYNA DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344156 | JOAQUIN, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413702 | JOATMON LLC | C/O BRET MADHVANI, 105 BELVEDERE ST | SAN FRANCISCO | CA | 94117 | | | FIRST CLASS MAIL |
| 29347633 | JOATMON LLC | 21877 ALLISON RD | NOTI | OR | 97461 | | | FIRST CLASS MAIL |
| 29328747 | JOB, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333445 | JOBAR INTERNATIONAL INC | 21022 FIGUEROA ST | CARSON | CA | 90745-1937 | | | FIRST CLASS MAIL |
| 29442223 | Jobar International, Inc. | 3112 Kashiwa Street | Torrance | CA | 90505 | | | FIRST CLASS MAIL |
| 29435660 | JOBBLE INC | PO BOX 121254 | BOSTON | MA | 02112-1254 | | | FIRST CLASS MAIL |
| 29414247 | JOBE PUBLISHING INC | JOBE PUBLISHING INC, PO BOX 546 | CAVE CITY | KY | 42127-0546 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29364892 | JOBE, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378247 | JOBLINSKE, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390107 | JOCELYN, CASIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396906 | JOCK, ALIAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371470 | JOCK, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424770 | JOCK, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441002 | Jocop, Juan Dario | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435662 | JODAT LAW GROUP PA | 2620 S TAMIAMI TRL STE 200 | SARASOTA | FL | 34239 | | | FIRST CLASS MAIL |
| 29333446 | JODHPURI INC | JODHPURI INC, 260A WALSH DR | PARSIPPANY | NJ | 07054-5704 | | | FIRST CLASS MAIL |
| 29347634 | JOE AMATO EAST END CENTRE LP | PO BOX 615 | WILKES BARRE | PA | 18703-0615 | | | FIRST CLASS MAIL |
| 29299501 | JOE AMATO EAST END CENTRE, LP | ATTN: JOE AMATO, PO BOX 615 | WILKES-BARRE | PA | 18703 | | | FIRST CLASS MAIL |
| 29431799 | JOE C CARROLL & MICHAL P CARROLL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358247 | JOE, AQUAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327414 | JOE, GARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390093 | JOE, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371989 | JOE, LOREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366368 | JOEHLIN, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416152 | JOEL M BASKIN PC | 2791 MAIN STREET | EAST POINT | GA | 30344 | | | FIRST CLASS MAIL |
| 29426519 | JOEL, BATSIPA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416155 | JOELE FRANK WILKINSON BRIMMER KATCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416156 | JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299207 | JOFFE | JASON FOX, C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | | | FIRST CLASS MAIL |
| 29413753 | JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE STREET | BERKELEY | CA | 94707 | | | FIRST CLASS MAIL |
| 29334944 | JOFFE PROPERTIES LP | C/O HILLARY REINIS, 860 SPRUCE ST | BERKELEY | CA | 94707-2043 | | | FIRST CLASS MAIL |
| 29333447 | JOFFER BEVERAGE COMPANY, LLC | JOFFER BEVERAGE COMPANY, PO BOX 1344 | JACKSONVILLE | OR | 97530 | | | FIRST CLASS MAIL |
| 29362207 | JOHANNES, AMBER BAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354549 | JOHANNINGMEIER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412926 | JOHANNSEN, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382665 | JOHANSEN, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416158 | JOHN & JESSICA GIBBS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416159 | JOHN 3 16 PALLETS LLC | 3480 EDGEWOOD RD | MILLBROOK | AL | 36054 | | | FIRST CLASS MAIL |
| 29334945 | JOHN B MC CORDUCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346299 | JOHN GIBSON ENTERPRISES | JOHN GIBSON ENTERPRISES, 136 W GRAND AVE STE 240 | BELOIT | WI | 53511 | | | FIRST CLASS MAIL |
| 29311894 | John Gibson Enterprises, Inc. | 106 Terrace Drive | Mundelein | IL | 60060 | | | FIRST CLASS MAIL |
| 29435675 | JOHN H WEST CO LPA | 6650 PEARL ROAD STE 202 | PARMA HEIGHTS | OH | 44130 | | | FIRST CLASS MAIL |
| 29337704 | JOHN HARDEMAN CHAPTER 13 TRUSTEE | PO BOX 613309 | MEMPHIS | TN | 38101-3309 | | | FIRST CLASS MAIL |
| 29435679 | JOHN J MALM & ASSOCIATES PC | 1730 PARK STREET SUITE 201 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 29325130 | JOHN J MCKERNAN, COURT OFFICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297703 | JOHN J PAVICIC CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412669 | JOHN L STALLINGS & JACKLIN L STALLINGS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416161 | JOHN LEE PAINT CO | 34 COLISEUM BLVD | MONTGOMERY | AL | 36109-2706 | | | FIRST CLASS MAIL |
| 29412904 | JOHN M DAVIS & J BRANDON DAVIS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325131 | JOHN P HINTZ GLASSEN RHEAD | 533 S GRAND AVE | LANSING | MI | 48933-2405 | | | FIRST CLASS MAIL |
| 29339451 | JOHN PIERCE AGENCY, INC. - "SERVE BIG. SAVE LOTS." COMMERCIAL | | | | | | sharon@johnpierceagency.com | EMAIL |
| 29297563 | JOHN POSTLETHWAITE & JANICE L POSTLETHWAITE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323962 | JOHN R AMES CTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306916 | JOHN R AMES CTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346300 | JOHN RITZENTHALER COMPANY | JOHN RITZENTHALER COMPANY, PO BOX 821639 | PHILADELPHIA | PA | 19182-1639 | | | FIRST CLASS MAIL |
| 29412831 | JOHN SALINAS VILLALOBOS & HENRIETTA MARIE VILLALOBOS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297904 | JOHN THOMAS DANIELS & CYNTHIA B DANIELS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297945 | JOHN VANPUTTENVINK & MARILYN P VANPUTTENVINK JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325132 | JOHN W QUINN, LEVING OFFICER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346301 | JOHN ZIDIAN CO., INC | PO BOX 509 | YOUNGSTOWN | OH | 44501-0509 | | | FIRST CLASS MAIL |
| 29360983 | JOHN, CHERRY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426982 | JOHN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348139 | JOHN, FRENEYMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396719 | JOHN, JOELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435688 | JOHN, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394573 | JOHN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395876 | JOHN, RYAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405909 | JOHN, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413387 | JOHNANN LLC | NANCY BENTLEY, 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | | | FIRST CLASS MAIL |
| 29334947 | JOHNANN LLC | 2015 MAGAZINE ST | NEW ORLEANS | LA | 70130-5017 | | | FIRST CLASS MAIL |
| 29422478 | JOHNDROW, BRANDON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330197 | JOHNIKIN, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373417 | JOHNKINS, ANDRE DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421252 | JOHNLOZ, SARAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435682 | JOHNNY MAC SOLDIERS FUND INC | 42395 RYAN RD STE 112-242 | ASHBURN | VA | 20148 | | | FIRST CLASS MAIL |
| 29406354 | JOHNNY, KEOMONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370375 | JOHNNY, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435684 | JOHN'S SERVICE AND SALES | 119 W WALNUT | OGLESBY | IL | 61348 | | | FIRST CLASS MAIL |
| 29435685 | JOHNS WINDOW WASHING | JOHN SANDERS, 310 W ROSS | PALMYRA | MO | 63461-1420 | | | FIRST CLASS MAIL |
| 29413177 | JOHNS, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419966 | JOHNS, ALVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401508 | JOHNS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397037 | JOHNS, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425287 | JOHNS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350633 | JOHNS, ASHLEY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409798 | JOHNS, BRANDON DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330503 | JOHNS, BRITTANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364377 | JOHNS, CHRISTIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394851 | JOHNS, DEILAN CYVIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369893 | JOHNS, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327675 | JOHNS, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352189 | JOHNS, NICHOLAS MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352504 | JOHNS, ROBERT W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350698 | JOHNS, RODNEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377955 | JOHNS, SABRINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396361 | JOHNS, SANDRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344176 | JOHNS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338218 | JOHNS, TODD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403232 | JOHNSEN, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346302 | JOHNSON & JOHNSON CONSUMER INC | JOHNSON & JOHNSON CONSUMER INC, 5618 COLLECTION CENTER DR | CHICAGO | IL | 60693-0056 | | | FIRST CLASS MAIL |
| 29443722 | Johnson & Johnson Consumer, Inc. | c/o Patterson Bellknap Webb & Tyler LLP, Attn: David W. Dykhouse, 1133 Avenue of the Americas | New York | NY | 10036 | | | FIRST CLASS MAIL |
| 29443691 | Johnson & Johnson Consumer, Inc. | Patterson Belknap Webb & Tyler LLP, Attn: David W. Dykhouse, 1133 Avenue of the Americas | New York | NY | 10036 | | | FIRST CLASS MAIL |
| 29334948 | JOHNSON ACQUISITION CORP | 747 SHERIDAN BLVD UNIT 7D | LAKEWOOD | CO | 80214-2554 | | | FIRST CLASS MAIL |
| 29298432 | JOHNSON ACQUISITION CORP. | JOHNSON, BILL, WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D | LAKEWOOD | CO | 80214 | | | FIRST CLASS MAIL |
| 29309688 | JOHNSON CITY UTILITY SYSTEM | P.O. BOX 2386 | JOHNSON CITY | TN | 37605 | | | FIRST CLASS MAIL |
| 29435686 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | | | FIRST CLASS MAIL |
| 29435687 | JOHNSON CONTROLS SECURITY SOLUTIONS | TYCO FIRE & SECURITY, PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | | | FIRST CLASS MAIL |
| 29318564 | Johnson County | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325133 | JOHNSON COUNTY CLERK | PO BOX 368 | FRANKLIN | IN | 46131-0368 | | | FIRST CLASS MAIL |
| 29306917 | JOHNSON COUNTY CLERK | CURTIS H. DOUGLAS RM 101, PO BOX 1056 | CLEBURNE | TX | 76033-1056 | | | FIRST CLASS MAIL |
| 29306918 | JOHNSON COUNTY FISCAL COURT | PO BOX 868 | PAINTSVILLE | KY | 41240 | | | FIRST CLASS MAIL |
| 29323963 | JOHNSON COUNTY HEALTH DEPT | 460 N MORTON ST STE A | FRANKLIN | IN | 46131-2304 | | | FIRST CLASS MAIL |
| 29306919 | JOHNSON COUNTY HEALTH DISTRICT | PO BOX 111 | PAINTSVILLE | KY | 41240-0111 | | | FIRST CLASS MAIL |
| 29306920 | JOHNSON COUNTY SHERIFF | 342 2ND ST | PAINTSVILLE | KY | 41240-1034 | | | FIRST CLASS MAIL |
| 29323964 | JOHNSON COUNTY TAX ASSESSOR CL | PO BOX 75 | CLEBURNE | TX | 76033-0075 | | | FIRST CLASS MAIL |
| 29306922 | JOHNSON COUNTY TREASURER | PO BOX 2902 | SHAWNEE MISSION | KS | 66201 | | | FIRST CLASS MAIL |
| 29323968 | JOHNSON COUNTY TREASURER | PO BOX 6095 | INDIANAPOLIS | IN | 46206-6095 | | | FIRST CLASS MAIL |
| 29309689 | JOHNSON COUNTY WASTEWATER - 219948 | PO BOX 219948 | KANSAS CITY | MO | 64121-9948 | | | FIRST CLASS MAIL |
| 29308316 | JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY | 86 W. COURT ST. | FRANKLIN | IN | 46131 | | | FIRST CLASS MAIL |
| 29301598 | JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY | JOHNSON COUNTY DISTRICT ATTORNEY'S OFFICE, 150 W. SANTA FE ST. | OLATHE | KS | 66061 | | | FIRST CLASS MAIL |
| 29301745 | JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY | 204 S BUFFALO AVE, PO BOX 662 | CLEBURNE | TX | 76033 | | | FIRST CLASS MAIL |
| 29355187 | JOHNSON IV, HALLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418829 | JOHNSON JR, ANTWRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333574 | JOHNSON JR, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424023 | JOHNSON JR, DUVALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393861 | JOHNSON JR, LATRAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398353 | JOHNSON JR, TOMMY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409445 | JOHNSON JR., MICHAEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435690 | JOHNSON LAW FIRM PSC | 229 MAIN STREET | PIKEVILLE | KY | 41501 | | | FIRST CLASS MAIL |
| 29325135 | JOHNSON MARK LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | | | FIRST CLASS MAIL |
| 29351564 | JOHNSON MARKS, JOYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341617 | JOHNSON MURILLO, KAREN JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414248 | JOHNSON NEWSPAPER CORPORATION | HUDSON CATSKILL, 260 WASHINGTON ST | WATERTOWN | NY | 13601-3301 | | | FIRST CLASS MAIL |
| 29325136 | JOHNSON RATLIFF & WAIDE PLLC | S JOEL JOHNSON, PO BOX 17738 | HATTIESBURG | MS | 39404-7738 | | | FIRST CLASS MAIL |
| 29395740 | JOHNSON SCOTT, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341785 | JOHNSON SR, ANTHONY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325137 | JOHNSON SUPERIOR COUR | 5 E JEFFERSON ST 3RD FL | FRANKLIN | IN | 46131-2320 | | | FIRST CLASS MAIL |
| 29338669 | JOHNSON, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397724 | JOHNSON, AALIYAH KEYMORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386591 | JOHNSON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386208 | JOHNSON, ABRAHAM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349339 | JOHNSON, ACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395203 | JOHNSON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381455 | JOHNSON, ADAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380647 | JOHNSON, ADAYZIA DENAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370734 | JOHNSON, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395098 | JOHNSON, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359125 | JOHNSON, ADRIANNA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390499 | JOHNSON, AERIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410097 | JOHNSON, AHMAAD LAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417538 | JOHNSON, AIDAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391482 | JOHNSON, AIMEE REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351209 | JOHNSON, AIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417591 | JOHNSON, AKEEM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381072 | JOHNSON, ALAINA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396931 | JOHNSON, ALAN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423104 | JOHNSON, ALANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374793 | JOHNSON, ALANAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367007 | JOHNSON, ALEAHA TADAE LYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394784 | JOHNSON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401901 | JOHNSON, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 990 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363578 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364788 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329900 | JOHNSON, ALICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419505 | JOHNSON, ALIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378751 | JOHNSON, ALIYAH CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401432 | JOHNSON, ALIZEH AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387157 | JOHNSON, ALKAMUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425699 | JOHNSON, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407789 | JOHNSON, ALLURE KAYMAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375525 | JOHNSON, ALUNDRIA DAISHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372156 | JOHNSON, ALYSHA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397100 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382861 | JOHNSON, AMANDA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356108 | JOHNSON, AMANDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419648 | JOHNSON, AMAYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398349 | JOHNSON, AMBER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389712 | JOHNSON, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408014 | JOHNSON, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390719 | JOHNSON, AMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415413 | JOHNSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343803 | JOHNSON, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328088 | JOHNSON, AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419479 | JOHNSON, AMYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375513 | JOHNSON, ANAKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383084 | JOHNSON, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392474 | JOHNSON, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371140 | JOHNSON, ANGEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327567 | JOHNSON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391627 | JOHNSON, ANGELA KEAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392979 | JOHNSON, ANGELICA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400111 | JOHNSON, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364872 | JOHNSON, ANGELITA MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328255 | JOHNSON, ANITA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387246 | JOHNSON, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434045 | JOHNSON, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382410 | JOHNSON, ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399759 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388385 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329702 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426865 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414679 | JOHNSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406606 | JOHNSON, ANTHONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418767 | JOHNSON, ANTHONY ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395502 | JOHNSON, ANTHONY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382163 | JOHNSON, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407479 | JOHNSON, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411501 | JOHNSON, ANTQUINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431702 | JOHNSON, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357544 | JOHNSON, APRIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403428 | JOHNSON, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394929 | JOHNSON, ARIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359273 | JOHNSON, ARIANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357065 | JOHNSON, ARIANNYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376487 | JOHNSON, ARTASIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350019 | JOHNSON, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410845 | JOHNSON, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353251 | JOHNSON, ASHLEI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355182 | JOHNSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397803 | JOHNSON, ASHLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423220 | JOHNSON, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329377 | JOHNSON, ASHLEY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383108 | JOHNSON, ASHLIENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353750 | JOHNSON, AUDREA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389460 | JOHNSON, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418856 | JOHNSON, AYANNAH LEYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404147 | JOHNSON, BAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419325 | JOHNSON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368965 | JOHNSON, BARBARA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426182 | JOHNSON, BECKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374026 | JOHNSON, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396028 | JOHNSON, BENJAMIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420037 | JOHNSON, BENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363910 | JOHNSON, BERNADETT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330389 | JOHNSON, BETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374119 | JOHNSON, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382301 | JOHNSON, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412176 | JOHNSON, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412628 | JOHNSON, BEVERLY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417986 | JOHNSON, BILLY DAMION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425160 | JOHNSON, BLAKE STEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351401 | JOHNSON, BLAYZE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404385 | JOHNSON, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361436 | JOHNSON, BRANDI LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406694 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359042 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379013 | JOHNSON, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371527 | JOHNSON, BRAYDEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428195 | JOHNSON, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429102 | JOHNSON, BREANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396160 | JOHNSON, BREANNA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426642 | JOHNSON, BRENDA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328258 | JOHNSON, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327303 | JOHNSON, BRENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393294 | JOHNSON, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356222 | JOHNSON, BRESHINAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364962 | JOHNSON, BRIAN TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428407 | JOHNSON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355151 | JOHNSON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373295 | JOHNSON, BRIANNA DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410159 | JOHNSON, BRISHAWN JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392679 | JOHNSON, BRITTAINY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364030 | JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377602 | JOHNSON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365585 | JOHNSON, BROOKE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389182 | JOHNSON, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371699 | JOHNSON, BRYAJAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431240 | JOHNSON, BRYAN LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355723 | JOHNSON, BRYCE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423896 | JOHNSON, BRYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422210 | JOHNSON, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354090 | JOHNSON, CALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342335 | JOHNSON, CALEB DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359532 | JOHNSON, CALLAN THERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370249 | JOHNSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432568 | JOHNSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428649 | JOHNSON, CAMERON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428720 | JOHNSON, CAMRON DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433861 | JOHNSON, CANDICE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395024 | JOHNSON, CANDICE CORMACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378209 | JOHNSON, CARISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369795 | JOHNSON, CARL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349051 | JOHNSON, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370390 | JOHNSON, CARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362289 | JOHNSON, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434330 | JOHNSON, CARMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385169 | JOHNSON, CARMEN DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339454 | JOHNSON, CAROLANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434344 | JOHNSON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373545 | JOHNSON, CAROLYN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377895 | JOHNSON, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390235 | JOHNSON, CARRIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340332 | JOHNSON, CARRIE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425448 | JOHNSON, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384117 | JOHNSON, CATHERINE MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402469 | JOHNSON, CATHLEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363567 | JOHNSON, CAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354684 | JOHNSON, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408154 | JOHNSON, CHACOURNEY JABRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407517 | JOHNSON, CHANATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422482 | JOHNSON, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421895 | JOHNSON, CHANCE CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343948 | JOHNSON, CHARLENE DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407428 | JOHNSON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383363 | JOHNSON, CHERYL MIGNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376132 | JOHNSON, CHEYENNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350799 | JOHNSON, CHINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393711 | JOHNSON, CHLOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378762 | JOHNSON, CHLOE RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359205 | JOHNSON, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420014 | JOHNSON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408913 | JOHNSON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329429 | JOHNSON, CHRISTINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382977 | JOHNSON, CHRISTINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358027 | JOHNSON, CHRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390876 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431321 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359776 | JOHNSON, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389970 | JOHNSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377665 | JOHNSON, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330189 | JOHNSON, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339006 | JOHNSON, CIARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429344 | JOHNSON, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376281 | JOHNSON, CLARK ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385514 | JOHNSON, CLEOYONE AUGUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428568 | JOHNSON, CODY EUGENE COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347899 | JOHNSON, COLLEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341825 | JOHNSON, CONNOR JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379418 | JOHNSON, CORA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381154 | JOHNSON, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422947 | JOHNSON, COREY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396351 | JOHNSON, CORNELIUS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430247 | JOHNSON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422751 | JOHNSON, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435589 | JOHNSON, CURTIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405300 | JOHNSON, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357315 | JOHNSON, CZARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408544 | JOHNSON, DABRELL RODRICOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368958 | JOHNSON, DAEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375549 | JOHNSON, DALAYA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357885 | JOHNSON, DAMARI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424203 | JOHNSON, DA'MARIUS JOHNSON KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387844 | JOHNSON, DAMIAN LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403536 | JOHNSON, DAMON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379604 | JOHNSON, DANICA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373382 | JOHNSON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326777 | JOHNSON, DANNY - LITIGATION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410751 | JOHNSON, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386396 | JOHNSON, DARIUS DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352533 | JOHNSON, DARIUS MONTRAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393905 | JOHNSON, DARIUS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381023 | JOHNSON, DARRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393551 | JOHNSON, DARYL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366070 | JOHNSON, DASANI LATAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427073 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434895 | JOHNSON, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369114 | JOHNSON, DAVID J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357622 | JOHNSON, DAVID K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361506 | JOHNSON, DAVID RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387011 | JOHNSON, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417717 | JOHNSON, DAVID WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424138 | JOHNSON, DAYSHA SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425310 | JOHNSON, DEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392643 | JOHNSON, DEBORAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326778 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412979 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393110 | JOHNSON, DEBRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379945 | JOHNSON, DEJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393751 | JOHNSON, DELANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431092 | JOHNSON, DELORES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395939 | JOHNSON, DENAI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356201 | JOHNSON, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350206 | JOHNSON, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415495 | JOHNSON, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423328 | JOHNSON, DENZEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424826 | JOHNSON, DEONTAE LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410497 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399560 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395461 | JOHNSON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385213 | JOHNSON, DESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397654 | JOHNSON, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383922 | JOHNSON, DESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410234 | JOHNSON, DESTINY MA'KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404456 | JOHNSON, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 994 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358301 | JOHNSON, DESTUHNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354903 | JOHNSON, DEVIN ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430993 | JOHNSON, DEVON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373896 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419872 | JOHNSON, DIAMOND-TERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381997 | JOHNSON, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350155 | JOHNSON, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391315 | JOHNSON, DIANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329943 | JOHNSON, DIONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388142 | JOHNSON, DIONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353549 | JOHNSON, D'MON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368094 | JOHNSON, DOMINIC LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411494 | JOHNSON, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364026 | JOHNSON, DOMINIQUE LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420811 | JOHNSON, DONALD CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423131 | JOHNSON, DONALD HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340202 | JOHNSON, DONATHAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362815 | JOHNSON, DONNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387059 | JOHNSON, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404050 | JOHNSON, DONNIE KENTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435021 | JOHNSON, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418063 | JOHNSON, DONTEZ DETRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435024 | JOHNSON, DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415566 | JOHNSON, DORIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392793 | JOHNSON, DRAVEN KAIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418594 | JOHNSON, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407835 | JOHNSON, DUSTIN DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349083 | JOHNSON, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399442 | JOHNSON, DYLAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430205 | JOHNSON, DYLAN JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355837 | JOHNSON, EAN BEAUDEAN-FULTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351281 | JOHNSON, EAN THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370115 | JOHNSON, EBONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397574 | JOHNSON, EDERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362702 | JOHNSON, EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370577 | JOHNSON, EDWARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402546 | JOHNSON, ELIJAH LAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398737 | JOHNSON, ELIJAH Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395837 | JOHNSON, ELIZABETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387351 | JOHNSON, ELIZABETH YVONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402700 | JOHNSON, ELWIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400904 | JOHNSON, EMBER RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398092 | JOHNSON, EMILY SHAYLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401256 | JOHNSON, EMILY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374556 | JOHNSON, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365266 | JOHNSON, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343577 | JOHNSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328355 | JOHNSON, ERIK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400108 | JOHNSON, ERIN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398038 | JOHNSON, ETHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423541 | JOHNSON, ETHAN X. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404342 | JOHNSON, EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361027 | JOHNSON, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392054 | JOHNSON, FALASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360290 | JOHNSON, FELICIA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397450 | JOHNSON, FELICITY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418603 | JOHNSON, FELIX CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424993 | JOHNSON, FENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360146 | JOHNSON, FLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352372 | JOHNSON, FREDERICK F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384847 | JOHNSON, FREDERICK S S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330052 | JOHNSON, GABRIEL OLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358865 | JOHNSON, GABRIELLE SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369093 | JOHNSON, GARRETT RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405290 | JOHNSON, GAYLENE AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428971 | JOHNSON, GENESIS ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335435 | JOHNSON, GEOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348939 | JOHNSON, GEORGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417424 | JOHNSON, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378175 | JOHNSON, GLENDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431456 | JOHNSON, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405944 | JOHNSON, GRACIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327121 | JOHNSON, GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355263 | JOHNSON, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425332 | JOHNSON, GRETCHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329850 | JOHNSON, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382919 | JOHNSON, HAKEEM ROOSEVELT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393547 | JOHNSON, HALEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342249 | JOHNSON, HANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416913 | JOHNSON, HANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412953 | JOHNSON, HARRIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425613 | JOHNSON, HAYDEN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382564 | JOHNSON, HAYLEA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425073 | JOHNSON, HAYLIE KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366935 | JOHNSON, HAYLIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406902 | JOHNSON, HAZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340218 | JOHNSON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352925 | JOHNSON, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423978 | JOHNSON, HEATHER CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392378 | JOHNSON, HEATHER JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388856 | JOHNSON, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388645 | JOHNSON, HEAVEN MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407224 | JOHNSON, HEAVENLEIGH RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408933 | JOHNSON, HEZAKIAH DONTIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403648 | JOHNSON, HOLLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436540 | JOHNSON, HOLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427177 | JOHNSON, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385985 | JOHNSON, IAN WILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399662 | JOHNSON, IMANI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428275 | JOHNSON, IMANI MANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329728 | JOHNSON, IMANI MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358103 | JOHNSON, INFINITIE GRACE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329154 | JOHNSON, INZO RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360890 | JOHNSON, IRMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356462 | JOHNSON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428809 | JOHNSON, ISAIAH ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400570 | JOHNSON, ISE NECOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373390 | JOHNSON, ISIAH MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419536 | JOHNSON, IYANNA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397659 | JOHNSON, JABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358405 | JOHNSON, JACOB BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374541 | JOHNSON, JACQUELINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 996 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427644 | JOHNSON, JADA SHARNEA' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380894 | JOHNSON, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360166 | JOHNSON, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385533 | JOHNSON, JADEN LABRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395911 | JOHNSON, JADEN MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428150 | JOHNSON, JAE'LYN YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428115 | JOHNSON, JAHEIM DA'QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356798 | JOHNSON, JAHLEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436535 | JOHNSON, JAHNEESE LAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372189 | JOHNSON, JAIA T'KEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371170 | JOHNSON, JAIDEN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422034 | JOHNSON, JAKAYLA RANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403646 | JOHNSON, JAKE LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430691 | JOHNSON, JAKOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368782 | JOHNSON, JALAISHA IYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351293 | JOHNSON, JALISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400625 | JOHNSON, JAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435565 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355683 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327247 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381674 | JOHNSON, JAMES ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361032 | JOHNSON, JAMES BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402303 | JOHNSON, JAMES DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361618 | JOHNSON, JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362130 | JOHNSON, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382906 | JOHNSON, JAMESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367039 | JOHNSON, JAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419286 | JOHNSON, JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362440 | JOHNSON, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384099 | JOHNSON, JANIE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358780 | JOHNSON, JANIECE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349353 | JOHNSON, JA'QUIN DEVIN MIKALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430693 | JOHNSON, JAREAVIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396409 | JOHNSON, JARIYAH JONRAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391217 | JOHNSON, JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421649 | JOHNSON, JASEY CAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420061 | JOHNSON, JASHAYLA ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396357 | JOHNSON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382424 | JOHNSON, JASMINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409010 | JOHNSON, JASTONEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407850 | JOHNSON, JAVARIOUS KEYANT'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426475 | JOHNSON, JAVON DYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386977 | JOHNSON, JAWANN TYROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341465 | JOHNSON, JAY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403813 | JOHNSON, JAYLEN CODDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371650 | JOHNSON, JAZEE KEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421219 | JOHNSON, JAZMIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420117 | JOHNSON, JEFFREY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381537 | JOHNSON, JEMAI FAITH FAITIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376583 | JOHNSON, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341361 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383640 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393307 | JOHNSON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432045 | JOHNSON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431034 | JOHNSON, JEREMY LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424524 | JOHNSON, JERIC TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 997 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360793 | JOHNSON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357522 | JOHNSON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367325 | JOHNSON, JERRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402144 | JOHNSON, JERRLISA DAJANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373669 | JOHNSON, JERRY FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392752 | JOHNSON, JESICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398793 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343551 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365003 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361813 | JOHNSON, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344166 | JOHNSON, JESSICA LINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408264 | JOHNSON, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356675 | JOHNSON, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419453 | JOHNSON, JHAIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330126 | JOHNSON, JIMMY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338607 | JOHNSON, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407237 | JOHNSON, JOEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366466 | JOHNSON, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393086 | JOHNSON, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427576 | JOHNSON, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367258 | JOHNSON, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391808 | JOHNSON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388729 | JOHNSON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387741 | JOHNSON, JONATHAN CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324970 | JOHNSON, JONATHAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382310 | JOHNSON, JONQIUE ALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426509 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367974 | JOHNSON, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429648 | JOHNSON, JORDAN RICHERD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368815 | JOHNSON, JORDAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401064 | JOHNSON, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352913 | JOHNSON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378086 | JOHNSON, JOSEPH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382274 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395453 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403168 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396377 | JOHNSON, JOSIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389071 | JOHNSON, JOSTYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418932 | JOHNSON, JULIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380466 | JOHNSON, JULLIAN SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418702 | JOHNSON, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402948 | JOHNSON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359630 | JOHNSON, KACELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371833 | JOHNSON, KACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385424 | JOHNSON, KADAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380950 | JOHNSON, KAELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377628 | JOHNSON, KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428108 | JOHNSON, KAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381165 | JOHNSON, KAMARI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372396 | JOHNSON, KAMARYA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353481 | JOHNSON, KAMEELAH ARYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416220 | JOHNSON, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349648 | JOHNSON, KAREN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363238 | JOHNSON, KARIN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389157 | JOHNSON, KATIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424840 | JOHNSON, KAYLA BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 998 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359182 | JOHNSON, KAYLA SAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370645 | JOHNSON, KAYLA YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379944 | JOHNSON, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420433 | JOHNSON, KAYLEE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399796 | JOHNSON, KAYUNAH JININE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419194 | JOHNSON, KEAGAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351821 | JOHNSON, KEESHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375991 | JOHNSON, KEJUAN RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362673 | JOHNSON, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372997 | JOHNSON, KELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357637 | JOHNSON, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385390 | JOHNSON, KELVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328799 | JOHNSON, KENNETH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395260 | JOHNSON, KEOSHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329409 | JOHNSON, KESTIN POITIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424860 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376210 | JOHNSON, KEVIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365601 | JOHNSON, KEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355785 | JOHNSON, KEVIN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389400 | JOHNSON, KEYLANI ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435803 | JOHNSON, KEYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429467 | JOHNSON, KEYUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351546 | JOHNSON, KHISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399767 | JOHNSON, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417403 | JOHNSON, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368644 | JOHNSON, KIARA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388838 | JOHNSON, KIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420525 | JOHNSON, KIEYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361033 | JOHNSON, KIMBERLEY ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376314 | JOHNSON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357201 | JOHNSON, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365101 | JOHNSON, KIMBERLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374336 | JOHNSON, KRISANN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368490 | JOHNSON, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350615 | JOHNSON, KRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389928 | JOHNSON, KRISTIANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373135 | JOHNSON, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418225 | JOHNSON, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376214 | JOHNSON, KRYSTAL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389902 | JOHNSON, KYLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401631 | JOHNSON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326522 | JOHNSON, KYLE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360048 | JOHNSON, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393384 | JOHNSON, KYLIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419569 | JOHNSON, LABREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385738 | JOHNSON, LADREAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368274 | JOHNSON, LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405721 | JOHNSON, LAMARIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416332 | JOHNSON, LAMILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425506 | JOHNSON, LAMIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354453 | JOHNSON, LANAISHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381291 | JOHNSON, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367362 | JOHNSON, LANDON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395749 | JOHNSON, LANEASA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370405 | JOHNSON, LARRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342197 | JOHNSON, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353394 | JOHNSON, LATOVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399343 | JOHNSON, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392343 | JOHNSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374134 | JOHNSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370780 | JOHNSON, LAUREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394957 | JOHNSON, LAVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418541 | JOHNSON, LAVARIUS SHAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328749 | JOHNSON, LAWONNA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356749 | JOHNSON, LAWRENCE TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367713 | JOHNSON, LAWRICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389863 | JOHNSON, LAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383524 | JOHNSON, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378968 | JOHNSON, LEARON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408150 | JOHNSON, LEIGHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375605 | JOHNSON, LEIGHANN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375864 | JOHNSON, LEILA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423628 | JOHNSON, LELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357225 | JOHNSON, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423647 | JOHNSON, LEONARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409431 | JOHNSON, LESLIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340246 | JOHNSON, LIA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408280 | JOHNSON, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337863 | JOHNSON, LINDA JEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419523 | JOHNSON, LINDA SNOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370744 | JOHNSON, LIORA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326779 | JOHNSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371002 | JOHNSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374408 | JOHNSON, LISA DUNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368549 | JOHNSON, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381634 | JOHNSON, LISA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357469 | JOHNSON, LISA SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376838 | JOHNSON, LITTLE JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400525 | JOHNSON, LNYAH ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431581 | JOHNSON, LOGAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401445 | JOHNSON, LOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340173 | JOHNSON, LORELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436053 | JOHNSON, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392568 | JOHNSON, LYNNE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360074 | JOHNSON, MADDISON ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361681 | JOHNSON, MADELEINE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369174 | JOHNSON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360079 | JOHNSON, MAGDALEN MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420137 | JOHNSON, MAKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343379 | JOHNSON, MAKALA CHYENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404779 | JOHNSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378097 | JOHNSON, MAKAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395930 | JOHNSON, MA'KAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352568 | JOHNSON, MALAIKAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391958 | JOHNSON, MALCOLM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431003 | JOHNSON, MALIK OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357989 | JOHNSON, MARCHELLE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353951 | JOHNSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399433 | JOHNSON, MARCUS DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330682 | JOHNSON, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420118 | JOHNSON, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393952 | JOHNSON, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362781 | JOHNSON, MA'RIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380689 | JOHNSON, MARIAH MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427638 | JOHNSON, MARIAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377786 | JOHNSON, MARIE QUANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373294 | JOHNSON, MARINO MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429062 | JOHNSON, MARISSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385511 | JOHNSON, MARISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425100 | JOHNSON, MARISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401491 | JOHNSON, MARK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403423 | JOHNSON, MARKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386512 | JOHNSON, MARLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363353 | JOHNSON, MARQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397305 | JOHNSON, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349099 | JOHNSON, MARSHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436283 | JOHNSON, MAR'TRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371577 | JOHNSON, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379148 | JOHNSON, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350141 | JOHNSON, MARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339771 | JOHNSON, MARYBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362906 | JOHNSON, MASON RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396375 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419542 | JOHNSON, MATTHEW A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400220 | JOHNSON, MATTHEW AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428545 | JOHNSON, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393143 | JOHNSON, MATTHEW NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412196 | JOHNSON, MATTHEW SHAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379008 | JOHNSON, MATTHEW XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401451 | JOHNSON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390239 | JOHNSON, MEIZAYA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428210 | JOHNSON, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404600 | JOHNSON, MELANIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371110 | JOHNSON, MELAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341475 | JOHNSON, MELBA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362876 | JOHNSON, MELISSA SHAUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359328 | JOHNSON, MERCEDEES NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367329 | JOHNSON, MEYUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421141 | JOHNSON, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355902 | JOHNSON, MIA JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420408 | JOHNSON, MICHA ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389196 | JOHNSON, MICHAEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395761 | JOHNSON, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402005 | JOHNSON, MICHAEL JATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389283 | JOHNSON, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367092 | JOHNSON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341399 | JOHNSON, MICHELLE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430724 | JOHNSON, MIKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326780 | JOHNSON, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432301 | JOHNSON, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378520 | JOHNSON, MINJARRO T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370615 | JOHNSON, MISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398747 | JOHNSON, MKYRON MYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412233 | JOHNSON, MONTE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408951 | JOHNSON, MORRIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380416 | JOHNSON, MUHARRUM Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344010 | JOHNSON, MYKENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392877 | JOHNSON, MYLES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403907 | JOHNSON, NAKEEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362162 | JOHNSON, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342015 | JOHNSON, NANCY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428457 | JOHNSON, NASIYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378963 | JOHNSON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424544 | JOHNSON, NATHAN ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350260 | JOHNSON, NATRESE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394030 | JOHNSON, NAUTICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387482 | JOHNSON, NEHEMIAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351237 | JOHNSON, NESHAWN LAVICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383688 | JOHNSON, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355281 | JOHNSON, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355237 | JOHNSON, NIAH C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389044 | JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395738 | JOHNSON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324619 | JOHNSON, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424452 | JOHNSON, NICOLE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412488 | JOHNSON, NIKIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409364 | JOHNSON, NIKISHA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404266 | JOHNSON, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329063 | JOHNSON, NOLLA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388245 | JOHNSON, NYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418695 | JOHNSON, NYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354732 | JOHNSON, OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353458 | JOHNSON, OCTAVIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380738 | JOHNSON, OKULAJA KALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402160 | JOHNSON, OLEISIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387434 | JOHNSON, OLIVIA SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398401 | JOHNSON, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401890 | JOHNSON, O'MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410463 | JOHNSON, ONEAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352336 | JOHNSON, ONESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342892 | JOHNSON, ORA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368640 | JOHNSON, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366527 | JOHNSON, PAIGE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326781 | JOHNSON, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349117 | JOHNSON, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429758 | JOHNSON, PARIS LANAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383827 | JOHNSON, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326783 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434625 | JOHNSON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343115 | JOHNSON, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383604 | JOHNSON, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411859 | JOHNSON, PAULINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402162 | JOHNSON, PEARL LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340498 | JOHNSON, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370797 | JOHNSON, PORTIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409082 | JOHNSON, PRECIOUS DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366526 | JOHNSON, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411164 | JOHNSON, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388141 | JOHNSON, QUADIR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353640 | JOHNSON, QUADRAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363033 | JOHNSON, QUANAYJA PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340552 | JOHNSON, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434145 | JOHNSON, RANCE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375379 | JOHNSON, RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1002 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418593 | JOHNSON, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396554 | JOHNSON, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406376 | JOHNSON, RAYGEN MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358708 | JOHNSON, RAYSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376766 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429685 | JOHNSON, REBEKKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418942 | JOHNSON, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405871 | JOHNSON, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391169 | JOHNSON, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378306 | JOHNSON, RHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397894 | JOHNSON, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365329 | JOHNSON, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410069 | JOHNSON, RIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342715 | JOHNSON, ROBBIN MARLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422346 | JOHNSON, ROBERT KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376284 | JOHNSON, ROBERT N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356932 | JOHNSON, ROBERT PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410305 | JOHNSON, ROBERT SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327924 | JOHNSON, RODERRICK JERMAINE DEMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410509 | JOHNSON, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398547 | JOHNSON, RODRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411124 | JOHNSON, ROGER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374518 | JOHNSON, ROLAND BATES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326784 | JOHNSON, ROMONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381924 | JOHNSON, RONKASHIA TYNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352309 | JOHNSON, RONNIE VERMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384451 | JOHNSON, ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327585 | JOHNSON, R'TARIUS ZAESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389772 | JOHNSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424198 | JOHNSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362772 | JOHNSON, RYAN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350078 | JOHNSON, SABRINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391009 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396021 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399104 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418600 | JOHNSON, SAMANTHA KAITLIN KNOWLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329637 | JOHNSON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388696 | JOHNSON, SANDRA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348699 | JOHNSON, SANDRA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395127 | JOHNSON, SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372878 | JOHNSON, SAQUESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430392 | JOHNSON, SARA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370975 | JOHNSON, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394798 | JOHNSON, SEAN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405435 | JOHNSON, SEANETHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425110 | JOHNSON, SHACORA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365271 | JOHNSON, SHAMEYA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430340 | JOHNSON, SHAMYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344552 | JOHNSON, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399544 | JOHNSON, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327320 | JOHNSON, SHANISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361315 | JOHNSON, SHAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409784 | JOHNSON, SHARUE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329432 | JOHNSON, SHARYAH JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406205 | JOHNSON, SHAWN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1003 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343688 | JOHNSON, SHAWN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382472 | JOHNSON, SHAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355539 | JOHNSON, SHAYLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357525 | JOHNSON, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424475 | JOHNSON, SHELBY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380279 | JOHNSON, SHELLI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331537 | JOHNSON, SHERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351924 | JOHNSON, SHERITA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343788 | JOHNSON, SHERRY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393798 | JOHNSON, SHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428322 | JOHNSON, SHIHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397261 | JOHNSON, SHY-HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360357 | JOHNSON, SHYKIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361329 | JOHNSON, SIMMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395720 | JOHNSON, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418215 | JOHNSON, SOLOMON G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379268 | JOHNSON, SONDRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386794 | JOHNSON, SONYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384179 | JOHNSON, STACEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363430 | JOHNSON, STEFFONE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352691 | JOHNSON, STEPHANIE MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417603 | JOHNSON, STEPHEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338179 | JOHNSON, STEPHEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430505 | JOHNSON, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383669 | JOHNSON, SUMMER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338401 | JOHNSON, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361403 | JOHNSON, SYDNEY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374084 | JOHNSON, SYNETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424214 | JOHNSON, TAHNEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340256 | JOHNSON, TAHTYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402394 | JOHNSON, TAKOYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361239 | JOHNSON, TALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374917 | JOHNSON, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358886 | JOHNSON, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371374 | JOHNSON, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370610 | JOHNSON, TAMICA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344744 | JOHNSON, TAMIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327583 | JOHNSON, TAMMY WYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396243 | JOHNSON, TAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353863 | JOHNSON, TANAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365474 | JOHNSON, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392850 | JOHNSON, TANNER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396798 | JOHNSON, TANYA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327727 | JOHNSON, TARNARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382287 | JOHNSON, TATIANA JADANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419207 | JOHNSON, TATIANA NAVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357066 | JOHNSON, TAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405680 | JOHNSON, TAYLOR ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384367 | JOHNSON, TEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371057 | JOHNSON, TEDDY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329219 | JOHNSON, TERI H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375854 | JOHNSON, TERIGNO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428913 | JOHNSON, TERRANCE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385491 | JOHNSON, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331762 | JOHNSON, TERRY DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400562 | JOHNSON, TEYON ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401273 | JOHNSON, TEYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400733 | JOHNSON, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349673 | JOHNSON, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387365 | JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381310 | JOHNSON, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377931 | JOHNSON, TIFFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408820 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409516 | JOHNSON, TORI ANALYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338674 | JOHNSON, TORIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393133 | JOHNSON, TRAMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362880 | JOHNSON, TRAVIS DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400507 | JOHNSON, TREVIEON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389884 | JOHNSON, TRINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368900 | JOHNSON, TRINITEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329938 | JOHNSON, TUANDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357906 | JOHNSON, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385460 | JOHNSON, TYCHICUS SENTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402174 | JOHNSON, TYLER AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418427 | JOHNSON, TYLER DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371677 | JOHNSON, TYLER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424448 | JOHNSON, TYMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379610 | JOHNSON, TYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357124 | JOHNSON, TYRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329540 | JOHNSON, TYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360629 | JOHNSON, TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395283 | JOHNSON, TYRELL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378143 | JOHNSON, TYRELL RASHAUN NAJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424769 | JOHNSON, TYRELL TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343348 | JOHNSON, TYRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399739 | JOHNSON, TYSHIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394361 | JOHNSON, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366133 | JOHNSON, VANETTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331945 | JOHNSON, VARINEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402606 | JOHNSON, VERNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364036 | JOHNSON, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361955 | JOHNSON, VICKIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367349 | JOHNSON, VICTORIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396786 | JOHNSON, VIRGINIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354257 | JOHNSON, VIVIAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423000 | JOHNSON, WADE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297520 | JOHNSON, WARD F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412691 | JOHNSON, WARD F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359513 | JOHNSON, WARDELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430014 | JOHNSON, WILLIAM BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410023 | JOHNSON, WILLOW SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352553 | JOHNSON, WISLER MURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350006 | JOHNSON, WOODROW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359752 | JOHNSON, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381614 | JOHNSON, XAVIER MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377703 | JOHNSON, YALANDA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350051 | JOHNSON, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335436 | JOHNSON, YVONNE GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426190 | JOHNSON, YVONNE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358843 | JOHNSON, ZACHARY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389097 | JOHNSON, ZAHRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364250 | JOHNSON, ZENOBIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1005 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344194 | JOHNSON-AGUIRRE, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337552 | JOHNSON-BRENT, KIANDRA LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418202 | JOHNSON-CHRISP, KENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370186 | JOHNSON-JEFFERSON, LAMEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351198 | JOHNSON-JENIFER, SANDETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367412 | JOHNSON-JONES, JCOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407344 | JOHNSON-LEE, MALIK LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329034 | JOHNSON-LEWIS, KOWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406519 | JOHNSON-PEARCY, CYNTHIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328638 | JOHNSON-WALKER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325138 | JOHNSTON CO TAX COLLECTION DEP | PO BOX 451 | SMITHFIELD | NC | 27577-0451 | | | FIRST CLASS MAIL |
| 29336398 | JOHNSTON CO TAX COLLECTION DPT | PO BOX 63037 | CHARLOTTE | NC | 28263-3037 | | | FIRST CLASS MAIL |
| 29441351 | Johnston County Tax Collector | PO Box 451 | Smithfield | NC | 27577 | | | FIRST CLASS MAIL |
| 29307954 | JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY | 212 E. MARKET STREET | SMITHFIELD | NC | 27577 | | | FIRST CLASS MAIL |
| 29397076 | JOHNSTON, AKEEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376694 | JOHNSTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372174 | JOHNSTON, ALYSSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373155 | JOHNSTON, AMBER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350399 | JOHNSTON, ASHLEIGH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409646 | JOHNSTON, ASHLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412901 | JOHNSTON, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350662 | JOHNSTON, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385524 | JOHNSTON, BRANDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402791 | JOHNSTON, CHARLES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397484 | JOHNSTON, CHERYL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343220 | JOHNSTON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368773 | JOHNSTON, CINDY ALMANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381405 | JOHNSTON, DARREN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375789 | JOHNSTON, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409180 | JOHNSTON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397643 | JOHNSTON, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417987 | JOHNSTON, JAMES BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330982 | JOHNSTON, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377057 | JOHNSTON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430369 | JOHNSTON, KATHRYN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428474 | JOHNSTON, KATHRYN JOHNSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375174 | JOHNSTON, KHADIJAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405175 | JOHNSTON, LEVI SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380389 | JOHNSTON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370341 | JOHNSTON, MICHAEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361776 | JOHNSTON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368070 | JOHNSTON, PATSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387825 | JOHNSTON, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352233 | JOHNSTON, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420606 | JOHNSTON, REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339873 | JOHNSTON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363160 | JOHNSTON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428977 | JOHNSTONE BASS, DERCHELLE CHALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399846 | JOHNSTONE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340232 | JOHNZO, BOBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390055 | JOINER, DAKOTA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380884 | JOINER, ELIZABETH AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372573 | JOINER, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377902 | JOINER, JOHNATHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381091 | JOINER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368089 | JOINES, HAILEY MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334951 | JO-JO REAL ESTATE ENTERPRISES LLC | PROPERTY VALUATION SERVICES, 7101 NORTH CICERO STE 110 | CHICAGO | IL | 60629-5828 | | | FIRST CLASS MAIL |
| 29334950 | JO-JO REAL ESTATE ENTERPRISES LLC | C/O PROPERTY VALUATION SERVICES LLC, 7101 N CICERO AVE STE 110 | LINCOLNWOOD | IL | 60712-2112 | | | FIRST CLASS MAIL |
| 29391578 | JOJOLA, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381731 | JOLIN, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377304 | JOLINE, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422060 | JOLLEY, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436154 | JOLLEY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437200 | JOLLIFF COFFEE COMPANY | 1161 US HWY 70A | WILSON | OK | 73463 | | | FIRST CLASS MAIL |
| 29416172 | JOLLIFF COFFEE COMPANY | MINETTE CORPORATION LTD, DIV OF COFFEE PROFESSIONALS, PO BOX 10 | WILSON | OK | 73463-0010 | | | FIRST CLASS MAIL |
| 29372530 | JOLLIFF, DARZELL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434277 | JOLLY, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330884 | JOLLY, BRYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426265 | JOLLY, SANYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382540 | JOLLY, SYNIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346304 | JON DAVLER INC | JON DAVLER INC, 9440 GIDLEY STREET | TEMPLE CITY | CA | 91780 | | | FIRST CLASS MAIL |
| 29416174 | JON GOODMAN LAW LLC | 6797 N HIGH ST STE 314 | WORTHINGTON | OH | 43085 | | | FIRST CLASS MAIL |
| 29393997 | JONAH, MESSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380349 | JONAS, PATRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325483 | JONES CLERK, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336399 | JONES CO. COLLECTOR | PO BOX 511 | LAUREL | MS | 39441-0511 | | | FIRST CLASS MAIL |
| 29308034 | JONES COUNTY, MS CONSUMER PROTECTION AGENCY | 501 NORTH 5TH AVE | LAUREL | MS | 39441 | | | FIRST CLASS MAIL |
| 29365357 | JONES II, SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427471 | JONES III, BRUCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396292 | JONES III, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422241 | JONES JR, ATLAS KUIDANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392070 | JONES JR, CECIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368704 | JONES JR, FREDERICK RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371797 | JONES JR, JAMES BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412494 | JONES JR, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365697 | JONES JR, ORVAL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416177 | JONES LANG LASALLE AMERICAS INC | PO BOX 95028 | CHICAGO | IL | 60694-5028 | | | FIRST CLASS MAIL |
| 29306060 | JONES LANG LASALLE AMERICAS, INC. | ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, SUITE 1100 | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |
| 29416178 | JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 | CHICAGO | IL | 60694-1700 | | | FIRST CLASS MAIL |
| 29432319 | JONES MCCRAY, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396100 | JONES MCGEE, ANDAEJAH ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416179 | JONES SCHLATER FLOORING LLC | JONES COMMERCIAL FLOORING, 57 KLEMA DRIVE N | REYNOLDSBURG | OH | 43068 | | | FIRST CLASS MAIL |
| 29466760 | Jones Soda Co (USA) Inc. | PO Box 679586 | Dallas | TX | 75267 | | | FIRST CLASS MAIL |
| 29466652 | Jones Soda Co (USA) Inc. | PO Box 80526 | Seattle | WA | 98108 | | | FIRST CLASS MAIL |
| 29346305 | JONES SODA COMPANY | JONES SODA COMPANY, PO BOX 679586 | DALLAS | TX | 75267-9586 | | | FIRST CLASS MAIL |
| 29407055 | JONES SUTTLES, TAKYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413377 | JONES, A'CHAUNTE' BREONA NYCOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404498 | JONES, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392498 | JONES, ADRIAN JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349693 | JONES, ALANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382716 | JONES, AL'AYJAH IMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359267 | JONES, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376915 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344660 | JONES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389012 | JONES, ALEXYS BREIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425392 | JONES, ALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424720 | JONES, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420084 | JONES, ALIN MICHOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387534 | JONES, ALLYSON NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365401 | JONES, ALPHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381462 | JONES, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407203 | JONES, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417346 | JONES, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412158 | JONES, AMAHD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426443 | JONES, AMANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406224 | JONES, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409998 | JONES, AMANDA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421348 | JONES, AMANDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428973 | JONES, AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357994 | JONES, AMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381977 | JONES, AMBER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372776 | JONES, AMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385575 | JONES, AMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357445 | JONES, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417937 | JONES, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329160 | JONES, ANDRIYUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384919 | JONES, ANESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357252 | JONES, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414658 | JONES, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403290 | JONES, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340160 | JONES, ANTHONY LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414683 | JONES, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352357 | JONES, ANTOINETTE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418406 | JONES, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358722 | JONES, APPL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430184 | JONES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367253 | JONES, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339604 | JONES, ARIENNE ANJENIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377372 | JONES, ARMANI ASHFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434088 | JONES, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379412 | JONES, ARTHUR THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417814 | JONES, ASHANTI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418042 | JONES, ASHAREE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381669 | JONES, ASHAUREAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413234 | JONES, ASHELEIGH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375367 | JONES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373807 | JONES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424598 | JONES, ASHLEY DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418811 | JONES, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375890 | JONES, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348923 | JONES, ASHLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393147 | JONES, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410139 | JONES, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409969 | JONES, AUDRIANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410218 | JONES, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355805 | JONES, AZAHNI TYIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357036 | JONES, BAHIYA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414764 | JONES, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433241 | JONES, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328445 | JONES, BARBARA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436500 | JONES, BELVA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330391 | JONES, BENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400347 | JONES, BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342919 | JONES, BETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361617 | JONES, BLAZE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387332 | JONES, BRADEE RHIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393075 | JONES, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359275 | JONES, BRAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424012 | JONES, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407421 | JONES, BRANDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384652 | JONES, BRANDON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402975 | JONES, BRANDON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431626 | JONES, BRAYSON TREDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331068 | JONES, BREANDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434243 | JONES, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393806 | JONES, BRENDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392156 | JONES, BREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389292 | JONES, BREONNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382727 | JONES, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385623 | JONES, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393490 | JONES, BRIANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401389 | JONES, BRICHELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423945 | JONES, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428019 | JONES, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400942 | JONES, BRIUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414881 | JONES, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351534 | JONES, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371737 | JONES, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393232 | JONES, BYRON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401564 | JONES, CAMDEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343145 | JONES, CAPRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363766 | JONES, CARLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343071 | JONES, CARLO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374970 | JONES, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374820 | JONES, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417734 | JONES, CAROLYN FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377499 | JONES, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420129 | JONES, CENTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434387 | JONES, CHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379818 | JONES, CHAQUONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419519 | JONES, CHARITY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325987 | JONES, CHARRISE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402166 | JONES, CHASE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407941 | JONES, CHASIDY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402053 | JONES, CHLOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422912 | JONES, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436491 | JONES, CHRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341271 | JONES, CHRISTIAN DIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353415 | JONES, CHRISTIE JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423338 | JONES, CHRISTINA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327646 | JONES, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380223 | JONES, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423100 | JONES, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359815 | JONES, CHRISTOPHER LAURENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430177 | JONES, CHRISTOPHER STEPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340438 | JONES, CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379316 | JONES, CHYNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434699 | JONES, CLARENCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412334 | JONES, CLAYNEASHIA ARIANNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406922 | JONES, CLEVELAND DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428220 | JONES, CLINTON VINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1009 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386886 | JONES, CODY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329516 | JONES, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380110 | JONES, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424981 | JONES, COLETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356977 | JONES, CORTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379235 | JONES, CORY REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350169 | JONES, COURTNEY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418160 | JONES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423412 | JONES, CYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394960 | JONES, CYRON MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354886 | JONES, DAIJAH KI'SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406237 | JONES, DAMAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365797 | JONES, DAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399868 | JONES, DAMEN BLAYZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422946 | JONES, DANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398974 | JONES, DANAE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349778 | JONES, DANICA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394078 | JONES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365483 | JONES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389849 | JONES, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362116 | JONES, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393047 | JONES, DANIELLE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363272 | JONES, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375824 | JONES, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379856 | JONES, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401100 | JONES, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418717 | JONES, DARION TA'RELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394059 | JONES, DARIUS ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351543 | JONES, DASANI SHEKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353990 | JONES, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408048 | JONES, DASTANI ABREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409049 | JONES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419834 | JONES, DAVID JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433165 | JONES, DAVID JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409331 | JONES, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407492 | JONES, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364159 | JONES, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417421 | JONES, DAYMONDA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352729 | JONES, DEAHAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359820 | JONES, DEAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394477 | JONES, DEANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411930 | JONES, DEANGELO JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355672 | JONES, DEBORAH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415471 | JONES, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402925 | JONES, DELVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429924 | JONES, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377065 | JONES, DEMONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329994 | JONES, DENISE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369187 | JONES, DENISE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382817 | JONES, DERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418649 | JONES, DESHAWN MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396106 | JONES, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434962 | JONES, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366730 | JONES, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427734 | JONES, DESMOND A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389663 | JONES, DESONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407041 | JONES, DESTINIE LISA-KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329299 | JONES, DESTINY C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356598 | JONES, DESTINY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340391 | JONES, DETRICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391485 | JONES, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382357 | JONES, DEVIN CHRISTPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411792 | JONES, DEVIN JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351057 | JONES, DEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342082 | JONES, DEVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374313 | JONES, DEVRY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329520 | JONES, DEWAYNE ORENTHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342507 | JONES, DIALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434979 | JONES, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331035 | JONES, DIANE GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368838 | JONES, DIMOND JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385222 | JONES, DIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348634 | JONES, DOMANISHA SHANETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403702 | JONES, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388273 | JONES, DOMINIQUE LAMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411958 | JONES, DONALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403647 | JONES, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415557 | JONES, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421110 | JONES, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365342 | JONES, DORA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384510 | JONES, DOUGLAS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354167 | JONES, D'SHAWN CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371654 | JONES, DYAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388927 | JONES, EARL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358160 | JONES, EARNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374641 | JONES, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408610 | JONES, EBONY MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394309 | JONES, EDDIE MERREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342238 | JONES, EDDIE PERNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429602 | JONES, EDEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401253 | JONES, EGYPT JADORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403374 | JONES, ELI MARSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342052 | JONES, ELIJAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366282 | JONES, ELIJAH NORTHERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399275 | JONES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329153 | JONES, ELSIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402772 | JONES, ELYIJA DAJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356424 | JONES, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419764 | JONES, EMANUEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368278 | JONES, E'MARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374006 | JONES, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392261 | JONES, ETHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409319 | JONES, ETHAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419029 | JONES, ETHAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410326 | JONES, ETHELIA BETTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372559 | JONES, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357888 | JONES, EVA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359101 | JONES, EYLISH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356838 | JONES, EZEKIEL ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432378 | JONES, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395694 | JONES, FLOYD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365503 | JONES, GABRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354954 | JONES, GABRIELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380340 | JONES, GARRETT AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344045 | JONES, GARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401422 | JONES, GENEVIEVE JOESAPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342235 | JONES, GIOVANNI GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400512 | JONES, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420895 | JONES, GRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372502 | JONES, GREG WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339385 | JONES, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326786 | JONES, GWENDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435416 | JONES, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412992 | JONES, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378296 | JONES, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354994 | JONES, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365849 | JONES, HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350895 | JONES, HAYLEE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415955 | JONES, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366566 | JONES, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406607 | JONES, HEATHER DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408090 | JONES, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327728 | JONES, HEATHER LENORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328484 | JONES, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403870 | JONES, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377089 | JONES, HEZEKIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327906 | JONES, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435480 | JONES, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327520 | JONES, HORACE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424766 | JONES, HUNTER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424308 | JONES, IASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401496 | JONES, IESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390565 | JONES, IMAJHIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404167 | JONES, INDIA RASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399951 | JONES, ISIS HADARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368522 | JONES, IVORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420075 | JONES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388771 | JONES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374644 | JONES, JACOB DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343321 | JONES, JACOB SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377321 | JONES', JACOLBI CORDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384653 | JONES, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429301 | JONES, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418108 | JONES, JAHCIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369105 | JONES, JAIRE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426595 | JONES, JALEECIA DANYALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412029 | JONES, JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394616 | JONES, JALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407974 | JONES, JAMAL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401006 | JONES, JAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418982 | JONES, JAMELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351392 | JONES, JAMES S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327815 | JONES, JAMIA LORISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329495 | JONES, JAMIESON MARQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378434 | JONES, JAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325979 | JONES, JAMILA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366522 | JONES, JANIYA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344436 | JONES, JA'NIYIA ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1012 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398057 | JONES, JAQUAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421662 | JONES, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355221 | JONES, JASMINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391412 | JONES, JASMINE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378134 | JONES, JASON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410708 | JONES, JAVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410274 | JONES, JAYDEN TYRECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410310 | JONES, JAYLA CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399586 | JONES, JAYLYNN AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366285 | JONES, JEANISA JEANISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339679 | JONES, JENICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342145 | JONES, JENNA FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417852 | JONES, JENNA JEANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419588 | JONES, JENNIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327336 | JONES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375955 | JONES, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401815 | JONES, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412789 | JONES, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383676 | JONES, JESSE WILMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393995 | JONES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426924 | JONES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407356 | JONES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364735 | JONES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370306 | JONES, JEVETTA DESSI-KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328565 | JONES, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351581 | JONES, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360409 | JONES, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391798 | JONES, JOHN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418977 | JONES, JOHN FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390289 | JONES, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353859 | JONES, JOHNNY CARROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401332 | JONES, JOHNNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361829 | JONES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404362 | JONES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396495 | JONES, JONIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409708 | JONES, JORDAN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431492 | JONES, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419177 | JONES, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367164 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359984 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394070 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397297 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355525 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395857 | JONES, JOSHUA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408409 | JONES, JOSHUA NOWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390056 | JONES, JOSIAH AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398443 | JONES, JOVAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394843 | JONES, JOVONNE D.T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374376 | JONES, JOYCE LAQUEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409168 | JONES, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413110 | JONES, JUDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435713 | JONES, JUDSON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419943 | JONES, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405327 | JONES, JUNIPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370020 | JONES, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344240 | JONES, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429646 | JONES, KADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380682 | JONES, KADAYDRA SHARDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354077 | JONES, KAI DAKHARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365356 | JONES, KALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406498 | JONES, KAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407028 | JONES, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360977 | JONES, KATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329693 | JONES, KATY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409754 | JONES, KAVARSEA-A TRIASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435743 | JONES, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421276 | JONES, KAYLEE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329558 | JONES, KAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423596 | JONES, KEIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379429 | JONES, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427529 | JONES, KELLY QUIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356162 | JONES, KELSEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410966 | JONES, KELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382003 | JONES, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399183 | JONES, KELVISHA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420627 | JONES, KEMARIA ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401868 | JONES, KENNEDY C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407939 | JONES, KENNEDY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423098 | JONES, KENNETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430640 | JONES, KENNETH EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372948 | JONES, KERRINA ILEENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429091 | JONES, KERRYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375373 | JONES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378818 | JONES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350722 | JONES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416278 | JONES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412357 | JONES, KEVIN CHIRS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432262 | JONES, KEYANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339455 | JONES, KEYANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368927 | JONES, KEZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374434 | JONES, KHALIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368605 | JONES, KILLIAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416283 | JONES, KIMBERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335186 | JONES, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361092 | JONES, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330795 | JONES, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352108 | JONES, KIRBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328787 | JONES, KIRBY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400473 | JONES, KIRSTEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377289 | JONES, KOBY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349252 | JONES, KOLBY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369829 | JONES, KORTAIZIA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395826 | JONES, KRAIG DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360151 | JONES, KRISTINA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430197 | JONES, KRISTJAN MATTEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426527 | JONES, KRUSHON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392947 | JONES, KYLE CHIRSTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382932 | JONES, KYLEIGH FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407017 | JONES, LABRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388441 | JONES, LACRISHA FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349240 | JONES, LAILA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394481 | JONES, LAILA SHOSHANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412052 | JONES, LAMARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405599 | JONES, LANAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397434 | JONES, LANIECE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409166 | JONES, LASHANDA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383819 | JONES, LATAVIA DAYUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350562 | JONES, LATOYA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339828 | JONES, LATOYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400475 | JONES, LATREVIA BERNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418439 | JONES, LAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367655 | JONES, LEA SHARCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385525 | JONES, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382790 | JONES, LEILONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371319 | JONES, LEMIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435957 | JONES, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406592 | JONES, LESLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411464 | JONES, LETREZE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373395 | JONES, LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392855 | JONES, LILLY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363921 | JONES, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341602 | JONES, LINDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369080 | JONES, LINDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400987 | JONES, LONYAE ANESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404872 | JONES, LORENA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376128 | JONES, LORI EUGENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340969 | JONES, LORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365333 | JONES, LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363634 | JONES, LUKAS CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420409 | JONES, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368967 | JONES, MACY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426198 | JONES, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400060 | JONES, MADISON ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361684 | JONES, MADISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378309 | JONES, MADISON RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405981 | JONES, MAKALYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442308 | JONES, MAKALYA ALICION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340788 | JONES, MAKAYLA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355687 | JONES, MAKENZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383812 | JONES, MALEJAH HAIVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379609 | JONES, MALLORIE CADEAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349685 | JONES, MARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398656 | JONES, MARIA PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354065 | JONES, MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436106 | JONES, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381778 | JONES, MARICA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387986 | JONES, MARILYN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371683 | JONES, MARJE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428795 | JONES, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325051 | JONES, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341612 | JONES, MARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345275 | JONES, MARYBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393284 | JONES, MARYLOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393727 | JONES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343143 | JONES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390019 | JONES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362531 | JONES, MATTHEW DAVID CLYDE ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354587 | JONES, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1015 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436175 | JONES, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403242 | JONES, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366940 | JONES, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369381 | JONES, MEGAN DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375728 | JONES, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378137 | JONES, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422542 | JONES, MELISSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360260 | JONES, MELISSA SUEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394199 | JONES, MELVIN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361489 | JONES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393421 | JONES, MICHAEL LINDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421626 | JONES, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328058 | JONES, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379462 | JONES, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422109 | JONES, MICHELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425845 | JONES, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343231 | JONES, MIKEYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393246 | JONES, MILIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365208 | JONES, MINDI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375996 | JONES, MIRACLE TRAVIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371279 | JONES, MISHAN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420111 | JONES, MISSIHIA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341397 | JONES, MISTY KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403569 | JONES, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341017 | JONES, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412032 | JONES, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367963 | JONES, MONQESAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374507 | JONES, MONYAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328020 | JONES, MYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359121 | JONES, MYNADA LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390248 | JONES, NAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354097 | JONES, NAKENJE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410582 | JONES, NANCY JEANNINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387975 | JONES, NAONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357037 | JONES, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384702 | JONES, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402472 | JONES, NIJERIA TYTIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375810 | JONES, NIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378451 | JONES, NISSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410437 | JONES, OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342540 | JONES, OCTAVIOUS DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355505 | JONES, OLIVIA LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427212 | JONES, ORION DOYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344136 | JONES, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388716 | JONES, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331073 | JONES, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328262 | JONES, PAULA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373941 | JONES, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373993 | JONES, PENNY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388266 | JONES, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378730 | JONES, PEYTON KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377357 | JONES, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361842 | JONES, PIPER E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430229 | JONES, QUATERRIA SHANQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340253 | JONES, QUESHONA ATRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397325 | JONES, QUINCY TOULIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1016 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366982 | JONES, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354498 | JONES, RAHEEM AMEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398081 | JONES, RAMYA CHARNISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372233 | JONES, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341184 | JONES, RASHEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400917 | JONES, REGGIE VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353231 | JONES, REGINA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385689 | JONES, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389463 | JONES, REMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385945 | JONES, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339456 | JONES, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350300 | JONES, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413043 | JONES, RICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339457 | JONES, RICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404533 | JONES, RICKEY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421041 | JONES, RITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374036 | JONES, ROBERT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405427 | JONES, ROBERT MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376882 | JONES, ROBERT PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298030 | JONES, ROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401263 | JONES, RODNEY JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428878 | JONES, RODRIQUE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400147 | JONES, RONNELL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413885 | JONES, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362161 | JONES, RONNIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412121 | JONES, ROOSEVELT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445210 | Jones, Royce J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430548 | JONES, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366670 | JONES, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430839 | JONES, RUSSELL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396097 | JONES, RUTH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385255 | JONES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417588 | JONES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382960 | JONES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406681 | JONES, RYAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374048 | JONES, RYAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421650 | JONES, SAADYIA ASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352368 | JONES, SABRINA ROCHELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386540 | JONES, SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349984 | JONES, SALLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393420 | JONES, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360066 | JONES, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355352 | JONES, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367049 | JONES, SAMANTHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397039 | JONES, SANIYAH RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343427 | JONES, SANMIGUEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352649 | JONES, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383538 | JONES, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406542 | JONES, SAUNDRA DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421444 | JONES, SAVANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358376 | JONES, SAVANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364069 | JONES, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359938 | JONES, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376543 | JONES, SEMAJEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377279 | JONES, SEQUOIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401004 | JONES, SHAKIRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1017 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398886 | JONES, SHAKORYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417632 | JONES, SHAMBREKA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402728 | JONES, SHANDALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421554 | JONES, SHANIYA ZABARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422733 | JONES, SHANNON ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351273 | JONES, SHANTEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378649 | JONES, SHAQUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368461 | JONES, SHAQUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394497 | JONES, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396745 | JONES, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391012 | JONES, SHATARRA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349287 | JONES, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358758 | JONES, SHAWNQUETTA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365053 | JONES, SHAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408880 | JONES, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432916 | JONES, SHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370039 | JONES, SHERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340486 | JONES, SHYKWUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372696 | JONES, SOPHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384306 | JONES, SOPHIE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415201 | JONES, STACI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424633 | JONES, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394945 | JONES, STARRLET C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388929 | JONES, STEPHANIE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404434 | JONES, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421158 | JONES, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353073 | JONES, STEPHEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375521 | JONES, STEPHENEY BRENAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423385 | JONES, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330136 | JONES, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327234 | JONES, STEVEN TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373885 | JONES, SUSAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330954 | JONES, SUSAN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422671 | JONES, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411148 | JONES, TALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384271 | JONES, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373492 | JONES, TAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398233 | JONES, TAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354245 | JONES, TAMESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355830 | JONES, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385983 | JONES, TAMMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381297 | JONES, TAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376520 | JONES, TA'NASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344501 | JONES, TANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425411 | JONES, TANEA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325898 | JONES, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355997 | JONES, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363029 | JONES, TAYLISHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411190 | JONES, TAYLOR ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386849 | JONES, TAYLOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331080 | JONES, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410146 | JONES, TAYLOR MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398894 | JONES, TAYLOR NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355825 | JONES, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371216 | JONES, TERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375721 | JONES, TERIAN MUNYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393604 | JONES, TERRY EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419922 | JONES, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367714 | JONES, THANIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445787 | Jones, Theresa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340584 | JONES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427006 | JONES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406900 | JONES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406513 | JONES, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331800 | JONES, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403948 | JONES, TIMOTHY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357934 | JONES, TINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363087 | JONES, TIQEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417521 | JONES, TIRIKE JAMES HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410211 | JONES, TJAKHAI SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412517 | JONES, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430309 | JONES, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429079 | JONES, TOKELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339459 | JONES, TOMORROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331814 | JONES, TOMORROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381730 | JONES, TONEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420500 | JONES, TOSHIBA JORDANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410172 | JONES, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422595 | JONES, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329502 | JONES, TREVOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384168 | JONES, TREY KENTRAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395009 | JONES, TREYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428575 | JONES, TRISTON DIVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412888 | JONES, TROY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372006 | JONES, TY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354248 | JONES, TYLER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365146 | JONES, TYLIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431384 | JONES, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402393 | JONES, TYRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383448 | JONES, VANESSA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406089 | JONES, VANESSA LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331966 | JONES, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432424 | JONES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406219 | JONES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375819 | JONES, VICTORIA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351132 | JONES, VICTORIA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365991 | JONES, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388562 | JONES, YING LI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358767 | JONES, YONETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377031 | JONES, ZANE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388693 | JONES, ZANOVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375760 | JONES, ZHAMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405226 | JONES, ZHAYKYRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372463 | JONES-BALL, ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433568 | JONESBORO SUN | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |
| 29392899 | JONES-CARNEY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426701 | JONES-CIFERS, NANCY CHARLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351698 | JONES-CUNNINGHAM, DEAIRR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341982 | JONES-ELLISON, FONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329120 | JONES-FROST, TIFFANY JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339460 | JONES-MCCRAY, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353894 | JONES-ROMERO, CHRISTINA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329059 | JONES-SMITH, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334952 | JONNET NATIONAL PROPERTIES CORP | 4075 WILLIAM PENN HGWY | MONROEVILLE | PA | 15146-2504 | | | FIRST CLASS MAIL |
| 29341509 | JONOVICH, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349759 | JONTE, JAMES RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346306 | JOOLIES LLC | JOOLIES, LLC, 1509 ABBOT KINNEY BLVD. SUITE 200 | VENICE | CA | 90291 | | | FIRST CLASS MAIL |
| 29433569 | JOPLIN GLOBE | CNHI LLC, PO BOX 7 | JOPLIN | MO | 64802-0007 | | | FIRST CLASS MAIL |
| 29339461 | JOPLIN, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424875 | JORAY, TEAGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334953 | JORDAN & RIDDLE LLC | JOSEPH P RIDDLE III, 4200 MORGANTOWN RD STE 150 | FAYETTEVILLE | NC | 28314-0060 | | | FIRST CLASS MAIL |
| 29299937 | JORDAN & RIDDLE, LLC | RIDDLE, JOSEPH, 4200 MORGANTOWN ROAD, SUITE 150 | FAYETTEVILLE | NC | 28314 | | | FIRST CLASS MAIL |
| 29353347 | JORDAN JR, REYNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346307 | JORDAN KAHN CO., INC. D/B/A THE FUL | JORDAN KAHN COMPANY, INC. D/B/A THE, 130 RUMFORD AVE | AUBURNDALE | MA | 02466-9998 | | | FIRST CLASS MAIL |
| 29461897 | Jordan Manufacturing Company, Inc. | 1200 S 6th St | Monticello | IN | 47960 | | | FIRST CLASS MAIL |
| 29346308 | JORDAN MFG CO INC | JORDAN MFG CO INC, 1200 S 6TH ST | MONTICELLO | IN | 47960-8200 | | | FIRST CLASS MAIL |
| 29347120 | JORDAN TAX SERVICE | C/O MOON TWP LST, 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | | | FIRST CLASS MAIL |
| 29347121 | JORDAN TAX SERVICE INC - TCD 73 | 102 RAHWAY RD | MCMURRAY | PA | 15317 | | | FIRST CLASS MAIL |
| 29298958 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | PO BOX 645120 | PITTSBURGH | PA | 15264-5120 | | | FIRST CLASS MAIL |
| 29347122 | JORDAN TAX SERVICE-COLLIER TWP LST | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | | | FIRST CLASS MAIL |
| 29336400 | JORDAN TAX SERVICES INC | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | | | FIRST CLASS MAIL |
| 29394681 | JORDAN, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427753 | JORDAN, ANGEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420287 | JORDAN, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424046 | JORDAN, BRADLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365748 | JORDAN, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380226 | JORDAN, BRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349608 | JORDAN, BREYONNA RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329105 | JORDAN, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418036 | JORDAN, CASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418873 | JORDAN, CASSANDRA KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366245 | JORDAN, CASSIDY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378749 | JORDAN, CEDRIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361996 | JORDAN, CEDRIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411842 | JORDAN, CHANDA DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434399 | JORDAN, CHARLOTTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430559 | JORDAN, CHRISTIAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386667 | JORDAN, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329671 | JORDAN, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369440 | JORDAN, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357913 | JORDAN, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379650 | JORDAN, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379519 | JORDAN, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394304 | JORDAN, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355958 | JORDAN, DALASHA NYEEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354389 | JORDAN, DE LA TORRE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383932 | JORDAN, DEANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400960 | JORDAN, DORETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435031 | JORDAN, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354617 | JORDAN, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352522 | JORDAN, FASONTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297786 | JORDAN, FERNANDO R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339463 | JORDAN, GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364559 | JORDAN, HEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377675 | JORDAN, HERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326788 | JORDAN, JACE (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327668 | JORDAN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368464 | JORDAN, JAELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363195 | JORDAN, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413632 | JORDAN, JEREMY BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418642 | JORDAN, JOEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343285 | JORDAN, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371085 | JORDAN, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326789 | JORDAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407251 | JORDAN, JOSHUA EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371541 | JORDAN, JOSHUA ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402626 | JORDAN, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427853 | JORDAN, KARINA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356822 | JORDAN, KAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419140 | JORDAN, KEIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333308 | JORDAN, KEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381525 | JORDAN, KHRISTIAN WILBERT-JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421995 | JORDAN, KRISTEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384283 | JORDAN, LANE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348883 | JORDAN, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403069 | JORDAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412271 | JORDAN, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387151 | JORDAN, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388841 | JORDAN, MELISSA ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374464 | JORDAN, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394197 | JORDAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426503 | JORDAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374967 | JORDAN, MICHAEL RYAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411863 | JORDAN, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429964 | JORDAN, MONICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386496 | JORDAN, NAKEENON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361052 | JORDAN, NAKEIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426011 | JORDAN, NATASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364439 | JORDAN, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367594 | JORDAN, NOAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397022 | JORDAN, PARIS SHAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355548 | JORDAN, PHILIP L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397875 | JORDAN, QUINNETTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392956 | JORDAN, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424679 | JORDAN, RODNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417008 | JORDAN, SAMANTHA HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411051 | JORDAN, SAMITIRUS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363762 | JORDAN, SEDINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382839 | JORDAN, SHACHRISTIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384809 | JORDAN, SHARON LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382081 | JORDAN, SHELLIE DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390433 | JORDAN, SOMMER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433256 | JORDAN, STEVE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403444 | JORDAN, SYNI IYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424291 | JORDAN, TAJANNA QUANETRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373893 | JORDAN, TAMARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375046 | JORDAN, THAWANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367647 | JORDAN, THERESA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330244 | JORDAN, TYLER NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354807 | JORDAN, VIVIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408809 | JORDAN-BROWN, ERIKAH SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358041 | JORDAN-CARMAN, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370346 | JORDANWILLIAMS, STORM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433570 | JORDEN CULTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398340 | JORDEN, JOHNNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331610 | JORDEN, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396911 | JORGE, ANDREA V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350756 | JORGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410515 | JORGE, HENRY ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343528 | JORGENSEN, ERIK LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384821 | JORGENSEN, TASHA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397760 | JORGENSON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388120 | JORISSEN, SAMANTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325140 | JORJA TRADING INC | PO BOX 846 | SPRINGDALE | AR | 72765-0846 | | | FIRST CLASS MAIL |
| 29398087 | JOSAPHAT, KELLY JUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352787 | JOSE ALONZO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329557 | JOSE SAN JUAN, LUIS MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434179 | JOSE, BERRILLO, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375368 | JOSE, WAYNE KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346309 | JOSEPH ENTERPRISES INC | JOSEPH ENTERPRISES INC, 603 SWEETLAND AVE. | HILLSIDE | NJ | 07205 | | | FIRST CLASS MAIL |
| 29432064 | JOSEPH H LANDIS & BILLIE E DAVIS JR JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333448 | JOSEPH JOSEPH INC | JOSEPH JOSEPH INC, 41 MADISON AVENUE | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 29435699 | JOSEPH LAW GROUP LLC | JOSEPH T JOSEPH JR, 3690 ORANGE PLACE STE 175 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29435700 | JOSEPH NASTASI LLC | C/O NASTASI LAW, 129 N HILLCREST RD | SPRINGFIELD | PA | 19064 | | | FIRST CLASS MAIL |
| 29334955 | JOSEPH NAVARRE PLAZA LLC | JOSEPH BROTHERS COMPANY LLC, 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | | | FIRST CLASS MAIL |
| 29433350 | JOSEPH NAVARRE PLAZA LLC | 4133 TALMADGE RD | TOLEDO | OH | 43623-3503 | | | FIRST CLASS MAIL |
| 29391263 | JOSEPH, ADAM LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368559 | JOSEPH, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368206 | JOSEPH, AMYA TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404372 | JOSEPH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349634 | JOSEPH, ASHLEY EDMONDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366948 | JOSEPH, AUBREY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386992 | JOSEPH, CAMILLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382930 | JOSEPH, CEEJAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409896 | JOSEPH, CHERVIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389204 | JOSEPH, D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377826 | JOSEPH, DEONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369054 | JOSEPH, DOMONIQE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378669 | JOSEPH, DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388715 | JOSEPH, JAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408235 | JOSEPH, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403805 | JOSEPH, JONNIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340388 | JOSEPH, KAYLA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376502 | JOSEPH, KHERBENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383346 | JOSEPH, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435773 | JOSEPH, LOVENALINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328396 | JOSEPH, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421947 | JOSEPH, NATHLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366117 | JOSEPH, NISHAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400481 | JOSEPH, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406851 | JOSEPH, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368845 | JOSEPH, ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403742 | JOSEPH, ZOEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336401 | JOSEPHINE CO TAX COLLECTOR | 500 NW 6TH ST DEPT 14 | GRANTS PASS | OR | 97526-1975 | | | FIRST CLASS MAIL |
| 29327061 | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY | 500 NW 6TH ST, ROOM 170 | GRANTS PASS | OR | 97526 | | | FIRST CLASS MAIL |
| 29413040 | JOSEPHITIS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402435 | JOSEPHSON, DAMIEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341433 | JOSEY, JOSHUA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351794 | JOSEY, TONYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412967 | JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435704 | JOSHUA D GRUENBERG APC | 2155 FIRST AVENUE | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29434027 | JOSHUA TRUJILLO, ANGELA OR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384794 | JOSHUA, AVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424895 | JOSHUA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345477 | JOSIE ACCESSORIES | 261 5TH AVE STE 1005 | NEW YORK | NY | 10016-7701 | | | FIRST CLASS MAIL |
| 29371311 | JOSIGER, TARA LARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367843 | JOSLIN, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378665 | JOSLIN, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362682 | JOSLIN, CAROL BURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374140 | JOSLIN, DANNY DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427116 | JOSLIN, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333449 | JOSMO SHOE CORP | JOSMO SHOE CORP., 601 59TH STREET | WEST NEW YORK | NJ | 07093 | | | FIRST CLASS MAIL |
| 29370374 | JOSSELIN, AEDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326790 | JOSSELYN, LISA (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426621 | JOST, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385794 | JOUBERT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417703 | JOURDAN, GLENN EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414613 | JOURDEN, DOUJUAN DWAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433571 | JOURNAL & COURIER | FEDERATED PUBLI, PO BOX 677557 | DALLAS | TX | 75267-7557 | | | FIRST CLASS MAIL |
| 29433572 | JOURNAL NEWS | GANNETT SATELLITE INFORMATION, PO BOX 822883 | PHILADELPHIA | PA | 19182-2883 | | | FIRST CLASS MAIL |
| 29433573 | JOURNAL OCONEE PUBLISHING | OCONEE PUBLISHING INC, 210 W NORTH 1ST STREET | SENECA | SC | 29678 | | | FIRST CLASS MAIL |
| 29433574 | JOURNAL PUBLISHING CO | EVENING JOURNAL, JOURNAL, 351 BALLENGER CENTER DRIVE | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 29433575 | JOURNAL REVIEW | MONTGOMERY COUN, PO BOX 512 | CRAWFORDSVILLE | IN | 47933-0512 | | | FIRST CLASS MAIL |
| 29316669 | Journe Brands Inc. | 555 Palmyrita Ave | Riverside | CA | 92507-1813 | | | FIRST CLASS MAIL |
| 29333450 | JOURNE BRANDS, INC. | FBA INTERNATIONAL USA INC, 1080 MOUNT VERNON AVE | RIVERSIDE | CA | 92507-1841 | | | FIRST CLASS MAIL |
| 29341855 | JOURNEAY, AYSHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368659 | JOVANOVSKI, LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350571 | JOVEL, FIHORELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435705 | JOY & JIM SUTHERLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333451 | JOY CONE COMPANY | PO BOX 71972 | CHICAGO | IL | 60694-1972 | | | FIRST CLASS MAIL |
| 29391665 | JOY, LOGAN QUINTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399294 | JOY, NATHANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329440 | JOYA, YUDY NAYELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337705 | JOYCE BRADLEY BABIN, TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337706 | JOYCE PLANCK STEVENS | PO BOX 773 | MOREHEAD | KY | 40351-0773 | | | FIRST CLASS MAIL |
| 29325901 | JOYCE, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356393 | JOYCE, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372498 | JOYCE, JASMINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428201 | JOYCE, KIMBERLY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425820 | JOYCE, LUTHER STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379840 | JOYCE, NICHOLAS RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392783 | JOYCE, ROSEMIHNA NANPEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405253 | JOYCE, ZARRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370335 | JOYE, DENNIS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420749 | JOYNER -BOSTIC, GARRIE UELBRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340275 | JOYNER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396614 | JOYNER, BROOKLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328643 | JOYNER, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405222 | JOYNER, COURTNEY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396138 | JOYNER, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415738 | JOYNER, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330123 | JOYNER, FAITH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1023 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418711 | JOYNER, JACQUELINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385359 | JOYNER, JAIMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373951 | JOYNER, KAMITA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367862 | JOYNER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417062 | JOYNER, KELVIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384218 | JOYNER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387155 | JOYNER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402733 | JOYNER, OLAJUWON SHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383826 | JOYNER, PATRICK CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363158 | JOYNER, QUEST KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334166 | JOYNER, RACHELLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417258 | JOYNER, RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382820 | JOYNER, SHAMIKA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390735 | JOYNER, SHARLANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411363 | JOYNER, SHEVIUS LARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424217 | JOYNER, TIJAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375637 | JOYNER, TONIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410882 | JOYNER, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416190 | JOYNES GAIDIES HOLADIA & HAY LTD | 502 VIKING DRIVE STE 201 | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 29347123 | JP HARRIS & ASSOCIATES | SUSQUEHANNA TWP LST, PO BOX 226 | MECHANICSBURG | PA | 17055-0226 | | | FIRST CLASS MAIL |
| 29337707 | JP MORGAN CHASE | 9211 CORPORATE BLVD STE 130 | ROCKVILLE | MD | 20850-3873 | | | FIRST CLASS MAIL |
| 29416192 | JP PEST SERVICES LLC | 101 EMERSON RD | MILFORD | NH | 03055-0941 | | | FIRST CLASS MAIL |
| 29299225 | JPMCC | MARY ADAMS, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 29433104 | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP, 4980 HILLSDALE CIRCLE, STE A | EL DORADO HILLS | CA | 95762 | | | FIRST CLASS MAIL |
| 29347635 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | 2340 COLLINS AVE STE 700 | MIAMI BEACH | FL | 33139-1637 | | | FIRST CLASS MAIL |
| 29299584 | JPMCC 2016-JP4 KNIGHTS ROAD LLC | ADAMS , MARY, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700 | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 29436289 | JR, MILTON RICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297419 | JR, WILLIAM HAYNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333453 | JRC TOYS | JASON ARBEITER, 5589 ROYALMOUNT | MONT-ROYAL | QC | H4P 1J3 | CANADA | | FIRST CLASS MAIL |
| 29433576 | JRNN | JOURNAL REGISTER NEWSPAPER NETWORK, MEDIANEWS 21CM ADVERTISING, PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 | | | FIRST CLASS MAIL |
| 29337709 | JRS OF MISSISSIPPI LLC | PO BOX 2784 | MADISON | MS | 39130-2784 | | | FIRST CLASS MAIL |
| 29333454 | JS ROYAL HOME | JIANGSU ROYAL HOME USA INC, 13451 SOUTH POINT BLVD | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 29323310 | JSL FOODS INC | 3550 PASADENA AVE | LOS ANGELES | CA | 90031 | | | FIRST CLASS MAIL |
| 29323325 | JSL Foods Inc | 3550 Pasadena Ave | Los Angeles | CA | 90031 | | | FIRST CLASS MAIL |
| 29333455 | JSL FOODS INC | JSL FOODS INC, 1478 N INDIANA ST | LOS ANGELES | CA | 90063 | | | FIRST CLASS MAIL |
| 29323509 | JSL Foods Inc | 1478 N Indiana Street | Los Angeles | CA | 90063 | | | FIRST CLASS MAIL |
| 29333456 | JSO HOME, LLC | JSO HOME, LLC, 1805 LOWER ROAD | LINDEN | NJ | 07036 | | | FIRST CLASS MAIL |
| 29333457 | JTG USA INC | 2520 NW 19TH ST | POMPANO BEACH | FL | 33069-5229 | | | FIRST CLASS MAIL |
| 29358873 | JUAN CAZALES, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370263 | JUAN, ORALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406241 | JUAN, SEBASTIAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426409 | JUANATAS, BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333459 | JUANITA'S SNACKS LLC/ DBA COSMOS CR | JUANITA, 395 E 1ST AVE | JUNCTION CITY | OR | 97448 | | | FIRST CLASS MAIL |
| 29333458 | JUANITA'S SNACKS LLC/ DBA COSMOS CR | JUANITAS FOODS, 395 EAST FIRST AVE | JUNCTION CITY | OR | 97448 | | | FIRST CLASS MAIL |
| 29355451 | JUARBE, KAYCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399232 | JUARBE, LESLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431604 | JUAREZ JIMENEZ, VICENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366517 | JUAREZ, ABRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392737 | JUAREZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361261 | JUAREZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349914 | JUAREZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411894 | JUAREZ, ANTONIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383490 | JUAREZ, AUDREY NINEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351552 | JUAREZ, BETHANY ELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388528 | JUAREZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411032 | JUAREZ, CHEYENNE ULTIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384875 | JUAREZ, CHRISTIAN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354476 | JUAREZ, DEYSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409693 | JUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424513 | JUAREZ, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435221 | JUAREZ, FANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382449 | JUAREZ, ISAIAH RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328590 | JUAREZ, JACQUELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394694 | JUAREZ, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431043 | JUAREZ, JESUS GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401028 | JUAREZ, JOSHUA EVERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375442 | JUAREZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381844 | JUAREZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364828 | JUAREZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410888 | JUAREZ, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340022 | JUAREZ, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382214 | JUAREZ, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425914 | JUAREZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430064 | JUAREZ, REYNALDO LOPEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426633 | JUAREZ, SAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344491 | JUAREZ, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373142 | JUAREZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397554 | JUAREZ, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409363 | JUAREZ-CRUZ, YAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349028 | JUAREZ-VARGAS, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393271 | JUART, HAILIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407723 | JUBERA, MARGUILLE JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358049 | JUBINVILLE, CHAD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351598 | JUDD, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399420 | JUDD, KRISTEN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328911 | JUDD, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336403 | JUDGE OF PROBATE | SCOTT W HASSELL, PO BOX 187 | GADSDEN | AL | 35902 | | | FIRST CLASS MAIL |
| 29336402 | JUDGE OF PROBATE | BUSINESS LICENSE, C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | | | FIRST CLASS MAIL |
| 29300686 | JUDGE OF PROBATE | C/O TAMMY BROWN, PO BOX 970 | CULLMAN | AL | 35056-0970 | | | FIRST CLASS MAIL |
| 29300685 | JUDGE OF PROBATE | 1100 FAIRHOPE AVE | FAIRHOPE | AL | 36532-2958 | | | FIRST CLASS MAIL |
| 29337710 | JUDGE SHELBY CIRCIUT COURT | 407 S HARRISON ST RM 206 | SHELBYVILLE | IN | 46176-2170 | | | FIRST CLASS MAIL |
| 29435709 | JUDGE TECHNICAL STAFFING INC | PO BOX 820120 | PHILADELPHIA | PA | 19182-0120 | | | FIRST CLASS MAIL |
| 29341824 | JUDGE, JOEL CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337711 | JUDGMENT GROUP | THE JUDGMENT GROUP, PO BOX 191 | STEVENSVILLE | MD | 21666-0191 | | | FIRST CLASS MAIL |
| 29383681 | JUDIE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411962 | JUDKINS, MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361231 | JUDKINS, SHACOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300687 | JUDSON ISD TAX OFFICE | 8012 SHIN OAK DRIVE | LIVE OAK | TX | 78233-2413 | | | FIRST CLASS MAIL |
| 29327865 | JUDY, ELIZABETH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349923 | JUDY, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340825 | JUDY, MARGIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367808 | JUDY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386961 | JUDY, RAIN ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354861 | JUGO, JESSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416197 | JUHAN LAW OFFICE | JONATHAN C JUHAN, 985 I-10 N SUITE 100 | BEAUMONT | TX | 77706 | | | FIRST CLASS MAIL |
| 29418053 | JUILLERAT, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333460 | JUKA INNOVATIONS CORPORATION | 40 GAZZA BLVD | FARMINGDALE | NY | 11735-1402 | | | FIRST CLASS MAIL |
| 29425407 | JUKES, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1025 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405768 | JUKKOLA, RICHARD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353886 | JULES, DEXIJINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388175 | JULES, JEAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417049 | JULES, NADEJHA NYRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408892 | JULIAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352135 | JULIAN, GIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366469 | JULIAN, JACKILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351880 | JULIAN, JOHN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398665 | JULIAN, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421566 | JULIAN, MADISON MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422571 | JULIAN, TIMOTHY MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385483 | JULIANO, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383683 | JULIEN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406196 | JULIEN, MAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423939 | JULIN, SHYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345089 | JUMALE, YUSSUF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368637 | JUMP JR, JASON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386170 | JUMP, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435727 | JUMPMIND INC | PO BOX 2012 | WESTERVILLE | OH | 43086-2012 | | | FIRST CLASS MAIL |
| 29414659 | JUNE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360331 | JUNEAU, BRIANNA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403301 | JUNEAU, KEVIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338646 | JUNEAU, SHAKANAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417071 | JUNG, HYE YEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435728 | JUNGLE LAW GROUP LLC | 2300 MAIN STREET #900 | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |
| 29378546 | JUNGLES, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337712 | JUNIATA COUNTY PROBATION DEPT | PO BOX 68 | MIFFLINTOWN | PA | 17059-0068 | | | FIRST CLASS MAIL |
| 29376653 | JUNIOR, BRITTANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349943 | JUNIPER, JONI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406780 | JUNIPER, RUSTY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361614 | JUNK, JILLIAN CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424815 | JUNKER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435729 | JUNKLUGGERS FRANCHISING LLC | 25 PROGRESS AVE | SEYMOUR | CT | 06483-3921 | | | FIRST CLASS MAIL |
| 29383690 | JUNLAKAN, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391912 | JUNQUERA, DIANELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423032 | JUNUZOVIC, SENKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388714 | JUPITER, MAGNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367089 | JUPITER, ZAMAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417373 | JURADO, GUASO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393665 | JURADO, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406197 | JURADO, MARYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400319 | JURADO, ZAKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429429 | JURAY, PASCAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352452 | JURAY, PASCAL JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368133 | JURCZAK, SETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297372 | JUREK, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343273 | JURGENS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326791 | JURKOTA, LJUBICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362731 | JURKOWSKI, MICHAELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397619 | JURON, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372587 | JURRENS, CASTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326792 | JUSINO, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393152 | JUSINO, MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346310 | JUST BORN INC | PO BOX 642214 | PITTSBURGH | PA | 15264-2214 | | | FIRST CLASS MAIL |
| 29435730 | JUST BRING IT | CHARLES LEE LECHEL, 607 S COTTAGE GROVE AVE | URBANA | IL | 61802 | | | FIRST CLASS MAIL |
| 29346311 | JUST INVENTORY SOLUTIONS | JUST INVENTORY SOLUTIONS, PO BOX 283 | GUILDERLAND CENTER | NY | 12085-0283 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435731 | JUST MOVE IT NOW LLC | 1237 TALLOW RD | APOPKA | FL | 32703 | | | FIRST CLASS MAIL |
| 29346313 | JUST ONE LLC. | JUST ONE LLC, 1410 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29346314 | JUST PLAY LLC | JUST PLAY LLC, 6 TERRY DR STE 300 | NEWTOWN | PA | 18940-3432 | | | FIRST CLASS MAIL |
| 29346315 | JUST RYT FOODS, INC | JUST RYT FOODS, INC., 1723 NW 33RD STREET | POMPANO BEACH | FL | 33064 | | | FIRST CLASS MAIL |
| 29357312 | JUSTEN, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399528 | JUSTESEN, TINA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337713 | JUSTICE FEDERAL CREDIT UNION | 11200 ROCKVILLE PIKE STE 520 | N BETHESDA | MD | 20852-7105 | | | FIRST CLASS MAIL |
| 29337714 | JUSTICE OF THE PEACE | STATE OF DELAWARE, 414 FEDERAL ST RM 173 COURT 16 | DOVER | DE | 19901-3615 | | | FIRST CLASS MAIL |
| 29379301 | JUSTICE, ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428804 | JUSTICE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407461 | JUSTICE, CHANDRA DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396182 | JUSTICE, JANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370392 | JUSTICE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409304 | JUSTICE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341349 | JUSTICE, KARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363725 | JUSTICE, KINZIE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381870 | JUSTICE, KYLEN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431439 | JUSTICE, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350222 | JUSTICE, MATTHEW W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406188 | JUSTICE, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367074 | JUSTICE, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416208 | JUST'IN CASE FIRE PROTECTION LLC | PO BOX 254 | LITTLE ELM | TX | 75068 | | | FIRST CLASS MAIL |
| 29390910 | JUSTIN GARCIA, JESIKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409595 | JUSTO, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392128 | JUSTUS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347636 | JUSTWATER, LLC | HOWARD M & BETH JUSTER, PO BOX 248 | RIVERSIDE | CT | 06878-0248 | | | FIRST CLASS MAIL |
| 29365918 | JUTA, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352973 | JUTLEY, ALEXANDRIA THOZAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405231 | JUTTON, VINCENT TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337715 | JVL SUNRIDGE LLC | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | | | FIRST CLASS MAIL |
| 29346316 | JVS USA LLC | JVS USA LLC, 1911 N. WALTON BLVD | BENTONVILLE | AR | 72712 | | | FIRST CLASS MAIL |
| 29443332 | JVS USA LLC | 1911 N Walton Blvd | Bentonville | AR | 72712 | | | FIRST CLASS MAIL |
| 29443337 | JVS USAL LLC | 1911 N Walton Blvd | BENTONVILLE | AR | 72712 | | | FIRST CLASS MAIL |
| 29346317 | JW MOBILE LLC | JW MOBILE LLC, 140 58TH ST UNIT 2I | BROOKLYN | NY | 11220-2101 | | | FIRST CLASS MAIL |
| 29416211 | JWC PARTNERS LLC | JENNIFER W CHRISTENSEN, 2530 IROQUOIS ROAD | WILMETTE | IL | 60091 | | | FIRST CLASS MAIL |
| 29416212 | K & B MECHANICAL INC | TOM KING MECHANICAL INC, 19 WEST CHICAGO ST | QUINCY | MI | 49082 | | | FIRST CLASS MAIL |
| 29416213 | K JEFF LUETHKE ATTORNEY AT LAW | K JEFF LUETHKE, 121 W MARKET ST | KINGSPORT | TN | 37660 | | | FIRST CLASS MAIL |
| 29332234 | K LINE AMERICA | 8730 STONY POINT PARKWAY STE 400 | RICHMOND | VA | 23235 | | | FIRST CLASS MAIL |
| 29347637 | K M BIGGS INC | 3550 ELIZABETHTOWN RD | LUMBERTON | NC | 28358-3350 | | | FIRST CLASS MAIL |
| 29346318 | K&H PET PRODUCTS | CENTRAL GARDEN & PET COMPANY DBA K&, PO BOX 505337 | ST LOUIS | MO | 63150-5337 | | | FIRST CLASS MAIL |
| 29332236 | K&K TRUCKING INC | 5100 49TH ST SW | GREAT FALLS | MT | 59404-5012 | | | FIRST CLASS MAIL |
| 29346319 | K&M INTERNATIONAL INC | K&M INTERNATIONAL INC, PO BOX 734330 | CHICAGO | IL | 60673-4330 | | | FIRST CLASS MAIL |
| 29346320 | K&S WIRE PRODUCTS, INC. | K&S WIRE PRODUCTS, INC., 300 NELSON AVENUE | NEOSHO | MO | 64850 | | | FIRST CLASS MAIL |
| 29333461 | K&Y INTIMATE/SWIM LLC | K&Y INTIMATE SWIM LLC, PO BOX 88926 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 29416214 | K2 EMPLOYEMENT LAW APC | 19849 NORDHOFF STREET | NORTHRIDGE | CA | 91324 | | | FIRST CLASS MAIL |
| 29414249 | K2 PARTNERING SOLUTIONS WEST INC | PO BOX 6383 | CAROL STREAM | IL | 60197-6383 | | | FIRST CLASS MAIL |
| 29311285 | K7 Design Group | 2433 Knapp Street, Suite 201 | Brooklyn | NY | 11235 | | | FIRST CLASS MAIL |
| 29333462 | K7 DESIGN GROUP LLC | K7 DESIGN GROUP LLC, 1090 KING GEORGES POST RD | EDISON | NJ | 08837-3701 | | | FIRST CLASS MAIL |
| 29347638 | KA AT FAIRLESS HILLS LP | THE KLEIN GROUP, LLC, 25 A HANOVER RD SUITE 350 | FLORHAM PARK | NJ | 07932-1407 | | | FIRST CLASS MAIL |
| 29432963 | KA AT FAIRLESS LP | C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350 | FLORHAM PARK | NJ | 07932-1425 | | | FIRST CLASS MAIL |
| 29380251 | KAAHIN, KAAHIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358131 | KAAPKE-VENTRISS, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345478 | KAB ENTERPRISE CO LTD | KAB ENTERPRISE CO LTD, 21F-1 NO 33 MING SHENG RD | HSIEN | | | TAIWAN | | FIRST CLASS MAIL |
| 29427845 | KABIR, ADIVA SERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327390 | KABIR, MOSAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392392 | KABLER, PRUDENCE THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416996 | KABOTSKY, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333464 | KABUTO FOODS INC | KABUTO FOODS INC, 16192 COASTAL HIGHWAY | DE | DE | 19958 | | | FIRST CLASS MAIL |
| 29388640 | KACHIDURIAN, JOHN LEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347641 | KACI PROPERTY MANAGEMENT INC | 4700 N MAPLEWOOD DR | BOISE | ID | 83703-3710 | | | FIRST CLASS MAIL |
| 29432993 | KACI WSC, LLC | C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR | BOISE | ID | 83703 | | | FIRST CLASS MAIL |
| 29370210 | KACKLEY, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419415 | KACLUDIS, DREW STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352558 | KACZMARCZYK, ALAINA HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424624 | KACZMAREK, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352735 | KADIROGLU, YILDIZ (STAR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357047 | KADO, KENVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366608 | KADO, TAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425612 | KAESER, ALISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367407 | KAETZEL, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430955 | KAETZEL, TIMOTHY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333465 | KAFFE MAGNUM OPUS | KAFFE MAGNUM OPUS, 20 BOGDEN BLVD | MILLVILLE | NJ | 08332-3547 | | | FIRST CLASS MAIL |
| 29445931 | Kaffe Magnum Opus, Inc. | Attn: Stephanie Lynn Boardman, VP Controller, 20 Bogden Blvd | Millville | NJ | 08332 | | | FIRST CLASS MAIL |
| 29445908 | Kaffe Magnum Opus, Inc. | 500 S Wade Blvd | Millville | NJ | 08332 | | | FIRST CLASS MAIL |
| 29421583 | KAFFENBERGER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368468 | KAFSKY, REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430515 | KAGAWA, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405376 | KAGAWA, KAHIAU KAORU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397508 | KAGAWA, KAMALUAKEAOMAHEALANI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383462 | KAGLE, SARAH-NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370557 | KAH, SHEIKH MASS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404084 | KAHALOA-GREEN, KU-LANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394602 | KAHAWAI, JAXSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352839 | KAHERL, HAILEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412553 | KAHL, CYNTHIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395286 | KAHL, SHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368064 | KAHLER, ALLISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363858 | KAHLER, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434241 | KAHLEY, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358179 | KAHLON, HARMAN SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404415 | KAHMANN, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337716 | KAHN DEES DONOVAN & KAHN LLP | PO BOX 3646 | EVANSVILLE | IN | 47735-3646 | | | FIRST CLASS MAIL |
| 29435606 | KAHN, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429413 | KAHN, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331751 | KAHN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337717 | KAHRS LAW OFFICES P.A. | PO BOX 780487 | WICHITA | KS | 67278-0487 | | | FIRST CLASS MAIL |
| 29401279 | KAHTERAN, SEFIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410408 | KAIGLER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330078 | KAILA, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416215 | KAINE LAW | EVAN L KAINE LLC, 1441 DUNWOODY VILLAGE PKWY STE 100 | ATLANTA | GA | 30338 | | | FIRST CLASS MAIL |
| 29416217 | KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DR | PENSACOLA | FL | 32506 | | | FIRST CLASS MAIL |
| 29433412 | KAISER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343750 | KAISER, CAROLYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374522 | KAISER, DAKOTAH CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419024 | KAISER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430950 | KAISER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366885 | KAISER, LAUREEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343727 | KAISER, MELISSA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343716 | KAISER, SCOTT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359428 | KAISER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375213 | KAISER, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475401 | Kaiser, Timothy J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352890 | KAKARLAHOTA CHENNAREDDY, SREELATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359702 | KAKKAR, SEERAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351184 | KAKKAR, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332237 | KAL FREIGHT | 10156 LIVE OAK AVE | FONTANA | CA | 92335-6227 | | | FIRST CLASS MAIL |
| 29395081 | KALAM, SANGEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336404 | KALAMAZOO CITY TREASURER | PO BOX 1927 | GRAND RAPIDS | MI | 49501-1927 | | | FIRST CLASS MAIL |
| 29301466 | KALAMAZOO COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 201 WEST KALAMAZOO AVENUE | KALAMAZOO | MI | 49007 | | | FIRST CLASS MAIL |
| 29326793 | KALANAVICH, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387891 | KALAR, LEIF MAGNUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328676 | KALAR, MATHEW SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342897 | KALAYEH, MEHRANDISH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297433 | KALB, SALLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400703 | KALBACHER, BRIAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416219 | KALBAUGH PFUND & MESSERSMITH PC | ATTN: TREY MONROE, 901 MOOREFIELD PK DR STE 200 | RICHMOND | VA | 23236-3660 | | | FIRST CLASS MAIL |
| 29359138 | KALE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426281 | KALE, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370544 | KALED, ETHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435733 | KALEIDOSCOPE GROUP LLC | 416 W ONTARIO UNIT C2 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29435734 | KALEIDOSCOPE YOUTH CENTER | 603 E TOWN ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29425296 | KALIL, JUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374455 | KALIN, WALTON DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388449 | KALININA, ELENA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384712 | KALINOFSKI, CHERISH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329980 | KALINOWSKI, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400225 | KALINOWSKI, RYANNA OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428790 | KALIO, JUNIOR DANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365667 | KALISEK, TANIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357048 | KALISNIKOW, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414738 | KALLANDER, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414737 | KALLANDER, AUDREY DONALDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372532 | KALLAY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383358 | KALLESTEWA, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410292 | KALLON, CAMRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417139 | KALLOZ, MARK J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350864 | KALMAN, CYNTHIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418273 | KALMAN, SANDRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356226 | KALMBACH, CHAD C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375633 | KALTENBAUGH, PATRICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431539 | KALTENECKER, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365957 | KALVI, LEXINGTON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427485 | KALVIN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332238 | KALWAY FREIGHT | 10156 LIVE OAK AVE | FONTANA | CA | 92335-6227 | | | FIRST CLASS MAIL |
| 29345479 | KAM INTERNATIONAL | F-152 HUB RIVER RD | KARACHI SINDH | | 75700 | PAKISTAN | | FIRST CLASS MAIL |
| 29412264 | KAMALI, RYAN KEOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435735 | KAMAN INDUSTRIAL TECHNOLOGIES. | L J KIT BLOCKER INC, PO BOX 402847 | ATLANTA | GA | 30384-2847 | | | FIRST CLASS MAIL |
| 29373279 | KAMANA, JOSPIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435736 | KAMANDY LAW FIRM PC | 501 W BROADWAY STE 800 PMB 7 | SAN DIEGO | CA | 82101 | | | FIRST CLASS MAIL |
| 29331024 | KAMARA, AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387573 | KAMARA, HAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377867 | KAMARA, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386872 | KAMARA, JUSTIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426631 | KAMARA, SENESIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341787 | KAMBELL, CAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358188 | KAMDAR, JACOB MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1029 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343924 | KAMENICA, AMRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361291 | KAMENO, JO ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372118 | KAMER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362170 | KAMERICK, PATRICK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349509 | KAMERLING, JORDAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347642 | KAMIN REALTY CO | DANIEL KAMIN, PO BOX 10234 | PITTSBURGH | PA | 15232-0234 | | | FIRST CLASS MAIL |
| 29341014 | KAMINSKI, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397872 | KAMINSKI, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373023 | KAMINSKI, WILLIAM TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428286 | KAMINSKY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423088 | KAMLER, ANDREA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417627 | KAMLOT, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380500 | KAMMHOLZ, AUTUMN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326794 | KAMPER, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410151 | KAMUF, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360785 | KANADY, NIK ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379748 | KANARA, RAHUL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405096 | KANARIS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434697 | KANAWATI, BASSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336405 | KANAWHA CHARLESTON HEALTH | DEPARTMENT, PO BOX 927 | CHARLESTON | WV | 25323-0927 | | | FIRST CLASS MAIL |
| 29300688 | KANAWHA CHARLESTON HEALTH | PO BOX 927 | CHARLESTON | WV | 25323-0927 | | | FIRST CLASS MAIL |
| 29336406 | KANAWHA CHARLESTON HEALTH DEPT | FOOD PERMIT, PO BOX 927 | CHARLESTON | WV | 25323-0927 | | | FIRST CLASS MAIL |
| 29337718 | KANAWHA COUNTY MAGISTRATE COURT | 111 COURT STREET | CHARLESTON | WV | 25301-2165 | | | FIRST CLASS MAIL |
| 29300689 | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST. E. RM 120 | CHARLESTON | WV | 25301-2530 | | | FIRST CLASS MAIL |
| 29301558 | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY | PO BOX 3627 | CHARLESTON | WV | 25336 | | | FIRST CLASS MAIL |
| 29327556 | KANCZUGA, ANGELA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382180 | KANDA, YANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378883 | KANDEKE, SIMON TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364494 | KANDEL, STACY KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351987 | KANDIKONDA, RATNA TEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391113 | KANDJII, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336408 | KANE COUNTY HEALTH DEPT | 1240 N HIGHLAND AVE STE 5 | AURORA | IL | 60506-1453 | | | FIRST CLASS MAIL |
| 29308208 | KANE COUNTY, IL CONSUMER PROTECTION AGENCY | 719 BATAVIA AVENUE BUILDING A | GENEVA | IL | 60134 | | | FIRST CLASS MAIL |
| 29333466 | KANE HOME PRODUCTS | KANE HOME PRODUCTS, PO BOX 58244 | SEATTLE | WA | 98138-1244 | | | FIRST CLASS MAIL |
| 29326454 | KANE, BRIANNE ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386613 | KANE, JAMI LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354970 | KANE, JENEANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390462 | KANE, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357213 | KANE, LAURA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340865 | KANE, NICHOLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352062 | KANE, PENNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355615 | KANE, TAKODA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373542 | KANE-BRANSCUM, KIMBERLEY KANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358400 | KANESHIRO, JADE KIYOKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326795 | KANG, HARPREET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431010 | KANGAS, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342361 | KANGAS, MARISAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357339 | KANGAS, ZACHARY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364035 | KANIA, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405600 | KANIARU, TAMALAKI GATERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372366 | KANIECKI, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400710 | KANIS, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336409 | KANKAKEE COUNTY HEALTH DEPT | 2390 W STATION ST | KANKAKEE | IL | 60901-3000 | | | FIRST CLASS MAIL |
| 29300692 | KANKAKEE COUNTY TREASURER | 1115 RIVERLANE DR | BRADLEY | IL | 60905 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29298479 | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY | 189 E. COURT STREET | KANKAKEE | IL | 60901 | | | FIRST CLASS MAIL |
| 29435739 | KANNAH & LASSANAH LLC | 1500 MARKET ST WEST TOWER STE 40000 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 29354028 | KANOUN, YASEEN MEHDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309691 | KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O. BOX 219661 | KANSAS CITY | MO | 64121-9661 | | | FIRST CLASS MAIL |
| 29300693 | KANSAS CITY HEALTH | C/O FOOD PROTECTION PROGRAM, 2400 TROOST AVE STE 3200 | KANSAS CITY | MO | 64108-2860 | | | FIRST CLASS MAIL |
| 29435741 | KANSAS CITY INJURY LAW GROUP LLC | 4001 W 114TH ST SUITE 110 | LEAWOOD | KS | 66211 | | | FIRST CLASS MAIL |
| 29435742 | KANSAS CITY POLICE DEPT | 700 MINNESOTA AVE. | KANSAS CITY | KS | 66101-3064 | | | FIRST CLASS MAIL |
| 29300694 | KANSAS DEPARTMENT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | | | FIRST CLASS MAIL |
| 29347124 | KANSAS DEPARTMENT OF LABOR | KANSAS EMPLOYMENT SEC FUND, VOLUNTARY CONTRIBUTIONS, PO BOX 400 | TOPEKA | KS | 66601 | | | FIRST CLASS MAIL |
| 29300695 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 | | | FIRST CLASS MAIL |
| 29300696 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH ST | TOPEKA | KS | 66612-1206 | | | FIRST CLASS MAIL |
| 29306927 | KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | TOPEKA | KS | 66625-0001 | | | FIRST CLASS MAIL |
| 29303168 | KANSAS GAS SERVICE | PO BOX 219046 | KANSAS CITY | MO | 64121-9046 | | | FIRST CLASS MAIL |
| 29325143 | KANSAS GAS SERVICE SO | BUTKER & ASSOC., 3706 S TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1239 | | | FIRST CLASS MAIL |
| 29433854 | KANSAS PAYMENT CENTER | PO BOX 758599 | TOPEKA | KS | 66675-8599 | | | FIRST CLASS MAIL |
| 29323969 | KANSAS SECRETARY OF STATE | 120 SW 10TH AVE FL 1ST | TOPEKA | KS | 66612-1594 | | | FIRST CLASS MAIL |
| 29323970 | KANSAS STATE BOARD OF AGRI | C/O DIVISION OF INSPECTIONS, 1320 RESEARCH PARK DR | MANHATTAN | KS | 66502-5000 | | | FIRST CLASS MAIL |
| 29306928 | KANSAS STATE TREASURER | 900 SW JACKSON ST RM 201 | TOPEKA | KS | 66612-1235 | | | FIRST CLASS MAIL |
| 29429039 | KANTNER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366159 | KANTOR, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394710 | KANTUN, JONATHAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342089 | KANUHO, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430836 | KANYO, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329179 | KANYOK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333467 | KAO USA INC | KAO USA INC, 2535 SPRING GROVE AVE | CINCINNATI | OH | 45214-1729 | | | FIRST CLASS MAIL |
| 29409952 | KAPADIA, DHARA NAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436115 | KAPAUN, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341168 | KAPAUN, MARISA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403214 | KAPAUN, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389817 | KAPELL, ANGELICA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435744 | KAPITAN LEGAL SERVICES LPA | 1615 AKRON PENNISULA RD STE 103 | AKRON | OH | 44313 | | | FIRST CLASS MAIL |
| 29412542 | KAPLAN, BARRY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412560 | KAPLAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330638 | KAPLE, JILLIAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345480 | KAPOOR INDUSTRIES LIMITED | KAPOOR INDUSTRIES LIMITED, 29A 2/1 DESU RD MEHRAULI | NEW DEHLI | | | INDIA | | FIRST CLASS MAIL |
| 29414250 | KAPP ADVERTISING SERVICE INC | KAPP ADVERTISING SERVICE INC, PO BOX 840 | LEBANON | PA | 17042-0840 | | | FIRST CLASS MAIL |
| 29365882 | KAPP, LORIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357189 | KAPP, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339465 | KAPPEL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336916 | KAPPES, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343307 | KAPPES, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410025 | KAPUSNIAK, MATTHEW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414597 | KARA, ALCORN, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339468 | KARA, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405936 | KARAGIANNIS-MOYA, THEODORE ALDOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385645 | KARAM, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387508 | KARANKO, LAWRENCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414054 | KARASH, KAREN GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333468 | KARAT HOME INC. | KARAT HOME INC., 1212 CORPORATE DR. STE. 350 | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 29367800 | KARDIS, CAROLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420168 | KARDOK, LAURA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430175 | KARDOS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404158 | KARELS, JENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1031 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297420 | KAREN K GORENFLO & RICHARD GORENFLO JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325144 | KAREN NATIONS | PO BOX 13063 | OVERLAND PARK | KS | 66282-3063 | | | FIRST CLASS MAIL |
| 29333469 | KAREWAY PRODUCT INC | KAREWAY PRODUCT INC, 2550 S DOMINGUEZ HILLS DR | COMPTON | CA | 90220-6401 | | | FIRST CLASS MAIL |
| 29400616 | KARGBO, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378956 | KARGBO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408936 | KARGER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390756 | KARIKARI, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402306 | KARIM, SHARMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396830 | KARIMI, AGHDAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360193 | KARIOLICH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341162 | KARISE, PRAVEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396141 | KARISH, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352610 | KARIUS, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343819 | KARKI, RAJU D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418916 | KARKI, SABITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407618 | KARKOSKY, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333470 | KARLIN FOODS CORP | KARLIN FOODS CORP, 1845 OAK STREET, SUITE 19 | NORTHFIELD | IL | 60093 | | | FIRST CLASS MAIL |
| 29333471 | KARMA CULTURE LLC | KARMA CULTURE, LLC, 30 GROVE ST A | PITTSFORD | NY | 14534 | | | FIRST CLASS MAIL |
| 29425218 | KARMICHE, YVETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345482 | KARMIN INDUSTRIES | 167986 CANADA INC., 1901 TRANSCANADA | DORVAL | QC | H9P 1J1 | CANADA | | FIRST CLASS MAIL |
| 29311959 | Karmin Industries | 1901 Transcanada | Dorval | QC | H9P 1J1 | Canada | | FIRST CLASS MAIL |
| 29402143 | KARN, MARY JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387106 | KARN, MITCHAELL SCOT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419342 | KARNA, DUANE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346312 | KARNADI, RINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391189 | KARNATOVA, ANASTASIYA SERGEYEVNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341319 | KARNES, ANTHONY F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397871 | KARNES, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386019 | KARNES, SHERRI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327777 | KARNS, MALEAH BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413115 | KARPINSKI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429345 | KARPOWICH, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344035 | KARRIEM, SHAHIDAH MAHASIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432085 | KARRON H FELDER CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333472 | KARS NUTS | KARS NUTS, PO BOX 72586 | CLEVELAND | OH | 44192-0002 | | | FIRST CLASS MAIL |
| 29353301 | KARSCHNER, BAYLEE REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435996 | KARSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339761 | KARWAN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392458 | KASAVICH, FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399014 | KASCHAK, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339469 | KASEM, LIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325145 | KASHIA DBA INBOX CREDIT | PO BOX 607 | BLANDING | UT | 84511-0607 | | | FIRST CLASS MAIL |
| 29325146 | KASHIA DBA INBOX LOAN | PO BOX 637 | BLANDING | UT | 84511-0637 | | | FIRST CLASS MAIL |
| 29419051 | KASHUBA, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358240 | KASIMATIS, WALTER FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415283 | KASK, KARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408343 | KASKALAVICH, ISABEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339470 | KASLER, PAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411631 | KASNER, BETHANY AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367009 | KASPAREK, ERICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422273 | KASPERBAUER, JOHN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328528 | KASPRZAK, CYNTHIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348400 | KASSAM, KUMAR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405295 | KASSEL, SHARYN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377233 | KASSEM, FRANK MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412199 | KASSIM, AHMED ABDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362031 | KASSIN, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341492 | KAST, DAVID ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376272 | KASTLE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367978 | KASULIS, ETHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397085 | KATERBERG, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361983 | KATES, MADELINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432185 | KATHERINE LOYD & JACOB LOYD JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416239 | KATHERINE MCARTHUR LLC | KATHERIN L MCARTHUR LLC, 6055 LAKESIDE COMMONS DR STE 400 | MACON | GA | 31210 | | | FIRST CLASS MAIL |
| 29325147 | KATHLEEN A LAUGHLIN TRUSTEE | PO BOX 3287 | OMAHA | NE | 68103-0287 | | | FIRST CLASS MAIL |
| 29415377 | KATHLEEN, CRAMER, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333473 | KATHY KAYE FOODS | KATHY KAYE FOODS, 695 WEST 1700 SOUTH BLDG #30 | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |
| 29318290 | Kathy Kaye Foods, LLC | 695 W 1700 S Bldg 30 | Logan | UT | 84321 | | | FIRST CLASS MAIL |
| 29406935 | KATIC, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391433 | KATICICH, CHAD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382746 | KATICICH, HANNAH MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425102 | KATICICH, KATIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346322 | KATJES USA | KATJES USA, INC., 80 PINE STREET FL 24 | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 29406888 | KATRINAK, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306929 | KATY INDEPENDENT SCHOOL DIST | PO BOX 761 | KATY | TX | 77492-0761 | | | FIRST CLASS MAIL |
| 29311162 | Katz Enterprises LLC | 471 Washington Street, Apt. 4 | Brookline | MA | 02446 | | | FIRST CLASS MAIL |
| 29346323 | KATZ ENTERPRISES LLC DBA BLENDI | KATZ ENTERPRISES LLC, 471 WASHINGTON STREET | BROOKLINE | MA | 02446 | | | FIRST CLASS MAIL |
| 29337685 | KATZ, JASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29296847 | Katz, Jonathan | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375000 | KATZ, SAL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402387 | KATZER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416250 | KAUFFMAN BBQ CHICKEN | KAUFFMAN'S BAR-B-QUE CHICKEN INC., 20 GRAVEL PIT RD | BETHEL | PA | 19507-9751 | | | FIRST CLASS MAIL |
| 29323972 | KAUFFMAN COUNTY | PO BOX 339 | KAUFMAN | TX | 75142-0339 | | | FIRST CLASS MAIL |
| 29465157 | Kauffman Orchards, Inc. | 3097 Old Philadelphia Pike | Bird in Hand | PA | 17505 | | | FIRST CLASS MAIL |
| 29386666 | KAUFFMAN, BRIDGETTE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351826 | KAUFFMAN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397470 | KAUFFMAN, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346324 | KAUFFMANS FRUIT FARM & MARKET | A L KAUFFMAN & SONS CO, 3097 OLD PHILADELPHIA PIKE | BIRD IN HAND | PA | 17505-9724 | | | FIRST CLASS MAIL |
| 29385450 | KAUFHOLD, CATHERINE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301642 | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY | 1902 E US HWY 175 | KAUFMAN | TX | 75142 | | | FIRST CLASS MAIL |
| 29430095 | KAUFMAN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420454 | KAUFMAN, KHALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360870 | KAUFMAN, LORRAINE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416230 | KAUFMANN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422440 | KAUPERT, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350544 | KAUR, JAGDEEP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367823 | KAUR, KAMALPREET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394364 | KAUR, PARAMJEET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361160 | KAUR, RUPINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423181 | KAUR, SIMARJIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429480 | KAUR, SUDEEP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342480 | KAUR, VARINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428459 | KAUSHAGEN, CARTER WHITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393815 | KAUSHAL, KHUSHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356653 | KAUTZ, HOLLY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352523 | KAVALIAUSKAS, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375234 | KAVANAGH, EMMA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396918 | KAVANAGH, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429017 | KAVANAGH-PEREZ, JULIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431931 | KAVER-GOMES, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1033 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358406 | KAWAJ, DENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306931 | KAY COUNTY TREASURERS | 201 S MAIN ST STE E | NEWKIRK | OK | 74647-4598 | | | FIRST CLASS MAIL |
| 29355984 | KAY, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360268 | KAY, JULIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408955 | KAY, TYSON TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381626 | KAYE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424307 | KAYE, BRANDI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330235 | KAYLOR, ANDREW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364525 | KAYLOR, CORY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410605 | KAYLOR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426541 | KAYLOR, MICHAEL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395877 | KAYLOR, SHERRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329150 | KAYS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423966 | KAYS, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346325 | KAYSER ROTH CORP | KAYSER ROTH CORP, PO BOX 890879 | CHARLOTTE | NC | 28289-0879 | | | FIRST CLASS MAIL |
| 29399947 | KAYSER, KIMBERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355768 | KAYSER, RAVYN LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346326 | KAYTEE PRODUCTS INC | KAYTEE PRODUCTS INC, 9390 GOLDEN TROUT RD | BOISE | ID | 83704-9704 | | | FIRST CLASS MAIL |
| 29424218 | KAYWOOD, GIGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355086 | KAZADI, HOPE NGOMBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376201 | KAZMAREK, VICTORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377455 | KAZMIRZAK, FRANK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297035 | Kazt Enterprises LLC | 471 Washington Street, Apt. 4 | Brookline | MA | 02446 | | | FIRST CLASS MAIL |
| 29416252 | KCMO CITY TREASURER | FIRE DEPT-PREVENTION DIVISION, 635 WOODLAND AVE STE 2103 | KANSAS CITY | MO | 64106-1518 | | | FIRST CLASS MAIL |
| 29347643 | KCTTC | ATTN: TAXPAYER SERVICE CENTER, PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | | | FIRST CLASS MAIL |
| 29346327 | KDM POP SOLUTIONS GROUP | KDM SIGNS INC, 10450 N MEDALLION DR | CINCINNATI | OH | 45241 | | | FIRST CLASS MAIL |
| 29416253 | KDM SERVICES | KMETZ AND COMPANY LLC, 6235 DAVIS HWY SUITE 119 | PENSACOLA | FL | 32504 | | | FIRST CLASS MAIL |
| 29347644 | KDS ASSOCIATES LLC | 1211 CHAPEL ST | NEW HAVEN | CT | 06511-4799 | | | FIRST CLASS MAIL |
| 29445848 | KDS Associates, L.L.C. | c/o Mikael Schaffer, 1211 Chapel Street | New Haven | CT | 06511 | | | FIRST CLASS MAIL |
| 29445777 | KDS Associates, L.L.C. | c/o Suzanne Sutton, 1115 Broad Street | Bridgeport | CT | 06604 | | | FIRST CLASS MAIL |
| 29389967 | KEA, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372066 | KEAFFABER, FAITH RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390549 | KEALEY, TYLER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383291 | KEALY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343735 | KEAN, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340208 | KEANE, AIDAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393814 | KEAR, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398631 | KEAR, DEVON FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404902 | KEARCE, CARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395903 | KEARCE, TARA ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384068 | KEARLEY, ADAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373904 | KEARNEY, BLAYDE ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402890 | KEARNEY, KADY-JO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420750 | KEARNEY, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371673 | KEARNEY, NASIYA MA'ANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329999 | KEARNEY, TIONNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298961 | KEARNS IMPROVEMENT DISTRICT | PO BOX 18608 | KEARNS | UT | 84118-0608 | | | FIRST CLASS MAIL |
| 29347645 | KEARNS PROPERTY COMPANY LLC | PO BOX 65644 | SALT LAKE CITY | UT | 84165-0644 | | | FIRST CLASS MAIL |
| 29435533 | KEARNS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412899 | KEARNS, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382620 | KEARSCHNER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402318 | KEARSE, BLU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375865 | KEARSE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366721 | KEARSE, JONAIZYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329439 | KEARSE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391321 | KEAS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387062 | KEASLER, MORGYN CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391377 | KEASLEY, KRISHAWN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389472 | KEASLEY, TY'SHON KAJUAN VASENESSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419013 | KEATHLEY, JANN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341013 | KEATHLEY, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410988 | KEATHLEY, NATHANIEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297630 | KEATING, ARREL H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411388 | KEATING, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342825 | KEATING, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374852 | KEATING, FALINA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352844 | KEATING, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411460 | KEATING, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348794 | KEATON, JERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342270 | KEATON, KAELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397331 | KEATON, NIA EMONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367300 | KEATTS, REAGAN DIVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373341 | KEBEDE, MESKEREM TESFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393222 | KEBEDE, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416255 | KECHES LAW GROUP PC | 2 LAKESHORE CENTER STE 300 | BRIDGEWATER | MA | 02324 | | | FIRST CLASS MAIL |
| 29417812 | KECK, CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366534 | KECK, SAWYER OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432058 | KEDDIE, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379242 | KEDDY, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420849 | KEDRA, HARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374045 | KEDROWSKI, LORELEI BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328429 | KEE, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396224 | KEE, LAYLEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385071 | KEECH, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383930 | KEECH, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338399 | KEECO, LLC/22155 | KEECO, LLC/22155, PO BOX 809207 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 29417883 | KEEFER, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387604 | KEEFER, KYLIE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379651 | KEEGAN, BOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364442 | KEEGAN, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330071 | KEEGAN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331518 | KEEGAN, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388721 | KEEHNER, CRYSTAL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408728 | KEEL JR, DOMINIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423615 | KEEL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408096 | KEEL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422367 | KEEL, JOSLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362338 | KEEL, KHAYRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361944 | KEEL, PAT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426625 | KEELE, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403884 | KEELE, TERAH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404304 | KEELER, AYDEN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403812 | KEELER, KRYSTAL JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369239 | KEELER, SKYELEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389466 | KEELER, THOMAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406986 | KEELER, WADE QUINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327517 | KEELEY, KRISTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419808 | KEELING, DIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370102 | KEELING, JENNIFER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352881 | KEELING, NICOLE EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350219 | KEELING, PATRICIA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398507 | KEELS, JAIONIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1035 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407207 | KEELY, MELANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388150 | KEEMER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421675 | KEEMER, SHARDAENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367322 | KEEN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434996 | KEEN, CALEB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417277 | KEEN, DONALD WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402779 | KEEN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375931 | KEEN, JARED LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381717 | KEEN, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407692 | KEEN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390077 | KEEN, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360490 | KEEN, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357135 | KEENA, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340086 | KEENAN, BRENDAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339995 | KEENAN, ERIK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378075 | KEENAN, JOYCE I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389716 | KEENAN, KAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420377 | KEENE, AMBER FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401284 | KEENE, JESSICA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394483 | KEENE, KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349304 | KEENE, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375814 | KEENELANCE, ANGELINA ROSE-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434233 | KEENER, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367553 | KEENER, MELISSA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375171 | KEENER, NATHAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372741 | KEENER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399958 | KEENER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472240 | Keeney, Donald J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385677 | KEENEY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372711 | KEENOM, HAYLEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435771 | KEENS STORAGE TRAILERS | KEENS STORGAE TRAILERS AND CONTAINE, PO BOX 2334 | HARRISONBURG | VA | 22801 | | | FIRST CLASS MAIL |
| 29425530 | KEENZEL, NIKOLAS BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387242 | KEEPES, BRENT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407365 | KEESEE, KELLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383325 | KEESEE, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325148 | KEESLER FEDERAL CREDIT UNION | 3104 S MAGNOLIA ST | PASCAGOULA | MS | 39565-4127 | | | FIRST CLASS MAIL |
| 29377698 | KEETER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389210 | KEETER, CALEB JASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408852 | KEETON, DALTON WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383201 | KEETON, WILLIAM TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388668 | KEFALOS, EMANUEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343911 | KEGLER, CONNER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397179 | KEGLER, JASHUN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403267 | KEGLEY, AMANDA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344417 | KEGLEY, VICTOR B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390390 | KEHL, MELYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430947 | KEHLER, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393793 | KEHLING, ECHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400417 | KEHN, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339356 | KEHOE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405151 | KEICER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379823 | KEIFER, ROBERT JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426812 | KEIM, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405961 | KEIRSEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338663 | KEISER, JENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325149 | KEITH D WEINER & ASSOCIATES | 75 PUBLIC SQ 4TH FL | CLEVELAND | OH | 44113-2001 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325150 | KEITH D WEINER & ASSOCIATES CO LPA | KEITH D WEINER, 1100 SUPERIOR AVE EAST SUITE 1100 | CLEVELAND | OH | 44114-2520 | | | FIRST CLASS MAIL |
| 29329494 | KEITH, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425479 | KEITH, BETTY DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380592 | KEITH, BONNIE LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377977 | KEITH, BREONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327380 | KEITH, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350109 | KEITH, GREYSEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404566 | KEITH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376056 | KEITH, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368456 | KEITH, MELONIE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402853 | KEITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412049 | KEITH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386074 | KEITH, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402693 | KEITH, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370490 | KEITH, TIM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420676 | KEITH-KELLEY, TAYVIA ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429032 | KEITHLEY, HANNAH VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365069 | KEITHLEY, LUKAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366895 | KEITT, JORDAN AMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381054 | KEITT, TYJUAN DREQUELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354235 | KEKIC, SERRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406240 | KELCH, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421676 | KELEHER, DESTINILEE GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383696 | KELK, GABRIEL LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428594 | KELL, MAKAYLA ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354927 | KELLAM JR., KENNETH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390706 | KELLAM, JOEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371227 | KELLAM, WILLIAM LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418161 | KELLEHER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380712 | KELLER, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392860 | KELLER, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360504 | KELLER, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339651 | KELLER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415414 | KELLER, DAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423298 | KELLER, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380227 | KELLER, JAYDEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427497 | KELLER, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395038 | KELLER, JENNIFER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430040 | KELLER, JOANNA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403354 | KELLER, JOEY THOMAS WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408257 | KELLER, JOHN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375283 | KELLER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395330 | KELLER, KAYDEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371918 | KELLER, LA'SANDRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362697 | KELLER, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363193 | KELLER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357838 | KELLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419422 | KELLER, MICHELE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364997 | KELLER, NIKKI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401824 | KELLER, PIPPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357767 | KELLER, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376323 | KELLER, STEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325292 | KELLER, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352588 | KELLER, TEMAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372313 | KELLER, TERRA LEE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348818 | KELLER-ACIERNI, JACQUELINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1037 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404992 | KELLETT, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364517 | KELLEY, ABIGAIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358953 | KELLEY, ALECSANDAR CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433998 | KELLEY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327440 | KELLEY, AMIRRA BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359147 | KELLEY, ANGELINA FAYTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409396 | KELLEY, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407197 | KELLEY, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355055 | KELLEY, CLAIRESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409223 | KELLEY, COLLIN BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419063 | KELLEY, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423041 | KELLEY, DAWN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368835 | KELLEY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374325 | KELLEY, ERICA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357597 | KELLEY, FRANCIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352480 | KELLEY, GARETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339953 | KELLEY, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371430 | KELLEY, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417178 | KELLEY, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358293 | KELLEY, GREGORY BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341345 | KELLEY, IRELIND DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399331 | KELLEY, ISHMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365777 | KELLEY, JACQUELINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363951 | KELLEY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408493 | KELLEY, JAMES DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399415 | KELLEY, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424273 | KELLEY, JARREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357328 | KELLEY, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369173 | KELLEY, JAYNISE KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424987 | KELLEY, JEFFREY NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361605 | KELLEY, JENA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435927 | KELLEY, JERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385544 | KELLEY, JOHNATHAN ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404710 | KELLEY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420582 | KELLEY, JULIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422178 | KELLEY, KARLENE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357089 | KELLEY, KASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365452 | KELLEY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351959 | KELLEY, KELLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343176 | KELLEY, KENDRA SHANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366421 | KELLEY, KHAMRON CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354754 | KELLEY, KHRYSTYA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327447 | KELLEY, KRISTIAN NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381759 | KELLEY, LEAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429295 | KELLEY, LILLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327623 | KELLEY, MADELYN JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410721 | KELLEY, MARCELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329763 | KELLEY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408725 | KELLEY, MICHAELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393089 | KELLEY, PEYTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363393 | KELLEY, PHILLIP RONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398373 | KELLEY, RACHEL SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405706 | KELLEY, REGGIE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331098 | KELLEY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327533 | KELLEY, RICKY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438455 | Kelley, Ricky Allen | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337177 | KELLEY, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365730 | KELLEY, ROBERT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370259 | KELLEY, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339471 | KELLEY, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387141 | KELLEY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368539 | KELLEY, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394305 | KELLEY, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402457 | KELLEY, SYVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354396 | KELLEY, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357228 | KELLEY, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365132 | KELLEY, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418831 | KELLEY, TODD ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411508 | KELLEY, ZANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374243 | KELLIHER, KASEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343137 | KELLISON, JASON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337697 | KELLNER, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346328 | KELLOGG CO ON BEHALF OF FERRARA | FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE | BATTLE CREEK | MI | 49016-3599 | | | FIRST CLASS MAIL |
| 29346329 | KELLOGG COMPANY ON BEHALF | OF FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE | GRAND RAPIDS | MI | 49512-9626 | | | FIRST CLASS MAIL |
| 29346330 | KELLOGG SALES CO | KELLOGG SALES CO, 22658 NETWORK PL | CHICAGO | IL | 60673-1226 | | | FIRST CLASS MAIL |
| 29416132 | KELLOGG, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383941 | KELLOGG, KOURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375231 | KELLOGG, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397442 | KELLOGG, NOREKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328904 | KELLOGG, VICTORIA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346331 | KELLOGGS | KELLOGGS SALES COMPANY, 1 KELLOGGS SQUARE | BATTLE CREEK | MI | 49017-3534 | | | FIRST CLASS MAIL |
| 29371009 | KELLOUGH, NATHANIEL WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409737 | KELLOWAY, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341678 | KELLS, ALEXIS RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435779 | KELLTON TECH SOLUTIONS INC | 3 INDEPENDENCE WAY STE 209 | PRINCETON | NJ | 08540-6626 | | | FIRST CLASS MAIL |
| 29422528 | KELLUM, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351153 | KELLUM, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435780 | KELLY A & RONALD L BALLARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421742 | KELLY IRVIN, ISAAC AMANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430660 | KELLY JR, CEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297940 | KELLY L CHICOTE EX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435781 | KELLY LAW OFFICES LLC | 1619 JUNCTION AVENUE | SCHERERVILLE | IN | 46375 | | | FIRST CLASS MAIL |
| 29435782 | KELLY THOMAS INC | 26318 ENTWHISTLE ROAD EAST | BUCKLEY | WA | 98321 | | | FIRST CLASS MAIL |
| 29306932 | KELLY TOWNSHIP | C/O ROBIN FOX, 1610 INDUSTRIAL BLVD STE 100 | LEWISBURG | PA | 17837-1292 | | | FIRST CLASS MAIL |
| 29401904 | KELLY, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385800 | KELLY, ALMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355604 | KELLY, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377627 | KELLY, APRIL GINETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373472 | KELLY, ARIANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375089 | KELLY, ARIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385715 | KELLY, AUNDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409292 | KELLY, BLAKE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353848 | KELLY, BRANDON MICHAEL JIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340154 | KELLY, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354926 | KELLY, CAITLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406680 | KELLY, CARLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412787 | KELLY, CAROLYN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431036 | KELLY, CARROLLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423475 | KELLY, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446204 | Kelly, Cheryl | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406711 | KELLY, DASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423525 | KELLY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369469 | KELLY, DEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371553 | KELLY, DEIDRE WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353676 | KELLY, ERIN COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369921 | KELLY, ERIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427974 | KELLY, GABRIEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297765 | KELLY, GEORGE LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352487 | KELLY, HATTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380353 | KELLY, HEATHER R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398558 | KELLY, JACOB JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297777 | KELLY, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343514 | KELLY, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328860 | KELLY, JASON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375830 | KELLY, JAYTHON ZACKORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349233 | KELLY, JAZELLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425065 | KELLY, JENNIFER ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394416 | KELLY, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420460 | KELLY, JOSHUANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423900 | KELLY, JOY WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397889 | KELLY, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389116 | KELLY, KASANDRA CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386846 | KELLY, KATINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374447 | KELLY, KAYDEE LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392011 | KELLY, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420528 | KELLY, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388048 | KELLY, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393030 | KELLY, KYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408378 | KELLY, LATOYA DENIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394931 | KELLY, LILY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353575 | KELLY, LON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371039 | KELLY, MAEGAN BROOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412651 | KELLY, MALCOLM XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373912 | KELLY, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339472 | KELLY, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416588 | KELLY, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412439 | KELLY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353214 | KELLY, MICHELE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400333 | KELLY, MICKEY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422310 | KELLY, OSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365438 | KELLY, SABRINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373361 | KELLY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410546 | KELLY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356834 | KELLY, SHELBY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421487 | KELLY, STASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339855 | KELLY, STEPHANIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382787 | KELLY, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388491 | KELLY, TAMMY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429760 | KELLY, THOMAS MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371460 | KELLY, TIARA CARMEILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331858 | KELLY, TPRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369758 | KELLY, TYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426576 | KELLY, WILLIAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377988 | KELLY, ZYIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433421 | KELLY-COLLINS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359446 | KELLY-COLLINS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339473 | KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS) | FREEMAN FREEMAN & SMILEY, LLP, MIZRAHI, ESQ., MARK B., 1888 CENTURY PARK E, SUITE 1500 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377637 | KELM, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389483 | KELM, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328963 | KELM, YORKE JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406657 | KELP, NENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403033 | KELSAY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374548 | KELSEY, DANE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427072 | KELSEY, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417180 | KELSEY, MAIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326891 | KELSEY, MICHELE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345236 | KELSEY, NASHORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397198 | KELSEY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387441 | KELSEY, SHYANE RADUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345045 | KELSEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396181 | KELSIE, KEVREN RASHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420336 | KELSO, DAYSHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416680 | KELSO, JEFFREY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384666 | KELSO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340809 | KELSO, MALACHI JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387871 | KELSO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364815 | KELSO, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419983 | KELSOE, PATRICIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405123 | KELSON, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327259 | KELSON, DESMOND RIDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404897 | KELSON, GABRIELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374299 | KELTNER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397469 | KELTY, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376738 | KELTZ, EMILY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431299 | KEMBLE, EDDIE LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416258 | KEMCO FACILITIES SERVICES LLC | MSC #738, 5750 BELL CIRCLE | MONTGOMERY | AL | 36116 | | | FIRST CLASS MAIL |
| 29356164 | KEME, TIMOTHEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368181 | KEMERER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407602 | KEMNER, TIM ANGUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390526 | KEMP, ANNA RAMPERSAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387402 | KEMP, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411542 | KEMP, ANTONINETTA NITARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431029 | KEMP, CATORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369300 | KEMP, DAVID JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354640 | KEMP, DEAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363611 | KEMP, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435602 | KEMP, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379126 | KEMP, JOSHUA ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366123 | KEMP, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397320 | KEMP, KRYSTON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416615 | KEMP, LAKITSHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392610 | KEMP, LOGAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433736 | KEMP, MITCHELL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341721 | KEMP, TASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391751 | KEMPADOO, KEN MOONSAMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416260 | KEMPE FOUNDATION FOR THE | PREVENTION & TREATMENT OF, CHILD ABUSE & NEGLECT, 13123 E 16TH AVE NO B390 | AURORA | CO | 80045 | | | FIRST CLASS MAIL |
| 29424129 | KEMPEN, SIMON KEMPEN BARTHOLOMEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432371 | KEMPER, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339474 | KEMPER, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404203 | KEMPER, RYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380331 | KEMPF, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376579 | KEMP-HIGHTOWER, ALISIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1041 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29364312 | KEMPKE, BRIDGIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400997 | KEMPLEN, RHEA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421865 | KEMPLER, SULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329714 | KEMPT, LAKYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412922 | KEN CASTLEBERRY & PAULA CASTLEBERRY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416262 | KEN M FRANKEL PA | 71 NORTHEAST 27TH AVE | POMPANO BEACH | FL | 33062 | | | FIRST CLASS MAIL |
| 29416263 | KEN NUNN LAW OFFICE | 104 S FRANKLIN RD | BLOOMINGTON | IN | 47404 | | | FIRST CLASS MAIL |
| 29405659 | KENAGA, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373999 | KENAN, LESLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367988 | KENCEL, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306933 | KENDALL COUNTY HEALTH DEPT | 811 W JOHN ST | YORKVILLE | IL | 60560-9249 | | | FIRST CLASS MAIL |
| 29416265 | KENDALL ELECTRIC INC | PO BOX 671121 | DETROIT | MI | 48267-1121 | | | FIRST CLASS MAIL |
| 29363697 | KENDALL, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404295 | KENDALL, HUDSON ARRONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370276 | KENDALL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424776 | KENDALL, LINDSEY RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413151 | KENDALL, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398342 | KENDALL, MADDISON MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394123 | KENDALL, MASON CHRISTOPHER - SZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363067 | KENDALL, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394997 | KENDALL, REGINALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325970 | KENDALL, SAMUEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352545 | KENDALL, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392459 | KENDERS, SUZANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365371 | KENDLE, MARQUIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420331 | KENDRICK, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363479 | KENDRICK, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391372 | KENDRICK, CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426703 | KENDRICK, DANIELLE SHARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330020 | KENDRICK, DORIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410364 | KENDRICK, ERVIN LENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358108 | KENDRICK, JESSICA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382122 | KENDRICK, KEANU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368035 | KENDRICK, MAKAYLA TILENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350617 | KENDRICK, MOLLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371001 | KENDRICK, NATORYA IVORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400796 | KENDRICK, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357233 | KENDRICK, SHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297974 | KENDRICK, THOMAS B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370843 | KENDRICK-NAVONI, ELIZABETH ANN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371681 | KENDRICKS, GABRIEL JERAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330619 | KENDRIX, TERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424506 | KENEBREW, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394342 | KENEE, CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298962 | KENERGY CORP | PO BOX 1389 | OWENSBORO | KY | 42302-1389 | | | FIRST CLASS MAIL |
| 29396161 | KENIMER, JAVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427592 | KENION, ARIANE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343151 | KENITZER, RUSTIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388947 | KENNARD, KIM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298484 | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY | 125 STATE STREET | AUGUSTA | ME | 04330 | | | FIRST CLASS MAIL |
| 29429719 | KENNEBREW, SHAKIAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430793 | KENNEDY II, RICHARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347646 | KENNEDY MALL LTD | CAFCO LOCKBOX BOND FUND LP, PO BOX 932400 | CLEVELAND | OH | 44193-0012 | | | FIRST CLASS MAIL |
| 29299277 | KENNEDY MALL, LTD | 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT | NILES | OH | 44446 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397923 | KENNEDY, ALEXIA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398421 | KENNEDY, ANDREA DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353267 | KENNEDY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329448 | KENNEDY, ARIUS LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422013 | KENNEDY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383407 | KENNEDY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384436 | KENNEDY, BRANDON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408076 | KENNEDY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418691 | KENNEDY, BRIANNA REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383943 | KENNEDY, BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357063 | KENNEDY, CAROL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414943 | KENNEDY, CAROL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430216 | KENNEDY, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376398 | KENNEDY, CHRISTINE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357159 | KENNEDY, COLLEEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377761 | KENNEDY, DANIEL ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366602 | KENNEDY, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391477 | KENNEDY, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419014 | KENNEDY, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391225 | KENNEDY, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429859 | KENNEDY, DOMINIQUE ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361267 | KENNEDY, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400024 | KENNEDY, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339475 | KENNEDY, GLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355175 | KENNEDY, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335996 | KENNEDY, HEATHER LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426035 | KENNEDY, JAMES RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338214 | KENNEDY, JAMESON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360640 | KENNEDY, JAYCEE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401017 | KENNEDY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425827 | KENNEDY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399546 | KENNEDY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329362 | KENNEDY, JOE LACHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411127 | KENNEDY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400438 | KENNEDY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340406 | KENNEDY, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368543 | KENNEDY, JUSTUS NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354175 | KENNEDY, KARRIEM CONYE MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372921 | KENNEDY, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326796 | KENNEDY, KEVIN V. BIG LOTS STORES, INC. | OFFICE OF DASH AND ASSOICATES, SWEENEY, ESQ., DANIEL, 165 BROADWAY, 23RD FLOOR, ONE LIBERTY PLAZA | NEW YORK CITY | NY | 10006 | | | FIRST CLASS MAIL |
| 29406471 | KENNEDY, KEVIN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389527 | KENNEDY, LAPORCHIA BYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388772 | KENNEDY, LAWRENCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386705 | KENNEDY, LEANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329336 | KENNEDY, LIAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358999 | KENNEDY, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432618 | KENNEDY, MARGARET INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364795 | KENNEDY, MARRIEL ARRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426819 | KENNEDY, MESCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374466 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425646 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363108 | KENNEDY, MICHELE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360065 | KENNEDY, MYA STEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400646 | KENNEDY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431618 | KENNEDY, NICK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379913 | KENNEDY, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371181 | KENNEDY, RAVEN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367090 | KENNEDY, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419173 | KENNEDY, SASHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348770 | KENNEDY, SHAKEMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407246 | KENNEDY, SHAMEEK KENDAHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393538 | KENNEDY, SYDNEI ANARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344804 | KENNEDY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382902 | KENNEDY, TIMOTHY CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371073 | KENNEDY, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372204 | KENNEDY-BUITENDYK, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357643 | KENNEDY-SANTOS, MELYNDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415435 | KENNELL, DARREN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386570 | KENNELLEY, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383622 | KENNELLEY, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324519 | KENNELLEY, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407227 | KENNEMER, ALAINA CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385270 | KENNEMORE, CHLOE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340884 | KENNEMORE, ROBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366625 | KENNEMUR, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404199 | KENNER, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365161 | KENNER, MELANIE ROSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408790 | KENNERLY, MORGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358015 | KENNERSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372536 | KENNERSON, KASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325151 | KENNETH DICKSON, COURT OFFICER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325152 | KENNETH J SAFRAN PC | 10524 GRAND RIVER STE 101 | BRIGHTON | MI | 48116-9559 | | | FIRST CLASS MAIL |
| 29337719 | KENNETH MCCLELLAND CONTABLE | PO BOX 905 | TRENTON | NJ | 08605-0905 | | | FIRST CLASS MAIL |
| 29412725 | KENNETH R HARRINGTON & KATHERINE A HARRINGTON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297695 | KENNETH W KAUFMAN & JANET E KAUFMAN TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435788 | KENNEWICK FALSE ALARM | REDUCTION PROGRAM, PO BOX 3613 | SEATTLE | WA | 98124-3613 | | | FIRST CLASS MAIL |
| 29325759 | KENNEY MANUFACTURING | KENNEY MANUFACTURING, PO BOX 84 5858 | BOSTON | MA | 02284-5500 | | | FIRST CLASS MAIL |
| 29399253 | KENNEY, ADDISON MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380971 | KENNEY, JORDAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327090 | KENNEY, KATHLEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361450 | KENNEY, RORY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371708 | KENNEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349484 | KENNEY, SARAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407771 | KENNEY, SUZANNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337720 | KENNON JENKINS COURT OFFICER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352153 | KENNON, BARBARA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391472 | KENNON, HUNTER LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363394 | KENNY, MILYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389103 | KENNY, SAVANNAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446982 | Kenny's Candy and Confections, Inc | PO Box 269 | Perham | MN | 56573 | | | FIRST CLASS MAIL |
| 29333475 | KENNY'S CANDY CO INC | KENNY'S CANDY CO INC, PO BOX 74008042 | CHICAGO | IL | 60674-8042 | | | FIRST CLASS MAIL |
| 29329470 | KENO, CHANDALE YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297835 | KENON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323973 | KENOSHA COUNTY HEALTH DEPT | 8600 SHERIDAN RD STE 600 | KENOSHA | WI | 53143-6515 | | | FIRST CLASS MAIL |
| 29435790 | KENS FURNITURE DELIVERY | LAWANDA D HUGHES, 5398 NORTHRDIGE DR | WINSTON SALEM | NC | 27105 | | | FIRST CLASS MAIL |
| 29379797 | KENSELAAR, KEITH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428942 | KENSICKI, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301411 | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 820 N. FRENCH STREET | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1044 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307793 | KENT COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | | | FIRST CLASS MAIL |
| 29308133 | KENT COUNTY, RI CONSUMER PROTECTION AGENCY | 270 NORTH ROAD | SOUTH KINGSTOWN | RI | 02852 | | | FIRST CLASS MAIL |
| 29333476 | KENT INTERNATIONAL INC | 155 US HIGHWAY 46 W | FAIRFIELD | NJ | 07004-3225 | | | FIRST CLASS MAIL |
| 29435791 | KENT PLACE SCHOOL | 42 NORWOOD AVE | SUMMIT | NJ | 07901 | | | FIRST CLASS MAIL |
| 29435792 | KENT TRAILER RENTAL | PO BOX 198 | FLUKER | LA | 70436-0198 | | | FIRST CLASS MAIL |
| 29424589 | KENT, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351257 | KENT, BETTY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372235 | KENT, CHAD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404584 | KENT, CHARITY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395395 | KENT, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424439 | KENT, DAISMIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357091 | KENT, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385135 | KENT, HEIDI JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393318 | KENT, JACOB DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392840 | KENT, JADA SHERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382129 | KENT, JASMINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356987 | KENT, JONATHAN CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421902 | KENT, JONATHON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351745 | KENT, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345266 | KENT, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339839 | KENT, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331626 | KENT, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396362 | KENT, SYDNEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332506 | KENTEX CORPORATION | KENTEX CORPORATION, 750 TWIN RIVERS DR | COLUMBUS | OH | 43215-1127 | | | FIRST CLASS MAIL |
| 29323974 | KENTON COUNTY CLERK | 1840 SIMON KENTON WAY | COVINGTON | KY | 41011-1638 | | | FIRST CLASS MAIL |
| 29323975 | KENTON COUNTY SHERIFF | PO BOX 188070 | ERLANGER | KY | 41018-8070 | | | FIRST CLASS MAIL |
| 29306935 | KENTON COUNTY TAX COLLECTOR | PO BOX 188070 | ERLANGER | KY | 41018-8070 | | | FIRST CLASS MAIL |
| 29307878 | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY | 1840 SIMON KENTON WAY, SUITE 5200 | COVINGTON | KY | 41011 | | | FIRST CLASS MAIL |
| 29306936 | KENTUCKY AGRICULTURAL | AGRICULTURAL SCIENCE CTR N RM S225 | LEXINGTON | KY | 40545-0091 | | | FIRST CLASS MAIL |
| 29298963 | KENTUCKY AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | FIRST CLASS MAIL |
| 29323977 | KENTUCKY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | FRANKFORT | KY | 40601-8311 | | | FIRST CLASS MAIL |
| 29323978 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | FRANKFORT | KY | 40620-0003 | | | FIRST CLASS MAIL |
| 29323979 | KENTUCKY DEPT OF TREASURY | 1050 US HWY 127 S STE 100 | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 29326797 | KENTUCKY FARM BUREAU INSURANCE OBO WISE, ANGIE & WILLARD | BERTRAM, COX & MILLER, LLP, BOTT, ESQ., JOSEPH A., 321 E MAIN ST, PO BOX 1155 | CAMPBELLSVILLE | KY | 42719 | | | FIRST CLASS MAIL |
| 29337721 | KENTUCKY FINANCE CO INC | C/O JAVITCH, BLOCK & RATHBONE, 1100 SUPERIOR AVE 19TH FL | CLEVELAND | OH | 44114-2521 | | | FIRST CLASS MAIL |
| 29337722 | KENTUCKY HIGHER EDUCATION | CLERK, PO BOX 4869 | FRANKFORT | KY | 40604-4869 | | | FIRST CLASS MAIL |
| 29435793 | KENTUCKY MIRROR & PLATE GLASS CO | 820-822 W MAIN ST | LOUISVILLE | KY | 40202-2620 | | | FIRST CLASS MAIL |
| 29414252 | KENTUCKY NEW ERA | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29303176 | KENTUCKY POWER CO/371496/371420 | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29306940 | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620 | | | FIRST CLASS MAIL |
| 29337723 | KENTUCKY STATE TREASURER | PO BOX 491 | FRANKFORT | KY | 40602-0491 | | | FIRST CLASS MAIL |
| 29323980 | KENTUCKY STATE TREASURER | C/O TREY GRAYSON, PO BOX 718 | FRANKFORT | KY | 40602-0718 | | | FIRST CLASS MAIL |
| 29300697 | KENTUCKY STATE TREASURER | PO BOX 1150 | FRANKFORT | KY | 40602-1150 | | | FIRST CLASS MAIL |
| 29336411 | KENTUCKY STATE TREASURER | PO BOX 0001 | FRANKFORT | KY | 40619-0001 | | | FIRST CLASS MAIL |
| 29300699 | KENTWOOD CITY TREASURER (KENT) | PO BOX 8848 | KENTWOOD | MI | 49518-8848 | | | FIRST CLASS MAIL |
| 29336412 | KENTWOOD TAX COLLECTOR | PO BOX 8848 | KENTWOOD | MI | 49518 | | | FIRST CLASS MAIL |
| 29418269 | KENWABIKISE, RYAN ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338657 | KENWORTHY, AYSA PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373137 | KENYI, WASUK NELSON LADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332507 | KENYIELD PRODUCTS LIMITED | KENYIELD INNOVATIONS LTD, UNIT 1502 15/F GOLDEN ERA | MONGKON KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29328169 | KENYON, EDWARD DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403046 | KENYON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429901 | KENYON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351158 | KENYON, LORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347515 | KENYON, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370447 | KENYON, TALAN DANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372835 | KEOPHILAVANH, LANA LEEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381125 | KEOSAMPALAN, THAVAN JINNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358597 | KEOUGH, HOLLY DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360078 | KEOUGH, MAEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392146 | KEOUGH, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374743 | KEOWN, JOSEPH KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399387 | KEPHART, ANGELA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383483 | KEPHART, PAYTON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400132 | KEPLER, JUSTIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330866 | KEPLEY, MERLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357725 | KEPLEY, VICTORIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405784 | KEPNER, FAITH GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387707 | KEPPEL, ANGELINA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426129 | KEPPEL, BLAKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381824 | KEPPERS-SWAN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340326 | KEPPLER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379630 | KEPPLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402076 | KERBER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417003 | KERCADO, SAMARYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330545 | KERCHANSKY, RONALD MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330978 | KEREKES, LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377241 | KERENS, ANDREA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347804 | KERMES, DULCE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365614 | KERMES, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336413 | KERN COUNTY | ENVIRONMENTAL HEALTH SVC, 2700 M ST STE 300 | BAKERSFIELD | CA | 93301-2370 | | | FIRST CLASS MAIL |
| 29336414 | KERN COUNTY CLERK | 1115 TRUXTUN AVE 1ST FL | BAKERSFIELD | CA | 93301-4629 | | | FIRST CLASS MAIL |
| 29416269 | KERN COUNTY FIRE DEPT | 2820 M STREET | BAKERSFIELD | CA | 93301 | | | FIRST CLASS MAIL |
| 29336415 | KERN COUNTY TREASURER | PO BOX 541004 | LOS ANGELES | CA | 90054-1004 | | | FIRST CLASS MAIL |
| 29301496 | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | 93301 | | | FIRST CLASS MAIL |
| 29336416 | KERN VALLEY SUN | PO BOX 3074 | LAKE ISABELLA | CA | 93240-3074 | | | FIRST CLASS MAIL |
| 29408850 | KERN, CORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387620 | KERN, DAVID SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424616 | KERN, JAKOB RUSSELL-CORNMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377667 | KERN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411294 | KERN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343817 | KERN, NIKKI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343759 | KERN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425997 | KERNAHAN, MICHAEL RUDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369436 | KERNOZEK, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431681 | KERNS, KAYLA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347298 | KERNS, MATTHEW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445021 | Kerns, Michele | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326800 | KERNS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445103 | Kerns, Michele | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432219 | KERNS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426610 | KERNS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439255 | Kerr County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29300703 | KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 | | | FIRST CLASS MAIL |
| 29308110 | KERR COUNTY, TX CONSUMER PROTECTION AGENCY | 700 MAIN ST | KERRVILLE | TX | 78028 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414705 | KERR, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349598 | KERR, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329876 | KERR, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425628 | KERRIGAN, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414253 | KERRVILLE DAILY TIMES | SOUTHERN NEWSPA, PO BOX 291428 | KERRVILLE | TX | 78029-1428 | | | FIRST CLASS MAIL |
| 29336419 | KERRVILLE INDEPENDENT SCHOOL | DISTRICT, C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | | | FIRST CLASS MAIL |
| 29300704 | KERRVILLE INDEPENDENT SCHOOL | C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST | KERRVILLE | TX | 78028-4573 | | | FIRST CLASS MAIL |
| 29440220 | Kerrville Independent School District | 329 Earl Garrett | Kerrville | TX | 78028 | | | FIRST CLASS MAIL |
| 29440168 | Kerrville Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP, 3301 Northland Dr., Ste 505 | Austin | TX | 78731 | | | FIRST CLASS MAIL |
| 29303179 | KERRVILLE PUB | 2250 MEMORIAL BLVD | KERRVILLE | TX | 78028-5613 | | | FIRST CLASS MAIL |
| 29298048 | KERRY LACOSTE & TERESA LACOSTE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412661 | KERSANTY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400813 | KERSCHNER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365973 | KERSEE, LAVONDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408517 | KERSEY, BRANDILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419810 | KERSEY, CHARLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 2936101 | KERSEY, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380045 | KERSEY, HEATHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300705 | KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29020-0622 | | | FIRST CLASS MAIL |
| 29336420 | KERSHAW COUNTY TREASURER | PO BOX 622 | CAMDEN | SC | 29021-0622 | | | FIRST CLASS MAIL |
| 29308114 | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY | 515 WALNUT ST | CAMDEN | SC | 29020 | | | FIRST CLASS MAIL |
| 29418093 | KERSHAW, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360276 | KERSHAW, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444688 | Kershaw, Sabrina | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387872 | KERSHAW, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371018 | KERSHAW, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350065 | KERSHNER, EMILY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416964 | KERSHNER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326801 | KERSTEIN, CHESTER & JOANNE (HOADLEY) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380215 | KERSTETTER, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414278 | KERVICK, ALEXIA KEERAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396997 | KERWIN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375476 | KESCOLI, TY MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378720 | KESELYAK, DOUGLAS V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350144 | KESH, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358365 | KESHAVARZI, ZOHREH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352225 | KESLER, GINNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331052 | KESSELL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340450 | KESSINGER, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341450 | KESSINGER, MELISSA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352403 | KESSLAR, KIMBERLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333477 | KESSLER CORPORATION | KESSLER CORPORATION, 2040 STONER AVENUE | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 29404003 | KESSLER, ALIX HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408300 | KESSLER, BRANDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367314 | KESSLER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424139 | KESSLER, DANI LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432499 | KESSLER, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326802 | KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330192 | KESSLER, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343660 | KESSLER, ERICKA IVANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368126 | KESSLER, HEATHER H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428478 | KESSLER, JERAMIE SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375298 | KESSLER, JORDAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412829 | KESSLER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372062 | KESSLER, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342785 | KESSLER, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410636 | KESSLER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341309 | KESSLING, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363035 | KESSOCK, RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376100 | KESTELL, ROSEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397759 | KESTER, ERIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342871 | KETCHAM, EDWARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384423 | KETCHAM, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419321 | KETCHAM, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420912 | KETCHAM, DAYLENNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371246 | KETCHAM, MARISSA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428517 | KETCHERSIDE, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385926 | KETCHUM, CAIMIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384478 | KETCHUM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342930 | KETCHUM, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357129 | KETELHUT, CARLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333478 | KETER CANADA INC | 205 MARKET DR | MILTON | ON | L9T 4Z7 | CANADA | | FIRST CLASS MAIL |
| 29303188 | KETER ENVIRONMENTAL SERVICES | 4 HIGH RIDGE PARK, SUITE 202 | STAMFORD | CT | 06905 | | | FIRST CLASS MAIL |
| 29416271 | KETER ENVIRONMENTAL SERVICES LLC | PO BOX 41768 | BOSTON | MA | 02241-7468 | | | FIRST CLASS MAIL |
| 29326803 | KETO, VALARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330670 | KETROW, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351043 | KETTERER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428886 | KETTERER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337724 | KETTERING MUNICIPAL COURT | 2325 WILMINGTON PIKE | DAYTON | OH | 45420-1480 | | | FIRST CLASS MAIL |
| 29398019 | KETTERING, CARL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360028 | KEUP, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333479 | KEURIG GREEN MOUNTAIN INC | KEURIG GREEN MOUNTAIN INC, 5020 W 73RD ST | BEDFORD PARK | IL | 60499-2131 | | | FIRST CLASS MAIL |
| 29387786 | KEVANA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408293 | KEVE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393482 | KEVER, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385941 | KEVERLINE, MORGAN NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435689 | KEVIN, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426301 | KEWALRAMANI, SEAN ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435801 | KEY BLUE PRINT | 195 E LIVINGSTON AVE | COLUMBUS | OH | 43215-5793 | | | FIRST CLASS MAIL |
| 29333480 | KEY BRANDS DISTRIBUTORS INC | 16035 E ARROW HIGHWAY | IRWINDALE | CA | 91706-2049 | | | FIRST CLASS MAIL |
| 29375767 | KEY LORENZO, SANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360394 | KEY, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352798 | KEY, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393124 | KEY, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397382 | KEY, AUBREY NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407996 | KEY, BEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414998 | KEY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328757 | KEY, CHARLES HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401656 | KEY, CHARLES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391446 | KEY, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385287 | KEY, CULLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341797 | KEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326804 | KEY, DECARLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432365 | KEY, DECARLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350025 | KEY, DOROTHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353076 | KEY, EAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392802 | KEY, ELIZABETH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373534 | KEY, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355741 | KEY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1048 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398962 | KEY, KAMERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444401 | Key, Kameryn Faith | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351637 | KEY, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379330 | KEY, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361954 | KEY, LEONARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402064 | KEY, NARADA ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344486 | KEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426732 | KEY, STEPHANIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387892 | KEY, TIANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398428 | KEYES, CHARLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415436 | KEYES, DARRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390098 | KEYES, DAUNTE TRAYVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408608 | KEYES, JESSICA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371934 | KEYES, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399441 | KEYES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379790 | KEYES, KURDARIUS MARIUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400210 | KEYES, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297629 | KEYES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331017 | KEYES, OLIVIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358339 | KEYES, VICTOR MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384571 | KEYS, ANTHONY JABBAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359807 | KEYS, AVANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367308 | KEYS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357102 | KEYS, LEGACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374261 | KEYS, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364573 | KEYS, SALATHIA FAIRCHILD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425005 | KEYS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378577 | KEYS, TREVON MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377569 | KEYS, TRINNITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421238 | KEYSAER, BENJAMIN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349255 | KEYSER, CHRISTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422975 | KEYSER, JESSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396693 | KEYSER, JUSTIN KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417208 | KEYSER, LOGAN WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397440 | KEYSER, SHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387362 | KEYSOR, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334377 | KEYSTONE COLLCTIONS GROUP | DARBY TWP LST, PO BOX 559 | IRWIN | PA | 15642-0559 | | | FIRST CLASS MAIL |
| 29334381 | KEYSTONE COLLECTIONS | HEMPFIELD TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-4582 | | | FIRST CLASS MAIL |
| 29334383 | KEYSTONE COLLECTIONS | BETHLEHEM LST, 546 WENDEL | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334386 | KEYSTONE COLLECTIONS | C/O FRANKLIN TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334378 | KEYSTONE COLLECTIONS | LAWRENCE TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334384 | KEYSTONE COLLECTIONS | ROSS TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334380 | KEYSTONE COLLECTIONS | S STRABANE TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334379 | KEYSTONE COLLECTIONS | SANDY TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334385 | KEYSTONE COLLECTIONS | WEST WHITELAND TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29336421 | KEYSTONE COLLECTIONS GROUP | MERCANTILE TAX, PO BOX 489 | IRWIN | PA | 15642-0489 | | | FIRST CLASS MAIL |
| 29337726 | KEYSTONE COLLECTIONS GROUP | PO BOX 499 | IRWIN | PA | 15642-0499 | | | FIRST CLASS MAIL |
| 29337725 | KEYSTONE COLLECTIONS GROUP | PO BOX 502 | IRWIN | PA | 15642-0502 | | | FIRST CLASS MAIL |
| 29334387 | KEYSTONE COLLECTIONS GROUP | PENN HILLS TWP LST, PO BOX 559 | IRWIN | PA | 15642-0559 | | | FIRST CLASS MAIL |
| 29334389 | KEYSTONE COLLECTIONS GROUP | N VERSAILLES TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-4582 | | | FIRST CLASS MAIL |
| 29347126 | KEYSTONE COLLECTIONS GROUP | LST COLL, C/O WILLIAMS TWP (NORTHAMPTON) LST, 546 WENDEL ROAD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29347127 | KEYSTONE COLLECTIONS GROUP | GIRARD TWP, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29334388 | KEYSTONE COLLECTIONS GROUP | NEW GARDEN TWP LST, 546 WENDEL RD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29347125 | KEYSTONE COLLECTIONS GROUP | CLEONA BOROUGH LST, 546 WENDEL ROAD | IRWIN | PA | 15642-7539 | | | FIRST CLASS MAIL |
| 29345220 | KEYSTONE FREIGHT CORP | 2820 16TH ST | NORTH BERGEN | NJ | 07047-1541 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337727 | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | IRWIN | PA | 15642-4582 | | | FIRST CLASS MAIL |
| 29412636 | KEYTON, BENEDICTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364420 | KEYWORTH, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392364 | KEZLAW, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420559 | KHA, SEAN SOMBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381928 | KHAAFID, AMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398815 | KHADER, HEIDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397593 | KHALDUN O SANTOS, KHALDUN OSIRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351558 | KHALID, HASHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398370 | KHALIFAH, AHYANNA REATHELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421795 | KHALIL, ADAM SHADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423097 | KHALIL, MAHAMMAD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430894 | KHALIQ, KASMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404289 | KHAN, AMARION SAVIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361361 | KHAN, JALAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359255 | KHAN, MOHAMMAD SUFIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330241 | KHAN, MOHAMMED I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442195 | Khan, Muhammad Raza | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422799 | KHAN, MUSTAFA ASIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368309 | KHAN, NAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349698 | KHAN, NDEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352624 | KHAN, REHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341175 | KHAN, RUBINA ATIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393166 | KHAN, SADAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355518 | KHAN, SHAHEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363630 | KHAN, ZAYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327801 | KHANAM, AIMAN NISHAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328652 | KHANAM, SHAHIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406640 | KHANDAKER, ZAKI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436129 | KHANG, SOPHIA KHANG YENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380029 | KHARIUK, IRYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386942 | KHATIBIJAH, MILAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355200 | KHATRI, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374557 | KHATUN, RUPALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401010 | KHAWAR, AFSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337728 | KHEAA | PO BOX 4869 | FRANKFORT | KY | 40604-4869 | | | FIRST CLASS MAIL |
| 29404554 | KHIN, PENARENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333481 | KHM PLASTICS INC | 4090 RYAN RD | GURNEE | IL | 60031-1201 | | | FIRST CLASS MAIL |
| 29357964 | KHOEUM, RAVUTH TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372296 | KHOSHABA, RAMI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378782 | KHOSRAVINEJAD, JALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355746 | KHOUNSAVAT, BRYCE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349023 | KHOURY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339476 | KHOURY, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388312 | KHOURY, WILLIAMETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386051 | KHURANA, SUMITA DARSHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419845 | KIA, ZAINAB P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359270 | KIAH, ADOLPHUS RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436334 | KIBBLE, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399678 | KIBBLE, WAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356463 | KIBBLER, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364961 | KIBBY, JACOB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342301 | KIBBY, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361040 | KIBE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330492 | KIBLER, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417850 | KICAK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407489 | KICKLIGHTER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333482 | KID GALAXY INC | KID GALAXY INC, 150 DOW STREET UNIT 425B | MANCHESTER | NH | 03101 | | | FIRST CLASS MAIL |
| 29444633 | Kid Galaxy Inc | 150 Dow Street, Tower 2, Unit 425B | Manchester | NH | 03101 | | | FIRST CLASS MAIL |
| 29360743 | KIDD, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376114 | KIDD, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392376 | KIDD, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356723 | KIDD, JOHN ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364575 | KIDD, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410915 | KIDD, KEVIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331071 | KIDD, KEVIN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401372 | KIDD, MALACHI JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369128 | KIDD, MASON RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371819 | KIDD, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325553 | KIDD, MISTY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369975 | KIDD, SHAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326027 | KIDD, SHANTANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419862 | KIDD, SIERRA NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383602 | KIDD, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327357 | KIDD, X'ZAVIOUS T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361738 | KIDDER, BRANDON ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423149 | KIDDER, ERICA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333483 | KIDDESIGNS INC | KIDDESIGNS INC, 1299 MAIN ST | RAHWAY | NJ | 07065-2094 | | | FIRST CLASS MAIL |
| 29436773 | KIDdesigns Inc. | Attn: Linda Druhot, 1299 Main Street | Rahway | NJ | 07065 | | | FIRST CLASS MAIL |
| 29385161 | KIDDY, SHELLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333484 | KIDS2 INC | KIDS2 INC, PO BOX 740209 | ATLANTA | GA | 30074 | | | FIRST CLASS MAIL |
| 29333486 | KIDSMANIA INC | 5012 4TH ST | IRWINDALE | CA | 91706-2172 | | | FIRST CLASS MAIL |
| 29340222 | KIDWAI, AHAD KARIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425834 | KIDWELL, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405844 | KIDWELL, JESSICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387085 | KIDWELL, MELISSA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346332 | KIDZ CONCEPTS LLC | 1412 BROADWAY | NEW YORK | NY | 10018-9228 | | | FIRST CLASS MAIL |
| 29332508 | KIDZ TOYZ HK LIMITED | KIDZ TOYZ HK LIMITED, RM 707 MIRROR TOWER | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29327963 | KIEFER, AUSTIN JAYMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370019 | KIEFER, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374996 | KIEFER, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343879 | KIEFER, KATHIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377643 | KIEFER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412432 | KIEFER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365699 | KIEFER, WENDY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363230 | KIEHL, ALEXANDER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330987 | KIER, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329676 | KIER, RILEY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381748 | KIERCE, JAMES LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371563 | KIES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421596 | KIESEL, BILLY SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330777 | KIESLING, RUTH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408799 | KIESS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427254 | KIETT-TURNER, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380122 | KIEWEG, CALVIN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392450 | KIFEMBE, PERSIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427089 | KIFER, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340843 | KIGER, ANNETTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417449 | KIGER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382093 | KIGHT, MELISSA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373089 | KIGLER, AVYONCE CHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346333 | KIK INTERNATIONAL | KIK INTERNATIONAL, DEPT CH 14106 | PALATINE | IL | 60055-1406 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29441515 | KIK International LLC | 101 Macintosh Blvd | Concord | ON | L4K 4R5 | Canada | | FIRST CLASS MAIL |
| 29375689 | KIK, AUTUMN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402070 | KIKER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398130 | KILBORN, NICHOLAS IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406434 | KILBOURN, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385918 | KILBOURNE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416231 | KILBURN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329572 | KILBURN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413504 | KILBY, CRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402365 | KILBY, KATHEYILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400222 | KILBY, NEDRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340105 | KILDOO, TYLER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420706 | KILEY, DANIEL CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387950 | KILEY, NORMAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431286 | KILGALLEN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403595 | KILGO, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334958 | KILGORE REALTY COMPANY INC | 304 OAKHILL RD | JASPER | AL | 35504-7465 | | | FIRST CLASS MAIL |
| 29432870 | KILGORE REALTY COMPANY, INC. | C/O DON KILGORE, 304 OAK HILL ROAD | JASPER | AL | 35504 | | | FIRST CLASS MAIL |
| 29328831 | KILGORE, ANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356651 | KILGORE, DEONNIE AMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435327 | KILGORE, GARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343087 | KILGORE, HALEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362231 | KILGORE, JOEL ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352404 | KILGORE, KAHLISHA REANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333033 | KILGORE, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350450 | KILGORE, RYAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331482 | KILGORE, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341561 | KILGORE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331807 | KILGORE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355197 | KILGORE, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341716 | KILHEFNER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339477 | KILLEBREW, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377810 | KILLEBREW, KHAILANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368379 | KILLEEN, AIDAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406294 | KILLEEN, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391443 | KILLEEN, SHERI E.B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399646 | KILLIAN, AVERY LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423784 | KILLIAN, MILES B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367118 | KILLIAN, TRAVIS OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380671 | KILLIMETT, ALBERT JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367070 | KILLIN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324940 | KILLINGSWORTH, DUSTIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366754 | KILLINS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425555 | KILLION, DYLAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328380 | KILLION, ELENA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380199 | KILLORAN, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399829 | KILLOREN, EDWARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351795 | KILLOUGH, NIKKI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424585 | KILLSONTOP, TYRONE TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357419 | KILMER, COOPER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376745 | KILMER, KEMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378294 | KILMER, KENNEDY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356817 | KILMER, TYLER J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420123 | KILPATRICK, EMILY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359838 | KILPATRICK, MARYANN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379652 | KILPATRICK, OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1052 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407582 | KILPATRICK-LUSK, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353051 | KILSTROM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440373 | Kim Hastie, Revenue Commissioner | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332509 | KIM PHONG COMPANY LIMITED | LOT CN 16, D1 ST, KIM HUY INDST | THU DAU MOT CITY | | | VIETNAM | | FIRST CLASS MAIL |
| 29337730 | KIM TAYLOR CLERK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368090 | KIM, BOMETTA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426399 | KIM, CHU YUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429286 | KIM, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400094 | KIM, JAYCOB ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342280 | KIM, STEPHANIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440647 | Kim, Steve | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401729 | KIMANDI, MYA SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339478 | KIMBALL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426393 | KIMBALL, DAVID ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425302 | KIMBALL, DOREEN SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362889 | KIMBALL, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374217 | KIMBALL, ZACHARY ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375514 | KIMBELL, MICHAEL CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365592 | KIMBELL, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331064 | KIMBERLAIN, SANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297804 | KIMBERLEY A GOSSELIN CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394273 | KIMBERLIN, HALEY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297850 | KIMBERLY G TORAN & EBONY S DURRAH JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339925 | KIMBERLY, ALEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456753 | Kimble, Andrea M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409069 | KIMBLE, COLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352775 | KIMBLE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388268 | KIMBLE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351864 | KIMBLE, TAMARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404006 | KIMBLE, TRAVIS MONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352163 | KIMBLE, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350192 | KIMBLER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381810 | KIMBOKO, MERVIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380423 | KIMBRELL, KEVIN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410285 | KIMBROUGH- BROWN, DEASMOND S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423639 | KIMBROUGH, CORNELL LAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356877 | KIMBROUGH, MIKIAH CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408432 | KIMBROUGH, NOLAN BEAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383423 | KIMBROUGH, OMARRION TRANQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305867 | KIMCO | MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29334959 | KIMCO BAYSHORE LLC | C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29334961 | KIMCO CORAL SPRINGS 623 INC | C/O SFLC0623/LBIG/LO00, PO 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29299789 | KIMCO CORAL SPRINGS 623 LLC | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29334962 | KIMCO CORAL SPRINGS 623 LLC | KIMCO REALTY CORPORATION, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29334963 | KIMCO REALTY OP LLC | 500 NORTH BROADWAY SUITE 201 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29367510 | KIMES, TRISTAN CORRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340018 | KIMMEL, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412832 | KIMMEL, DAVID JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417387 | KIMMEL, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332672 | KIMMEL, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374384 | KIMMEL, RYAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430119 | KIMMEL, WILLIAM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352849 | KIMMELL, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399444 | KIMMER, RILEY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328280 | KIMMET, JAYMEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357756 | KIMMET, NATHANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357510 | KIMMEY, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365644 | KIMMONS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341169 | KIMPEL, DEREK SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383627 | KIMSEY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299228 | KIN | LEE CHERNEY, C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33427 | | | FIRST CLASS MAIL |
| 29299227 | KIN | LEE CHERNEY, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | | | FIRST CLASS MAIL |
| 29299733 | KIN PROPERTIES | GAITA, ANNA, 185 NW SPANISH RIVER BLVD, SUITE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29334964 | KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29334965 | KIN PROPERTIES, INC. #3221 | TENANT #100007104, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29356028 | KINARD, KEVIN BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405437 | KINCADE, DIXIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419508 | KINCADE, JACKSON CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376483 | KINCADE, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430599 | KINCAID, CELICIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424530 | KINCAID, KATRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342867 | KINCAID, LYLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388706 | KINCAID, MAHALA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423709 | KINCAID, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354883 | KINCAID, MITAYZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405790 | KINCAID, ROGER R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426659 | KINCAID, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408801 | KINCAID, ZACHARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428887 | KINCH, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403683 | KINCHEN, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340435 | KINCY, FRESHALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441112 | Kind LLC | 3 Times Square, 12th Floor | New York | NY | 10036 | | | FIRST CLASS MAIL |
| 29346335 | KIND LLC | PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | | | FIRST CLASS MAIL |
| 29346336 | KIND LLC. | KIND LLC., PO BOX 705 MIDTOWN STATION | NEW YORK | NY | 10018-0012 | | | FIRST CLASS MAIL |
| 29383073 | KINDER, ARIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342504 | KINDER, CHANDLER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408294 | KINDER, NASYRE KINDER AHMAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297753 | KINDJI, HOUENANGNON DELPHIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359206 | KINDLE, TAHNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421340 | KINDLER, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426735 | KINDLEY, JONATHAN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339479 | KINDLICK, LE-ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371394 | KINDRED, JAYDEN NIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379261 | KINDRIX, KAMAR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341163 | KINDSVATTER, WHITNEY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334966 | KINETICS HOLDINGS LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080-3766 | | | FIRST CLASS MAIL |
| 29370927 | KINFORD, ZACHARY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337731 | KING & QUEEN GENERAL DISTRICT COURT | PO BOX 86 | KING & QUEEN | VA | 23085-0086 | | | FIRST CLASS MAIL |
| 29346337 | KING ARTHUR BAKING COMPANY, INC | KING ARTHUR BAKING COMPANY INC, 62 FOGG FARM RD | WHITE RIVER JUNCTION | VT | 05001-9485 | | | FIRST CLASS MAIL |
| 29435822 | KING BUSINESS INTERIORS INC | 1400 GOODALE BLVD STE 102 | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |
| 29303331 | KING CO WATER DIST 49 | 415 SW 153RD | BURIEN | WA | 98166 | | | FIRST CLASS MAIL |
| 29336422 | KING COUNTY FINANCE DIVISION | 201 S JACKSON ST #710 | SEATTLE | WA | 98104-3854 | | | FIRST CLASS MAIL |
| 29475348 | King County Treasury | 201 S Jackson St, #710 | Seattle | WA | 98104 | | | FIRST CLASS MAIL |
| 29334967 | KING COUNTY TREASURY | 201 S JACKSON ST | SEATTLE | WA | 98104-3854 | | | FIRST CLASS MAIL |
| 29307846 | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, KING COUNTY CHINOOK BUILDING, 401 5TH AVE. SUITE 800 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 29337732 | KING DEEP AND BRANAMAN | PO BOX 43 | HENDERSON | KY | 42419-0043 | | | FIRST CLASS MAIL |
| 29373883 | KING HURLEY, KYRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364476 | KING JR, MOTTIES HOPPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409138 | KING JR., ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1054 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346338 | KING NUT COMPANIES.. | KANAN ENTERPRISES INC, 31900 SOLON RD | SOLON | OH | 44139-3536 | | | FIRST CLASS MAIL |
| 29334968 | KING SPRINGS JOINT VENTUR | NEWBERGER-ANDES, 201 ALLEN RD NE STE 300 | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 29375342 | KING, AARON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423282 | KING, ALESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350534 | KING, ALEXANDRE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397711 | KING, ALEXIS COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425264 | KING, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351060 | KING, ALLECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353744 | KING, ALURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366386 | KING, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350075 | KING, AMBER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361790 | KING, AMEERAH HEAVEN SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419881 | KING, ANAIJHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409300 | KING, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388566 | KING, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422798 | KING, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384362 | KING, ANTHONY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377368 | KING, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358107 | KING, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328826 | KING, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380818 | KING, AVAH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349587 | KING, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358439 | KING, BENJAMIN EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381713 | KING, BETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378787 | KING, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424644 | KING, BEVERLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398158 | KING, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384429 | KING, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367995 | KING, BRELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330129 | KING, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420601 | KING, BRIASHJIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368305 | KING, CAMERON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339481 | KING, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432513 | KING, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411442 | KING, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425118 | KING, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420876 | KING, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382317 | KING, CLIFTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331124 | KING, CORDELL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389050 | KING, CURTISS ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406527 | KING, DANIEL LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365246 | KING, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375032 | KING, DATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401952 | KING, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327310 | KING, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396477 | KING, DEANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430972 | KING, DEBORAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364256 | KING, DEBRA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426310 | KING, DE'UMBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411037 | KING, DEVANTAE HAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419888 | KING, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349942 | KING, DONALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392299 | KING, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392135 | KING, DRE QUAN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355928 | KING, EDWARD ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401103 | KING, ELLIOT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382595 | KING, EMILY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354044 | KING, ERIC EMUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423722 | KING, ERICA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398024 | KING, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329453 | KING, ERIKA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384229 | KING, ERIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411199 | KING, FAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432119 | KING, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409322 | KING, GENEVA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380095 | KING, HALEY MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397012 | KING, HEAVEN MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391698 | KING, IZIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401199 | KING, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353400 | KING, JADE MARSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407039 | KING, JAKEISHA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369954 | KING, JAKIYA SHAUNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430001 | KING, JAMEELAH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421994 | KING, JAMIYAH DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390195 | KING, JASMINE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422929 | KING, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429837 | KING, JAYLIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397731 | KING, JAYONNI AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405716 | KING, JAZIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353597 | KING, JENNIFER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421853 | KING, JEREMY LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360971 | KING, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379332 | KING, JOHN ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373136 | KING, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385583 | KING, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382803 | KING, JOSHUA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385176 | KING, JOSHUA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356009 | KING, JUSTUS ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352967 | KING, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372960 | KING, KAREN ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426103 | KING, KATHIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390577 | KING, KATHY LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388404 | KING, KELLY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348787 | KING, KELLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409814 | KING, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354172 | KING, KENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385352 | KING, KENNEDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349536 | KING, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352460 | KING, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421658 | KING, KENNETH JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417533 | KING, KEYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407956 | KING, KHAMARI TYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385795 | KING, KHRISTY MULDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435812 | KING, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394045 | KING, KIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341839 | KING, KIRK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401338 | KING, KOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366835 | KING, KOLTON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388233 | KING, KRISTA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356923 | KING, KYLE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386031 | KING, LANDON GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365296 | KING, LATIDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394258 | KING, LATOYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338652 | KING, LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426466 | KING, LEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407740 | KING, LEVI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350061 | KING, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380315 | KING, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367887 | KING, LISAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402831 | KING, LORETTA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339483 | KING, LYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432498 | KING, LYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341489 | KING, LYNDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380815 | KING, MACALLISTER MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387336 | KING, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377257 | KING, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400902 | KING, MATAVIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408124 | KING, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408106 | KING, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344022 | KING, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339484 | KING, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407950 | KING, MONICA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388083 | KING, MYDAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400194 | KING, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372135 | KING, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353959 | KING, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376221 | KING, NICHOLAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391799 | KING, PAYTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405787 | KING, PERRY Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328105 | KING, PIERREROBBEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345401 | KING, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428700 | KING, QUINCY CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412273 | KING, RAYMOND A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418327 | KING, RENEE NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367855 | KING, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297255 | KING, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431725 | KING, ROBERT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297253 | KING, ROBERT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297251 | KING, ROBERT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297252 | KING, ROBERT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396051 | KING, RONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408636 | KING, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385558 | KING, SAVANAH CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354328 | KING, SCOTTY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419010 | KING, SHAELYN RENE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422574 | KING, SHA'PERRYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359339 | KING, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409651 | KING, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422511 | KING, SHELDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331562 | KING, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339485 | KING, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428672 | KING, SKYLAR ELYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402821 | KING, STEFANIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396065 | KING, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412123 | KING, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369863 | KING, STEPHANIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373702 | KING, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422456 | KING, STEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1057 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397419 | KING, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364814 | KING, TALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354647 | KING, TAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395239 | KING, TAMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352327 | KING, TAMMI KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386425 | KING, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370901 | KING, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423034 | KING, TERRI T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372736 | KING, THOMAS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331020 | KING, THRESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410076 | KING, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439251 | King, Toxcina | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439065 | King, Toxcina | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401341 | KING, TREZURE-AHRI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396801 | KING, TRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358748 | KING, TRINIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418793 | KING, TRINITY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375687 | KING, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401373 | KING, TYLOR R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396294 | KING, VERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402592 | KING, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394986 | KING, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362060 | KING, WANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400135 | KING, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343824 | KING, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330714 | KING, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392359 | KING, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327994 | KING, ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426518 | KINGCANNON, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332510 | KINGKING AC CO LTS | KINGKING AC CO LTS, 15-16/F, SIIC T3, NO.195 HONGKONG E | QINGDAO | | | CHINA | | FIRST CLASS MAIL |
| 29414256 | KINGMAN DAILY MINER | MOHAVE COUNTY M, PO BOX 26564 | PRESCOTT VALLEY | AZ | 86314 | | | FIRST CLASS MAIL |
| 29421521 | KINGREA, THOMAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428960 | KINGREY, HUDSON WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435823 | KINGS CO DISTRICT ATTORNEYS OFFICE | 1400 W LACEY BLVD | HANFORD | CA | 93230 | | | FIRST CLASS MAIL |
| 29325154 | KINGS CO SHERIFF'S OFFICE | CIVIL DIVISION, PO BOX 986 | HANFORD | CA | 93232-0986 | | | FIRST CLASS MAIL |
| 29416292 | KINGS COUNTY DEPT OF PUBLIC HEALTH | 330 CAMPUS DR | HANFORD | CA | 93230 | | | FIRST CLASS MAIL |
| 29336423 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | HANFORD | CA | 93230-4375 | | | FIRST CLASS MAIL |
| 29323981 | KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD BLDG 7 | HANFORD | CA | 93230-5962 | | | FIRST CLASS MAIL |
| 29307827 | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1400 W. LACEY BLVD | HANFORD | CA | 93230 | | | FIRST CLASS MAIL |
| 29325155 | KINGS CREDIT SERVICES | C/O CLERK, PO BOX 950 | HANFORD | CA | 93232-0950 | | | FIRST CLASS MAIL |
| 29416294 | KINGS DELIVERY | ROBERT KING, 553 E 118TH | CLEVELAND | OH | 44108 | | | FIRST CLASS MAIL |
| 29416295 | KINGS III OF AMERICA LLC | C/O LISA MCNEESE, 751 CANYON DR STE 100 | COPPELL | TX | 75019-0701 | | | FIRST CLASS MAIL |
| 29369340 | KINGSBERRY, ELAINEA BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374977 | KINGSBURY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412537 | KINGSBURY, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344800 | KINGSBURY, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347647 | KINGSGATE VENTURE LLC | 8044 MONTGOMERY RD STE 370 | CINCINNATI | OH | 45236-2923 | | | FIRST CLASS MAIL |
| 29346339 | KINGSLEY BEVERAGES USA, INC | KINGSLEY BEVERAGES USA, INC., 3129 KINGSLEY DR, STE 1810 | PEARLAND | TX | 77584-8511 | | | FIRST CLASS MAIL |
| 29392325 | KINGSLEY, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422984 | KINGSOLVER, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417485 | KINGSON, LAUREN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306942 | KINGSPORT CITY TAX COLLECTOR | 415 BROAD ST | KINGSPORT | TN | 37660 | | | FIRST CLASS MAIL |
| 29306943 | KINGSPORT CITY TREASURER | 225 W CENTER ST | KINGSPORT | TN | 37660-4285 | | | FIRST CLASS MAIL |
| 29411157 | KINGSTEWART, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359086 | KINGSTON, BLAKE MALAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1058 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332511 | KINGTEC GROUP VIETNAM CO LTD | LOT C 4A CN MY PHOUC 3 INDUSTRIAL P | THU DAU MOT CITY BINH DUONG PROVINC | | | VIETNAM | | FIRST CLASS MAIL |
| 29416296 | KINIMATIC | 1 KELLAWAY DRIVE | RANDOLPH | MA | 02368 | | | FIRST CLASS MAIL |
| 29350539 | KINION, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338558 | KINISON, MELANIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372816 | KINJERSKI, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349483 | KINKADE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390527 | KINKOPF, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353624 | KINLEY, WILMANETTA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378996 | KINN, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425854 | KINN, COTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412191 | KINNAMON, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364366 | KINNAMON, KIMBERLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331085 | KINNE, ISAAC WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426256 | KINNEBREW, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351524 | KINNER, BOBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329353 | KINNER, MATTHEW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357188 | KINNETT, ZACHAREY LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414661 | KINNEY, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356751 | KINNEY, ANGELA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330439 | KINNEY, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402846 | KINNEY, BRANDEN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420404 | KINNEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434281 | KINNEY, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406424 | KINNEY, DARRYL MARKUS TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415473 | KINNEY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377016 | KINNEY, EMILY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395710 | KINNEY, JADA LANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353082 | KINNEY, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423902 | KINNEY, JILL SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383637 | KINNEY, KIM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419958 | KINNEY, KYLE DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326623 | KINNEY, LUCAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356136 | KINNEY, SARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351742 | KINNEY, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405548 | KINNEY, TAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377472 | KINNIE, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325156 | KINO FINANCIAL CO LLC | PO BOX 808 | EDMOND | OK | 73083-0808 | | | FIRST CLASS MAIL |
| 29339610 | KINSALE INSURANCE CO | 2035 MAYWILL STREET, SUITE 100 | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 29396264 | KINSALL, MATTHEW RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367922 | KINSAUL, KEVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414876 | KINSEL, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379045 | KINSER, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330591 | KINSER-DEAN, MARILYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475054 | Kinsey, Ginger Ann | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427013 | KINSEY, LILYANA CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417874 | KINSMAN, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326998 | KINSON, SHAWN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346340 | KINTER | K INTERNATIONAL, 3333 OAK GROVE AVE | WAUKEGAN | IL | 60087-1828 | | | FIRST CLASS MAIL |
| 29456628 | Kinton Land & Bison, LLC | 15775 NE Chehalem Way | Hillsboro | OR | 97123 | | | FIRST CLASS MAIL |
| 29342952 | KINTZ, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401374 | KINUTHIA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391190 | KINZEL, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364115 | KINZER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376564 | KINZIE, BONNIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374099 | KINZLE, KYLEE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381549 | KIOUS, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1059 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29385028 | KIPKER, SHAYLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370234 | KIPP, DASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407314 | KIPP, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378679 | KIPROTICH, ZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413869 | KIR MONTEBELLO LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92606 | | | FIRST CLASS MAIL |
| 29347650 | KIR MONTEBELLO LP | KIMCO INCOME OPERATING PARNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29347651 | KIR SNELLVILLE LP | KIMCO INCOME OPERATING PARTNERSHIP, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29347652 | KIR TAMPA 003 LLC | KIMCO INCOME OPERATING PATNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29299908 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29306046 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29433324 | KIR TAMPA 003, LLC | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | | FIRST CLASS MAIL |
| 29416299 | KIRAN GREWAL | 1613 BOOTHE RD | CERES | CA | 95307 | | | FIRST CLASS MAIL |
| 29416300 | KIRBY ELECTRIC INC | 4826 B STREET NW STE 101 | AUBURN | WA | 98001 | | | FIRST CLASS MAIL |
| 29391525 | KIRBY, ALISHIA CELESTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414847 | KIRBY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382205 | KIRBY, CONNIE JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335166 | KIRBY, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341578 | KIRBY, EMILY VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367256 | KIRBY, EMMA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364438 | KIRBY, HEATHER RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395404 | KIRBY, JENEAN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372782 | KIRBY, KADENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355031 | KIRBY, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426817 | KIRBY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344196 | KIRBY, LESLIE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330578 | KIRBY, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360696 | KIRBY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404699 | KIRBY, MISTY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422298 | KIRBY, TERESA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340970 | KIRBY, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374339 | KIRBY, VIVIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339486 | KIRCHER, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391492 | KIRCHNER, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326805 | KIRCHNER, GARY (1215 WEBSTER GROVE MO) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421821 | KIRCHNER, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428571 | KIRCHOFF, ANDREW LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421224 | KIRCHOFF, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434864 | KIRIAKAKIS, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389980 | KIRK, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359363 | KIRK, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390947 | KIRK, CHRISTINA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358942 | KIRK, ELCIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421031 | KIRK, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420537 | KIRK, EMILIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410362 | KIRK, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364900 | KIRK, HEATHER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342185 | KIRK, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367035 | KIRK, JAAMIL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351726 | KIRK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370215 | KIRK, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332371 | KIRK, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429605 | KIRK, JONTAVIOUS VONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356373 | KIRK, KAYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358276 | KIRK, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431279 | KIRK, NATHAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410642 | KIRK, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417600 | KIRK, SYMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351549 | KIRKHAM, CELINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381122 | KIRKHART, BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432758 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE, ATTN: DAVID ROSENBERG | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29297779 | KIRKLAND, BEN EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423422 | KIRKLAND, IAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396524 | KIRKLAND, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341503 | KIRKLAND, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427221 | KIRKLAND, NADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410043 | KIRKLEN, DANAE ELLEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383127 | KIRKLEY, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397958 | KIRKMAN WALL, MYA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405702 | KIRKMAN, MAKAYLA AIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333185 | KIRKMAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431233 | KIRKPATRICK, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393012 | KIRKPATRICK, EMILY SUMMER-RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413174 | KIRKPATRICK, JOSH SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407954 | KIRKPATRICK, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426745 | KIRKPATRICK, KYM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383934 | KIRKPATRICK, LAURA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411152 | KIRKPATRICK, RILEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443181 | Kirk's Natural LLC | 1820 Airport Exchange Blvd. | Erlanger | KY | 41018 | | | FIRST CLASS MAIL |
| 29346342 | KIRKS NATURALLLC | KIRKS NATURALLLC, 1820 AIRPORT EXCHANGE BLVD | ERLANGER | KY | 41018-3192 | | | FIRST CLASS MAIL |
| 29390978 | KIRKSEY LANIER, DARIUS RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426561 | KIRKSEY, CEDRIC JARMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384529 | KIRKSEY, JAEDYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393427 | KIRKSEY, KAMERON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426381 | KIRKSEY, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364734 | KIRKWOOD, HAYLEIGH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380672 | KIRKWOOD, KESHON DELQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436118 | KIRKWOOD, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426093 | KIRKWOOD, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340679 | KIRLEW, LESLIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418264 | KIRLEW, MYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394789 | KIRSCH, DONNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352040 | KIRSCH, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401655 | KIRSCH, LISA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343820 | KIRSCH, LORI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331102 | KIRSCH, TAMMY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413219 | KIRSCHBAUM, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353982 | KIRSCHLING, GRETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394943 | KIRSCHMANN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389351 | KIRSCHNICK, MIGUEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426934 | KIRSTIEN, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413297 | KIRSTINE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325158 | KIRTLAND FEDERAL CREDIT UNION | COLLECTION DEPT, 6440 GIBOSN BLVD SE | ALBUQUERQUE | NM | 87108-4971 | | | FIRST CLASS MAIL |
| 29325157 | KIRTLAND FEDERAL CREDIT UNION | 1212 PENNSYLVANIA ST NE | ALBUQUERQUE | NM | 87110-7410 | | | FIRST CLASS MAIL |
| 29376228 | KIRTLAND, THOMAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361437 | KIRTLEY, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376194 | KIRVAN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421964 | KIRWAN, SHANE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364604 | KIRYOWA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353046 | KISCADDEN, CAMERON GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331138 | KISCADDEN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341598 | KISCADDEN, NATHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424141 | KISCH-ANDERSON, TONYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401036 | KISCHMISCHIAN, JEANNELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421318 | KISELKA, TAMMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410404 | KISER, BOBBY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330002 | KISER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359164 | KISER, DAVID EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367408 | KISER, ELIAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436022 | KISER, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419944 | KISER, MARCELLUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364243 | KISER, ROSALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429493 | KISER, SABINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371647 | KISH, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425941 | KISH, HALIE JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400021 | KISH, MERIDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333487 | KISKO PRODUCTS | KISKO PRODUCTS, 1-50 ROYAL GROUP CRES STE 1 | WOODBRIDGE | ON | L4L 1X9 | CANADA | | FIRST CLASS MAIL |
| 29391897 | KISLING, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431531 | KISOR, JONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333488 | KISS MY KETO | PO Box 13308 | LOS ANGELES | CA | 90013-0308 | | | FIRST CLASS MAIL |
| 29333489 | KISS MY KETO LLC | KISS MY KETO LLC, PO BOX 13308 | LOS ANGELES | CA | 90013-0308 | | | FIRST CLASS MAIL |
| 29333490 | KISS NAIL PRODUCTS INC. | KISS NAIL PRODUCTS INC, 25 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 29343867 | KISS, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328410 | KISS, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426429 | KISSEL, BROOKLYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440961 | Kissimmee Utility Authority | 1701 W. Carroll Street | Kissimmee | FL | 34741 | | | FIRST CLASS MAIL |
| 29305073 | KISSIMMEE UTILITY AUTHORITY | PO BOX 2252, DEPT 96 | BIRMINGHAM | AL | 35246-0096 | | | FIRST CLASS MAIL |
| 29350805 | KISSINGER, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324232 | KISSIR, RACHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385540 | KISTLER, KEANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381957 | KISTNER, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394205 | KITABJIAN-TUGGY, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434242 | KITCHEN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397676 | KITCHEN, ZACARIOUS KEYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326806 | KITCHENER, NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391301 | KITCHENS, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418820 | KITCHENS, HANNAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374244 | KITCHENS, JOSEPH HUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380443 | KITCHENS, LASHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354858 | KITCHENS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347653 | KITE REALTY GROUP LP | RPAI HOUSTON NEW FOREST LIMITED PAR, 15105 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | | | FIRST CLASS MAIL |
| 29347654 | KITE REALTY GROUP LP | KRG SPOKANE NORTHPOINTE LLC, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | | | FIRST CLASS MAIL |
| 29413819 | KITE REALTY GROUP, L.P. | ATTN: SENIOR VP, HEAD OF LEASING, 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 29466902 | Kite Realty Group, L.P. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29357907 | KITE, STEVEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361782 | KITHCART, NAOMI RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374517 | KITKO, GINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381255 | KITOWSKI, MELINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323982 | KITSAP COUNTY HEALTY DISTRICT | 345 6TH ST STE 300 | BREMERTON | WA | 98337-1866 | | | FIRST CLASS MAIL |
| 29325159 | KITSAP COUNTY SUPERIOR COURT | 614 DIVISION ST RM 202 | PORT ORCHARD | WA | 98366-4614 | | | FIRST CLASS MAIL |
| 29306945 | KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX, PO BOX 169 | PORT ORCHARD | WA | 98366-0169 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301835 | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY | 614 DIVISION ST, MS 34 | PORT ORCHARD | WA | 98366 | | | FIRST CLASS MAIL |
| 29414257 | KITSAP SUN | DESK SPINCO INC, PO BOX 52173 | PHOENIX | AZ | 85072-2173 | | | FIRST CLASS MAIL |
| 29409813 | KITSON, LANA ANGELINA CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364436 | KITSON, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427039 | KITTANEH, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421823 | KITTEL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406774 | KITTEL, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392928 | KITTEL, KONNOR W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419068 | KITTELL, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364200 | KITTING, BRYAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384686 | KITTLE, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387898 | KITTLE, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424540 | KITTLES, IYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392289 | KITTRELL, ANIYAH MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333491 | KITTRICH CORPORATION | KITTRICH CORPORATION, DEPT 3883 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 29441379 | Kittrich Corporation | 1585 W. Mission Blvd. | Pomona | CA | 91766 | | | FIRST CLASS MAIL |
| 29350477 | KITTRICK, MARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367196 | KITTS, CULLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333492 | KITU LIFE INC. | KITU LIFE INC, PO BOX 736473 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 29429243 | KITURKES, DOROTHY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416303 | KIWANIS CLUB OF DURANT | PO BOX 1485 | DURANT | OK | 74702 | | | FIRST CLASS MAIL |
| 29332512 | KIWE INDUSTRIAL LIMITED | UNIT 1-12 9/F WAH YIU IND | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29345221 | KIWI TRANSPORT INC | PO BOX 25247 | FRESNO | CA | 93729-5247 | | | FIRST CLASS MAIL |
| 29387927 | KIZER, JACOB AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337836 | KIZER, MAXIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354528 | KIZZAR, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422311 | KJERULF, DANE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325160 | KJK FINANCIAL INC DBA | EQUITY AUTO FINANCE, 11225 N 28TH DR STE A-104 | PHOENIX | AZ | 85029-5645 | | | FIRST CLASS MAIL |
| 29379815 | KJOS, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349201 | KLAHN, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390327 | KLAICH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347655 | KLAIRMONT ENTERPRISES INC | 4747 W PETERSON AVE STE 200 | CHICAGO | IL | 60646-5736 | | | FIRST CLASS MAIL |
| 29423631 | KLAISS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419217 | KLAKULAK, ANDREW GIDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306946 | KLAMATH COUNTY TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 305 MAIN ST ROOM 121 | KLAMATH FALLS | OR | 97601-6332 | | | FIRST CLASS MAIL |
| 29301808 | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY | 305 MAIN ST | KLAMATH FALLS | OR | 97601 | | | FIRST CLASS MAIL |
| 29414258 | KLAMATH FALLS PUBLISHING | PNG MEDIA LLC, C/O ISJ PAYMENT PROCESSING, PO BOX 1570 | POCATELLA | ID | 83204 | | | FIRST CLASS MAIL |
| 29382228 | KLAPCHAR, VICTORIA CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422956 | KLAPKO, CALEB JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333493 | KLAR & CO LLC | KLAR & CO LLC, 1411 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29365867 | KLASKIN, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364238 | KLASKY, MARIE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405009 | KLATTE, JESSICA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357908 | KLAUDER, RYAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435147 | KLAUMINZER, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386168 | KLAUMINZER, ERIK PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329883 | KLAUS, TRENTON MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332513 | KLAUSSNER FURNITURE INDUSTRIES INC | KLAUSSNER FURNITURE INDUSTRIES INC, 405 LEWALLEN RD | ASHEBORO | NC | 27205 | | | FIRST CLASS MAIL |
| 29345222 | KLEARNOW CORPORATION | 3945 FREEDOM CIR SUITE 400 | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 29353452 | KLECKA, KADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386967 | KLECKER, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333441 | KLECKNER, RANDAL CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342936 | KLECZEK-LAGOMARSINO, PHYLLISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353417 | KLEE, ZACH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1063 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331647 | KLEEMAN, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411699 | KLEGMAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422257 | KLEIHAUER, SHANAIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323986 | KLEIN ISD | 7200 SPRING CYPRESS RD | KLEIN | TX | 77379 | | | FIRST CLASS MAIL |
| 29394879 | KLEIN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409834 | KLEIN, BEVERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349024 | KLEIN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389687 | KLEIN, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430139 | KLEIN, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404529 | KLEIN, CURTIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420791 | KLEIN, DAWN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361590 | KLEIN, DEBORAH SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410264 | KLEIN, HALLEY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354438 | KLEIN, JAKE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406696 | KLEIN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377169 | KLEIN, LILLIAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428994 | KLEIN, MARCIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392456 | KLEIN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391183 | KLEIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387570 | KLEIN, SAM PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341132 | KLEIN, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387732 | KLEINATLAND, PAUL-JOHN REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381664 | KLEINBERG, DEBRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369629 | KLEINSASSER, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373298 | KLEINSCHMIDT, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360256 | KLEINSCHRODT, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330605 | KLEINTOP, IAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424303 | KLEIVER, ANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378567 | KLEM, MIKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349352 | KLEMENS, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347656 | KLEMENT TEXAS LTD | PO BOX 996 | GAINESVILLE | TX | 76241-0996 | | | FIRST CLASS MAIL |
| 29428708 | KLEMM, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356261 | KLEMM, CAILYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343521 | KLEMM, LEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328321 | KLENOTIC, DIANE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404531 | KLENOTIC, MARK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363950 | KLEPPE, BRIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380965 | KLEPPINGER, PRESTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371077 | KLESZCZEWSKI, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342827 | KLEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405560 | KLEY, MELISSA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387679 | KLIER, JESSICA AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416313 | KLIMA, MICHAEL GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382511 | KLIMASEWISKI, NIKOLAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410281 | KLINE, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373018 | KLINE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400897 | KLINE, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327661 | KLINE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389630 | KLINE, DAYNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377829 | KLINE, DURELL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332990 | KLINE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342248 | KLINE, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424503 | KLINE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366880 | KLINE, KAREN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352538 | KLINE, KATELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336499 | KLINE, LYNDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1064 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416828 | KLINE, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370937 | KLINE, PAGE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370223 | KLINE, SAMANTHA KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412467 | KLINE, SCOTT W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353115 | KLINE, STEVE GARCIA REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401018 | KLING, KEVEN CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474138 | Kling, Seng | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434853 | KLING, VIRGINIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369698 | KLINGBEIL, REBECCA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419038 | KLINGENBERG, CORA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423398 | KLINGER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343752 | KLINGER, EDWIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428325 | KLINGER, ERICA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353656 | KLINGER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333881 | KLINGER, JOHN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412100 | KLINGER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352482 | KLINGMAN, CHELSEA AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341387 | KLINGMAN, COLE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391856 | KLIPFER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345223 | KLLM TRANSPORT SERVICES LLC | PO BOX 11407 | BIRMINGHAM | AL | 35246-1539 | | | FIRST CLASS MAIL |
| 29388353 | KLOBUCAR, MCKENNA ALYSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387337 | KLOCK, ANGELEQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409697 | KLOCKO, TY ERVIN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381784 | KLOKA, EMILY RAMSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420485 | KLOMMHAUS, KALYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333494 | KLONE LAB LLC | PO BOX 404322 | ATLANTA | GA | 30384-4322 | | | FIRST CLASS MAIL |
| 29381662 | KLOOS, JASON LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361427 | KLOOSTERMAN, PENNY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349902 | KLOSS, CHERILYN ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404593 | KLOTZ, ANDREW T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387422 | KLOTZ, ROBERT JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351138 | KLOUSNER, JUDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400788 | KLOUSNER, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357319 | KLOUTSE, KEELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433179 | KLP BURIEN TOWN PLAZA LLC | C/O INCITY PROPERTIES, 1421 34TH AVENUE, SUITE 300 | SEATTLE | WA | 98112 | | | FIRST CLASS MAIL |
| 29347657 | KLP BURIEN TOWN PLAZA LLC | ROSEHILL VILLAGE SHOPPING CENTER LL, 1421 34TH AVE STE 300 | SEATTLE | WA | 98122-3634 | | | FIRST CLASS MAIL |
| 29410857 | KLU, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381177 | KLUCAS, EMMA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386120 | KLUCK, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363948 | KLUEVER, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425919 | KLUEVER, JAKE HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426144 | KLUMB, AUSTIN BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381758 | KLYCE, MIKAELA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388651 | KLYSH, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334969 | KM BLUE ASH DEVELOPMENT CO | 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | FIRST CLASS MAIL |
| 29326807 | KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT | INDIANO & MCCONNELL, MCCONNELL, ESQ., DEAN E., 9795 CROSSPOINT BLVD, SUITE 185 | INDIANAPOLIS | IN | 46256 | | | FIRST CLASS MAIL |
| 29334971 | KM OF CHESAPEAKE VIRGINIA LP | 91-31 QUEENS BLVD STE 512 | ELMHURST | NY | 11373-5542 | | | FIRST CLASS MAIL |
| 29340357 | KMATZ, JANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435826 | KMC SNOW AND ICE MANAGEMENT INC | 4200 REGENT STREET SUITE 200 | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29402931 | KMETZ, ERIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333495 | KMJ ENTERPRISES INC DBA | KMJ ENTERPRISES INC DBA, 2001 SWANSON CT | GURNEE | IL | 60031-9188 | | | FIRST CLASS MAIL |
| 29334972 | KMR REDDING LLC | 101 LARKSPUR LANDING CIR STE 120 | LARKSPUR | CA | 94939-1749 | | | FIRST CLASS MAIL |
| 29332514 | KMS INC | KMS INC, 811 E WATERMAN ST | WICHITA | KS | 67202-4700 | | | FIRST CLASS MAIL |
| 29444025 | KMS, LLC | Shannon R Noland on behalf of KMS, LLC, 1315 W MacArthur Rd, Bldg 300 | WICHITA | KS | 67217 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371404 | KNAPE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324520 | KNAPICK, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385149 | KNAPICK, JUSTIN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365314 | KNAPP, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424265 | KNAPP, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359593 | KNAPP, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378549 | KNAPP, DAKOTA RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388075 | KNAPP, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428233 | KNAPP, ESPERANZA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348347 | KNAPP, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402287 | KNAPP, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356694 | KNAPP, KAYLA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364234 | KNAPP, KIMBERLY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430712 | KNAPP, KYLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389042 | KNAPP, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328500 | KNAPP, MARTHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378159 | KNAPP, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354447 | KNAPP, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373271 | KNATT, KEEGAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388942 | KNATT, PIERRETTE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366560 | KNAUER, MATTHEW SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406158 | KNAUF, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419251 | KNAUL, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376147 | KNAULS, ANGEL MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423402 | KNAUSS, TEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364204 | KNEBEL, KYLIE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384431 | KNECHEL, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383754 | KNECHT, KATIE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359730 | KNEE, BROOKLYNN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359867 | KNEE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374566 | KNEELAND, KEVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391444 | KNEISLY, JENNIFER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361982 | KNELL, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403553 | KNELLINGER, DAVID MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351918 | KNEPP, KATHRYN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333498 | KNEPPER PRESS | 2251 SWEENEY DR | CLINTON | PA | 15026-1818 | | | FIRST CLASS MAIL |
| 29407091 | KNEPPER, AIDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403486 | KNEPPER, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362476 | KNERR, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360892 | KNESEBECK, MARK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382113 | KNICELEY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408183 | KNICELY, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345224 | KNICHEL LOGISTICS | 5347 WILLIAM FLYNN HWY | GIBSONIA | PA | 15044-9644 | | | FIRST CLASS MAIL |
| 29392769 | KNICKREHM, JESSICA JOLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381279 | KNIFFIN, JOHN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325162 | KNIGHT ADJUSTMENT BUREAU | 5525 S 900 EAST STE 235 | SALT LAKE CITY | UT | 84117-3517 | | | FIRST CLASS MAIL |
| 29331483 | KNIGHT ESQ, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345225 | KNIGHT TRANSPORTATION INC | 5601 W BUCKEYE RD | PHOENIX | AZ | 85043-4698 | | | FIRST CLASS MAIL |
| 29341351 | KNIGHT, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429339 | KNIGHT, ALEXANDER MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400285 | KNIGHT, ANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421044 | KNIGHT, ANDREW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422394 | KNIGHT, ARTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379033 | KNIGHT, ASHLEY JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407323 | KNIGHT, ATHA MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340801 | KNIGHT, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29363055 | KNIGHT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418754 | KNIGHT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433810 | KNIGHT, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326808 | KNIGHT, BRITANY, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | | | FIRST CLASS MAIL |
| 29390545 | KNIGHT, BRITNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358718 | KNIGHT, CHARLEE JESSI CIELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398721 | KNIGHT, CONNOR D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298011 | KNIGHT, CORNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326810 | KNIGHT, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400214 | KNIGHT, DAYSHAUN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325903 | KNIGHT, DUSTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389030 | KNIGHT, EARL GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328937 | KNIGHT, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365192 | KNIGHT, ERIN TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435233 | KNIGHT, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374842 | KNIGHT, GENEVA JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396760 | KNIGHT, HARVEY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390345 | KNIGHT, HEATHER A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355173 | KNIGHT, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329214 | KNIGHT, JAMEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328297 | KNIGHT, JANICE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386387 | KNIGHT, JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407181 | KNIGHT, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366903 | KNIGHT, JEFFREY MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421272 | KNIGHT, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421341 | KNIGHT, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427516 | KNIGHT, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351078 | KNIGHT, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436365 | KNIGHT, KALEB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417543 | KNIGHT, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383431 | KNIGHT, KENNETH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329993 | KNIGHT, KIMBERLY DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381300 | KNIGHT, KYREE DCOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351551 | KNIGHT, LEIFF LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384941 | KNIGHT, LESLEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339763 | KNIGHT, LISA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375792 | KNIGHT, LORRAINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325966 | KNIGHT, LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426248 | KNIGHT, MYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399398 | KNIGHT, MYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429126 | KNIGHT, MYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389574 | KNIGHT, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430787 | KNIGHT, QUINTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412252 | KNIGHT, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380528 | KNIGHT, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375535 | KNIGHT, RYNESHIA KAREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426452 | KNIGHT, SARAH NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358014 | KNIGHT, SHELLY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344130 | KNIGHT, SHERMAL LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372506 | KNIGHT, VERONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409400 | KNIGHT, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340918 | KNIGHT, VINCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372808 | KNIGHT, ZECOY EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357998 | KNIGHTEN, QUECHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373134 | KNIGHTON, DOMONIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29399877 | KNIGHTS, ANIYAH NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403517 | KNIPFEL, SKYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408751 | KNIPFING, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424332 | KNIPP, CHRISTIAN SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380206 | KNIPPEN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435827 | KNISLEY LAW OFFICES | SCOTT M KNISLEY CO LPA, 1111 DUBLIN RD (RT 33) | COLUMBUS | OH | 43215-1005 | | | FIRST CLASS MAIL |
| 29421230 | KNIZE, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352637 | KNOBLOCH, BRIAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368906 | KNOBLOCK, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421157 | KNOEDLER, KYLE VLADISLAV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346601 | KNOLES, ELEANOR V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364265 | KNOLES, MATTHEW LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330683 | KNOLES, SIMON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340773 | KNOLHOFF, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351478 | KNOLL, DALE RHOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363245 | KNOLL, JASON OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387998 | KNOLL, LEXI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389603 | KNOLL, MEGAN F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325907 | KNOOP, DANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419175 | KNOPSNYDER, GENESIS KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356782 | KNORR, ANGEL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423452 | KNORR, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409176 | KNORR, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363157 | KNORR-GALLO, ANTHONY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396073 | KNORST, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374604 | KNOTE, JENEANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382309 | KNOTE, MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324752 | KNOTHE, ESQ, CHARLES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345160 | KNOTT, BRENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379091 | KNOTT, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342184 | KNOTT, LAKAVIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420487 | KNOTTS, DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424733 | KNOTTS, D'KHYA JANEE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387125 | KNOTTS, GREGORY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327807 | KNOWELL, BRANIAH OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354742 | KNOWER, MADELEINE ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435828 | KNOWLES IT ALL DELIVERIES | HUNTLEY KNOWLES, 195 HILLSIDE OAK LANE | COVINGTON | GA | 30016 | | | FIRST CLASS MAIL |
| 29392172 | KNOWLES, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360029 | KNOWLES, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327314 | KNOWLES, CRYSTAL DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355358 | KNOWLES, ELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383336 | KNOWLES, JERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369368 | KNOWLES, KACI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433855 | KNOWLES, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340635 | KNOWLES, MADILYN ALIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391437 | KNOWLES, TAMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325163 | KNOX CO GENERAL SESSIONS | PO BOX 379 | KNOXVILLE | TN | 37901-0379 | | | FIRST CLASS MAIL |
| 29325164 | KNOX CO SUPERIOR COURT II | 620 BUSSERON ST | VINCENNES | IN | 47591-2035 | | | FIRST CLASS MAIL |
| 29323987 | KNOX COUNTY AUDITOR | 117 E HIGH ST STE 120 | MOUNT VERNON | OH | 43050-3402 | | | FIRST CLASS MAIL |
| 29306947 | KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 | | | FIRST CLASS MAIL |
| 29323988 | KNOX COUNTY FISCAL COURT | TAX ADMIN, PO BOX 177 | BARBOURVILLE | KY | 40906 | | | FIRST CLASS MAIL |
| 29347129 | KNOX COUNTY FISCAL CT | PO BOX 177 | BARBOURVILLE | KY | 40906-0177 | | | FIRST CLASS MAIL |
| 29306948 | KNOX COUNTY HEALTH DEPARTMENT | 1361 W FREMONT ST | GALESBURG | IL | 61401-2436 | | | FIRST CLASS MAIL |
| 29323991 | KNOX COUNTY HEALTH DEPT | 261 HOSPITAL DRIVE | BARBOURVILLE | KY | 40906-7356 | | | FIRST CLASS MAIL |
| 29323990 | KNOX COUNTY HEALTH DEPT | 11660 UPPER GILCHRIST RD | MOUNT VERNON | OH | 43050-9084 | | | FIRST CLASS MAIL |
| 29323992 | KNOX COUNTY HEALTH DEPT | 305 S 5TH STREET | VINCENNES | IN | 47591-1117 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1068 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433579 | KNOX COUNTY MEDIA LLC | PO BOX 2006 | MOUNT VERNON | OH | 43050-7206 | | | FIRST CLASS MAIL |
| 29336424 | KNOX COUNTY SHERIFF | 103 ANNEX ST | BARBOURVILLE | KY | 40906-1255 | | | FIRST CLASS MAIL |
| 29306951 | KNOX COUNTY TAX COLLECTOR | 103 ANNEX ST | BARBOURVILLE | KY | 40906 | | | FIRST CLASS MAIL |
| 29336455 | KNOX COUNTY TREASURER | 111 N 7TH ST STE 1 | VINCENNES | IN | 47591-2040 | | | FIRST CLASS MAIL |
| 29306952 | KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901 | | | FIRST CLASS MAIL |
| 29336426 | KNOX COUNTY TRUSTEE | PO BOX 70 | KNOXVILLE | TN | 37901-0070 | | | FIRST CLASS MAIL |
| 29301591 | KNOX COUNTY, IL CONSUMER PROTECTION AGENCY | 200 S CHERRY ST | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 29301546 | KNOX COUNTY, IN CONSUMER PROTECTION AGENCY | 111 N 7TH ST STE 20 | VINCENNES | IN | 47591 | | | FIRST CLASS MAIL |
| 29301424 | KNOX COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 117 EAST HIGH STREET | MOUNT VERNON | OH | 43050 | | | FIRST CLASS MAIL |
| 29301939 | KNOX COUNTY, TN CONSUMER PROTECTION AGENCY | 300 MAIN ST | KNOXVILLE | TN | 37902 | | | FIRST CLASS MAIL |
| 29338640 | KNOX, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358486 | KNOX, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397571 | KNOX, BRAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326811 | KNOX, CARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426803 | KNOX, CHRISTOPHER TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388332 | KNOX, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350556 | KNOX, DIXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419982 | KNOX, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375020 | KNOX, JAHMYREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378635 | KNOX, JANICQUA LAJAUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377359 | KNOX, JASMINE JON'DECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404608 | KNOX, JENNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371316 | KNOX, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370046 | KNOX, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429418 | KNOX, KERRY LAFRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407413 | KNOX, LETREVIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425959 | KNOX, MATTHEW K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425945 | KNOX, MELANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390982 | KNOX, QUINTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379171 | KNOX, RENADA AMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381721 | KNOX, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410477 | KNOX, VICKIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433580 | KNOXVILLE NEWS SENTINEL | SCRIPPS NP OPERATING LLC, ACCT 235388, PO BOX 630042 | CINCINNATI | OH | 45263-0042 | | | FIRST CLASS MAIL |
| 29306953 | KNOXVILLE, CITY OF | PO BOX 15001 | KNOXVILLE | TN | 37901-5001 | | | FIRST CLASS MAIL |
| 29382293 | KNUCKLE, JULIE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339181 | KNUCKLES, REKA T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365528 | KNUDSEN, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396101 | KNUDSEN, MARILEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404580 | KNUDSEN, THOMAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394429 | KNUPP, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380048 | KNUTH, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386503 | KNUTSON, ALISTAR GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337759 | KNUTSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333499 | KOBAYASHI HEALTHCARE LLC | KOBAYASHI HEALTHCARE LLC, 245 KRAFT DRIVE | DALTON | GA | 30721-1502 | | | FIRST CLASS MAIL |
| 29422165 | KOBER, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337790 | KOBNER, BERNARD GERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349462 | KOBRIGER, KENNETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329803 | KOBYLKA, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367228 | KOBZA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389206 | KOCEK, MICKELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345226 | KOCH LOGISTICS | STAN KOCH & SONS TRUCKING INC, 4200 DAHLBERG DR | GOLDEN VALLEY | MN | 55422-4802 | | | FIRST CLASS MAIL |
| 29435829 | KOCH SERVICE LLC | BRUCE KOCH, 755 JANICE LN | PICKERINGTON | OH | 43147-2032 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1069 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29438475 | Koch Services | 755 Janice Ln | Pickerington | OH | 43147 | | | FIRST CLASS MAIL |
| 29394922 | KOCH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405135 | KOCH, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376294 | KOCH, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383378 | KOCH, JOHNI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380001 | KOCH, RICHARD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359135 | KOCH, SIERRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340572 | KOCHANY, MOLLY JANENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426706 | KOCHEL, ANGELA LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375923 | KOCHEL, CATHERINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428874 | KOCHEL, DERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328728 | KOCHENSPARGER, MARALEE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412201 | KOCHER, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395411 | KOCHER, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350943 | KOCHER, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431554 | KOCHER, TORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341616 | KOCHEVAR, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306954 | KOCHVILLE TOWNSHIP OFFICE | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | | | FIRST CLASS MAIL |
| 29300709 | KOCHVILLE TOWNSHIP TREASURER (SAGINAW) | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | | | FIRST CLASS MAIL |
| 29303333 | KOCHVILLE TOWNSHIP, MI | 5851 MACKINAW ROAD | SAGINAW | MI | 48604 | | | FIRST CLASS MAIL |
| 29336429 | KOCHVILLE TWP TREASURER | 5851 MACKINAW RD | SAGINAW | MI | 48604-9767 | | | FIRST CLASS MAIL |
| 29411182 | KOCIBAN, CAROLYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356602 | KODKANI, NIHAR S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404781 | KOEHLER, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334935 | KOEHLER, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371874 | KOEHLER, JAMES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397025 | KOEHLER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398643 | KOEHLHOEFFER, PHILLIP H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425599 | KOEHN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399087 | KOELLING-SMITH, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404887 | KOELZER, KIRK TERANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401047 | KOEN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423509 | KOENIG, RICHARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425176 | KOENING, RON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390212 | KOENNEKER, TORI JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388992 | KOEPFLER, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417626 | KOEPSELL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381531 | KOETEA, FLOMO M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364890 | KOETZ, TREVAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371120 | KOEWLER, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374719 | KOGER, CIARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326813 | KOGER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410088 | KOGLER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390117 | KOHANSKI, WILLIAM ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444181 | Kohinoor Carpets | 283 Subhash Nagar, G.T. Road | Panipat, Haryana | | 132103 | India | | FIRST CLASS MAIL |
| 29332516 | KOHINOOR CARPETS | KOHINOOR CARPETS, PO BOX 132103 | PANIPAT HARYANA | | | INDIA | | FIRST CLASS MAIL |
| 29404283 | KOHL, MARVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353421 | KOHLENBERG, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384169 | KOHLENBERGER, ERINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341238 | KOHLER, AMY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389994 | KOHLER, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330486 | KOHLER, KIMBERLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419787 | KOHLHUND, JILLIAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349906 | KOHLI, HARMEET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402129 | KOHLI, MANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1070 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377738 | KOHLOFF, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426662 | KOHLOFF, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416906 | KOHLS, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325166 | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | MILWAUKEE | WI | 53202-4106 | | | FIRST CLASS MAIL |
| 29424543 | KOHN, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328353 | KOHN, PETER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432562 | KOHNLE, CHARLES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431553 | KOHR, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435831 | KOHRMAN JACKSON & KRANTZ LLP | ATTN: KYLE STROUP, 1375 E 9TH ST 29TH FL | CLEVELAND | OH | 44114-1793 | | | FIRST CLASS MAIL |
| 29406008 | KOHRS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392538 | KOIRALA, MAMATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386400 | KOIRALA, TULASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331760 | KOK, TERRI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346343 | KOKADA | KOKO PRODUCTS INC, 360 EXECUTIVE CT STE 101 | HILLSBOROUGH | NC | 27278 | | | FIRST CLASS MAIL |
| 29376987 | KOKKO, MALACHI JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369137 | KOKO, JIBRIEL POULUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377022 | KOLACIA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377150 | KOLACZ, KEAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350351 | KOLAJA, REGINA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382107 | KOLAKOWSKI, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422620 | KOLAKOWSKI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422721 | KOLANDER, CEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363764 | KOLASA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340308 | KOLASA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325871 | KOLAT, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387229 | KOLBE, DANIEL STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378775 | KOLCUN, HUNTER STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413025 | KOLDYS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346344 | KOLE IMPORTS | KOLE IMPORTS, 24600 MAIN ST. | CARSON | CA | 90745 | | | FIRST CLASS MAIL |
| 29378838 | KOLEGRAFF, CAROLYN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350495 | KOLEK, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344715 | KOLHATKAR, SUPRIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383432 | KOLIAS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391982 | KOLISCH, ISAAC ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328284 | KOLKOW, VANESSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432705 | KOLLAR, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403858 | KOLLHOFF, MCKENNA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339487 | KOLLIEN, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353508 | KOLLIPARA, SRI HARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371685 | KOLLMAN, WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376822 | KOLMETSKY, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339488 | KOLODZIEJ, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400511 | KOLUDER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368440 | KOLWYCK, KEVIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407867 | KOMMER, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456663 | Komodo International Corp. | 18405 S Santa Fe Ave | Rancho Dominguez | CA | 90221 | | | FIRST CLASS MAIL |
| 29380798 | KOMOROWSKI, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352476 | KOMOROWSKI, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380221 | KOMPARDO, ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404817 | KOMPPA, ARVE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346345 | KONA GOLD LLC | KONA GOLD LLC, 746 NORTH DRIVE STE A | MELBOURNE | FL | 32934 | | | FIRST CLASS MAIL |
| 29423117 | KONAT, VALERIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381850 | KONCHAR, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340526 | KONCSLER, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382362 | KONDI, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326843 | KONDRAT, JOSHUA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332518 | KONEX-TIVA | 14 SVETLINA STR | ORIZOVO | | 1408 | BULGARIA | | FIRST CLASS MAIL |
| 29433581 | KONG CREATIVE INC | MEAGAN KONG, 3700 ARBOLADA RD | LOS ANGELES | CA | 90027-2402 | | | FIRST CLASS MAIL |
| 29425388 | KONG, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378329 | KONG, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339489 | KONG, NEHEMIAH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387988 | KONGOMA YADABA, FINDA MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437620 | Konica Minolta Business Solutions | Denise Mendes, 101 Williams Drive | Ramsey | NJ | 07446 | | | FIRST CLASS MAIL |
| 29428811 | KONICEK, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410248 | KONIG, CAMDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357797 | KONIG, CRAIG MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389631 | KONKLE, DAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349991 | KONNEN, JASON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422827 | KONOP, MACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366854 | KONOPKA, DOMINIK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356695 | KONOPKA, PEYTON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421746 | KONRAD, KATELYN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423383 | KONRAD, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329467 | KONSTAS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327455 | KONTAK, ANGELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349578 | KONTE, FODE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385268 | KONTRA, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363246 | KOO, DANIEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412602 | KOOGLER, JAMES G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365982 | KOOIKER, TAMMY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351904 | KOOIMAN, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346346 | KOOLATRON | KOOLATRON, 4330 COMMERCE DR | BATAVIA | NY | 14020-4102 | | | FIRST CLASS MAIL |
| 29373133 | KOON, BESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379822 | KOON, CAROLYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340233 | KOONCE, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420728 | KOONCE, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435833 | KOONTZ & SMITH | PO DRAWER 1067 | SALISBURY | NC | 28145 | | | FIRST CLASS MAIL |
| 29355712 | KOONTZ, ERIKA MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375065 | KOONTZ, HAYDEN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355201 | KOONTZ, ROXANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399826 | KOOPMAN, COURTNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435834 | KOORSEN FACILITIES MANAGEMENT | C/O KEVIN NORWOOD, 6121 E 30TH ST | INDIANAPOLIS | IN | 46277-1002 | | | FIRST CLASS MAIL |
| 29435836 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218-3322 | | | FIRST CLASS MAIL |
| 29337733 | KOOTENAI CO SHERIFF | CIVIL DIVISION, PO BOX 9000 | COEUR D'ALENE | ID | 83816-9000 | | | FIRST CLASS MAIL |
| 29300710 | KOOTENAI COUNTY SALES TAX DIV | PO BOX 6400 | COEUR D ALENE | ID | 83816 | | | FIRST CLASS MAIL |
| 29336430 | KOOTENAI COUNTY TREASURER | PO BOX 6700 | COEUR D ALENE | ID | 83816-6700 | | | FIRST CLASS MAIL |
| 29308174 | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY | 451 GOVERNMENT WAY | COEUR D'ALENE | ID | 83814 | | | FIRST CLASS MAIL |
| 29355038 | KOPCZAK, BRITNEY LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340502 | KOPEC, WILLIAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297412 | KOPELS, SANDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421648 | KOPETSKI, GLENN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351265 | KOPLINKA, GREGORY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341454 | KOPP, RONDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350379 | KOPROWSKI, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377103 | KOPTA, KENDALL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373034 | KORABIE, RAOUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354589 | KORABIE, TYTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405633 | KORABIE, ZINLAUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347061 | KORALEWSKI, TREVOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407657 | KORAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339490 | KORBAR, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1072 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339491 | KORBAR, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365417 | KORDELA, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427245 | KORDELL, ADDIE JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411683 | KOREISL, BRIAN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410702 | KOREISL, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393018 | KORELL, LARRY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402757 | KOREN, KAREN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419318 | KORENKOV-ELLER, IRINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346347 | KORHANI | KORHANI OF CANADA INC.,, 7500 KEELE STREET | CONCORD | ON | L4K 1Z9 | CANADA | | FIRST CLASS MAIL |
| 29442337 | KORHANI OF CANADA INC | CLAUDIA TRUJILLO, 7500 KEELE ST | CONCORD | ON | L4K 1Z9 | CANADA | | FIRST CLASS MAIL |
| 29394959 | KORINK, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425058 | KORKOSZ, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363821 | KORKUTOVIC, VELIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391631 | KORM, BO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358061 | KORMANIK, STEVEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416304 | KORN FERRY INTERNATIONAL | PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | | | FIRST CLASS MAIL |
| 29416305 | KORN FERRY US | NW 5854 PO BOX 1450 | MINNEAPOLIS | MN | 55487 | | | FIRST CLASS MAIL |
| 29393884 | KORN, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350091 | KORN, JANETTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355840 | KORNACKI, MARGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417241 | KORNBAU, ANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346348 | KORNBUSCH & STARTING US INC. | KORNBUSCH & STARTING US INC., 14 PLAZA DRIVE | WESTMONT | IL | 60559 | | | FIRST CLASS MAIL |
| 29373336 | KORNEGAY, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417466 | KORNEGAY, ERICK DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360521 | KORNEGAY, JAYVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382469 | KORNEGAY, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428416 | KORNEGAY, TYREESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387334 | KOROMA, AMINATA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423321 | KORSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339697 | KORST, TERRI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330874 | KORTZ, APRIL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398194 | KORYNOSKI, ANNALIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427115 | KORYNSKI, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417395 | KORZENIEWSKI, HALEY DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402790 | KOSANOVICH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396716 | KOSARI, FARAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401872 | KOSCIEWICZ, JOANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336431 | KOSCIUSKO COUNTY | 100 W CENTER ST | WARSAW | IN | 46580-2877 | | | FIRST CLASS MAIL |
| 29300712 | KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | WARSAW | IN | 46581 | | | FIRST CLASS MAIL |
| 29301997 | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W CENTER STREET | WARSAW | IN | 46580 | | | FIRST CLASS MAIL |
| 29412161 | KOSEC, MICHAEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352419 | KOSEK, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346349 | KOSHERCO INC | KOSHERCO INC, 10 WANLESS AVE | TORONTO | ON | M4N 1V6 | CANADA | | FIRST CLASS MAIL |
| 29298045 | KOSHKIN, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375305 | KOSHKO, BRYCE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297659 | KOSHMIDER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431910 | KOSHMIDER, LISA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418549 | KOSICKI, DAMIAN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393896 | KOSIER, BROOKLYN OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343755 | KOSINSKI, ROSE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431150 | KOSIOREK, AMY ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421776 | KOSKI, LARA RUSALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421287 | KOSKO, GAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417124 | KOSKY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369482 | KOSLOWSKI, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1073 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393293 | KOSMAN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405339 | KOSNIK, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420378 | KOSS, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384030 | KOSS, HELEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387385 | KOST, ANNETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403441 | KOST, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351760 | KOSTISHAK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337734 | KOSTKA & ASSOCAITES LLC | PO BOX 1519 | WAUSAU | WI | 54402-1519 | | | FIRST CLASS MAIL |
| 29352435 | KOSTOS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379802 | KOSTROUN, MORGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420166 | KOSTUCK, AMERICO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418575 | KOSUT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357980 | KOT, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367389 | KOT, MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415496 | KOTARA, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380154 | KOTB, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357095 | KOTCHEVA, STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386600 | KOTCHEY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331066 | KOTECKI, BRANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427419 | KOTEL, THOMAS FRANCIS ZALEWSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376075 | KOTERMAN, SUSAN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339492 | KOTEY, VANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374489 | KOTHE, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402918 | KOTOWSKA, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383972 | KOTTENBROOK, AMBER CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427732 | KOTTLER, JEANETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297763 | KOTVAL, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368708 | KOUASSI, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344820 | KOUBA, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426464 | KOUFIE, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378644 | KOUGHN, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400794 | KOUKOS, TIMOTHY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415571 | KOUKOU, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362775 | KOULOURAS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353858 | KOUMA, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340447 | KOUTALIDIS, BRAYDEN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420567 | KOUTH, NYAURAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376771 | KOUTNIK, JANET CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330159 | KOUTSOPOULOS, AMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348902 | KOVACH, BRADLEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330148 | KOVACH, JASON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411134 | KOVACH, JOSEPH STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426058 | KOVACH, LAURA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360262 | KOVACH, OWEN RYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339494 | KOVACH, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404550 | KOVACH, TAMARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345293 | KOVACH, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408253 | KOVACIC, KONSTANTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369948 | KOVACS, JASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375418 | KOVACS, KATHLEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375544 | KOVALCHIK, DAVIN ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376254 | KOVALCIK, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388174 | KOVALESKI, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352762 | KOVANDA, CARRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327333 | KOVAR, JARED MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430618 | KOVATCH, SHONA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436104 | KOVIACK, MARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341559 | KOVITCH, KYLE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414641 | KOWALCHIK, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385806 | KOWALCZYK, GAGE EDWIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352696 | KOWALCZYK, KATHERINE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361163 | KOWALEWSKI, SHERI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373407 | KOWALSKE, RACHEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417422 | KOWALSKI, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399864 | KOWALSKI, MERANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400809 | KOWALUK, ANDREA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361610 | KOX-DARICEK, LATRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363279 | KOZACZKA, ROBINJILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422786 | KOZAK, EVAN JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329518 | KOZAK, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342144 | KOZAK, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342502 | KOZAK, TIFFANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406997 | KOZERSKI, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402731 | KOZICZYNSKI, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426127 | KOZIOL, SEBASTIAN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419734 | KOZITKA, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431333 | KOZIUK, JANUS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426505 | KOZLOWSKI, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411375 | KOZLOWSKI, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349750 | KOZLOWSKI, ZACHARY EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381621 | KOZUBA, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341338 | KOZURA, HANK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417042 | KOZUSZEK, DOROTHY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351776 | KPA, HNGAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353319 | KPA, YEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408674 | KPEA, LEKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334973 | KPL GREEN LLC | PO BOX 170 EAST STATION | YONKERS | NY | 10704-0161 | | | FIRST CLASS MAIL |
| 29416306 | KPMG LLP | ATTN: BRIAN CAMPBELL, DEPT 970, PO BOX 120970 | DALLAS | TX | 75312-0970 | | | FIRST CLASS MAIL |
| 29334974 | KR COLLEGETOWN LLC. | BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GRP, PO BOX 654324 | CINCINNATI | OH | 45264-5324 | | | FIRST CLASS MAIL |
| 29299747 | KR COLLEGETOWN, LLC | GROSS, EVIE, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29334975 | KR MORGANTON LP | BRIXMOR OPERATING PARTNERSHIP LP, REF # 4042046, PO BOX 645321 | CINCINNATI | OH | 45264-5321 | | | FIRST CLASS MAIL |
| 29405109 | KRAAY, MEGAN RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346350 | KRACKCORN LLC | CODY DERNER, 1331 W EVANS AVE | DENVER | CO | 80223 | | | FIRST CLASS MAIL |
| 29371195 | KRACKE-OLDS, SAMANTHA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364577 | KRAEMER, DYLAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330455 | KRAEMER, JEFFREY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373609 | KRAEMER, KRISTOPHER MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346352 | KRAFT FOODS | 22541 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | | FIRST CLASS MAIL |
| 29346353 | KRAFT FOODS GLOBAL INC | KRAFT FOODS GLOBAL INC, 22541 NETWORK PL | CHICAGO | IL | 60673-1225 | | | FIRST CLASS MAIL |
| 29326226 | KRAFT, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392607 | KRAFT, KELSEY SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330049 | KRAFT, STACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432194 | KRAFT, STEPHEN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346354 | KRAFT-P2P | FILE 54125 | LOS ANGELES | CA | 90074-4125 | | | FIRST CLASS MAIL |
| 29354976 | KRAFT-PASQUARETTE, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427542 | KRAGE, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376460 | KRAJEWSKI, JOHNATHEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417502 | KRAKORA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357558 | KRALL, JAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392806 | KRALLMAN, RONNALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325776 | KRAMAR, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337735 | KRAMER & FRANK | 11960 WESTLINE INDUSTRIAL DR STE 18 | ST LOUIS | MO | 63146-3212 | | | FIRST CLASS MAIL |
| 29431408 | KRAMER, BRADLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395885 | KRAMER, ELI WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344198 | KRAMER, ERIC MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352292 | KRAMER, ETHAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395554 | KRAMER, KIRSTEN MARLENE RYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425841 | KRAMER, LETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340677 | KRAMER, MADALYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435446 | KRAMER, MARY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328702 | KRAMER, NIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357803 | KRAMER, NORINE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341133 | KRAMER, PHILIP HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430830 | KRAMER, RICHARD PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394768 | KRAMER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406515 | KRAMER, STEFANIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412704 | KRAMER, TRACY KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376844 | KRAMER, TYLER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362438 | KRANN, STEVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398965 | KRANTZ, ABIGAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339495 | KRANTZ, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357808 | KRANZ, CODY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420863 | KRANZ, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408941 | KRANZ, PATRICIA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380074 | KRANZFELDER, WILLIAM SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342362 | KRAS, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376816 | KRASIM, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399940 | KRASNIQI, ARTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337174 | KRATOCHVIL, BRENT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387587 | KRATZ, KALE ASHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418059 | KRATZ, SHAYLYN INA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427156 | KRAUS, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394016 | KRAUS, VERUSCHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334976 | KRAUS-ANDERSON INC | KRAUS-ANDERSON REALTY COMPANY, 501 S EIGHTH ST | MINNEAPOLIS | MN | 55404 | | | FIRST CLASS MAIL |
| 29373809 | KRAUSE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374990 | KRAUSE, RILEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361201 | KRAUSE, SHELBIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351305 | KRAUSE, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342252 | KRAUSS, KYLER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429627 | KRAVCHUK, LEONID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349447 | KRAWIEC, RUTH NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334977 | KRC OREGON TRAIL LLC | KIMCO REALTY CORPORATION, DEPT CODE: SORG1525A, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29374664 | KRCMA, TAMARA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365484 | KREAMER, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427444 | KREBECK, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433582 | KREBER | 2580 WESTBELT DR | COLUMBUS | OH | 43228-3827 | | | FIRST CLASS MAIL |
| 29329777 | KREBSBACH, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426081 | KRECHOWSKI, MARK ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420579 | KREGER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422433 | KREHBIEL, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352095 | KREIDER, BARRY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390875 | KREIDER, KATELIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397477 | KREIE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397054 | KREIE, RACHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420513 | KREINBROOK, AUTUMN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381422 | KREISER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372932 | KREISER, EVAN BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411261 | KREITZ, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416307 | KRELLER BUSINESS INFORMATION GROUP | 817 MIAN ST | CINCINNATI | OH | 45202-2183 | | | FIRST CLASS MAIL |
| 29431274 | KREMYAR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362237 | KRENEK, KATY LANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418674 | KRESGE, ELLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434963 | KRESS, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392433 | KRESS, TARYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400791 | KRESSE EVANS, DANIELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367486 | KRETCHMER, MYNDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330384 | KRETSCHMANN, MICHAEL RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410191 | KRETSCHMANN, SHELIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418372 | KRETSER, DYLAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362282 | KRETZER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425333 | KRETZMER, JO-ANNE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390736 | KREUGER, JOSE REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389077 | KREUTZ, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334978 | KRG LAS VEGAS CENTENNIAL | CENTER, LLC, 62934 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0629 | | | FIRST CLASS MAIL |
| 29349876 | KRIAK, GAIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402573 | KRICK, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365471 | KRICK, JAY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401905 | KRIDER, MEDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427032 | KRIDER, ZOEY CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342788 | KRIEG, ETHEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382143 | KRIEGEL, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328520 | KRIEGER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343130 | KRIEGER, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381389 | KRIEL, SHON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402604 | KRIENS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432292 | KRIENS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380743 | KRIGGER, TATIANA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349691 | KRIKAVA, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374304 | KRILEY, LEAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328392 | KRINER, GORDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387470 | KRISHNAKUMAR, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407988 | KRISKY, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382145 | KRISNOSKY, HILDA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414504 | KRISOR JR, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300713 | KRISTEN M. SCALISE, CPA, CFE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434815 | KRISTEN, COX, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435379 | KRISTEN, GOODLETT, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431211 | KRISTOFF, JORDAN DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350170 | KRIVAK, STACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393715 | KRIVANEK, RILEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377654 | KRIVENKO, NATASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384536 | KRIVOSH, LUKE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361374 | KROBATH, PATRICIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345103 | KROCHTA, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361443 | KROEGER, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334979 | KROGER CENTER MOREHEAD LLC | THE SHOPPING CENTER GROUP, 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339-3153 | | | FIRST CLASS MAIL |
| 29432670 | KROGER CENTER MOREHEAD, LLC | C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 29334980 | KROGER CO. | PO BOX 842283 | BOSTON | MA | 02284-2283 | | | FIRST CLASS MAIL |
| 29305630 | KROGER LIMITED PARTNERSHIP I | ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347658 | KROGER MID ATLANTIC KMA | MID ATLANTIC RENT, PO BOX 536442 | ATLANTA | GA | 30353-6442 | | | FIRST CLASS MAIL |
| 29347659 | KROGER MID-ATLANTIC KMA | KROGER, PO BOX 830182 | PHILADELPHIA | PA | 19182-0182 | | | FIRST CLASS MAIL |
| 29328314 | KROH, DEREK P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427441 | KROH, DUSTIN JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429615 | KROHN, DUSTIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374004 | KROHN, DYLAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410598 | KROHN, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386275 | KROL, CRYSTAL MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340166 | KROLL, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411821 | KROLL, SHEILA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430922 | KROLL, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341211 | KRONA, NICHOLAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433390 | KRONER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297265 | KRONES, PETER D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463048 | Kronos | Cross Point, 900 Chelmsford St | Lowell | MA | 01851 | | | FIRST CLASS MAIL |
| 29467711 | Kronos | 5430 LBJ Freeway, Suite 1700 | Dallas | TX | 75240 | | | FIRST CLASS MAIL |
| 29463049 | Kronos Incorporated, f/k/a Empower Software Solutions | Cross Point, 900 Chelmsford St | Lowell | MA | 01851 | | | FIRST CLASS MAIL |
| 29351233 | KROPKA, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406588 | KROSKIE, JENNIFER R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426995 | KROTAK, JULIUS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386264 | KROTT, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382109 | KROUSE, CRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435080 | KROWIAK ESQUIRE, EDWARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326271 | KRSULIC, SOPHIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404757 | KRUCHTEN, NICHOLAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388013 | KRUCKENBERG, LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355388 | KRUEBBE, KATELYN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418612 | KRUEGER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330972 | KRUEGER, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389846 | KRUEGER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392606 | KRUEGER, MARLENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351663 | KRUEGER, SHARRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380472 | KRUER, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382513 | KRUEST, CAREN CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344192 | KRUETZKAMP, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374597 | KRUETZKAMP, NOAH JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405682 | KRUG, COTY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407076 | KRUG, TRISTAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422638 | KRUGER, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369345 | KRUGER, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330105 | KRUGER, JOHANNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416279 | KRUGER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363934 | KRUGER, LOUIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368115 | KRUISE, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364968 | KRUISE, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384165 | KRULL, AUTUMN BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400127 | KRUMM, MICHAEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380892 | KRUMWIEDE, CHLOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380499 | KRUMWIEDE, NORMA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361357 | KRUNICH, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360647 | KRUSE, CARSTEN SOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365853 | KRUSE, CONNOR ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400857 | KRUSE, DEREK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340026 | KRUSE, GARRETT WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404691 | KRUSE, LANA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1078 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29351167 | KRUSHEFSKI, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418547 | KRUSIEWICZ, JANECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364629 | KRUSZKA, NANCY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410053 | KRUSZKA, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372992 | KRUZIL, BRANDON HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341477 | KRYGER, ZONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390632 | KRYSA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423118 | KRYSIAK, KOBY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408081 | KRYSZAK, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363310 | KRYVONIS, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297925 | KRZYWICKI, MARIANNE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300714 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON ST RM 1414 | TOPEKA | KS | 66612-1244 | | | FIRST CLASS MAIL |
| 29435841 | KSE MFG | KSE MANUFACTURING RUBBER AND PLASTI, PO BOX 6643 | COLUMBUS | OH | 43206 | | | FIRST CLASS MAIL |
| 29333500 | KSF ACQUISITION CORPORATION | KSF ACQUISITION CORPORATION, PO BOX 9400 | NEW YORK | NY | 10256-0070 | | | FIRST CLASS MAIL |
| 29303334 | KSJWA-KITTANNING SUBURBAN JOINT WATER AU | 710 TARRTOWN RD | ADRIAN | PA | 16210-1220 | | | FIRST CLASS MAIL |
| 29435842 | KT PLASTICS INC | PO BOX 363 | CALERA | OK | 74730-0363 | | | FIRST CLASS MAIL |
| 29333501 | KT TRADING INC. | KT TRADING INC, 6533 BANDINI BLVD | COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 29333502 | KTR GROUP INC | KTR GROUP INC, PO BOX 254 | HO-HO-KUS | NJ | 07423 | | | FIRST CLASS MAIL |
| 29435843 | KU & MUSSMAN PA | 18501 PINES BLVD STE 209-A | PEMBROKE PINES | FL | 33029 | | | FIRST CLASS MAIL |
| 29425921 | KUBA, NDIRA REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405747 | KUBATH, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350401 | KUBATH, CORNELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387765 | KUBELT, TRINITY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389984 | KUBIAK, LIAM PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429840 | KUBIAK, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407176 | KUBICHEK, MADISON CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419102 | KUBITZ, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303335 | KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59029 | KNOXVILLE | TN | 37950-9029 | | | FIRST CLASS MAIL |
| 29402027 | KUCA-VOWELL, SAMANTHA RHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365221 | KUCHAR, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386732 | KUCHAR, OWEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391140 | KUCHARCZYK, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374254 | KUCHARSKI, JAMES MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397265 | KUCHARSKI, SOPHIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435844 | KUCHINSKY AND ROTUNNO PC | 170 ROUTE 31 STE 1 | FLEMINGTON | NJ | 08822 | | | FIRST CLASS MAIL |
| 29364761 | KUCHLENZ, PAUL ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369085 | KUCUKYAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427623 | KUCZENSKI, TATUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392715 | KUE, ISABELLE KAOSHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391677 | KUEBAUGH, ALEXANDRIA REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370090 | KUEBLER, ZECH LARUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344680 | KUECHLE, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420640 | KUECK, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405208 | KUEFFER, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330336 | KUEHL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340897 | KUEHN, JULIANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431002 | KUEHN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330792 | KUELLING, MARY OBERTING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343793 | KUENSTLER, KATHIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399085 | KUETH, NYAWARGAK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297942 | KUFEL, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362566 | KUFELD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356620 | KUFFOUR, ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411729 | KUFFOUR, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340397 | KUGLER, MAKAYLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327342 | KUHELELOA, NOALANI DENNISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405263 | KUHIA, VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326353 | KUHLMAN, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430097 | KUHLMANN, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404663 | KUHN, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354463 | KUHN, DALLAS F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350201 | KUHN, ERIN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379307 | KUHN, EUGENE ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393370 | KUHN, JAMES DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358192 | KUHN, JARETT LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376621 | KUHN, JORDYN RYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422968 | KUHN, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373075 | KUHN, OLIVIA ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328663 | KUHN, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424306 | KUHNKE-URBAN, CAMREN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408756 | KUHNS, JODY LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339675 | KUIKEN, LISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405429 | KUIS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429317 | KUJAWSKI, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345483 | KUKA(HK)TRADE CO LIMITED | KUKA(HK)TRADE CO LIMITED, RM 06 13A/FS TOWER WORLD FINANCE | HARBOUR CITY HK | | | CHINA | | FIRST CLASS MAIL |
| 29303341 | KU-KENTUCKY UTILITIES COMPANY | PO BOX 25212 | LEHIGH VALLEY | PA | 18002-5212 | | | FIRST CLASS MAIL |
| 29385139 | KUKLA, ALYSSA PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408970 | KUKULA, RETHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387472 | KUKULKA, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433400 | KULESZA, CASSANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380837 | KULHANJIAN, WILLIAM SANFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419233 | KULICH, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353373 | KULKA, KEVIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418779 | KULKARNI, AMBICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366066 | KULMAN, MIA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397120 | KULOW, EMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356211 | KUMAR, ANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416329 | KUMAR, LALITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331460 | KUMAR, SATISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429596 | KUMAR, SURYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417026 | KUMARI, RAJWINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358341 | KUMFER, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341141 | KUN, KRISZTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345484 | KUNAL HOUSEWARES PVT LTD | GUT 51/61 MANOR PALGHAR ROAD NETALI | PALGHAR | | 416122 | INDIA | | FIRST CLASS MAIL |
| 29314627 | KUNAL HOUSEWARES PVT. LTD. | GUT NO. 76/2, MANOR-PALGAHR ROAD, NETALI VILLAGE | PALGHAR,MH | | 401404 | INDIA | | FIRST CLASS MAIL |
| 29407340 | KUNCHAM, JESSICA VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358259 | KUNDRAT, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367179 | KUNECK, EZEKIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367557 | KUNES, NICK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354511 | KUNESKY, KAYLEE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372593 | KUNESKY, NOAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402374 | KUNF, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418776 | KUNKEL, NOAH MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372635 | KUNKLE, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430154 | KUNKLE, HENRY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353465 | KUNOVSZKY, BIANCA ALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384129 | KUNSELMAN, MARILYN FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377071 | KUNTZ, DAKODA RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352915 | KUNZ, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408899 | KUNZ, JENNIFER REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371088 | KUONEN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422375 | KUPCHO, ASHLYN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405189 | KUPFERMAN, CORY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365364 | KUPIEC, JESSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411279 | KUPPER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361562 | KUPRIS, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341877 | KUPSICK, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420593 | KUREK, RONALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418491 | KURIA, MONICA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419263 | KURIATNYK, KIRA ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359941 | KURLANDER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406344 | KURMAY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365268 | KURMIN, BENJAMIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372339 | KURODA CARBONELL, INGRID VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394053 | KUROPYATNIKOV, LUBA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29279983 | KURT BROWN & YVONNE K BROWN JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350327 | KURTZ, DANIEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374341 | KURTZ, DILTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369554 | KURTZ, HANNAH LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395253 | KURTZ, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380086 | KURTZ, MELISSA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395475 | KURTZ, YVONNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402340 | KURUCZ, GRACE CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358817 | KURZ, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405625 | KURZHAL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432138 | KURZON, JEFFREY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349387 | KUSHIN, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349802 | KUSHNER, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375730 | KUSI, KELSEY YEBOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405685 | KUSICK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360026 | KUSS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331773 | KUSSARD, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355628 | KUSTER, BODIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334709 | KUSTER, GERALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326814 | KUSZAJ, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421324 | KUTA, JULIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409115 | KUTCHEY, FELICIA HELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393050 | KUTELLA, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383613 | KUTERBACH, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397573 | KUTINA, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425307 | KUTSCHBACH, JAMES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346804 | KUTSKEL, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419793 | KUTSOR, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371944 | KUTZ, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327513 | KUVAAS, HEATHER SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343281 | KUWERUZA, ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342539 | KUYKENDALL, CAMERON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392926 | KUYKENDALL, KAL-EL PRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337500 | KUYKENDALL, STEPHEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399709 | KUYKENDOLL, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423944 | KUYKINDALL, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348110 | KUZAR, SANDRA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374280 | KVAPIL, WADE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340299 | KVASNICKA, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347660 | K-VA-T FOOD STORES INC | PO BOX 1158 | ABINGTON | VA | 24212-1158 | | | FIRST CLASS MAIL |
| 29364541 | KVIATKOVSKI, ALEXANDRE KVIATKOVSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412567 | KWAN, BRENDA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297284 | KWAN, PETER B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431844 | KWAN, WAI-LIN MAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385932 | KWASNIAK, HAILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330239 | KWIATKOWSKI, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330634 | KWIATKOWSKI, LISA AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378201 | KWIECIEN, CARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425503 | KWIZERA, VERITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326815 | KY AG DILLON COMPLAINT | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, OFFICE OF CONSUMER PROTECTION ATTN: LISA COCHRAN, 1024 CAPITAL CENTER DRIVE SUITE 200 | FRANKFURT | KY | 40601 | | | FIRST CLASS MAIL |
| 29326816 | KY AG MORRIS | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, 1024 CAPITAL CENTER DRIVE, SUITE 200 | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 29336433 | KY RIVER DISTRICT HEALTH | 441 GORMAN HOLLOW RD | HAZARD | KY | 41701-2316 | | | FIRST CLASS MAIL |
| 29333503 | KYC-LLC | KYC LLC, PO BOX 309 | TOMPKINSVILLE | KY | 42167 | | | FIRST CLASS MAIL |
| 29406808 | KYEREMEH, MEGAN ADWOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358449 | KYET, CHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329798 | KYLE, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417832 | KYLE, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369236 | KYLE, JULENE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429833 | KYLE, KRISTEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435885 | KYLE, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396592 | KYLE, MIA ADELLYNNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330379 | KYLE, MICHAEL RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334100 | KYLER, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405652 | KYLES JR, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351397 | KYLES, DARIUS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341247 | KYLLANDER, STEVEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333504 | KYNC DESIGN LLC | KYNC DESIGN LLC, 100 GALWAY PL. | TEANECK | NJ | 07666 | | | FIRST CLASS MAIL |
| 29319650 | KYNC Design LLC | 100 Galway Place | Teaneck | NJ | 07666 | | | FIRST CLASS MAIL |
| 29412248 | KYNE, DOROTHY JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389718 | KYNER, SAMANTHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431703 | KYNER, TIMOTHY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349952 | KYTE, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345485 | L & G SOLUTIONS LTD | L & G SOLUTIONS LTD, UNIT 512-514, 5/F, TOPSAIL PLAZA | SHATIN, N.T., HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29333505 | L A CLOSEOUT INC | L A CLOSEOUT INC, 5526 SOUTH SOTO ST | VERNON | CA | 90058-3623 | | | FIRST CLASS MAIL |
| 29345486 | L AND S CO., LTD. | L AND S CO., LTD., MISANG BLDG # 403 | PAJU, GYEONGGIDO | | | SOUTH KOREA | | FIRST CLASS MAIL |
| 29318379 | L&K Distributors, Inc. D/B/A Brand Name Dist SVC | PO Box 230183 | Brooklyn | NY | 11223 | | | FIRST CLASS MAIL |
| 29436677 | L&K Distributors, Inc. D/B/A Brand Name Dist SVC | Attn: Arthur Kantorovich, VP, 175 Central Ave S | Bethpage | NY | 11714 | | | FIRST CLASS MAIL |
| 29333506 | L&K DISTRIBUTORS, INC. DBA BRAND N | L&K DISTRIBUTORS, INC, PO BOX 230183 | BROOKLYN | NY | 11223 | | | FIRST CLASS MAIL |
| 29435849 | L&L CONTAINER SALES AND RENTAL INC | REDGUARD LLC, PO BOX 733895 | DALLAS | TX | 75373-3895 | | | FIRST CLASS MAIL |
| 29332116 | L&P FINANCIAL SERVICES | PO BOX 952092 | SAINT LOUIS | MO | 63195-2092 | | | FIRST CLASS MAIL |
| 29416316 | L&P FORMED WIRE PRODUCTS | LEGGETT & PLATT, 5900 HOWARD BUSH DR | NEOSHO | MO | 64850 | | | FIRST CLASS MAIL |
| 29416317 | L&W SUPPLY | L&W SUPPLY CORPORATION, 774496, PO BOX 74008229 | CHICAGO | IL | 60674-8229 | | | FIRST CLASS MAIL |
| 29347662 | L.G. PROPERTIES LTD | CHARLES A LOTZ, 1 PARKER PLZ | FORT LEE | NJ | 07024-2920 | | | FIRST CLASS MAIL |
| 29416318 | L/S WIB INC | LUZERNE/SCHUYLKILL WORKFORCE INVEST, 22 E UNION ST STE 115 | WILKES BARRE | PA | 18701 | | | FIRST CLASS MAIL |
| 29407766 | LA BARGE, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363861 | LA BARGE, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305078 | LA CANADA IRRIGATION DISTRICT | P.O. BOX 39 | LA CANADA | CA | 91012-0039 | | | FIRST CLASS MAIL |
| 29443192 | La Cañada Irrigation District | 1443 Foothill Blvd. | La Cañada Flintridge | CA | 91011 | | | FIRST CLASS MAIL |
| 29350216 | LA COMBE, HOPE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300715 | LA COUNTY | ENVIRONAMENTAL HEALTH, 123 W MANCHESTER BLVD STE 224 | INGLEWOOD | CA | 90301-1753 | | | FIRST CLASS MAIL |
| 29336434 | LA COUNTY TREASURER TAX COLLEC | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | | | FIRST CLASS MAIL |
| 29303346 | LA COUNTY WATERWORKS | PO BOX 512150 | LOS ANGELES | CA | 90051-0150 | | | FIRST CLASS MAIL |
| 29333508 | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES, PO BOX 281335 | ATLANTA | GA | 30384-1001 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336435 | LA CROSSE COUNTY HEALTH DEPARTMENT | 300 4TH STREET N | LA CROSSE | WI | 54601-3228 | | | FIRST CLASS MAIL |
| 29301933 | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY | 212 6TH ST NORTH | LA CROSSE | WI | 37130 | | | FIRST CLASS MAIL |
| 29333509 | LA CROSSE TECHNOLOGY LTD | LA CROSSE TECHNOLOGY LTD, 2809 LOSEY BLVD S | LA CROSSE | WI | 54601-7366 | | | FIRST CLASS MAIL |
| 29303348 | LA CROSSE WATER UTILITY | 400 LA CROSSE STREET, CITY HALL | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |
| 29416319 | LA DELIVERY CORPORATION | LUIS B ALBARRAN, 1460 S FERN AVE | ONTARIO | CA | 91762 | | | FIRST CLASS MAIL |
| 29337737 | LA DEPARTMENT OF REVENUE | CLERK, PO BOX 201 | BATON ROUGE | LA | 70821-0201 | | | FIRST CLASS MAIL |
| 29326818 | LA DEPT OF HEALTH V. BIG LOTS 1159 | LA. DEPARTMENT OF HEALTH, 901 LAKESHORE DRIVE, 4TH FLOOR, SANITARIAN: TYE HAYMON R.S. # T1042 | LAKE CHARLES | LA | 70601 | | | FIRST CLASS MAIL |
| 29300717 | LA DEPT OF REVENUE&TAXATION | SALES TAX DIVISION, PO BOX 3138 | BATON ROUGE | LA | 70821 | | | FIRST CLASS MAIL |
| 29416320 | LA GRANDE RESTAURANT | FORBIS LLC, 708 SHIRLEY LANE | MADILL | OK | 73446 | | | FIRST CLASS MAIL |
| 29416321 | LA HABRA POLICE DEPT. | 150 N EUCLID ST | LA HABRA | CA | 90631-4699 | | | FIRST CLASS MAIL |
| 29347663 | LA JOLLA MIRA MESA PROPERTY | C/O LA JOLLA MANAGEMENT COMPANY, 7855 IVANHOE AVE STE 333 | LA JOLLA | CA | 92037-4509 | | | FIRST CLASS MAIL |
| 29326819 | LA JOLLA MIRA MESA PROPERTY, LLC (4127 SAN DIEGO, CA) | LAW OFFICE OF JENNIFER I. FREEMAN, FREEDMAN, ESQ., JENNIFER I., 7514 GIRARD AVE, SUITE 1-252 | LA JOLLA | CA | 92037 | | | FIRST CLASS MAIL |
| 29333510 | LA MERCED USA CORPORATION | LA MERCED USA CORPORATION, 12628 CAMINITO DESTELO | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29363234 | LA MONICA, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376090 | LA PAGE, CORTNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336436 | LA PORTE COUNTY HEALTH DEPT | 809 STATE ST STE 401A | LAPORTE | IN | 46350-3385 | | | FIRST CLASS MAIL |
| 29336437 | LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE STE 201 | LA PORTE | IN | 46350-3372 | | | FIRST CLASS MAIL |
| 29300718 | LA PORTE COUNTY RECORDER | 555 MICHIGAN AVE. SUITE 102 | LA PORTE | IN | 46350-3372 | | | FIRST CLASS MAIL |
| 29405880 | LA PORTE, SANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305371 | LA RETAIL 1 LLC | CAROLINE KASE, 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 29347664 | LA RETAIL 1 LLC | ZURICH AMERICAN INSURANCE COMPANY, C/O NEWMARK GRUBB KNIGHT FRANK P.M., PO BOX 740441 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 29413847 | LA RETAIL 1, LLC | 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 29305841 | LA RETAIL 1, LLC | C/O NEWMARK GRUBB KNIGHT FRANK P.M., 4675 MACARTHUR COURT, SUITE 1600 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 29376322 | LA ROCHE, CRYSTAL RENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369923 | LA ROSA SAENZ, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416323 | LA SQUEEGEE WINDOW CLEANING LLC | 208 ONEIDA DRIVE | JEFFERSON HILLS | PA | 15025 | | | FIRST CLASS MAIL |
| 29434308 | LA TORRE, CAMELIA DE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333511 | LA TOURANGELLE | LA TOURANGELLE INC, 2340 E MAIN STREET SUITE 400 | WOODLAND | CA | 95776 | | | FIRST CLASS MAIL |
| 29416324 | LA TOYA CALABRESE | 2201 HARTWELL COURT | CHESAPEAKE | VA | 23320 | | | FIRST CLASS MAIL |
| 29370580 | LA VERNE, KEITH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367858 | LA, LUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341213 | LAACK, MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393745 | LAAK, NOOR SARMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377944 | LABADIE, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396402 | LABARDIE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395424 | LABARGE, ADEN ZACKORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432363 | LABARGE, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390691 | LABARR, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380262 | LABARR, JAIDEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432360 | LABASTIDA, LOURDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373468 | LABAUVE, STACEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385647 | LABB, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421693 | LABBE, JARED CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361843 | LABBE, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425749 | LABEDZKI, JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420455 | LABEGA, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416325 | LABEL PRINT TECHNOLOGIES LLC | PO BOX 932146 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29396464 | LABELAH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351068 | LABELL, OLDRIC DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361431 | LABELLABROUSSARD, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1083 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423956 | LABELLE, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343059 | LABER, GARY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374562 | LABEREE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398211 | LABERGE, CHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390819 | LABES, SHAYNE ALIC'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342562 | LABINE, TROY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343252 | LABISH, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405301 | LABONTE, GILLIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363364 | LABONTE, ZAKKERY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365039 | LABOO, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329619 | LABOON, BONNIE (BONITA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355678 | LABOR, BLAKE JOSEPH MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405115 | LABORD, SANJUAN KENTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330689 | LABORDE, ZACHARY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356818 | LABORIN, JULIO ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355959 | LABOUBE, EMMA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324848 | LABOUNTY, KARRISA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354049 | LABOY, DELIANYS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330143 | LABOY, IRIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401094 | LABOY, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358458 | LABRA WHITEHOUSE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377537 | LABRADA-QUINTERO, EVANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413252 | LABRAKE, JOSEPH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403860 | LABRECK, ARNOLD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408199 | LABREE, CORINA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369162 | LABUS, JACOB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358262 | LACA, ROSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373170 | LACALLE, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375674 | LACAYO, CONTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356173 | LACAZE, NICHOLAS PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338666 | LACELLE, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414025 | LACEY JR, SIDNEY COY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399138 | LACEY, ALEXANDRA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402449 | LACEY, HALEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428513 | LACEY, JA'MYIA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394804 | LACEY, KRYSTLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387314 | LACEY, STORMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355089 | LACEY, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420323 | LACEY, TYRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382263 | LACEY, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380491 | LACH, DAVELLA WANYA MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365226 | LACHANCE, SEAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422160 | LACHCIK, JASON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436732 | Lacher, Micah | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29408603 | LACHER, TRACY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422835 | LACHINO REYES, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301406 | LACKAWANNA COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 233 PENN AVENUE | SCRANTON | PA | 18503 | | | FIRST CLASS MAIL |
| 29305081 | LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | OLYPHANT | PA | 18447-0280 | | | FIRST CLASS MAIL |
| 29407739 | LACKEY, ALEXIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381552 | LACKEY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385889 | LACKEY, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408024 | LACKEY, KEARSTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362506 | LACKEY, NIKOLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382708 | LACKEY, ROXIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328278 | LACKEY, THOMAS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1084 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29364986 | LACKLAND, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335935 | LACKLAND, ETTA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397150 | LACKLAND, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410022 | LACKLAND, SAMIRAH NESHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399532 | LACKLAND, ZANERIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355710 | LACLAIR, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300719 | LACLEDE COUNTY HEALTH DEPARTMENT | 405 HARWOOD AVE | LEBANON | MO | 65536-2319 | | | FIRST CLASS MAIL |
| 29323995 | LACLEDE COUNTY TAX COLLECTOR | 200 N ADAMS AVE | LEBANON | MO | 65536-3046 | | | FIRST CLASS MAIL |
| 29301983 | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY | 200 NORTH ADAMS AVENUE | LEBANON | MO | 65536 | | | FIRST CLASS MAIL |
| 29327919 | LACOMBE, SHANELLE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406913 | LACOMMARE, ROBERT VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433583 | LACONIA DAILY SUN | LAKES REGION NEWS CLUB INC, 781 UNION AVE | LACONIA | NH | 03246-2126 | | | FIRST CLASS MAIL |
| 29421470 | LACOSS, LOGAN RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351010 | LACOT-RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432236 | LACOUR, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380829 | LACOUR, TANASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382666 | LACOUR, TYKIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432294 | LACOURSE, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326821 | LACOURSE, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326822 | LACOVARA, MARI & ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373392 | LACROSS, ETHAN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399093 | LACSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360987 | LACY, AMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426183 | LACY, BIANCA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326823 | LACY, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409182 | LACY, HAYSIA AMINAH MYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417726 | LACY, JALUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435457 | LACY, KERRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406306 | LACY, MARCUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391569 | LACY, MYSTIQUE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419399 | LACY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365355 | LACY, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435852 | LADAH LAW FIRM PLLC | 517 S 3RD STREET | LAS VEGAS | NV | 89101 | | | FIRST CLASS MAIL |
| 29412346 | LADD, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402660 | LADD, GEORGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339140 | LADD, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383085 | LADD, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368999 | LADD, NATHANIEL JOELDEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364367 | LADD, SCOTT ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341535 | LADE, SARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386262 | LADEAUX, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420256 | LADELL, OLIVIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381467 | LADESIC, AUTUMN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398126 | LADIG, CHRISTIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428645 | LADIKA, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393807 | LADINES, DEVIN WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358080 | LADISON, CIERRA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342537 | LADNER, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385236 | LADNER, REGINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428611 | LADOWITZ, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372246 | LADUE, APRIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400489 | LADUE, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329511 | LADUKE, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405452 | LADUKE, ROBIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333512 | LADY JAYNE LTD | LADY JAYNE LTD, 6025 SLAUSON AVE | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339498 | LADY, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361502 | LAFARGA, KEVIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341871 | LAFAVE, LAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373532 | LAFAVE, TIM PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346355 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD RD STE 700 | ORONO | MN | 55331 | | | FIRST CLASS MAIL |
| 29466455 | Lafayette Bay Products, LLC. | 2500 Shadywood Rd, Suite 700, Attn: Ted Carlsen | Orono | MN | 55331 | | | FIRST CLASS MAIL |
| 29435853 | LAFAYETTE CITY CLERK | 2ND FL CITY HALL, 20 N 6TH ST | LAFAYETTE | IN | 47901-1412 | | | FIRST CLASS MAIL |
| 29306955 | LAFAYETTE CONSOLIDATED GOVERNMENT | 220 WEST WILLOW ST BLDG B | LAFAYETTE | LA | 70501 | | | FIRST CLASS MAIL |
| 29323996 | LAFAYETTE CONSOLIDATED GOVT | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | | | FIRST CLASS MAIL |
| 29306956 | LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | LEXINGTON | MO | 64067-0365 | | | FIRST CLASS MAIL |
| 29307966 | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY | 705 WEST UNIVERSITY AVENUE | LAFAYETTE | LA | 70506 | | | FIRST CLASS MAIL |
| 29435854 | LAFAYETTE FALSE ALARM | REDUCTION PROGRAM, PO BOX 310563 | DES MOINES | IA | 50331-0563 | | | FIRST CLASS MAIL |
| 29306957 | LAFAYETTE PARISH SCHOOL BOARD | PO BOX 52706 | LAFAYETTE | LA | 70505-2706 | | | FIRST CLASS MAIL |
| 29306958 | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | LAFAYETTE | LA | 70505-2667 | | | FIRST CLASS MAIL |
| 29347665 | LAFAYETTE PLACE OMV LLC | C/O OM VENTURES REALTY LLC, 3607 S WEST SHORE BLVD | TAMPA | FL | 33629-8235 | | | FIRST CLASS MAIL |
| 29436739 | Lafayette Place OMV, LLC | Noel Boeke c/o Holland & Knight LLP, 100 N. Tampa Street, Suite 4100 | Tampa | FL | 33602 | | | FIRST CLASS MAIL |
| 29436853 | Lafayette Place OMV, LLC | Dharma Malemparti, President, 3607 West Shore Boulevard | Tampa | FL | 33629 | | | FIRST CLASS MAIL |
| 29347666 | LAFAYETTE STATION LLC | PO BOX 644562 | PITTSBURGH | PA | 15264-8562 | | | FIRST CLASS MAIL |
| 29299255 | LAFAYETTE STATION LLC | C/O PHILLIPS EDISON & CO., ATTN LEASE AD, RON MEYERS, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | | | FIRST CLASS MAIL |
| 29444635 | Lafayette Utilities System | PO Box 4024-C | Lafayette | LA | 70502 | | | FIRST CLASS MAIL |
| 29445100 | Lafayette Utilities System | Angela Navarre, Customer & Meter Services Administrator, 875 W Pinhook Rd #B | Lafayette | LA | 70508 | | | FIRST CLASS MAIL |
| 29305082 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | | | FIRST CLASS MAIL |
| 29385970 | LAFAYETTE, DANIELLE KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398291 | LAFAYETTE, DEONTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337738 | LAFCU | PO BOX 705 | TRAVERSE CITY | MI | 49685-0705 | | | FIRST CLASS MAIL |
| 29431959 | LAFERRIERE, MASHYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352365 | LAFFERTY, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346356 | LAFLARE NY INC. | LAFLARE NY INC, 21 GRAND AVE #204 | PALISADES PARK | NJ | 07650 | | | FIRST CLASS MAIL |
| 29387349 | LAFLER, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396726 | LAFLEUR, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336139 | LAFLEUR, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362156 | LAFLEUR, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393788 | LAFLEUR, PARIS NYAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402735 | LAFLEUR, SIERRAE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367998 | LAFLEUR, TANASHIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433584 | LAFOLLETTE PRESS | LANDMARK MEDIA ENTERPRISES, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | | | FIRST CLASS MAIL |
| 29298964 | LAFOLLETTE UTILITIES | P.O. BOX 1411 | LAFOLLETTE | TN | 37766 | | | FIRST CLASS MAIL |
| 29402530 | LAFOLLETTE, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363668 | LAFOND, KATELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341895 | LAFOREST, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424775 | LAFOREST, JON-CLAUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422735 | LAFORREST, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376266 | LAFOUNTAIN, LLOYD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426868 | LAFOUNTAIN, TRAVIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301734 | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY | 402 GREEN STREET | THIBODAUX | LA | 70301 | | | FIRST CLASS MAIL |
| 29306959 | LAFOURCHE PARISH SCHOOL BOARD | C/O SALES/USE TAX DEPARTMENT, PO BOX 997 | THIBODAUX | LA | 70302-0997 | | | FIRST CLASS MAIL |
| 29306960 | LAFOURCHE PARISH SHERIFFS OFFICE | PO BOX 5608 | THIBODAUX | LA | 73202-5608 | | | FIRST CLASS MAIL |
| 29306961 | LAFOURCHE PARISH TAX COLLECTOR | PO BOX 669227 | DALLAS | TX | 75266-9227 | | | FIRST CLASS MAIL |
| 29329024 | LAFRANCA, ANNMARIE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380365 | LAFRANCE, DYLAN TAYLOR EWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332481 | LAFRANCE, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330519 | LAFRANCIS, VERONICA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361532 | LAFRENZ, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360722 | LAGAR, MANUEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428296 | LAGARDE, AMERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377860 | LAGARDE, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366845 | LAGARDE, MARIAH KRYSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354793 | LAGARDE, ZOE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395907 | LAGARRA, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431373 | LAGAWO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428654 | LAGE, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352084 | LAGERHOLM, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383632 | LAGGAN, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429846 | LAGOA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355611 | LAGOMARSINI, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344975 | LAGOSH, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343880 | LAGRAND, BETTY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433585 | LAGRANGE NEWSMEDIA LLC | PO BOX 929 | LA GRANGE | GA | 30241 | | | FIRST CLASS MAIL |
| 29411574 | LAGRANGE, CRYSTALLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404234 | LAGRANGE, ZACHARY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418010 | LAGRO, SCOTT ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399849 | LAGROU, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392016 | LAGRUTTA, MADELYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365490 | LAGUERRE, JAYVON GUYILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329483 | LAGUERRE, JEREMIAH JEAN WILDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347667 | LAGUNA HILLS PLAZA LLC | 701 S PARKER ST STE 5200 | ORANGE | CA | 92868-4720 | | | FIRST CLASS MAIL |
| 29406890 | LAGUNA, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379800 | LAGUNA, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378342 | LAGUNAS, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426317 | LAGUNAS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384373 | LAGUNAS, BIANCA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417595 | LAGUNAS, ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410969 | LAGUNAS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431423 | LAGUNAS, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327654 | LAGUNAS, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411263 | LAGUNAS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422762 | LAHAI, KENMYANA PENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386285 | LAHEY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330359 | LAHMAN, RIVER BLEU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339678 | LAHR, JACOB ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430161 | LAHR, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411241 | LAIBLE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342427 | LAIDLAW, JORDAN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397754 | LAIGAIE, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403147 | LAIL, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362152 | LAIL, CHRISTOPHER SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422508 | LAIL, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401859 | LAINE, CANYON TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425061 | LAINEZ, IRMA DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339500 | LAINEZ, LILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375153 | LAING, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379863 | LAING, MADISON FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416660 | LAING, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363325 | LAING, SARA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398981 | LAINHART, CADEN TYLER SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376829 | LAIR, FELECIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359863 | LAIR, NYOTA CHILD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381076 | LAIR, SHEILA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353786 | LAIRD, ALLISON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410032 | LAIRD, TAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387594 | LAIRD, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398510 | LAIRD, VANESSA MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329512 | LAIRE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373112 | LAIRSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387291 | LAISURE, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427619 | LAITINEN, BEVERLY ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405965 | LAJOIE, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338778 | LAJUNE, KATELYN JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397758 | LAK, TANER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346357 | LAKANTO | SARAYA USA INC, 715 TIMPANOGOS PKWY | OREM | UT | 84097-6214 | | | FIRST CLASS MAIL |
| 29328421 | LAKATOS, JAMES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326500 | LAKE- BARTHELS, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337740 | LAKE CO CLERK OF COURTS | 25 N PARK PLACE | PAINESVILLE | OH | 44077-3416 | | | FIRST CLASS MAIL |
| 29323999 | LAKE COUNTY GENERAL HEALTH DIST | 5966 HEISLEY RD | MENTOR | OH | 44060-1886 | | | FIRST CLASS MAIL |
| 29324000 | LAKE COUNTY HEALTH DEPT | 2900 WEST 93RD AVE | CROWN POINT | IN | 46307-1866 | | | FIRST CLASS MAIL |
| 29324001 | LAKE COUNTY HEALTH DEPT | 3RD FL BUS OFFICE, 3010 GRAND AVENUE | WAUKEGAN | IL | 60085-2321 | | | FIRST CLASS MAIL |
| 29306963 | LAKE COUNTY TAX COLLECTOR | PO BOX 2480 | LADY LAKE | FL | 32158-2480 | | | FIRST CLASS MAIL |
| 29306964 | LAKE COUNTY TREASURER | 2293 MAIN ST | CROWN POINT | IN | 46307 | | | FIRST CLASS MAIL |
| 29307920 | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY | 315 W. MAIN | ST. TAVARES | FL | 32778 | | | FIRST CLASS MAIL |
| 29308041 | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY | 18 N COUNTY STREET, ROOM 101 | WAUKEGAN | IL | 60085 | | | FIRST CLASS MAIL |
| 29301905 | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY | 2293 NORTH MAIN STREET BUILDING A, | CROWN POINT, | IN | 46307 | | | FIRST CLASS MAIL |
| 29301431 | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 105 MAIN STREET | PAINESVILLE | OH | 44077 | | | FIRST CLASS MAIL |
| 29337741 | LAKE COVE APARTMENTS LLC | PO BOX 44115 | MADISON | WI | 53744-4115 | | | FIRST CLASS MAIL |
| 29324002 | LAKE CUMBERLAND DIST H D | C/O ENVIRONMENTAL SERVICES, 45 ROBERTS STREET | SOMERSET | KY | 42501-1295 | | | FIRST CLASS MAIL |
| 29435858 | LAKE FOREST BANK & TRUST | C/O FIRST INSURANCE FUNDING, 450 SKOKIE BLVD SUIT 1000 | NORTHBROOK | IL | 60062-7917 | | | FIRST CLASS MAIL |
| 29435859 | LAKE FOREST OPEN LANDS ASSOCIATION | 350 N WAUKEGAN ROAD | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 29334982 | LAKE GENEVA CENTER LLC | C/O PILGRIM USA LLC, 400 38TH ST STE 222 | UNION CITY | NJ | 07087-4875 | | | FIRST CLASS MAIL |
| 29305708 | LAKE GENEVA CENTER, LLC | 361 FRANKLIN AVENUE, P.O. BOX 270 | NUTLEY | NJ | 07110 | | | FIRST CLASS MAIL |
| 29298965 | LAKE HAVASU CITY | PO BOX 5142 | HARLAN | IA | 51593-0642 | | | FIRST CLASS MAIL |
| 29306965 | LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N | LAKE HAVASU CITY | AZ | 86403-5950 | | | FIRST CLASS MAIL |
| 29334983 | LAKE MEAD DEVELOPEMENT LLC | C/O GK DEVELOPEMENT INC, PO BOX 9 | BARRINGTON | IL | 60011-0009 | | | FIRST CLASS MAIL |
| 29337742 | LAKE MICHIGAN COLLEGE | C/O JON D BRADSHAW PC, PO BOX 50431 | KALAMAZOO | MI | 49005-0431 | | | FIRST CLASS MAIL |
| 29334984 | LAKE MURRAY CENTER LLC | C/O CEG MANAGEMENT, 3709 CONVOY ST SUITE 300 | SAN DIEGO | CA | 92115-3765 | | | FIRST CLASS MAIL |
| 29475606 | Lake Murray Center, LLC | Werb & Sullivan, Brian A. Sullivan, 1225 N King St., Suite 600 | Wilmington | DE | 19801 | | | FIRST CLASS MAIL |
| 29475600 | Lake Murray Center, LLC | Werb & Sullivan, c/o Brian Sullivan, 1225 N King St., Suite 600 | Wilmington | DE | 19801 | | | FIRST CLASS MAIL |
| 29475453 | Lake Murray Center, LLC | Kimball, Tirey & St. John LLP, c/o Christine Relph, 7676 Hazard Center Drive, Suite 900-B | San Diego | CA | 92108 | | | FIRST CLASS MAIL |
| 29299593 | LAKE MURRAY CENTER, LLC | HUSS, ASHLEY, C/O CEG MANAGEMENT, 3709 CONVOY ST | SAN DIEGO | CA | 92111 | | | FIRST CLASS MAIL |
| 29337743 | LAKE SUPERIOR COURT CLERK | 2293 N MAIN ST | CROWN POINT | IN | 46307-1867 | | | FIRST CLASS MAIL |
| 29435860 | LAKE TINDALL LLP | PO BOX 918 | GREENVILLE | MS | 38702-0918 | | | FIRST CLASS MAIL |
| 29355704 | LAKE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329158 | LAKE, BELINDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366620 | LAKE, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406460 | LAKE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410718 | LAKE, MONTWAINE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383419 | LAKE, NATHANIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388257 | LAKE, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401668 | LAKE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309880 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373266 | LAKEMAN, MADDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399263 | LAKES, SHARONNE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346358 | LAKESIDE FOOD SALES | LAKESIDE FOOD SALES, 175 E HAWTHORN PARKWAY SUITE 300 | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 29346359 | LAKESIDE FOODS INC | LAKESIDE FOODS INC, PO BOX 1327 2400 SOUTH 44TH STREET | MANITOWOC | WI | 54221-1327 | | | FIRST CLASS MAIL |
| 29435862 | LAKESIDE MUNICIPAL COURT | 160 S MACY STREET | FOND DU LAC | WI | 54935 | | | FIRST CLASS MAIL |
| 29309882 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | | | FIRST CLASS MAIL |
| 29337744 | LAKEVIEW MEDICAL CENTER | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | | | FIRST CLASS MAIL |
| 29413808 | LAKEVIEW PKWY VENTURES LLC | C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 29444522 | Lakeview PKWY Ventures LLC | 222 Municipal Dr # 138 | Richardson | TX | 75080 | | | FIRST CLASS MAIL |
| 29334985 | LAKEVIEW PKWY VENTURES LLC | 222 MUNICIPAL DR STE 138 | RICHARDSON | TX | 75080-3766 | | | FIRST CLASS MAIL |
| 29464211 | Lakeview Technology Inc. | 200 Phillip Road | Columbus | OH | 43228 | | | FIRST CLASS MAIL |
| 29464210 | Lakeview Technology Inc. | 1901 S. Meyers Road, Suite 600 | Oakbrook Terrace | IL | 60181 | | | FIRST CLASS MAIL |
| 29433586 | LAKEWAY PUBLISHERS, INC | MIDDLE TENNESSEE GROUP, PO BOX 625 | TULLAHOMA | TN | 37815 | | | FIRST CLASS MAIL |
| 29337745 | LAKEWOOD MUNICIPAL COURT | CLERK OF COURT GARNISHMENT DEPT, 12650 DETROIT | LAKEWOOD | OH | 44107-2823 | | | FIRST CLASS MAIL |
| 29346361 | LAKEWOOD ORGANICS LLC | LAKEWOOD ORGANICS, LLC, PO BOX 25 | SHELBY | MI | 49455 | | | FIRST CLASS MAIL |
| 29298968 | LAKEWOOD WATER DISTRICT | PO BOX 1594 | TACOMA | WA | 98401-1594 | | | FIRST CLASS MAIL |
| 29409770 | LAKEY, LORIE AUGUSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434143 | LAKEYA, BARBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343350 | LAKIN, SHIRLEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339502 | LAKTASH, SUSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339503 | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200 | SAN ANTONIO | TX | 78212 | | | FIRST CLASS MAIL |
| 29406593 | LALAMA, CAROLYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395284 | LALAU, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378161 | LALIBERTE, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341854 | LALIBERTE, ELIZABETH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409018 | LALIBERTE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406394 | LALLIER, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423843 | LALLIER, GAIL SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366092 | LALONDE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391668 | LALONDE, JON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372166 | LALONDE, MELONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358111 | LALWANI, PARBATTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345487 | LAM HIEP HUNG JSC | 1/265 HOA LAN 2 QUARTER THUAN GIAO | BINH DUONG | | | VIETNAM | | FIRST CLASS MAIL |
| 29377220 | LAM, HOA THAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401311 | LAM, TEJANA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352064 | LAMANNA, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406594 | LAMANNA, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381020 | LAMANTEER, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306966 | LAMAR C.I.S.D. | PO BOX 841977 | DALLAS | TX | 75284-1977 | | | FIRST CLASS MAIL |
| 29317286 | Lamar CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29433587 | LAMAR COMPANIES | LAMAR TEXAS LIMITED PARTNERSHIP, PO BOX 746966 | ATLANTA | GA | 30374-6966 | | | FIRST CLASS MAIL |
| 29306967 | LAMAR COUNTY APPRAISAL DIST | PO BOX 400 | PARIS | TX | 75461-0400 | | | FIRST CLASS MAIL |
| 29336438 | LAMAR COUNTY CLERK | 119 NORTH MAIN STREET | PARIS | TX | 75460-4280 | | | FIRST CLASS MAIL |
| 29336439 | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | PURVIS | MS | 39475-0309 | | | FIRST CLASS MAIL |
| 29301876 | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY | 119 N MAIN ST | PARIS | TX | 75460 | | | FIRST CLASS MAIL |
| 29331269 | LAMAR IV, RALPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29316541 | Lamar Tax Entities | Abernathy, Roeder, Boyd & Hullett, P.C., Paul M. Lopez, 1700 Redbud Blvd., Suite 300 | McKinney | TX | 75069 | | | FIRST CLASS MAIL |
| 29316801 | Lamar Tax Entities | City of Paris and Paris Junior College, 521 Bonham St. | Paris | TX | 75460 | | | FIRST CLASS MAIL |
| 29378013 | LAMAR, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373080 | LAMAR, DAYSON MONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403928 | LAMAR, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429656 | LAMAR, ELETTE BALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1089 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387558 | LAMAR, NAKIA CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416330 | LAMARCA LAW GROUP PC | 1820 NW 118TH STREET SUITE 200 | DES MOINES | IA | 50325 | | | FIRST CLASS MAIL |
| 29358906 | LAMARR, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341476 | LAMASTERS, KORY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392313 | LAMAY, CINDY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394399 | LAMAZARES, JORGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417489 | LAMB, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380838 | LAMB, ABIGAIL LUCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356576 | LAMB, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341919 | LAMB, DRAKE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364730 | LAMB, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365958 | LAMB, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362826 | LAMB, JIMMIE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388328 | LAMB, JOSEPH BRENNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349705 | LAMB, MARY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406908 | LAMB, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366176 | LAMB, MICAH CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381385 | LAMB, MIQUELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375717 | LAMB, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404656 | LAMB, ROBERTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339504 | LAMB, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340354 | LAMB, SARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339506 | LAMB, TOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436529 | LAMB, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354138 | LAMB, ZOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341151 | LAMB-CALDWELL, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377427 | LAMBDIN, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399724 | LAMBE, CATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371029 | LAMBE, VERONICA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402823 | LAMBERGER, JORDAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422012 | LAMBERT, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353940 | LAMBERT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355907 | LAMBERT, ANYA SHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381555 | LAMBERT, BRAYDEN STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373887 | LAMBERT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365341 | LAMBERT, BRIDGETTE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424304 | LAMBERT, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343066 | LAMBERT, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392796 | LAMBERT, DEVANTE LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371405 | LAMBERT, EMMA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382433 | LAMBERT, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408268 | LAMBERT, JARRON KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353872 | LAMBERT, JENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419707 | LAMBERT, KAITLYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372638 | LAMBERT, KELLY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400316 | LAMBERT, KYLE BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339507 | LAMBERT, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418630 | LAMBERT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422977 | LAMBERT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350639 | LAMBERT, PATRICK J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364391 | LAMBERT, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417622 | LAMBERT, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325939 | LAMBERT, SELANA JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358302 | LAMBERT, SHAKYRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412491 | LAMBERT, STEPHANIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339223 | LAMBERT, TAMMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389271 | LAMBERT, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328828 | LAMBERT-COX, VADRA EVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405161 | LAMBERTH, HEIDI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330411 | LAMBERTSON, CONNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346199 | LAMBERTZ, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394689 | LAMBETH, JOHNNY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360338 | LAMBORN, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408363 | LAMBOY II, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391857 | LAMBRIGHT, ALEXIA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368985 | LAME, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406990 | LAMIE, GRANT HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427704 | LAMISERE, YVESNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424712 | LAMJID, SOHAYB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405143 | LAMKIN, FELICIA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412950 | LAMKIN, KENNETH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379940 | LAMKINS, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373086 | LAMKINS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406742 | LAMLEY, JARED ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396927 | LAMM, ALANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366186 | LAMM, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350432 | LAMM, JAROD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371897 | LAMM, KENNETH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380735 | LAMMERS, ERIC CYRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339508 | LAMMEY, DWAIN (4031 GARDENA CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409620 | LAMORE, DEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407738 | LAMORE, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340824 | LAMORIE, WILLARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342599 | LAMOTHE, COLEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328977 | LAMOTHE-BROTHERS, TIAMARIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341623 | LAMOUREUX, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362217 | LAMP, AMY SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378331 | LAMP, ETHAN CROIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422361 | LAMPHEAR, MIA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406399 | LAMPINEN, ALEXANDER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429051 | LAMPING, DONALD REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371000 | LAMPKIN, AMANDA P. PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374633 | LAMPKIN, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328056 | LAMPKIN, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350800 | LAMPKIN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420871 | LAMPKIN, KALIYAH Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416345 | LAMPKIN, LASHIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427958 | LAMPKIN, LATONYA BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376459 | LAMPKIN, TARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387462 | LAMPKIN, TYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419768 | LAMPKINS, JEFFERY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350197 | LAMPKINS, RUTH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420008 | LAMPL, ANDRAYA MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391654 | LAMPLEY III, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376555 | LAMPLEY, KHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432016 | LAMPLEY, SHEILA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395000 | LAMPLEY, ZURI N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346362 | LAMPLIGHT FARMS INC | W140 N4900 LILLI RD | MENOMONEE FALLS | WI | 53051-7035 | | | FIRST CLASS MAIL |
| 29461961 | Lamplight Farms Incorporated | PO BOX 161113 | Atlanta | GA | 30321-1113 | | | FIRST CLASS MAIL |
| 29461951 | Lamplight Farms Incorporated | W140N4900 Lilly Rd | Menomonee Falls | WI | 53051-7035 | | | FIRST CLASS MAIL |
| 29370757 | LAMPRAKES, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379012 | LAMSON, QUINN SD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388704 | LAMSON, SIDNEE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381671 | LAMSUS, KARINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416333 | LANAK & HANNA PC | 1851 E FIRST ST STE 700 | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 29326824 | LANARD TOYS LIMITED - CHALK BOMB! | GORDON & REES LLP, DAMMANN, ESQ., REID E., 633 W FIFTH STREET, 52D FLOOR | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 29372707 | LANBRANO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433856 | LANCASTER CO FAMILY COURT | PO BOX 1809 | LANCASTER | SC | 29721-1809 | | | FIRST CLASS MAIL |
| 29300722 | LANCASTER CO TAX BUREAU | PO BOX 3236 | LANCASTER | PA | 17604-3236 | | | FIRST CLASS MAIL |
| 29347130 | LANCASTER COUNTY TAX COLLECTION | BUREAU - TCD 36, LANCASTER TCD, 1845 WILLIAM PENN WAY | LANCASTER | PA | 17601-6713 | | | FIRST CLASS MAIL |
| 29300724 | LANCASTER COUNTY TREASURER | PO BOX 729 | LANCASTER | SC | 29721 | | | FIRST CLASS MAIL |
| 29336440 | LANCASTER COUNTY TREASURER | PO BOX 63007 | CHARLOTTE | NC | 28263-3007 | | | FIRST CLASS MAIL |
| 29300723 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | LINCOLN | NE | 68508-2860 | | | FIRST CLASS MAIL |
| 29301807 | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY | 555 S 10TH STREET | LINCOLN | NE | 68508 | | | FIRST CLASS MAIL |
| 29308019 | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY | 150 N QUEEN ST | LANCASTER | PA | 17603 | | | FIRST CLASS MAIL |
| 29301685 | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY | 101 N MAIN ST | LANCASTER | SC | 29720 | | | FIRST CLASS MAIL |
| 29298969 | LANCASTER COUNTY, SC/LANCASTER | PO BOX 949, NATURAL GAS AUTHORITY | LANCASTER | SC | 29721-0949 | | | FIRST CLASS MAIL |
| 29433588 | LANCASTER NEWS | LANDMARK COMM, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | | | FIRST CLASS MAIL |
| 29433590 | LANCASTER NEWS | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29300725 | LANCASTER PUBLIC HEALTH CENTER | 117 W WHEELING ST | LANCASTER | OH | 43130-3708 | | | FIRST CLASS MAIL |
| 29416334 | LANCASTER TOWNSHIP.. | 1240 MAPLE AVENUE | LANCASTER | PA | 17603-4856 | | | FIRST CLASS MAIL |
| 29309885 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | LANCASTER | OH | 43130-0819 | | | FIRST CLASS MAIL |
| 29369297 | LANCASTER, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419748 | LANCASTER, BRIANNA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395488 | LANCASTER, CHARLES KENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355213 | LANCASTER, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388822 | LANCASTER, DANIEL CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409419 | LANCASTER, DANIELLE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352931 | LANCASTER, DERRICK DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326825 | LANCASTER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352335 | LANCASTER, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397599 | LANCASTER, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361672 | LANCASTER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422318 | LANCASTER, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412410 | LANCASTER, MASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341196 | LANCASTER, MATTHEW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361677 | LANCASTER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335946 | LANCE, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403600 | LANCE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394462 | LANCE, OLIVIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406123 | LANCE, RANDALL MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390779 | LANCE, RYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341850 | LANCE, THEODORE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360623 | LANCE, ZOEY LYNN-NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336769 | LANCIA, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345228 | LAND SPAN | PO BOX 95007 | LAKELAND | FL | 33804-5007 | | | FIRST CLASS MAIL |
| 29426418 | LAND, BAYLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342784 | LAND, DANNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432245 | LAND, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326828 | LAND, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375654 | LAND, JAVON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388767 | LAND, KEVIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387146 | LAND, MELVA BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392482 | LAND, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1092 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423320 | LAND, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430079 | LAND, RAINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331688 | LAND, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406068 | LANDA, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409314 | LANDA, JOSE JR HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394224 | LANDA, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387539 | LANDA, KELLY KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345229 | LANDAIR TRANSPORT INC-LDDP | PO BOX 938 | GREENEVILLE | TN | 37744-0938 | | | FIRST CLASS MAIL |
| 29354921 | LANDAVAZO, KELLY ELWAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380061 | LANDAVERDE, ANDRES O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397384 | LANDAVERDE, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326829 | LANDAZURI, ALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431126 | LANDAZURI, ALDO RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352703 | LANDCASTER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417484 | LANDECKER, JUSTIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399803 | LANDELL, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391899 | LANDEROS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367058 | LANDEROS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426677 | LANDEROS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346493 | LANDEROS, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417409 | LANDEROS, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433194 | LANDEROS, RODOLFO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400692 | LANDERS, BROOKLYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390255 | LANDERS, DANTE CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381681 | LANDERS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410599 | LANDERS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383288 | LANDERS, LAMUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382080 | LANDERS, MARISSA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348809 | LANDERS, NICOLE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368352 | LANDERS, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387417 | LANDES, ALEXANDER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359623 | LANDIN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391441 | LANDIN, KENNETH MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372751 | LANDINGHAM, LAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325166 | LANDINGS LP PARTNERSHIP | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | | | FIRST CLASS MAIL |
| 29377634 | LANDINO, AMBER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424825 | LANDIS, CHARLES MACCORROLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372435 | LANDIS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334986 | LANDMARK SQUARE LP | 1100 SHIRLEY STREET STE 200 | COLUMBIA | SC | 29205-1370 | | | FIRST CLASS MAIL |
| 29359323 | LANDON, CLARECE CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435656 | LANDON, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350146 | LANDON, JOANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402795 | LANDON, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358180 | LANDOR, TERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327831 | LANDOSKY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410017 | LANDOURS, TEKOREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418309 | LANDRUM, JAHNESHA CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378524 | LANDRUM, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326830 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432459 | LANDRUS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355008 | LANDRY, AUSTIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400235 | LANDRY, BRADLEY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422685 | LANDRY, DIONNE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364305 | LANDRY, DOROTHY STEMLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342619 | LANDRY, EMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391432 | LANDRY, JAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385178 | LANDRY, LA'JAYLA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359254 | LANDRY, LLEWELLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330301 | LANDRY, LORRAINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427747 | LANDRY, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398062 | LANDRY, NATHAN ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380248 | LANDRY, NICOLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355500 | LANDRY, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388574 | LANDRY, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381223 | LANDRY, TORRIAN IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409181 | LANDSAW, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441871 | Landsberg Orora | 6600 Valley View Street | Buena Park | CA | 90620 | | | FIRST CLASS MAIL |
| 29441929 | Landsberg Orora | 991 Lomas Santa Fe Dr., Suite C-435 | Solana Beach | CA | 92075 | | | FIRST CLASS MAIL |
| 29339977 | LANDSCHOOT, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380284 | LANDSIEDEL, ORION A MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345230 | LANDSTAR GLOBAL LOGISTICS | 50058 CANYON CREST DR STE 100 | RIVERSDIE | CA | 92507-6015 | | | FIRST CLASS MAIL |
| 29345231 | LANDSTAR-INWAY INC | 12793 COLLECTION CENTER DR | CHICAGO | IL | 60693-0127 | | | FIRST CLASS MAIL |
| 29332239 | LANDSTAR-RANGER INC | C/O CAMERON MORROW, PO BOX 8500-54293 | PHILADELPHIA | PA | 19178-4293 | | | FIRST CLASS MAIL |
| 29412221 | LANDSTROM, ADDISON KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385289 | LANDSTROM, EVA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383472 | LANDT, VICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427029 | LANDY, NICKOLAS DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445752 | Lane County Assessment & Taxation | 125 E 8th Ave | Eugene | OR | 97401-2968 | | | FIRST CLASS MAIL |
| 29336442 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | EUGENE | OR | 97440-2526 | | | FIRST CLASS MAIL |
| 29307842 | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST 8TH AVENUE | EUGENE | OR | 97401 | | | FIRST CLASS MAIL |
| 29358359 | LANE JR, JOHN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334987 | LANE LAND COMPANY INC | PO BOX 242403 | LITTLE ROCK | AR | 72223-0025 | | | FIRST CLASS MAIL |
| 29299405 | LANE LAND COMPANY, INC. | P.O. BOX 242403 | LITTLE ROCK | AR | 72223-2403 | | | FIRST CLASS MAIL |
| 29416336 | LANE POWELL PC | 1420 5TH AVE STE 4200 | SEATTLE | WA | 98101-2375 | | | FIRST CLASS MAIL |
| 29382931 | LANE, ADAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365162 | LANE, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430929 | LANE, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406813 | LANE, ALISSA BREANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422421 | LANE, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404410 | LANE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434025 | LANE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400035 | LANE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340204 | LANE, CATHERINE KIRBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362819 | LANE, CHERILYN JL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368717 | LANE, CINDY ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401503 | LANE, DAKOTAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413001 | LANE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326832 | LANE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410385 | LANE, DEASIA DNAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431124 | LANE, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386201 | LANE, DIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428255 | LANE, ERIK THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401091 | LANE, ETHAN TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388966 | LANE, FADESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404149 | LANE, HAILEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425316 | LANE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401403 | LANE, JADE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401300 | LANE, JASON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363625 | LANE, JOLENE REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396757 | LANE, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417918 | LANE, KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1094 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385673 | LANE, KENZLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392822 | LANE, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399200 | LANE, KYLE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411702 | LANE, LINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364918 | LANE, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329167 | LANE, MELANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364362 | LANE, MELISSA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402467 | LANE, NICHOLAS SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358094 | LANE, PATRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358553 | LANE, PERSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394048 | LANE, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352822 | LANE, REBECCA ANN STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369569 | LANE, RODAGUS ULYSSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338616 | LANE, RUSTI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383687 | LANE, SEGJIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381550 | LANE, SHERRIE MYKEL PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331558 | LANE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339509 | LANE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383495 | LANE, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362999 | LANE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341925 | LANE, TYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379203 | LANE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393572 | LANE, WILLISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398418 | LANEHART JR., DEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329101 | LANE-MICHAUD, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393696 | LANEY, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377605 | LANEY, KAMERON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418235 | LANEY, KEISHA LANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360828 | LANEY, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402078 | LANG, AUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380513 | LANG, BAILIE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350299 | LANG, COURTNEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350618 | LANG, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373940 | LANG, DEY'QUANNE DEYSHAUNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423337 | LANG, HEATHER JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431190 | LANG, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408564 | LANG, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413957 | LANG, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363808 | LANG, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339511 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339512 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339510 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339513 | LANG, LAUREN ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340912 | LANG, LEITSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410447 | LANG, MAJOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436155 | LANG, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423199 | LANG, MATTHEW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387802 | LANG, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418070 | LANG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350084 | LANG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428612 | LANG, PARIS DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325125 | LANG, PETER ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409683 | LANG, SHILO BRIYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376783 | LANG, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386335 | LANG, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446128 | Lang, Teshia M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1095 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339514 | LANGDALE, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395705 | LANGDALE, MELISSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363954 | LANGDON, CHRISTOPHER DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384506 | LANGDON, ERIK ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406987 | LANGDON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391154 | LANGE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406568 | LANGE, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359962 | LANGE, JESSE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350110 | LANGEFELD, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423407 | LANGEI, ERIN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393259 | LANGENBERG, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414802 | LANGENFELD, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384498 | LANGENKAMP, PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370984 | LANGER, LINDA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369235 | LANGER, SHAWN HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386334 | LANGEVIN II, NORMAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421805 | LANGEVIN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418845 | LANGEVIN, REBECCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356535 | LANGFELDT, DEVON JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358432 | LANGFORD JR, FENNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393071 | LANGFORD, AIYANA LASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386758 | LANGFORD, CODY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373078 | LANGFORD, KILA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419400 | LANGFORD, MARLON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383128 | LANGFORD, ONA YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398228 | LANGFORD, ROBERT SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383689 | LANGHAM, KARENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349827 | LANGHAM, LANDYN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354628 | LANGHAM, LENNOX PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354075 | LANGHAM, MICHAEL COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413106 | LANGHAM, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416101 | LANGHELM, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356090 | LANGHIRT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356035 | LANGHORNE, MEHKI RAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422855 | LANGILL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424460 | LANGINLUR, OSCAR MACO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348775 | LANGLAIS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338275 | LANGLAND, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369651 | LANGLEY JR, MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409233 | LANGLEY, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358451 | LANGLEY, DEANDRE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385403 | LANGLEY, JONATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427788 | LANGLEY, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369645 | LANGLEY, KELLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377883 | LANGLEY, LATOYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329089 | LANGLEY, NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356425 | LANGLEY, RYAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396737 | LANGLEY, TRACIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432163 | LANGLEY-LYONS, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354093 | LANGLOIS, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387915 | LANGLOIS, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363832 | LANGLOIS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372885 | LANGMEYER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378962 | LANGNESS, JULIE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400314 | LANGO, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408701 | LANGSTON, BRITTANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1096 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342750 | LANGSTON, COLDZETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430178 | LANGSTON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396002 | LANGSTON, LOGAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386312 | LANGSTON, LYNDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368273 | LANGSTON, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396813 | LANGSTON, SAMUEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339748 | LANGSTON, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430007 | LANGSTON, TIFFANY IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416339 | LANGUAGE LINE SERVICES | PO BOX 202564 | DALLAS | TX | 75320-2564 | | | FIRST CLASS MAIL |
| 29355110 | LANHAM, LISA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416500 | LANHAM, LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356205 | LANHAM, MOLLIE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367944 | LANHAM, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378045 | LANHAM, TIFFANY RANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364760 | LANHAM, WILLIAM SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394130 | LANIER, CARTER ABBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368920 | LANIER, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392856 | LANIER, DESTINY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392202 | LANIER, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399325 | LANIER, SARA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360641 | LANIER, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398664 | LANIER-SMITH, DAKARI ALLINTON-ENDSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432544 | LANINGHAM, CAITLIN AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360875 | LANK, RICHARD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404899 | LANKARGE, KATRINA DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364124 | LANKFORD, BRIANNA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414097 | LANKFORD, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343649 | LANKFORD, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395298 | LANKFORD, SHANTEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385935 | LANKSTER, SAYINKA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407551 | LANNAN, KRISTI-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367552 | LANNING, HARLEY NICHOLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431260 | LANNING, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407795 | LANNING, NICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418129 | LANNING, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327481 | LANNING, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421911 | LANNS, CAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423613 | LANOUETTE, JAMES ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379520 | LANPHERE, ALYAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403719 | LANSANGAN, LOGAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406634 | LANSBERRY, KATELYN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379209 | LANSBERRY, SALLY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364480 | LANSBERRY, TARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425331 | LANSDOWN, BRIDGETT LACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399096 | LANSDOWNE, JOANN EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343425 | LANSDOWNE, LORI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298971 | LANSING BOARD OF WATER & LIGHT | PO BOX 30824 | LANSING | MI | 48909-8311 | | | FIRST CLASS MAIL |
| 29334988 | LANSING MART ASSOCIATES LLC | C/O GERSHENSON REALTY & INVESTMENT, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | FIRST CLASS MAIL |
| 29466468 | Lansing Mart Associates, LLC | Honigman LLP - Attn: Scott B. Kitei, 660 Woodward Ave, 2290 First National Building | Detroit | MI | 48226 | | | FIRST CLASS MAIL |
| 29466523 | Lansing Mart Associates, LLC | c/o Gershenson Realty, Attn: Tom Jurewicz, 31500 Northwestern Hwy, Suite 100 | Farmington Hills | MI | 48334 | | | FIRST CLASS MAIL |
| 29299730 | LANSING MART ASSOCIATES, LLC | COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344098 | LANTER, TIMOTHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349946 | LANTHORN, SHERRI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418186 | LANTHORNE, DANIELLE DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340330 | LANTIGUA, RONNIER FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382340 | LANTOW, TABITHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351341 | LANTRIP, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418180 | LANTZ, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328225 | LANTZ, MACKENZIE RICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370756 | LANTZ, MARI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387690 | LANTZ, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378094 | LANTZ, TRAVIS COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327073 | LANTZ, ZANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378755 | LANUM, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371445 | LANZA, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422495 | LAO, SER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341401 | LAPAGE, JUSTIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374881 | LAPAGE, SAMANTHA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364943 | LAPALOMENTO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435397 | LAPAPA, GREGORY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339515 | LAPASTA, ANABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398707 | LAPCEVIC, COLE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307781 | LAPEER COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY COMPLEX BUILDING, 255 CLAY ST. | LAPEER | MI | 48446 | | | FIRST CLASS MAIL |
| 29409076 | LAPENSEE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371744 | LAPETINA, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346363 | LAPIERRE MAPLE FARM | 3613 SW 29TH AVE | CAPE CORAL | FL | 33914-2809 | | | FIRST CLASS MAIL |
| 29346364 | LAPINE ASSOCIATES, INC. | LAPINE ASSOCIATES INC., 15 COMMERCE ROAD | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 29355860 | LAPINE, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338982 | LAPINSKAS, BRIANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424363 | LAPINTA, VITO TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396849 | LAPLANT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426925 | LAPLANT, CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349609 | LAPLANT-GREGG, AIDAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374751 | LAPMAN, ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433591 | LAPORTE CO HERALD DISPATCH | PAYTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29336443 | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 | LAPORTE | IN | 46350-3491 | | | FIRST CLASS MAIL |
| 29308342 | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY | 813 LINCOLNWAY | LA PORTE | IN | 46350 | | | FIRST CLASS MAIL |
| 29325167 | LAPORTE SUPERIOR COURT | 813 LINCOLNWAY | LAPORTE | IN | 46350-3436 | | | FIRST CLASS MAIL |
| 29325168 | LAPORTE SUPERIOR COURT# 4 | 300 WASHINGTON ST STE 110 | MICHIGAN CITY | IN | 46360-3311 | | | FIRST CLASS MAIL |
| 29358283 | LAPORTE, SHARON V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407468 | LAPORTE, SIMEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424470 | LAPP, JADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419631 | LAPP, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325385 | LAPPIE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383667 | LAPSLEY, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372858 | LAQUANN, LAQUANN CHILDRESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378183 | LARA, ABRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382334 | LARA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424564 | LARA, DEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397749 | LARA, EMMA IZABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381302 | LARA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366545 | LARA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397212 | LARA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374338 | LARA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364984 | LARA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360759 | LARA, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350936 | LARA, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368439 | LARA, KOA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327291 | LARA, LUCAS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426881 | LARA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436050 | LARA, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360695 | LARA, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416591 | LARA, MARTHA AREYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390870 | LARA, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386360 | LARA, MAYRA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355472 | LARA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356437 | LARA, SABRINA OTILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411345 | LARA, SANDY ANNETTE NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411185 | LARA, SANTIAGO LEXAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379577 | LARA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367952 | LARA, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366708 | LARABEE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405335 | LARABEE, PHILLIP ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353287 | LARACUENTE, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401005 | LARA-ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375515 | LARAMEE, ERIN AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300727 | LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003 | | | FIRST CLASS MAIL |
| 29336444 | LARAMIE COUNTY TREASURER | PO BOX 125 | CHEYENNE | WY | 82003-0125 | | | FIRST CLASS MAIL |
| 29301854 | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY | 309 W 20TH ST | CHEYENNE | WY | 82001 | | | FIRST CLASS MAIL |
| 29339942 | LARA-SMITH, MACKENZIE ELEANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406855 | LARCHER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405634 | LARCHER, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330207 | LARCOMBE, VICTORIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370058 | LARE, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409941 | LARE, MOLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392728 | LAREAU, NICHOLAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336445 | LAREDO ISD TAX OFFICE | TAX OFFICE, 904 JUAREZ AVE | LAREDO | TX | 78040-4951 | | | FIRST CLASS MAIL |
| 29414260 | LAREDO MORNING TIMES | HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 10334 | DES MOINES | IA | 50306-0334 | | | FIRST CLASS MAIL |
| 29330576 | LAREDO, ELIDA LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330558 | LARES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332240 | LARGE CARTAGE INC | 2571 BUSSE RD STE 307 | ELK GROVE VILLAGE | IL | 60007-6100 | | | FIRST CLASS MAIL |
| 29411465 | LARGE, BRAD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411625 | LARGE, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394500 | LARGE, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392810 | LARGE, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391710 | LARGE, SAVANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382942 | LARGENT, KENNETH NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407588 | LARGENT, TERRA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383591 | LARGIE, PAYTON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395887 | LARGO, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390365 | LARIE, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336446 | LARIMER COUNTY COLORADO | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | | | FIRST CLASS MAIL |
| 29300729 | LARIMER COUNTY DEPT OF HEALTH | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | | | FIRST CLASS MAIL |
| 29336447 | LARIMER COUNTY DEPT OF HEALTH & ENVIRONMENT | 1525 BLUE SPRUCE DR | FORT COLLINS | CO | 80524-2004 | | | FIRST CLASS MAIL |
| 29300730 | LARIMER COUNTY TAX COLLECTOR | PO BOX 2336 | FORT COLLINS | CO | 80522-2336 | | | FIRST CLASS MAIL |
| 29357727 | LARIMORE, CHASE LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422058 | LARIMORE, KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390069 | LARIMORE, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349769 | LARIMORE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1099 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404709 | LARIOS OCHOA, ISRAEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383014 | LARIOS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407326 | LARIOS, LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363882 | LARIOS, OLGA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404288 | LARIVE, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428241 | LARIVIERE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382414 | LARK, ANASTACIA SHARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340138 | LARK, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384433 | LARKEY, SKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405558 | LARKIN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383151 | LARKIN, ANIYA JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421889 | LARKIN, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426288 | LARKIN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403460 | LARKIN, DEBRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392444 | LARKIN, DERRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367331 | LARKIN, JOHN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352799 | LARKIN, JOSEPH W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378125 | LARKIN, PATRICK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394173 | LARKIN, WILLIAM BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423391 | LARKINS, MALORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404197 | LARKINS, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384356 | LARKINS, SETH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380905 | LARKIN-SINN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349838 | LARKOWSKI, JADE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297389 | LARMAN, AUDREY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378563 | LARMORE, RILAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414903 | LARNED, AVA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355820 | LARNER, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328715 | LARNER, MICHAEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423250 | LARNEY, REYANNA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374386 | LAROCHE, BRANDEE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394527 | LAROCHE, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382901 | LAROCHELLE, ANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343684 | LAROCK, SARAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363338 | LAROCQUE, CHERYL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399684 | LAROCQUE, PEYTON MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435872 | LARON & SYLVIA ROBERTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327538 | LAROSA, CARMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378398 | LAROSA, HOPE JIN HUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350446 | LAROSA, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409454 | LAROSE, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426581 | LAROTONDA, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343193 | LARRALDE, MARY LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384512 | LARRANAGA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329896 | LARREA ZUNIGA, ARIANNA CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379483 | LARREMORE, TERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370956 | LARRIEU, TERRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435873 | LARRIMER & LARRIMER LLC | 165 N HIGH ST | COLUMBUS | OH | 43215-2486 | | | FIRST CLASS MAIL |
| 29406543 | LARROW, RYAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432096 | LARRY CHILDS & MARTHA N CHILDS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409486 | LARRY, CRAIG R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410835 | LARRY, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416342 | LARRYS RENTALS LLC | PO BOX 324 | CRAB ORCHARD | WV | 25827-0324 | | | FIRST CLASS MAIL |
| 29334989 | LARSEN LAND & DEVELOPMENT CO. LC | 358 SOUTH PAINTBRUSH LANE | LOGAN | UT | 84321-6777 | | | FIRST CLASS MAIL |
| 29385280 | LARSEN, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420558 | LARSEN, DEBI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390006 | LARSEN, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371909 | LARSEN, KATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339516 | LARSEN, KYLIE (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376875 | LARSEN, TIFFANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374282 | LARSEN, VIRGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389035 | LARSH, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334990 | LARSON FAMILY REAL ESTATE LLLP | C/O LARSON ENTERPRISES, 3505 HIGHPOINT DR N | OAKDALE | MN | 55128-7577 | | | FIRST CLASS MAIL |
| 29407889 | LARSON, ARIELLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406177 | LARSON, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354166 | LARSON, CHANDLER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381182 | LARSON, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378761 | LARSON, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297975 | LARSON, LARRY T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419123 | LARSON, LESTER H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384014 | LARSON, MARC G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330266 | LARSON, PATRICK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400842 | LARSON, STARTRINA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366587 | LARSON, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328802 | LARTIGUE, TABITHA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423067 | LARUE, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348743 | LARUE, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358578 | LARWEH, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325169 | LAS VEGAS CONSTABLE/SHERIFF | 301 E CLARK AVE | LAS VEGAS | NV | 89101-6531 | | | FIRST CLASS MAIL |
| 29414261 | LAS VEGAS REVIEW-JOURNAL | DR PARTNERS, PO BOX 920 | LAS VEGAS | NV | 89125-0920 | | | FIRST CLASS MAIL |
| 29368974 | LASAGNI, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336449 | LASALLE COUNTY HEALTH DEPT | 717 E ETNA RD | OTTAWA | IL | 61350-1097 | | | FIRST CLASS MAIL |
| 29301559 | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY | 707 E ETNA ROAD | OTTAWA | IL | 61350 | | | FIRST CLASS MAIL |
| 29414262 | LASALLE PUBLISHING COMPANY | NEWS TRIBUNE, PO BOX 250 | CRYSTAL LAKE | IL | 60030-0250 | | | FIRST CLASS MAIL |
| 29416343 | LASALLE SOLUTIONS | FIFTH THIRD BANK, A DIVISION OF FIFTH THIRD BANK, 6111 N RIVER ROAD 5TH FLOOR | ROSEMOUNT | IL | 60018 | | | FIRST CLASS MAIL |
| 29400145 | LASALLE, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420714 | LASALLE, BEVERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379623 | LASATER, TAYLOR MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409543 | LASHARE, CATHERINE VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410054 | LASHARE, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349640 | LASHBROOK, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409350 | LASHLEY, ISAAC CLEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377782 | LASHOMB, SEAN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375460 | LASHUAY, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426411 | LASICK, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379060 | LASKER, MAKAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346365 | LASKO PRODUCTS LLC | LK GROUP HOLDINGS INC, PO BOX 60514 | CHARLOTTE | NC | 28260-0514 | | | FIRST CLASS MAIL |
| 29443115 | Lasko Products, LLC | 820 Lincoln Ave | West Chester | PA | 19380 | | | FIRST CLASS MAIL |
| 29443289 | Lasko Products, LLC | 1700 Meacham Blvd | Fort Worth | TX | 76106 | | | FIRST CLASS MAIL |
| 29409866 | LASKOWSKI, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427588 | LASKY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373801 | LASSALLE, ANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366597 | LASSEIGNE, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421078 | LASSEN, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416612 | LASSEN, MARYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399578 | LASSETER, JOHN NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392826 | LASSETER, LOUIS COLBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361383 | LASSITER, ABENA NAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350781 | LASSITER, CHYNNA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422430 | LASSITER, DETRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352871 | LASSITER, JUSTIN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423397 | LASSITER, KELLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409128 | LASSITER, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401850 | LASSITER, SHANAE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409372 | LASSITER, SHERRY TEMMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359771 | LASTER, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354700 | LASTER, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422419 | LASTER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416346 | LASTING IMPRESSIONS RENTALS | 5080 SINCLAIR RD | COLUMBUS | OH | 43229-5412 | | | FIRST CLASS MAIL |
| 29420701 | LASTRA, AURELIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395534 | LASTRAPES, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403740 | LASTRAPES, OLIVIA KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330902 | LASTYONA, KRAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413378 | LAT PURSER | KRISTEN.NIMNICHT, 921 SW 15 AVENUE UNIT 1 | FORT LAUDERDALE | FL | 33312-7230 | | | FIRST CLASS MAIL |
| 29325172 | LATHAM STEELE LEHMAN KEELE | RATCLIFF FREIJE & CARTER PC, 1515 E 71ST ST STE 200 | TULSA | OK | 74136-5039 | | | FIRST CLASS MAIL |
| 29358145 | LATHAM, ATREJU BANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297631 | LATHAM, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412693 | LATHAM, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349789 | LATHAM, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389129 | LATHAM, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399234 | LATHAM, MAURICE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425902 | LATHAM, NICHOLAS TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382008 | LATHAM, PAMELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325956 | LATHAN, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403292 | LATHAN, TESHERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397878 | LATHAN, TRAVIS TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421162 | LATHERS, JASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424278 | LATHERY, SUE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426225 | LATHROP, SARAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386313 | LATHROP, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375943 | LATIMER, ASHTON MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360542 | LATIMER, DAE'VONTAY MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435576 | LATIMER, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431350 | LATIMER, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424232 | LATIMORE, DESTINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372584 | LATINO, DOANE KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382306 | LATIOLAIS, DARCI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404378 | LATON, CRYSTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334991 | LATONIA COMMERCE LLC | 121 E 4TH ST | COVINGTON | KY | 41011-1752 | | | FIRST CLASS MAIL |
| 29399410 | LATORELLA, ROBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411635 | LATORRES, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364596 | LATOUCHE, VIRGINIA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395287 | LATOUR, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380016 | LATREILLE, MARSHALL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298972 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | LATROBE | PA | 15650-0088 | | | FIRST CLASS MAIL |
| 29347131 | LATROBE TAX REVENUE DEPT-LST | 901 JEFFERSON ST | LATROBE | PA | 15650-1809 | | | FIRST CLASS MAIL |
| 29330527 | LATS, ANETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338765 | LATSCH, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365004 | LATSCHA, KAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387976 | LATSON, JEREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357367 | LATTA, JACQUELINE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436158 | LATTERI, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394660 | LATTIMER, KRISTI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328208 | LATTIMORE, DERRICK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339517 | LATTIMORE, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330022 | LATTIMORE, ERIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366604 | LATTIMORE, JAYDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395174 | LATTIMORE, MAURICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357985 | LATTIMORE, RIYAN RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366737 | LATTIMORE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399051 | LATTIN, ZACH BUCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425785 | LATULAS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388027 | LATULIPPE, ASHLYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324522 | LATULIPPE, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429582 | LATULIPPE, KRISTEN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385844 | LATVYS, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384032 | LATZY, VIRGINIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333513 | LAU ENTERPRISES | LAU ENTERPRISES, 9200 GAZETTE AVENUE | CHATSWORTH | CA | 91311-5930 | | | FIRST CLASS MAIL |
| 29395831 | LAU WU, EMILY JIA LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341121 | LAU, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384642 | LAU, KAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428946 | LAU, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342038 | LAU, LISA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398305 | LAUB, HUNTER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370894 | LAUBENGEYER NEEL, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330168 | LAUBER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377804 | LAUBHAN, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343511 | LAUDEL, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404306 | LAUDENSLAGER, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364779 | LAUDER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336450 | LAUDERDALE COUNTY REVENUE | COMMISSIONER, PO BOX 794 | FLORENCE | AL | 35631-0794 | | | FIRST CLASS MAIL |
| 29300732 | LAUDERDALE COUNTY REVENUE | PO BOX 794 | FLORENCE | AL | 35631-0794 | | | FIRST CLASS MAIL |
| 29446474 | Lauderdale County Revenue Commissioner | Billy Hammock, 200 S. Court St. | Florence | AL | 35630 | | | FIRST CLASS MAIL |
| 29306969 | LAUDERDALE COUNTY SALES TAX DV | LG REC INC, PO BOX 1369 | HARTSELLE | AL | 35640-0139 | | | FIRST CLASS MAIL |
| 29306970 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 794 | FLORENCE | AL | 35631 | | | FIRST CLASS MAIL |
| 29301973 | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY | 200 SOUTH COURT STREET, RM 402 | FLORENCE | AL | 35630 | | | FIRST CLASS MAIL |
| 29393263 | LAUDERDALE JR, CHRIS SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325173 | LAUDERDALE LOANS LLC | 4805 POPLAR SPRINGS DR STE C | MERIDIAN | MS | 39305-2673 | | | FIRST CLASS MAIL |
| 29349211 | LAUDERDALE, CRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328518 | LAUDERDALE, CRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365021 | LAUDERDALE, LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416335 | LAUDERDALE, LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411763 | LAUDERMAN, CHRISTIANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431195 | LAUER, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430524 | LAUER, SCARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419703 | LAUFFER, CODY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330837 | LAUGHLIN, CHRISTINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359643 | LAUGHLIN, JOSEPH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398531 | LAUGHLIN, MELINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404810 | LAUGHLIN, SAMANTHA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431304 | LAUKART, VIKTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418084 | LAUKHUF, MADELEINE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371801 | LAUNER, GARRETT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324005 | LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD | WASHINGTON | PA | 15301-9621 | | | FIRST CLASS MAIL |
| 29333514 | LAURAL HOME | LAURAL HOME, LLC, LAURAL HOME, LLC. | CRESSKILL | NJ | 07626 | | | FIRST CLASS MAIL |
| 29376845 | LAUREANO, ALIYAH MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410957 | LAUREANO, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352348 | LAUREIRO, PEYTON MAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325174 | LAUREL ALDERMANS COURT | 201 MECHANIC ST | LAUREL | DE | 19956-1006 | | | FIRST CLASS MAIL |
| 29324006 | LAUREL COUNTY HEALTH DEPT | TIM VORBECK, 525 WHITLEY ST | LONDON | KY | 40741-2626 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324007 | LAUREL COUNTY OCC PT TAX OFFICE | TAX ADMINISTRATOR, PO BOX 650 | LONDON | KY | 40743-0650 | | | FIRST CLASS MAIL |
| 29324008 | LAUREL COUNTY SHERIFF DEPT | 203 S BROAD ST STE 1 | LONDON | KY | 40741-2107 | | | FIRST CLASS MAIL |
| 29308027 | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY | 501 SOUTH MAIN STREET | LONDON | KY | 40741 | | | FIRST CLASS MAIL |
| 29305567 | LAUREL PIONEER LLC | C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436 | | | FIRST CLASS MAIL |
| 29334994 | LAUREL PIONEER LLC | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | | | FIRST CLASS MAIL |
| 29367571 | LAURENCE, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324009 | LAURENS COUNTY TAX COMMISSIONER | PO BOX 2099 | DUBLIN | GA | 31040-2099 | | | FIRST CLASS MAIL |
| 29306973 | LAURENS COUNTY TREASURER | PO BOX 1049 | LAURENS | SC | 29360-1049 | | | FIRST CLASS MAIL |
| 29308094 | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY | 117 E JACKSON STREET | DUBLIN | GA | 31040 | | | FIRST CLASS MAIL |
| 29309888 | LAURENS ELECTRIC COOPERATIVE | P.O. BOX 967 | LAURENS | SC | 29360 | | | FIRST CLASS MAIL |
| 29426508 | LAURENT, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401277 | LAURENTY, KAYLANA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355490 | LAURENZANA, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354534 | LAURENZANA, SARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326833 | LAURENZI, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306974 | LAURINBURG CITY TAX COLLECTOR | PO BOX 249 | LAURINBURG | NC | 28353-0249 | | | FIRST CLASS MAIL |
| 29414263 | LAURINBURG EXCHANGE | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | | | FIRST CLASS MAIL |
| 29358958 | LAURION, TERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419143 | LAURISTON, RODLENE SUSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397269 | LAURORE, TRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417276 | LAURRO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383843 | LAURY, KEYLON WONIAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379206 | LAUSCH, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336960 | LAUSCH, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389053 | LAUSCH, LAURA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375752 | LAUSIER, JENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355546 | LAUSMAN, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369818 | LAUSMANN, BEATRIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367550 | LAUTEN, AYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422903 | LAUTENSLAGER, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413260 | LAUTH, ADALIE DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410992 | LAUTI, LEIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362785 | LAUTZENHEISER, BRITTANY BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427243 | LAUVRAY, MATTHEW VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426578 | LAUVRAY, NEVAEH RASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338752 | LAUWERS, DORIAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348985 | LAUWERS, DOUGLAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340329 | LAUX, FLO ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394905 | LAUX, VIOLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360486 | LAVACHE, DARGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332891 | LAVALLEE, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340581 | LAVALLEY, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422428 | LAVALLEY, KRYSTAL MARY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362337 | LAVALLEY, MICHELE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424814 | LAVARE, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386731 | LAVDAS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350957 | LAVELLE, CHANTAL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425804 | LAVELLE, COURTNEY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365303 | LAVELLE, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343025 | LAVENDER- BEASLEY, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349785 | LAVENDER, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356974 | LAVENDER, CASSIDY PAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361059 | LAVENDER, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377407 | LAVENDER, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349820 | LAVENE, JESSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358292 | LAVENIA, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362969 | LAVENSKI, JEAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341940 | LAVERDURE, DANIELLE DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327771 | LAVERE, KATHERINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344760 | LAVERGHETTA, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390660 | LAVERGNE, MICHELE AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409803 | LAVERN, KEVIN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416362 | LAVI & EBRAHIMIAN LLP | 8889 WET OLYMPIC BLVD STE 200 | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29377597 | LAVIGNE, ADAM DANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434208 | LAVIGNE, BONITA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341633 | LAVIGNE, RAMONICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374892 | LAVIGNE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392596 | LAVIGNE, UDEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382002 | LAVIGNETTE, BONNIE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385906 | LAVILLA, ALEXANDER ROCCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379957 | LAVIN, BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362209 | LAVOIE, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325175 | LAW OFFICE OF | BARBARA TSATUROVA PLLC, 400 S STATE ST STE 100 | ZEELAND | MI | 49464-2067 | | | FIRST CLASS MAIL |
| 29435889 | LAW OFFICE OF ANDY VAN LE & ASSOC | 1551 FOURTH AVE STE 102 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29435890 | LAW OFFICE OF BALZANO & TROPIANO PC | 321 WHITNEY AVE 2ND FLOOR | NEW HAVEN | CT | 06511 | | | FIRST CLASS MAIL |
| 29435891 | LAW OFFICE OF BRENT J RHODES LLC | 620 SCHOOL STREET | HOUMA | LA | 70360 | | | FIRST CLASS MAIL |
| 29435892 | LAW OFFICE OF BURROUGHS & CAPPS | 9111 CROSS PARK DRIVE STE E 100 | KNOXVILLE | TN | 37923 | | | FIRST CLASS MAIL |
| 29435893 | LAW OFFICE OF CHARLES M ALPERT | CHARLES M ALPERT, 1661 WORCESTER ROAD STE 400 | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 29435894 | LAW OFFICE OF CHRISTOPHER S TODD ES | CHRISTOPER S TODD, 1500 MAIN STREET STE 1506 | SPRINGFIELD | MA | 01115 | | | FIRST CLASS MAIL |
| 29435895 | LAW OFFICE OF COLON & ASSOCIATES PL | 833 DURHAM RD STE B | WAKE FOREST | NC | 27587 | | | FIRST CLASS MAIL |
| 29435897 | LAW OFFICE OF CRAIG SCOTT & | COMPANY LPA, 300 E BROAD STREET SUITE 190 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29435898 | LAW OFFICE OF DANIEL E GOODMAN LLC | 10400 W HIGGINS RD STE 500 | ROSEMONT | IL | 60018 | | | FIRST CLASS MAIL |
| 29435899 | LAW OFFICE OF DAVID DUPREE | DAVID H DUPREE, PO BOX 6622 | KNOXVILLE | TN | 37914 | | | FIRST CLASS MAIL |
| 29435900 | LAW OFFICE OF DOROTHY M HYDE | DOROTHY MULCIHY HYDE PLLC, 8140 WALNUT HILL LANE SUITE 110 | DALLAS | TX | 75231 | | | FIRST CLASS MAIL |
| 29435901 | LAW OFFICE OF EDWARD C GILL PA | 16 NORTH BEDFORD STREET | GEORGETOWN | DE | 19947 | | | FIRST CLASS MAIL |
| 29325176 | LAW OFFICE OF EDWIN PARRY | EDWIN B PARRY, PO BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | | | FIRST CLASS MAIL |
| 29416364 | LAW OFFICE OF ELLSWORTH WARE III | ELLSWORTH WARE III, 4144 LINDELL BLVD STE 126 | ST LOUIS | MO | 63108 | | | FIRST CLASS MAIL |
| 29416365 | LAW OFFICE OF GREGORY S SCONZO PA | GREGORY S SCONZO, PO BOX 13079 | NORTH PALM BEACH | FL | 33408 | | | FIRST CLASS MAIL |
| 29416366 | LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE ST | LOS ANGELES | CA | 90028 | | | FIRST CLASS MAIL |
| 29325177 | LAW OFFICE OF J SCOTT MORSE LLC | 9 NEWBURGH AVE STE 201 | CATONSVILLE | MD | 21228-5169 | | | FIRST CLASS MAIL |
| 29416367 | LAW OFFICE OF JAMES D TRUJILLO DFW | A PROFESSIONAL CORPORATION, 700 CENTRAL EXPY S STE 400 | ALLEN | TX | 75013 | | | FIRST CLASS MAIL |
| 29337746 | LAW OFFICE OF JEFFREY CARL HOEHLER | JEFFREY CARL HOEHLER, PO BOX 639 | MONTICELLO | KY | 42633-0639 | | | FIRST CLASS MAIL |
| 29416368 | LAW OFFICE OF JOHNNETTA BYERS | JOHNNETTA BYERS, 17201 COVENTRY LANE | COUNTRY CLUB HILLS | IL | 60478 | | | FIRST CLASS MAIL |
| 29416370 | LAW OFFICE OF JOSEPH S DEIGNAN | JOSEPH S DEIGNAN, 1286 UNIVERSITY AVE STE 805 | SAN DIEGO | CA | 92103 | | | FIRST CLASS MAIL |
| 29416371 | LAW OFFICE OF JUSTIN B HILL LLC | 213 EAST MAIN STREET | ELKTON | MD | 21921 | | | FIRST CLASS MAIL |
| 29416372 | LAW OFFICE OF KEVIN B SAWKINS | 50 WEST LEMON AVE STE 29 | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 29337747 | LAW OFFICE OF KIRK A CULLIMORE | KIRK CULLIMORE, PO BOX 65655 | SALT LAKE CITY | UT | 84165-0655 | | | FIRST CLASS MAIL |
| 29416373 | LAW OFFICE OF M ANDREW HAMILTON | 35 EAST WACKER DRIVE STE 1740 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29416374 | LAW OFFICE OF MARC KATZMAN | 15250 VENTURA BLVD STE 1010 | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 29416375 | LAW OFFICE OF MARK A CORNELIUS PA | 800 MAITLNAD AVENUE | ALTAMONTE SPRINGS | FL | 32701 | | | FIRST CLASS MAIL |
| 29337748 | LAW OFFICE OF MATTHEW LA GRASSO PC | 12900 HALL RD STE 403 | STERLING HEIGHTS | MI | 48313-1152 | | | FIRST CLASS MAIL |
| 29435902 | LAW OFFICE OF MICHAEL T MARTIN | MICHAEL T MARTIN, 7755 CENTER AVE STE 1100 | HUNTINGTON BEACH | CA | 92647 | | | FIRST CLASS MAIL |
| 29435903 | LAW OFFICE OF MONICA WILBURN LLC | 108 BYRD WAY STE 300 | WARNER ROBINS | GA | 31088 | | | FIRST CLASS MAIL |
| 29435904 | LAW OFFICE OF PAMELA HUNTER | 715 E 5TH STREET STE 106 | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29435905 | LAW OFFICE OF PELAYO DURAN PA | 4640 NW 7TH ST | MIAMI | FL | 33126 | | | FIRST CLASS MAIL |
| 29435907 | LAW OFFICE OF RICHARD R KLEIN LLC | 404 REISTERTOWN RD | BALTIMORE | MD | 21208 | | | FIRST CLASS MAIL |
| 29435908 | LAW OFFICE OF ROSE C BRISCOE LLC | PO BOX 243 | ST JOSEPH | MO | 64502 | | | FIRST CLASS MAIL |
| 29435909 | LAW OFFICE OF THOMAS E BADWAY & ASSOCIATES LLC | PO BOX 6426 | PROVIDENCE | RI | 02940 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1105 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29435910 | LAW OFFICE OF VIRGINIA F TABORN | VIRGINIA F TABORN, 2201 MAIN ST STE 512 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29337749 | LAW OFFICE OF WYN TAYLOR | 1658 COLE BLVD STE 208 | LAKEWOOD | CO | 80401-3304 | | | FIRST CLASS MAIL |
| 29435911 | LAW OFFICES OF ALI R MOGHADDAMI | 333 E GLENOAKS BLVD STE 202 | GLENDALE | CA | 91207 | | | FIRST CLASS MAIL |
| 29435912 | LAW OFFICES OF ALTON F KUPERMAN | ALTON F KUPERMAN, 11230 SORRENTO VALLEY RD STE 105 | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 29435913 | LAW OFFICES OF ANDREW ZEYTUNTSYAN P | 1306 W MAGNOLIA BLVD | BURBANK | CA | 91506 | | | FIRST CLASS MAIL |
| 29435914 | LAW OFFICES OF ARMEN ARTINYAN | ARMEN ARTINYAN, 119 W LOS FELIZ RD | GLENDALE | CA | 91204 | | | FIRST CLASS MAIL |
| 29337751 | LAW OFFICE OF BARBARA TSATUROVA | 400 S STATE ST STE 100 | ZEELAND | MI | 49464-2067 | | | FIRST CLASS MAIL |
| 29416376 | LAW OFFICES OF BERMAN & BERMAN PA | BERMAN LAW GROUP, 3351 NW BOCA RATON BLVD | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29416377 | LAW OFFICES OF BLAKE MAISLIN | 2260 FRANCIS LANE | CINCINNATI | OH | 45206 | | | FIRST CLASS MAIL |
| 29416379 | LAW OFFICES OF CHRISTOPHER A | VILLASENOR APC, 12396 WORLD TRADE DR SUITE 211 | SAN DIEGO | CA | 92128 | | | FIRST CLASS MAIL |
| 29416380 | LAW OFFICES OF CHRISTOPHER LOMBARDI | GUY CHRISTOPHER LOMBARDI, 3711 LONG BEACH BLVD STE 722 | LONG BEACH | CA | 90807 | | | FIRST CLASS MAIL |
| 29416381 | LAW OFFICES OF COHEN & JAFFEE LLP | 2001 MARCUS AVE STE W295 | LAKE SUCCESS | NY | 11042 | | | FIRST CLASS MAIL |
| 29416382 | LAW OFFICES OF CRAIG S SOSSAMAN | 3351 SEVERN AVENUE SUITE 201 | METAIRIE | LA | 70002 | | | FIRST CLASS MAIL |
| 29416383 | LAW OFFICES OF DANIEL L NELSON | NELSON & NATALE LLP, 13144 PRAIRIE DRIVE | HAWTHORNE | CA | 90250 | | | FIRST CLASS MAIL |
| 29416384 | LAW OFFICES OF DAVID A BRESSMAN CO | 5186 BLAZER PARKWAY | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29416385 | LAW OFFICES OF DAVID I FISHER | ONE KAISER PLAZA SUITE 330 | OAKLAND | CA | 94612 | | | FIRST CLASS MAIL |
| 29416386 | LAW OFFICES OF DAVID J GALLO | DAVID J GALLO, 12702 VIA CORTINA STE 500 | DEL MAR | CA | 92014 | | | FIRST CLASS MAIL |
| 29416387 | LAW OFFICES OF DAVID N MABREY PC | 8611 FORT SMALLWOOD RD SUITE C | PASADENA | MD | 21122 | | | FIRST CLASS MAIL |
| 29305983 | LAW OFFICES OF DAVID SKRILOW | LITCHFIELD CROSSING, LLC, 250 PARK AVE, STE 2050, ATTN: DAVID SKRILOW, ESQ | NEW YORK | NY | 10177 | | | FIRST CLASS MAIL |
| 29435915 | LAW OFFICES OF DAYTON MAGALLANES | EDWARD D MAGALLANES, 10366 WILSHIRE BLVD STE 303 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 29435917 | LAW OFFICES OF DENNIS M FORMAN | DENNIS M FORMAN, 94 BENTLEY CT | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| 29435918 | LAW OFFICES OF DONALD W BEDELL JR | DONALD W BEDELL JR ESQ, 1852 ROUTE 88 EAST | BRICK | NJ | 08724 | | | FIRST CLASS MAIL |
| 29435919 | LAW OFFICES OF DORF & KALNIZ LTD | 2 MARITIME PLAZA 2ND FLOOR | TOLEDO | OH | 43604 | | | FIRST CLASS MAIL |
| 29435920 | LAW OFFICES OF ED K BASSEY | 309 SOUTH A STREET | OXNARD | CA | 93030 | | | FIRST CLASS MAIL |
| 29435921 | LAW OFFICES OF EDUARDO M GUZMAN | EDUARDO M GUZMAN A LAW CORP, 333 W 6TH ST STE 200 | SAN PEDRO | CA | 90731 | | | FIRST CLASS MAIL |
| 29435922 | LAW OFFICES OF EDWARD SHKOLNKOV | EDWARD SHKOLNKOV APC, 13245 RIVERSIDE SR STE 501 | SHERMAN OAKS | CA | 91423 | | | FIRST CLASS MAIL |
| 29337752 | LAW OFFICES OF FRANK J BALL | 7880 E BERRY PLACE | GREENWOOD VILLAGE | CO | 80111-2302 | | | FIRST CLASS MAIL |
| 29435923 | LAW OFFICES OF GILLIAM & GILLIAM LL | 20 NW 181ST STREET 2ND FLOOR | MIAMI | FL | 33169 | | | FIRST CLASS MAIL |
| 29435924 | LAW OFFICES OF JACK BAILEY JR APLC | 2790 FAIRFIELD AVE | SHREVEPORT | LA | 71104 | | | FIRST CLASS MAIL |
| 29435925 | LAW OFFICES OF JACOB EMRANI | 1516 S BROADWAY | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 29435926 | LAW OFFICES OF JOSEPH R MANNING JR | 26100 TOWNE CENTRE DRIVE | FOOTHILL RANCH | CA | 92610 | | | FIRST CLASS MAIL |
| 29416388 | LAW OFFICES OF KENNY PEREZ | LEE SAMUEL PEREZ, 3505 BOCA CHICA BLVD STE 151 | BROWNSVILLE | TX | 78521 | | | FIRST CLASS MAIL |
| 29337753 | LAW OFFICES OF KEVIN JACKSON PA | 1136 SE 3RD AVE | FORT LAUDERDALE | FL | 33316-1110 | | | FIRST CLASS MAIL |
| 29337754 | LAW OFFICES OF KIRK CULLIMORE LLC | 12339 S 800 E STE 100 | DRAPER | UT | 84020-8373 | | | FIRST CLASS MAIL |
| 29416389 | LAW OFFICES OF LAWRENCE G METZGER | LAWRENCE G METZGER, 1500 JOHN F KENNEDY BLVD STE 1204 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 29416390 | LAW OFFICES OF LUCAS T NOVAK INC | 8335 W SUNSET BLVD STE 217 | LOS ANGELES | CA | 90069 | | | FIRST CLASS MAIL |
| 29416391 | LAW OFFICES OF MARIO DAVILLA PLLC | PO BOX 3726 | MCALLEN | TX | 78502 | | | FIRST CLASS MAIL |
| 29416392 | LAW OFFICES OF MATTHEW N POPE PC | 900 2ND AVE | COLUMBUS | GA | 31901 | | | FIRST CLASS MAIL |
| 29416393 | LAW OFFICES OF NORA HOVSEPIAN | NORA HOVSEPIAN, 16133 VENTURA BLVD STE 910 | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 29416394 | LAW OFFICES OF PHILIP J KAPLAN | PHILIP J KAPLAN, 3278 WILSHIRE BLVD STE 106 | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29416395 | LAW OFFICES OF PUGLIESE AND SALEMI | LLP, 24 COMMERCE STREET SUITE 607 | NEWARK | NJ | 07102 | | | FIRST CLASS MAIL |
| 29416396 | LAW OFFICES OF RICHARD A FLEG | RICHARD A FLEG, 11600 WASHINGTON PLACE #216A | LOS ANGELES | CA | 90066 | | | FIRST CLASS MAIL |
| 29416397 | LAW OFFICES OF RICHARD KIM | 6131 ORANGETHORPE AVE STE 370 | BUENA PARK | CA | 90620 | | | FIRST CLASS MAIL |
| 29416399 | LAW OFFICES OF RICK G BANNON PA | BANNON LAW GROUP, 1901 DR ML KING JR ST N STE A | ST PETERSBURG | FL | 33704 | | | FIRST CLASS MAIL |
| 29435928 | LAW OFFICES OF ROBERT F STRANICK LL | 334 W FRONT STREET | MEDIA | PA | 19063 | | | FIRST CLASS MAIL |
| 29435929 | LAW OFFICES OF RON A ROSEN JAFAZA | 9025 WILSHIRE BLVD PENTHOUSE FLOOR | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 29435930 | LAW OFFICES OF STEWART AND OKULA | DONALD OKULA, 23986 ALISO CREEK #205 | LAGUNA NIGUEL | CA | 92677 | | | FIRST CLASS MAIL |
| 29435931 | LAW OFFICES OF STUART M KERNER PC | 269 WEST 231ST STREET | BRONX | NY | 10463 | | | FIRST CLASS MAIL |
| 29337755 | LAW OFFICES OF SUSAN K STEADMAN | PO BOX 455 | HATTIESBURG | MS | 39403-0455 | | | FIRST CLASS MAIL |
| 29435932 | LAW OFFICES OF TABONE APC | 6454 VAN NUYS BLVD 210 | VAN NUYS | CA | 91401 | | | FIRST CLASS MAIL |
| 29435933 | LAW OFFICES OF THOMAS E PORZIO LLC | 625 WOLCOTT STREET STE 21 | WATERBURY | CT | 06705 | | | FIRST CLASS MAIL |
| 29435934 | LAW OFFICES OF THOMAS E PYLES PA | 12080 OLD LINE CENTER | WALDORF | MD | 20602 | | | FIRST CLASS MAIL |
| 29435935 | LAW OFFICES OF TODD M FRIEDMAN PC | 21550 OXNARD ST STE 780 | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 29305826 | LAW OFFICES OF TRUDI J LESSER | ATTN: TRUDI J LESSER, ESQ, 400 CONTINENTAL BLVD, 6TH FLOOR | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29435936 | LAW OFFICES OF WIESMAN PIRIAN APC | 1801 CENTURY PARK E STE 1830 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1106 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435938 | LAW OFFICES OF WILLIAM W GREEN & ASSOCIATES | 3419 VIA LIDO #607 | NEWPORT BEACH | CA | 92663-3908 | | | FIRST CLASS MAIL |
| 29435939 | LAW OFICES OF MICHAEL STEEL | MICHAEL JACOB STEEL, 6303 WOOD DR | OAKLAND | CA | 94611-2106 | | | FIRST CLASS MAIL |
| 29337756 | LAW OFICES OF TIMOTHY E BAXTER & ASSOCIATES | 33533 W 12 MIKE RD STE 370 | FARMINGTON HILLS | MI | 48331-5634 | | | FIRST CLASS MAIL |
| 29358822 | LAW, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375316 | LAW, LYNN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424783 | LAW, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396547 | LAW, NAKERIAH LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419883 | LAW, SARAH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348790 | LAW, TERRY NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429437 | LAW, TRICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390642 | LAW-BURNS, ELIJAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360591 | LAWENKO, JANIFER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381119 | LAWHORN, ADAM KADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421418 | LAWHORN, CALVIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369657 | LAWHORN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326834 | LAWHORN, MARCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421353 | LAWING, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385700 | LAWING, ASHANTI JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400831 | LAWING, KELLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338824 | LAWING, SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408956 | LAWING, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435940 | LAWLER BROWN LAW FIRM | ADAM B LAWLER LAW FIRM LLC, PO BOX 1148 | MARION | IL | 62959 | | | FIRST CLASS MAIL |
| 29391562 | LAWLER, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398219 | LAWLER, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361308 | LAWLER, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344053 | LAWLER, TRUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365108 | LAWLESS, AUBREY PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326835 | LAWLESS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387609 | LAWLESS, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416400 | LAWLOR WHITE & MURPHEY LLP | 2211 DAVIE BLVD | FORT LAUDERDALE | FL | 33312 | | | FIRST CLASS MAIL |
| 29382108 | LAWLOR, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414264 | LAWRENCE CO ADVOCATE INC | PO BOX 308 | LAWRENCEBURG | TN | 38464-0308 | | | FIRST CLASS MAIL |
| 29324010 | LAWRENCE COUNTY AUDITOR | 111 S FOURTH ST RM 23 | IRONTON | OH | 45638-1591 | | | FIRST CLASS MAIL |
| 29306975 | LAWRENCE COUNTY CLERK | 240 W GAINES ST | LAWRENCEBURG | TN | 38464-3633 | | | FIRST CLASS MAIL |
| 29337757 | LAWRENCE COUNTY COMMON PLEASE COURT | 111 S FOURTH ST | IRONTON | OH | 45638-1522 | | | FIRST CLASS MAIL |
| 29324012 | LAWRENCE COUNTY HEALTH DEPT | 2122 S 8TH ST | IRONTON | OH | 45638-2502 | | | FIRST CLASS MAIL |
| 29306976 | LAWRENCE COUNTY HEALTH DEPT | 2419 MITCHELL RD | BEDFORD | IN | 47421-4731 | | | FIRST CLASS MAIL |
| 29337758 | LAWRENCE COUNTY MUNICIPAL COURT | PO BOX 126 | CHESAPEAKE | OH | 45619-0126 | | | FIRST CLASS MAIL |
| 29298491 | LAWRENCE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 30 COURT STREET | NEW CASTLE | PA | 16101-3503 | | | FIRST CLASS MAIL |
| 29309889 | LAWRENCE COUNTY SOLID WASTE SERVICE, TN | 700 MAHR AVE | LAWRENCEBURG | TN | 38464 | | | FIRST CLASS MAIL |
| 29306977 | LAWRENCE COUNTY TREASURER | 916 15TH ST RM 27 | BEDFORD | IN | 47421 | | | FIRST CLASS MAIL |
| 29324014 | LAWRENCE COUNTY TREASURER | 916 15TH ST ROOM 27 | BEDFORD | IN | 47421-3852 | | | FIRST CLASS MAIL |
| 29441902 | Lawrence County Trustee | 200 West Gaines Street, Suite 101 | Lawrenceburg | TN | 38464 | | | FIRST CLASS MAIL |
| 29306978 | LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464 | | | FIRST CLASS MAIL |
| 29324015 | LAWRENCE COUNTY TRUSTEE | 200 W GAINES ST STE 101 | LAWRENCEBURG | TN | 38464-3666 | | | FIRST CLASS MAIL |
| 29301545 | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY | 916 15TH STREET | BEDFORD | IN | 47421 | | | FIRST CLASS MAIL |
| 29301949 | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY | 111 S. FOURTH ST | IRONTON | OH | 45638 | | | FIRST CLASS MAIL |
| 29301635 | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 WEST GAINES | LAWRENCEBURG | TN | 38464 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1107 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362523 | LAWRENCE JR, MURPHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365989 | LAWRENCE, AARON TILDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405307 | LAWRENCE, ALICIA ESMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407400 | LAWRENCE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399957 | LAWRENCE, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374186 | LAWRENCE, BRANDON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342643 | LAWRENCE, BRODIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354100 | LAWRENCE, CATTANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398805 | LAWRENCE, CHRISTIAN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415338 | LAWRENCE, CONTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327301 | LAWRENCE, DARRICK DE'SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354440 | LAWRENCE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375726 | LAWRENCE, DEAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411322 | LAWRENCE, DEASIA SHANERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354839 | LAWRENCE, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353840 | LAWRENCE, DONTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400263 | LAWRENCE, ELIZABETH LEE-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377424 | LAWRENCE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330351 | LAWRENCE, HEATHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379364 | LAWRENCE, JADA DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427970 | LAWRENCE, JAIDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395348 | LAWRENCE, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416073 | LAWRENCE, JANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404169 | LAWRENCE, JAYME LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336759 | LAWRENCE, JERIKA TRAVISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420481 | LAWRENCE, JOSEPH WOODROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343966 | LAWRENCE, KAREN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398901 | LAWRENCE, KIMMI SHADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399901 | LAWRENCE, KISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383136 | LAWRENCE, KNOWLEDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405088 | LAWRENCE, MARK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381805 | LAWRENCE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367271 | LAWRENCE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409025 | LAWRENCE, MICHEAL SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347984 | LAWRENCE, MICHELLE LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330386 | LAWRENCE, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421592 | LAWRENCE, MOSHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374607 | LAWRENCE, PRESTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420588 | LAWRENCE, RAFIK GIBRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389511 | LAWRENCE, RAWMARIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400829 | LAWRENCE, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362173 | LAWRENCE, ROSZONLYNN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368002 | LAWRENCE, SAMANTHA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377139 | LAWRENCE, SANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324819 | LAWRENCE, SANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416031 | LAWRENCE, TAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354171 | LAWRENCE, TA'NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394373 | LAWRENCE, TILDEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362456 | LAWRENCE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306979 | LAWRENCEBURG CITY TAX COLLECTOR | 25 PUBLIC SQ | LAWRENCEBURG | TN | 38464 | | | FIRST CLASS MAIL |
| 29298975 | LAWRENCEBURG UTILITY SYSTEMS, TN | P.O. BOX 649 | LAWRENCEBURG | TN | 38464 | | | FIRST CLASS MAIL |
| 29347669 | LAWRENCEVILLE COMMERCIAL | PROPERTIES LLC, 5801 CONGRESS AVE STE 219 | BOCA RATON | FL | 33487-3603 | | | FIRST CLASS MAIL |
| 29416403 | LAWRENCEVILLE FALSE ALARM REDUCION | PO BOX 748410 | ATLANTA | GA | 30374-8410 | | | FIRST CLASS MAIL |
| 29419161 | LAWRIMORE, LOGAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391685 | LAWS, BLAKE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412579 | LAWS, BLANCHE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435579 | LAWS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412209 | LAWS, CORINNE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375841 | LAWS, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422032 | LAWS, MATIA LANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431704 | LAWS, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357310 | LAWS, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382587 | LAWS, TYSON BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373711 | LAWSON, AMBER LAVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359767 | LAWSON, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421290 | LAWSON, ANDREW CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396419 | LAWSON, ARYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364935 | LAWSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409023 | LAWSON, ASHTON SLAYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372620 | LAWSON, AUNJANAE MELISSA-RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378198 | LAWSON, BLANCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394310 | LAWSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357932 | LAWSON, BRIAN CHESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418812 | LAWSON, BRIANA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391863 | LAWSON, BRITTANY GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393867 | LAWSON, BRUCE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402899 | LAWSON, CYNTHIA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397673 | LAWSON, DAMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387321 | LAWSON, DANIAH RISHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365836 | LAWSON, DEMARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349949 | LAWSON, DENNIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377745 | LAWSON, ELISE NAWISHMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356636 | LAWSON, ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379743 | LAWSON, EVE SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352909 | LAWSON, EVERETT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394675 | LAWSON, GARRETT PENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379299 | LAWSON, HANIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356670 | LAWSON, HANNAH ANN RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358375 | LAWSON, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378493 | LAWSON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334221 | LAWSON, JAMIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403379 | LAWSON, JENIAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365636 | LAWSON, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410455 | LAWSON, KALANI O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356270 | LAWSON, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412088 | LAWSON, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354694 | LAWSON, LABARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333196 | LAWSON, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421730 | LAWSON, MAKAYLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394019 | LAWSON, MALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402862 | LAWSON, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399245 | LAWSON, MONICA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422043 | LAWSON, NATHANAEL DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358838 | LAWSON, NEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403941 | LAWSON, NIKOLAS GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382245 | LAWSON, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369632 | LAWSON, PENNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336252 | LAWSON, RHONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368909 | LAWSON, RJ LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339862 | LAWSON, RYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408075 | LAWSON, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421277 | LAWSON, SHYANNE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351189 | LAWSON, STEVEN LEGRAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396775 | LAWSON, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426961 | LAWSON, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394775 | LAWSON, TAMMY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383086 | LAWSON, WAYNE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429929 | LAWSON, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383630 | LAWSON, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414265 | LAWTON CONSTITUTION | LAWTON PUBLISHI, PO BOX 2069 | LAWTON | OK | 73502 | | | FIRST CLASS MAIL |
| 29404866 | LAWTON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414765 | LAWTON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372259 | LAWTON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421218 | LAWTON, JAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329404 | LAWTON, LINSEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382676 | LAWTON, ZAVIAN MONTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369990 | LAWYER, CHASE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364120 | LAWYER, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416405 | LAWYERS FOR EMPLOYEE AND | CONSUMER RIGHTS APC, 4100 W ALAMEDA AVE 3RD FL | BURBANK | CA | 91505 | | | FIRST CLASS MAIL |
| 29439248 | LAX Gadget Group Inc | Attn: Jawad Lakhani, 7 Sarah Ct | Monmouth Junction | NJ | 08852 | | | FIRST CLASS MAIL |
| 29436666 | LAX Gadget Group Inc. | 7 Sarah Ct | Monmouth Junction | NJ | 08852 | | | FIRST CLASS MAIL |
| 29320694 | LAX Gadget Group Inc. | 32-10 57TH ST | Woodside | NY | 11377 | | | FIRST CLASS MAIL |
| 29333515 | LAX GADGETS | LAX GADGET GROUP INC., 3210 57TH ST | WOODSIDE | NY | 11377 | | | FIRST CLASS MAIL |
| 29428781 | LAY, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397509 | LAY, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418714 | LAY, CORSHA MASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345372 | LAY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360320 | LAY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421028 | LAY, JASON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424251 | LAY, TRINITY DIVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434081 | LAYCOCK, ARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369678 | LAYLAND, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353050 | LAYMAN, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377752 | LAYMAN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344747 | LAYMAN, TAMMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393383 | LAYMANCE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370997 | LAYMON, AUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328854 | LAYMON, BROOKLYNN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385299 | LAYMON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353518 | LAYNBURD, ZINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367169 | LAYNE, ABBY RAEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359076 | LAYNE, DAKARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439202 | Layne, Jeffery Ray | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412469 | LAYNE, JORDAN GRANTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431071 | LAYNE, KEESHA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425933 | LAYNE, KEITH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429921 | LAYNE, RICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371307 | LAYTON, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356381 | LAYTON, COREY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359746 | LAYTON, JACOB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421510 | LAYTON, JOSHUA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424122 | LAYTON, KAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375796 | LAYTON, KALEB DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340379 | LAYTON, KENIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369982 | LAYTON, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352678 | LAYTON, THOMAS STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351579 | LAYTON, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374139 | LAYWELL, JASMINE ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353638 | LAZAR, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366160 | LAZAR, LEAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420550 | LAZAR, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298212 | Lazard Asset Management LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420793 | LAZARO BRYON, STEPHANIE YARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391849 | LAZARO ESPINOZA, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351764 | LAZARO, MARIA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410359 | LAZAROV, ALEXANDER V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400230 | LAZARRE, WOUDY JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423825 | LAZARSKI, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362436 | LAZARUS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332241 | LAZER SPOT INC | PO BOX 933785 | ATLANTA | GA | 31193-3785 | | | FIRST CLASS MAIL |
| 29349586 | LAZO, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340511 | LAZO, CHRISTIAN MELGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382610 | LAZO, ONIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405524 | LAZO, OSWALDO LEONEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397123 | LAZO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388954 | LAZZARI, APRIL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361814 | LAZZAROTTO, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333516 | LB MARKETING INC | 8480 HOLCOMB BRIDGE RD UNIT 100 | ALPHARETTA | GA | 30022-1860 | | | FIRST CLASS MAIL |
| 29347670 | LBA LOGISTICS VALUE FUND VII REIT L | 3347 MICHELSON DR SUITE 200 | IRVINE | CA | 92612-0687 | | | FIRST CLASS MAIL |
| 29413851 | LBBX RE LLC | 11911 252ND AVE E | BUCKLEY | WA | 98321-9072 | | | FIRST CLASS MAIL |
| 29347672 | LBD PROPERTIES LLC | 2310 HIGHWAY 45 N | MERIDIAN | MS | 39301-1711 | | | FIRST CLASS MAIL |
| 29347673 | LBG PORTAGE CENTER LLC | PO BOX 856811 | MINNEAPOLIS | MN | 55485-6811 | | | FIRST CLASS MAIL |
| 29414266 | LC RECORD | LEBANON PUBLISHING COMPANY, PO BOX 192 | LEBANON | MO | 65536 | | | FIRST CLASS MAIL |
| 29333517 | LC US CORPORATION | LC US CORPORATION, 6481 ORANGETHORPE AVENUE SUITE 2 | BUENA PARK | CA | 90620 | | | FIRST CLASS MAIL |
| 29436850 | LC US CORPORATION | 6481 ORANGETHORPE AVENUE, SUITE 2 | BUENA PARK | CA | 90620 | | | FIRST CLASS MAIL |
| 29303352 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | TAMPA | FL | 33631-3477 | | | FIRST CLASS MAIL |
| 29333519 | LCG SALES INC | LCG SALES INC, 10400 W NORTH AVE | MELROSE PARK | IL | 60160-1028 | | | FIRST CLASS MAIL |
| 29347132 | LCTCB EPHRATA BORO LST | 1845 EILLIAM PENN WAY | LANCASTER | PA | 17601-4097 | | | FIRST CLASS MAIL |
| 29347674 | LCVB LLC | THE RFR FAMILY LLC, 4685 MACARTHUR CT STE 375 | NEWPORT BEACH | CA | 92660-1854 | | | FIRST CLASS MAIL |
| 29305083 | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH | PO BOX 186 | MONTOURSVILLE | PA | 17754 | | | FIRST CLASS MAIL |
| 29306980 | LDAF/REVENUE | 5825 FLORIDA BLVD STE 1003 | BATON ROUGE | LA | 70806-4259 | | | FIRST CLASS MAIL |
| 29416406 | LDH TRUCKING LLC | ROGER D LEWIS, 1195 NASH RD | XENIA | OH | 45385 | | | FIRST CLASS MAIL |
| 29324016 | LDH/OPH | ENVIROMENTAL HEALTH, PO BOX 4489 | BATON ROUGE | LA | 70821-4489 | | | FIRST CLASS MAIL |
| 29428996 | LE CLAIRE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416408 | LE GRAND BELLO TRANSPORT & SHIPPING | BELLONY HYPPOLITE, 63 JOLIETTE ST | MANCHESTER | NH | 03102 | | | FIRST CLASS MAIL |
| 29416409 | LE GRAND WINDOW CLEANING COMPANY | MICHAEL J LEGRAND, PO BOX 757 | RADCLIFF | KY | 40159 | | | FIRST CLASS MAIL |
| 29326836 | LE GRANDE, CAROLINE (WEBSITE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381150 | LE MIEUX, PRESTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430008 | LE, ANGELINA THI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396126 | LE, BAOLONG NGUYEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378581 | LE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358134 | LE, JORDYN MYHUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395889 | LE, KHANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389403 | LE, LOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410484 | LE, QUOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336451 | LEA COUNTY TREASURER | 100 N MAIN AVE STE 3C | LOVINGTON | NM | 88260-4000 | | | FIRST CLASS MAIL |
| 29308176 | LEA COUNTY, NM CONSUMER PROTECTION AGENCY | 100 NORTH MAIN | LOVINGTON | NM | 88260 | | | FIRST CLASS MAIL |
| 29333520 | LEA EKIBIO INC | LEA EKIBIO INC, 157 COLUMBUS AVENUE | NEW YORK | NY | 10023 | | | FIRST CLASS MAIL |
| 29390814 | LEA, CORBAN DARTLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416410 | LEACH FIRM P.A | 631 S ORLANDO AVE SUITE 300 | WINTER PARK | FL | 32789 | | | FIRST CLASS MAIL |
| 29416411 | LEACH PACHINGER LAW & MEDIATIONS PL | 4112 53RD AVE EAST #20802 | BRADENTON | FL | 34204 | | | FIRST CLASS MAIL |
| 29393872 | LEACH, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402641 | LEACH, CALVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376671 | LEACH, DARIYEA DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428317 | LEACH, GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361640 | LEACH, HAYLEE BRANDELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388564 | LEACH, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391850 | LEACH, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368324 | LEACH, LAKIREIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381684 | LEACH, MARANDA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365150 | LEACH, MINNIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327633 | LEACH, MYKAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358322 | LEACH, NORJEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418922 | LEACH, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375876 | LEACH, THOMAS PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326837 | LEACH, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432486 | LEACH, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343035 | LEACH, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410529 | LEACH, ZINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342190 | LEADBETTER, OLIVER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414267 | LEADER HERALD | WILLIAM B COLLINS CO, 8 E FULTON ST | GLOVERSVILLE | NY | 12078 | | | FIRST CLASS MAIL |
| 29414269 | LEADER PUBLICATIONS LLC | PO BOX 309 | NILES | MI | 49120-0309 | | | FIRST CLASS MAIL |
| 29435941 | LEADERPROMOS.COM | 790 E JOHNSTOWN RD | COLUMBUS | OH | 43230-2116 | | | FIRST CLASS MAIL |
| 29406338 | LEADINGHAM, AUTUMN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356245 | LEAE, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333521 | LEAF BRANDS | 1133 CAMELBACK PO BOX 10544 | NEWPORT BEACH | CA | 92658-5000 | | | FIRST CLASS MAIL |
| 29435813 | LEAGUE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409068 | LEAHEY, GRIFFIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333522 | LEAHY ORCHARDS INC. | LEAHY ORCHARDS INC., PO BOX 69 | CHURUBUSCO | NY | 12923-0067 | | | FIRST CLASS MAIL |
| 29370718 | LEAHY, CHRISTIANA MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366112 | LEAHY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435944 | LEAK AND DOUGALS PC | 17 NORTH 20TH ST. STE 200 | BIRMINGHAM | AL | 35203-4027 | | | FIRST CLASS MAIL |
| 29343026 | LEAK, DEBRA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438210 | LEAK, DOUGLAS & MORANO, P.C. | ATTN: SPENCE MORANO, 17 NORTH 20TH ST. STE 200 | BIRMINGHAM | AL | 35203-4027 | | | FIRST CLASS MAIL |
| 29410186 | LEAK, MONEPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329400 | LEAK, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368171 | LEAK, TAVION L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422818 | LEAK, TERRANCE CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357073 | LEAKE, JULIAN AMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414334 | LEAKE, THADDIEUS KINGSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368937 | LEAKE, WILLIAM G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330268 | LEAKE, WILLIAM MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392290 | LEAKS, RENAHJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395701 | LEAL PONCE, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342305 | LEAL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354196 | LEAL, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360125 | LEAL, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424128 | LEAL, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349004 | LEAL, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436092 | LEAL, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368500 | LEAL, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383967 | LEAL, NATHAN ARMANDO AJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404023 | LEAL, OYENYS CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392044 | LEAL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329974 | LEAL, VICTOR HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371252 | LEAL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329302 | LEAL, ZIEBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354668 | LEAMY, KATHLEEN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422618 | LEANG, EVAN HOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399783 | LEANOS, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430578 | LEANOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408242 | LEAOR, FELICIA LEAOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333523 | LEAP YEAR PUBLISHING LLC | LEAP YEAR PUBLISHING LLC, 16 HIGH ST STE 300 | NORTH ANDOVER | MA | 01845-2620 | | | FIRST CLASS MAIL |
| 29353291 | LEAPHART, CHERYL B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418024 | LEAPHEART, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418532 | LEAR, LUCINDA GAFFNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435945 | LEARFIELD COMMUNICATIONS LLC | A-L TIER II LLC FKA PATRON SOLUTION, PO BOX 843038 | KANSAS CITY | MO | 64184-3038 | | | FIRST CLASS MAIL |
| 29397385 | LEARN, CYNTHIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422015 | LEARNED, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345488 | LEARNING JOURNEY INTERNATIONAL | LEARNING JOURNEY INTERNATIONAL, 24435 N 20TH DR | PHOENIX | AZ | 85085-1324 | | | FIRST CLASS MAIL |
| 29368759 | LEARY, ETHAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387549 | LEASE, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378689 | LEASE, RAEGIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435946 | LEASEPLAN USA INC | LEASEPLAN INC, PO BOX 978763 | DALLAS | TX | 75397-8763 | | | FIRST CLASS MAIL |
| 29425109 | LEASK, ISAAC DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390415 | LEASON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367320 | LEASSEAR, WINFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352738 | LEASURE, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340343 | LEASURE, CINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356853 | LEASURE, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398556 | LEATH, TAMIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429776 | LEATHERBERRY, RAEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350152 | LEATHERMAN, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396262 | LEATHERMAN, TANYA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340201 | LEATHERS, SHARON DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329839 | LEATHERWOOD, JEANNIE BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418310 | LEATHERWOOD, SHANNON LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347675 | LEATHERY COMPANY | 5 E LONG ST STE 1200 | COLUMBUS | OH | 43215-2938 | | | FIRST CLASS MAIL |
| 29432751 | LEATHERY FAMILY ENTERPRISES, LTD | 5 EAST LONG STREET | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29379357 | LEATH-RYAN, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385811 | LEAVELL, JOHN MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374684 | LEAVENWORTH, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402030 | LEAVENWORTH-CARTER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425758 | LEAVER, GORDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359063 | LEAVINES, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333524 | LEAVITT CORPORATION (TEDDIE PEANUT | LEAVITT CORPORATION, 100 SANTILLI HWY | EVERETT | MA | 02149 | | | FIRST CLASS MAIL |
| 29358263 | LEAVITT, BAYLEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369594 | LEAVITT, HARMONY ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328479 | LEAVITT, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421392 | LEAVY, JATIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329941 | LEAVY, NICOLE MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422684 | LEBAKKEN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383530 | LEBANKS, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298498 | LEBANON COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | 400 SOUTH 8TH STREET | LEBANON | PA | 17042 | | | FIRST CLASS MAIL |
| 29414270 | LEBANON DEMOCRAT | PAXTON MEDIA GROUP LLC, C/OPAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | | | FIRST CLASS MAIL |
| 29306087 | LEBANON MARKETPLACE CENTER LLC | JARED, CURTIS, C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A | SPRINGFIELD | MO | 65804 | | | FIRST CLASS MAIL |
| 29347676 | LEBANON MARKETPLACE CENTER LLC | ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | | | FIRST CLASS MAIL |
| 29325178 | LEBANON MUNICIPAL COURT | 50 S BROADWAY ST | LEBANON | OH | 45036-1745 | | | FIRST CLASS MAIL |
| 29394203 | LEBAR, MCKENZIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400390 | LEBARIO, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375987 | LEBEL, GABE GABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398267 | LEBOEUF, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29436057 | LEBERTE, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425378 | LEBLANC, BETTY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370489 | LEBLANC, CALVIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409027 | LEBLANC, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326838 | LEBLANC, HAZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385722 | LEBLANC, JADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342667 | LEBLANC, JEANNETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329478 | LEBLANC, KATELYN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416241 | LEBLANC, KATHLEEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405442 | LEBLANC, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363115 | LEBLANC, LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429252 | LEBLANC, LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408583 | LEBLANC, LINDA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380179 | LEBLANC, MADISON SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405698 | LEBLANC, MAKAYLA DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357352 | LEBLANC, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409284 | LEBLANC, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359227 | LEBLANC, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424430 | LEBOEUF, ADAM LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400141 | LEBOEUF, DAVID ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342032 | LEBOEUF, JASMINE ALAZAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383220 | LEBOEUF, KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427067 | LEBOEUF, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376861 | LEBOEUF, MAGEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415912 | LEBOWITZ, GRUNFELD DESIDERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394632 | LEBRAY, JOEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428099 | LEBRON, DAEVON NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352042 | LEBRON, DIANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402473 | LEBRON, JULIANA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404305 | LEBRON, SORLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423735 | LEBRUN, KENRISHA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397933 | LEBRUN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423068 | LEBRUN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433494 | LEBSOCK, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414383 | LEBSOCK, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333525 | LEC CUSTOM PRODUCTS INC | 2300 DREW RD | MISSISSAUGA | ON | L5S 1B8 | CANADA | | FIRST CLASS MAIL |
| 29375001 | LECATES, GRANVILLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365764 | LECATES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370821 | LECESNE, DERIK PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398084 | LECHEMINANT, LAVETA E.A.B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330274 | LECHERT, JANET LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423336 | LECHLEITNER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430703 | LECHLEITNER, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359484 | LECHNER, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361265 | LECHUGA, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350992 | LECHUGA, ANA DE LOS ANGELES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430845 | LECHUGA, TOMAS ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362147 | LECHUGA-PRICE, STERLING EVENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362251 | LECK, CHARLES GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409702 | LECK, ISABELLA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394978 | LECKRONE-BLAKLEY, CINDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418745 | LECLAIR, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373241 | LECLAIR, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363198 | LECLAIR, GABRIELLE RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404307 | LECLAIR, KAREN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353434 | LECLAIR, PERRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393882 | LECLAIR, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326839 | LECLAIRE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409475 | LECLERC, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419926 | LECLERC, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340907 | LECLOUX, JASON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329013 | LECOMPTE, LAWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377055 | LECUYER, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393231 | LEDAY, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398709 | LEDBETTER, HAJILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394503 | LEDBETTER, JESSICA KEIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424262 | LEDBETTER, KELSEY LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393584 | LEDBETTER, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435949 | LEDERER WESTON CRAIG PLC | C/O IVANDEE@LWCLAWYERS.COM, 118 THIRD AVE STE 700 | CEDAR RAPIDS | IA | 52406-1927 | | | FIRST CLASS MAIL |
| 29324069 | LEDESMA VAZQUEZ, VANESSA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406041 | LEDESMA, ANABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428683 | LEDESMA, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426990 | LEDESMA, ETHAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406627 | LEDESMA, FELIX M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333793 | LEDESMA, GLENDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436059 | LEDESMA, MABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407130 | LEDESMA, MARY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409264 | LEDESMA, NEVAEH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380809 | LEDESMA, ZOIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427122 | LEDET, MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416905 | LEDEZMA, ADRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363354 | LEDEZMA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355597 | LEDEZMA, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398679 | LEDEZMA, ANAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400017 | LEDEZMA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428881 | LEDEZMA, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379933 | LEDFORD, ALIZA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350832 | LEDFORD, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418577 | LEDFORD, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342884 | LEDFORD, LEE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427267 | LEDFORD, LINDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365663 | LEDFORD, SALLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414271 | LEDGER INDEPENDENT | PO BOX 848 | WILKES BARRE | PA | 18703 | | | FIRST CLASS MAIL |
| 29433442 | LEDGER, CLARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433511 | LEDGER, GAFFNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433592 | LEDGER/ NEWS CHIEF | CA FLORIDA HOLDINGS INC, PO BOX 913004 | ORLANDO | FL | 32891 | | | FIRST CLASS MAIL |
| 29426596 | LEDIX, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349327 | LEDLOW, ANGELA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399235 | LEDLOW, JUDAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361989 | LEDONNE, RICHARD ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329910 | LEDOUX, JACKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363715 | LEDOUX, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380848 | LEDSOME, VICTORIA MICHELE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389376 | LEDUC, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343710 | LEDUC, ARIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402811 | LEDUC, JILLIAN ELYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425704 | LEDUFF, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397204 | LEDUFF, KAREN MURISKA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427446 | LEDYARD, VALERIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325179 | LEE & ASSOCIATES | PO BOX 9790 | HELENA | MT | 59604-9790 | | | FIRST CLASS MAIL |
| 29403350 | LEE 2ND, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405282 | LEE BOLIN, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1115 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336452 | LEE CO TAX COLLECTOR | PO BOX 271 | TUPELO | MS | 38802-0271 | | | FIRST CLASS MAIL |
| 29435950 | LEE COUNTY SHERIFF'S OFFICE | C/O FALSE ALARM REDUCTION UNIT, 14750 6 MILE CYPRESS PKWY | FORT MYERS | FL | 33912-4407 | | | FIRST CLASS MAIL |
| 29325181 | LEE COUNTY SMALL CLAIMS | 2311 GATEWAY DR | OPELIKA | AL | 36801-6877 | | | FIRST CLASS MAIL |
| 29336453 | LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX, PO BOX 1968 | SANFORD | NC | 27331-1968 | | | FIRST CLASS MAIL |
| 29325182 | LEE COUNTY TAX COLLECTOR | PO BOX 1968 | SANFORD | NC | 27331-1968 | | | FIRST CLASS MAIL |
| 29336454 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | FORT MYERS | FL | 33902-1549 | | | FIRST CLASS MAIL |
| 29336455 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | | | FIRST CLASS MAIL |
| 29305084 | LEE COUNTY UTILITIES, FL | PO BOX 37779 | BOONE | IA | 50037-0779 | | | FIRST CLASS MAIL |
| 29301563 | LEE COUNTY, AL CONSUMER PROTECTION AGENCY | 215 SOUTH 9TH STREET | OPELIKA | AL | 36801 | | | FIRST CLASS MAIL |
| 29307917 | LEE COUNTY, FL CONSUMER PROTECTION AGENCY | 2115 SECOND STREET 2ND FLOOR | MYERS | FL | 33901 | | | FIRST CLASS MAIL |
| 29307991 | LEE COUNTY, MS CONSUMER PROTECTION AGENCY | 200 W. JEFFERSON ST. | TUPELO | MS | 38804 | | | FIRST CLASS MAIL |
| 29308277 | LEE COUNTY, NC CONSUMER PROTECTION AGENCY | 408 SUMMITT DR | SANFORD | NC | 27330 | | | FIRST CLASS MAIL |
| 29433593 | LEE ENTERPRISES CENTRAL ILLINOIS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29433594 | LEE ENTERPRISES OF MONTANA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29435952 | LEE FIRM OF GEORGIA LLC | 3355 LENOX ROAD NE SUITE 750 | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |
| 29414811 | LEE JR, BILLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430408 | LEE JR., CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363983 | LEE SALLEY, CLYDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370876 | LEE, AARON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422970 | LEE, ADERREYA LAZASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364515 | LEE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368282 | LEE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425300 | LEE, ANDREA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375757 | LEE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373185 | LEE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392234 | LEE, ANTHONY MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375806 | LEE, ANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376521 | LEE, ASPEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379093 | LEE, ATHEN JARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427938 | LEE, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403905 | LEE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404028 | LEE, BENE BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390257 | LEE, BENICIOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428454 | LEE, BETH TIMMONS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357794 | LEE, CARLOS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384565 | LEE, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380699 | LEE, CATHIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377734 | LEE, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405760 | LEE, CHARLES D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376120 | LEE, CHARLES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297735 | LEE, CHEETARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400165 | LEE, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375986 | LEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402504 | LEE, CHRISTOPHER CHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360836 | LEE, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344154 | LEE, COLLEEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358905 | LEE, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404261 | LEE, COURTLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360555 | LEE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419498 | LEE, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383458 | LEE, DAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411544 | LEE, DAMINIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396740 | LEE, DANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355852 | LEE, DANIEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422593 | LEE, DARESA SAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373628 | LEE, DARIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401433 | LEE, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382515 | LEE, DAVID W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415474 | LEE, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383638 | LEE, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387223 | LEE, DERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380577 | LEE, DESTINY MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374744 | LEE, DUCHESS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395952 | LEE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377254 | LEE, ELIJAH PIPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329600 | LEE, ERANE CYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435152 | LEE, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400476 | LEE, EVONNE CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422945 | LEE, GANNON SARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399457 | LEE, HEAVENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326840 | LEE, IBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385574 | LEE, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407493 | LEE, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432044 | LEE, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357829 | LEE, JALENE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343155 | LEE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326841 | LEE, JAMES (4094 ROWLAND HEIGHTS CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410696 | LEE, JANERIAL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355827 | LEE, JAQUANTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362208 | LEE, JAYLEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420360 | LEE, JAYVIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330183 | LEE, JEFFREY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337333 | LEE, JENNIFER KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365752 | LEE, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354988 | LEE, JEREMIAH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411960 | LEE, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358690 | LEE, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356012 | LEE, JESSICA JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339522 | LEE, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398021 | LEE, JOHN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380415 | LEE, JON DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357455 | LEE, JOSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370473 | LEE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413441 | LEE, KATHY PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392276 | LEE, KAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354076 | LEE, KELITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355932 | LEE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382628 | LEE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417155 | LEE, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328583 | LEE, KERRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418188 | LEE, KEYONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370584 | LEE, KHALIL AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411649 | LEE, KHANDEJA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379439 | LEE, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428655 | LEE, KIEMON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330858 | LEE, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345093 | LEE, KIRSTEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419754 | LEE, KYRA AMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1117 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328428 | LEE, LASONYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411653 | LEE, LATHAN SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311145 | Lee, Leon | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324523 | LEE, LEONARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404988 | LEE, LEONARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393351 | LEE, LESLIE DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375718 | LEE, LILIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360052 | LEE, LILLIAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350671 | LEE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352119 | LEE, LINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426692 | LEE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388247 | LEE, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428668 | LEE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380164 | LEE, MARTHA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357937 | LEE, MARY BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402138 | LEE, MARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428958 | LEE, MATTHEW JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393213 | LEE, MAURICE DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391673 | LEE, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356816 | LEE, MELISA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349331 | LEE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432576 | LEE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411451 | LEE, MICHAEL KORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408717 | LEE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408978 | LEE, MICHELLE MARYMARGARETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391227 | LEE, MIRANDA KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406363 | LEE, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394103 | LEE, MIYON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395346 | LEE, MYKEALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398457 | LEE, NATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392788 | LEE, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349076 | LEE, OPHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389540 | LEE, OWEN ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354377 | LEE, PA KOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329831 | LEE, QUINDARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329933 | LEE, QUINTON J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430516 | LEE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379605 | LEE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426574 | LEE, ROBERT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387495 | LEE, ROBERT EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381029 | LEE, ROBERT LADARRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388991 | LEE, RONEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406633 | LEE, RYAN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409660 | LEE, SAMANTHA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400756 | LEE, SARENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472227 | Lee, Shalinda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403806 | LEE, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376907 | LEE, SHANQUILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404303 | LEE, SHAQUANDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328926 | LEE, SHARONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378695 | LEE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431063 | LEE, SHEMAR ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354428 | LEE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331651 | LEE, STEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326901 | LEE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401584 | LEE, TA'MAREAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331725 | LEE, TANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362442 | LEE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340833 | LEE, THERISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377108 | LEE, TIMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396491 | LEE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401582 | LEE, TOMMY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396027 | LEE, TRACEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352527 | LEE, TRACY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350427 | LEE, TRESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411455 | LEE, TYKERIA LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406127 | LEE, TYKIRA BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364978 | LEE, UNDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432381 | LEE, UNDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421198 | LEE, VALERIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409837 | LEE, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396367 | LEE, WARREN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365152 | LEE, WENDE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373712 | LEECE, AMANDA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428270 | LEECH, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367984 | LEEDEN, KELSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412575 | LEEDS, VERNA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394171 | LEEDY, AMANDA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330506 | LEEDY, DAULTON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343583 | LEE-JACKSON, LEANDRIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425619 | LEEK, BRAEDON PRESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327389 | LEEK, KEEGAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390385 | LEEK, SYDNEY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396372 | LEE-MEDINA, SALENA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342641 | LEEPER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410372 | LEEPER, JAMANI AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340829 | LEEPER, MARGARET ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403570 | LEEPER, NICHOLAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399659 | LEEPER, NOAH KINARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360346 | LEEPER, VELEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411097 | LEE-PRUSINOWSKI, MATTHEW C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347678 | LEES CROSSING SDC LLC | 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | | | FIRST CLASS MAIL |
| 29299925 | LEE'S CROSSING SDC LLC | LAWONDA FOSTER, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169 | | | FIRST CLASS MAIL |
| 29345489 | LEE'S GROUP INTERNATIONAL CO | LEE'S GROUP INTERNATIONAL CO, 11F NO 237, SEC 2 | TAIPE CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29311706 | Lee's Group International Co. Ltd. Taiwan Branch | Rm 5,6,7, 11Fl, No. 237, Sec. 2, Fuxing S. Rd., | Taipei | | 106478 | Taiwan | | FIRST CLASS MAIL |
| 29305085 | LEES SUMMIT WATER UTILITY | PO BOX 219306 | KANSAS CITY | MO | 64121-9306 | | | FIRST CLASS MAIL |
| 29371318 | LEE-SANDERS, CENTARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433595 | LEESBURG DAILY COMMERCIAL | PO BOX 919442 | ORLANDO | FL | 32891 | | | FIRST CLASS MAIL |
| 29343699 | LEESE, WILLIAM JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416414 | LEESFIELD SCOLARO PA | 2350 S DIXIE HIGHWAY | MIAMI | FL | 33133 | | | FIRST CLASS MAIL |
| 29474231 | Lee-Smith (Dwanda A. Smith), Dwanda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422000 | LEESON, DEBBIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418882 | LEESON, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364460 | LEETH, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361408 | LEETZOW-MORRAZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433074 | LEEVERS DEVELOPMENT LLC | 500 WILCOX ST | CASTLE ROCK | CO | 80104-1737 | | | FIRST CLASS MAIL |
| 29371671 | LEEWARNER, ASHER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383410 | LEFEBVRE, KIM MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375601 | LEFEVRE, LA CHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382393 | LEFFERT, NICHOLAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1119 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393158 | LEFFLER, ELIANA SATINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336456 | LEFLORE COUNTY TAX COLLECTOR | PO BOX 1349 | GREENWOOD | MS | 38935-1349 | | | FIRST CLASS MAIL |
| 29307945 | LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY | 306 W MARKET ST, # 101 | GREENWOOD | MS | 38930 | | | FIRST CLASS MAIL |
| 29369658 | LEFLORE, AMARI ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415595 | LEFLORE, DYAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382926 | LEFLORE, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412002 | LEFLORE, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423333 | LEFLORE, TRAVANTA MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349792 | LEFLORE, TROY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384386 | LEFLORE-WILLIAMS, DYAMOND S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432570 | LEFOR, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390134 | LEFTENANT, BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393597 | LEFTRIDGE, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364859 | LEFTWICH, KRISTI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357390 | LEFTWICH, QUWANTE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325184 | LEG VENTURES LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29325183 | LEG VENTURES LLC | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29346366 | LEGACY CLASSIC FURNITURE | LEGACY CLASSIC FURNITURE, INC., P O BOX 896624 | CHARLOTTE | NC | 28289-6624 | | | FIRST CLASS MAIL |
| 29345491 | LEGACY LICENSING PARTNERS | LEGACY LICENSING PARTNERS, 1621 E. 27TH STREET | LOS ANGELES | CA | 90011 | | | FIRST CLASS MAIL |
| 29312826 | Legacy Licensing Partners | 1621 E 27th St | Los Angeles | CA | 90011 | | | FIRST CLASS MAIL |
| 29416415 | LEGACY ROOFING SERVICES LLC | 800 KILLIAN RD | AKRON | OH | 44319-6635 | | | FIRST CLASS MAIL |
| 29404377 | LEGACY, ATHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303360 | LEGAL TAX SERVICE INC | PO BOX 10020 | PITTSBURGH | PA | 15236-6020 | | | FIRST CLASS MAIL |
| 29336457 | LEGAL TAX SERVICE INC | PO BOX 10060 | PITTSBURGH | PA | 15236-6060 | | | FIRST CLASS MAIL |
| 29347134 | LEGAL TAX SERVICES | MUNHALL BORO LST, 714 LEBANON RD | WEST MIFFLIN | PA | 15122-1030 | | | FIRST CLASS MAIL |
| 29347133 | LEGAL TAX SERVICE-WEST MIFFLIN LST | PO BOX 10060 | PITTSBURGH | PA | 15236-6060 | | | FIRST CLASS MAIL |
| 29327239 | LEGALSI, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386141 | LEGANS, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371560 | LEGARE, JERMEZ JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359560 | LEGARRETTA, ANDRIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419620 | LEGATOS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413982 | LEGAULT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328602 | LEGEL-HONSES, MARCI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345492 | LEGEND TOYS (HK) LIMITED | LEGEND TOYS (HK) LIMITED, 83 DES VOEUX ROAD | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29332243 | LEGEND TRANSPORTATION | NEW LEGEND INC, 3617 CAMBRIDGE AVE STE B | PHOENIX | AZ | 85009 | | | FIRST CLASS MAIL |
| 29332242 | LEGEND TRANSPORTATION | NEW LEGEND INC, 1235 OSWALD RD | YUBA CITY | CA | 95991-9719 | | | FIRST CLASS MAIL |
| 29373995 | LEGER, ATHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350293 | LEGER, MORGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373056 | LEGERE, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328794 | LEGG, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297532 | LEGGETT, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364848 | LEGGETT, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389330 | LEGISTER, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416417 | LEGLER MURPHY & BATTAGLIA LLP | 2411 MANATEE AVE W | BRADENTON | FL | 34205 | | | FIRST CLASS MAIL |
| 29346367 | LEGO SYSTEM INC | LEGO SYSTEM INC, 555 TAYLOR RD | ENFIELD | CT | 06082-2372 | | | FIRST CLASS MAIL |
| 29361064 | LEGORRETA-ORTIZ, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367622 | LEGRAND, AYDIN GERALD MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357012 | LEGRAND, JOSHUA SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357739 | LEGRAND, KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350024 | LEGRAND, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428504 | LEGRANVIL, ELIJAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409132 | LEGREE, KELVON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396102 | LEGROS, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346368 | LEGWEAR CONCEPTS | LEGWEAR CONCEPTS, INC., 1410 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29303361 | LEHIGH COUNTY AUTHORITY/3210 | P.O. BOX 3210 | ALLENTOWN | PA | 18106-0210 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1120 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29301403 | LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 17 SOUTH 7TH ST. | ALLENTOWN | PA | 18101 | | | FIRST CLASS MAIL |
| 29325761 | LEHIGH VALLEY DAIRY | TUSCAN/LEHIGH DAIRIES, INC, BOX # 3886, PO BOX 8500 | PHILADELPHIA | PA | 19178-3886 | | | FIRST CLASS MAIL |
| 29422244 | LEHMAN, ANNIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361007 | LEHMAN, BETH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427420 | LEHMAN, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382421 | LEHMAN, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353355 | LEHMAN, NATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421996 | LEHMAN, STEPHANIE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377693 | LEHMAN, ZAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329844 | LEHMANN-MAYHEW, BETA GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425778 | LEHMKUHL, PHIL DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390001 | LEHN, LYVIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417633 | LEHNEN, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331044 | LEHNIS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354984 | LEHOTAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396708 | LEHR, SHANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402877 | LEHR, WYATT SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383249 | LEHRKE, STEPHANIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325762 | LEHRKIND'S INC | PO BOX 10580 | BOZEMAN | MT | 59715-2426 | | | FIRST CLASS MAIL |
| 29375786 | LEIB, MEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417329 | LEIBEE, AUTUMN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391973 | LEIBELSPERGER, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351538 | LEIBOVITZ, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363519 | LEICHT, ROBIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410155 | LEIDALL, ADREY FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367115 | LEIDALL, LILIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325185 | LEIF C RATLIFF | LOGAN, MORTON, PO BOX 429 | MADISONVILLE | KY | 42431-0008 | | | FIRST CLASS MAIL |
| 29380037 | LEIFFER, JEFFREY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389601 | LEIGH, NIY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371513 | LEIGH, RACHEL I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391494 | LEIGHTON, ALINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351178 | LEIGHTON, BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365201 | LEIGHTON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385019 | LEIMENSTOLL, JOHN RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416297 | LEINART, KIPPIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427914 | LEINASARS, ARIEONA DEAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402964 | LEININGER, NOAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406448 | LEIST, DAVID E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367464 | LEIST, SAMARAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362979 | LEISTER, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351250 | LEITCH, SHAUN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327457 | LEITER, PATSY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404938 | LEITER, TAMMIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325952 | LEITNER, CANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386181 | LEITNER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380318 | LEITSCH, MARANDA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330358 | LEITWEIN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342824 | LEITWEIN, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341263 | LEIVA, ANDRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329700 | LEIVA, JADEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419601 | LEIVA, JANOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428831 | LEIVA, MARTIN LINCOLN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383429 | LEIVAS, ANDRE JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386652 | LEIVAS, JOSHUA ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347680 | LEJ PROPERTIES LLC | PO BOX 11295 | DENVER | CO | 80211-0295 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1121 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305821 | LEJ PROPERTIES, LLC | C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10 | DENVER | CO | 80211 | | | FIRST CLASS MAIL |
| 29330974 | LEJEUNE, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351717 | LEJEUNE, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354024 | LELAND, BRADY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364724 | LELAND, JAMES D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427957 | LELINA, EDWARD RIVERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418794 | LELIVELT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346445 | LEMA, MELODY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393145 | LEMAOTA, CHRONICLES LIVINGSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366742 | LEMAR, CHAD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358265 | LEMASTER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424887 | LEMASTER, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421958 | LEMASTER, MATTHEW ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434780 | LEMASTER, PHYLLIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378592 | LEMASTERS, HALLIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374028 | LEMAY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389303 | LEMAY, ELIZABETH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419902 | LEMAY, SEAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410452 | LEMAY, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343503 | LEMAY, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382156 | LEMELIN, JADE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415732 | LEMELLE, FABRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383808 | LEMENS, DELANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356466 | LEMERE, JOSHUA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346370 | LEMI SHINE | ENVIROCON TECHNOLOGIES INVESTMENTS,, PO BOX 3547 | AUSTIN | TX | 78764 | | | FIRST CLASS MAIL |
| 29431623 | LEMIEUX DIEM, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367807 | LEMIEUX, GARRETT JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380737 | LEMIEUX, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372678 | LEMIEUX, TANJA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397036 | LEMIEUX, THOMAS MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435692 | LEMIRE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329054 | LEMKE, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337604 | LEMKE, YVONNE CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341727 | LEMKEN, NATALIE SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418834 | LEMMENS, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365735 | LEMMER, JAMEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371371 | LEMMON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327188 | LEMMON, CRAIG L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354868 | LEMNA, CASSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372211 | LEMOINE, ETHAN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346371 | LEMON PERFECT COMPANY | THE LEMON PERFECT COMPANY, PO BOX 745128 | ATLANTA | GA | 30374-5128 | | | FIRST CLASS MAIL |
| 29424874 | LEMON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389457 | LEMON, BRANDI LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327130 | LEMON, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373288 | LEMONN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341660 | LEMONS, AUDREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384408 | LEMONS, CHRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409217 | LEMONS, JALEN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392963 | LEMONS, JEREMY HERMAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358440 | LEMONS, NOAH NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358037 | LEMONS, TREASURE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350626 | LEMOS, CHRISTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427305 | LEMPKE, JENNIFER F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340746 | LEMUEL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412077 | LEMUS GONZALEZ, JONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369555 | LEMUS, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357165 | LEMUS, ANA BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353862 | LEMUS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430888 | LEMUS, NATHAN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372653 | LEMUS, NICOLE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358384 | LEMUS, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394101 | LEMUS-CONTRERAS, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341646 | LENAHAN, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404015 | LENAHAN, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408020 | LENAHAN, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377037 | LENARD, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388825 | LENARDS, LEANDRA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373230 | LENARDS, MISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327009 | LENAWEE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 N MAIN STREET, OLD COURTHOUSE 2ND FLOOR | ADRIAN | MI | 49221 | | | FIRST CLASS MAIL |
| 29336460 | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | ADRIAN | MI | 49221-2714 | | | FIRST CLASS MAIL |
| 29433596 | LENAWEE MEDIA GROUP | GATEHOUSE MEDIA MICHIGAN HOLDINGS I, PO BOX 631214 | CINCINNATI | OH | 45263-1214 | | | FIRST CLASS MAIL |
| 29353806 | LENCINAS, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325187 | LEND NATION | 3226 N UNIVERSITY ST | PEORIA | IL | 61604-1319 | | | FIRST CLASS MAIL |
| 29428759 | LENDERMAN, WILLIAM CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325188 | LENDMARK FINANCIAL SERVICES | C/O FRADKIN & WEBER, 200 E JOPPA RD STE 301 | TOWSON | MD | 21286-3108 | | | FIRST CLASS MAIL |
| 29325189 | LENDMARK FINANCIAL SERVICES INC | C/O JAY B SPIRT, 3600 SAINT JOHNS LANE STE D | ELLICOTT CITY | MD | 21042-5247 | | | FIRST CLASS MAIL |
| 29325190 | LENDNATION | 3804 OVERLAND RD | BOISE | ID | 83705-2965 | | | FIRST CLASS MAIL |
| 29337760 | LENDNATION #768 | 809 21ST STREET | LEWISTON | ID | 83501-3386 | | | FIRST CLASS MAIL |
| 29388205 | LENDORE, CHRISTIAN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354206 | LENEAU, KENYETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327126 | LENEGHAN, PATRICK P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425314 | LENEROSE, SHAUN DOYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434415 | LENHARDT, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377121 | LENHART, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368087 | LENHART, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340814 | LENIHAN, JULIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328183 | LENNERTZ, LAWRENCE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355527 | LENNEY, COLLEEN MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362862 | LENNHOFF, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392127 | LENNON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416072 | LENNON, JAMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398755 | LENNON, JON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297506 | LENNON, MICHAEL C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430907 | LENNON, NAKOA STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346372 | LENNOX INTL CO | LENNOX INTL CO, 100 RANDOLPH RD | SOMERSET | NJ | 08873 | | | FIRST CLASS MAIL |
| 29358268 | LENNOX, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381934 | LENNOX, LAELAH. DANYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346373 | LENNY & LARRYS LLC | 14300 ARMINTA ST | PANORAMA CITY | CA | 91402-6869 | | | FIRST CLASS MAIL |
| 29400471 | LENO, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334995 | LENOIR 2019 LLC | 222 CLOISTER COURT | CHAPEL HILL | NC | 57414-2212 | | | FIRST CLASS MAIL |
| 29300736 | LENOIR CITY TAX COLLECTOR | PO BOX 958 | LENOIR | NC | 28645 | | | FIRST CLASS MAIL |
| 29300737 | LENOIR CITY TREASURY | C/O PERSONAL PROPERTY TAX, PO BOX 445 | LENOIR CITY | TN | 37771-0445 | | | FIRST CLASS MAIL |
| 29309890 | LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | LENOIR CITY | TN | 37771 | | | FIRST CLASS MAIL |
| 29300738 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | KINSTON | NC | 28502 | | | FIRST CLASS MAIL |
| 29336462 | LENOIR COUNTY TAX DEPT | PO BOX 3289 | KINSTON | NC | 28502-3289 | | | FIRST CLASS MAIL |
| 29301705 | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY | 130 SOUTH QUEEN STREET | KINSTON | NC | 28501 | | | FIRST CLASS MAIL |
| 29346374 | LENOX CORPORATION | LENOX CORPORATION, LENOX LOCKBOX 6407 | BIRMINGHAM | AL | 35246-6407 | | | FIRST CLASS MAIL |
| 29393729 | LENOX, BAILY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360649 | LENS, MANUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1123 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378514 | LENT, JANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375560 | LENT, JUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387070 | LENTZ, BRIAN TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385375 | LENTZ, MICHAELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404617 | LENTZ, NANCY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426801 | LENZ, BRITANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380734 | LENZ, VERONICA ARIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336463 | LEO VASQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410981 | LEO, JOSEPH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387645 | LEO, JOSIAH ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369074 | LEO, JUDIAH JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325896 | LEO, LINDA PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432071 | LEOLA JACKSON CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336464 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | | | FIRST CLASS MAIL |
| 29308329 | LEON COUNTY, FL CONSUMER PROTECTION AGENCY | 301 S. MONROE STREET, #100 | TALLAHASSEE | FL | 32301 | | | FIRST CLASS MAIL |
| 29329244 | LEON FLEITES, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401924 | LEON GUERRERO, JALEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346375 | LEON KOROL CO INC | LEON KOROL CO INC, 2050 E DEVON AVE | ELK GROVE VILLAGE | IL | 60007-6037 | | | FIRST CLASS MAIL |
| 29397335 | LEON OCHOA, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414915 | LEON, CAMILA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351252 | LEON, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366902 | LEON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361943 | LEON, CONSUELO H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380831 | LEON, DAVONTA LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335534 | LEON, DENISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375267 | LEON, DYANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363606 | LEON, FABIAN JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428184 | LEON, HENRICKS LUCIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343866 | LEON, IRIS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360999 | LEON, JASON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328318 | LEON, KIKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380873 | LEON, LAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404249 | LEON, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387303 | LEON, LESLY YAHAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349729 | LEON, MELANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393812 | LEON, PAYTON AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418814 | LEON, ROSA ISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410255 | LEON, ROSALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392615 | LEON, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427852 | LEON, WILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403577 | LEON, YADIRA WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352945 | LEONA, JANET A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384459 | LEONARD, BROOKLYN JAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394697 | LEONARD, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397696 | LEONARD, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327635 | LEONARD, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386778 | LEONARD, DEBBIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417669 | LEONARD, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364020 | LEONARD, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415393 | LEONARD, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427785 | LEONARD, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358077 | LEONARD, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400255 | LEONARD, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393731 | LEONARD, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421993 | LEONARD, JAHMEEK NAJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397630 | LEONARD, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358805 | LEONARD, KALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425818 | LEONARD, KIARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379855 | LEONARD, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353032 | LEONARD, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388513 | LEONARD, MELISSA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342863 | LEONARD, MONIQUE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398323 | LEONARD, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353297 | LEONARD, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408570 | LEONARD, SHIRLEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406721 | LEONARD, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417094 | LEONARD, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340092 | LEONARD, VALERIA LESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417828 | LEONE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427308 | LEONE, JANET E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390780 | LEONG, SARAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418248 | LEONGUERRERO, BREANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397874 | LEON-PADILLA, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419111 | LEOPARD, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367909 | LEOPOLD, CHARITI PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370355 | LEOS, JULIEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355965 | LEPAGE, KYLIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411142 | LEPE, ISABELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339524 | LEPE, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339525 | LEPE, JESSE (FAILURE TO ACCOMMODATE DISPUTE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427947 | LEPI, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331794 | LEPINSKI, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378131 | LEPKO, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356517 | LEPLEY, TAMMY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372888 | LEPORATI, KARI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357060 | LEPORE, JULIANA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371551 | LEPOW, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423992 | LEPPARD, SPENCER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375322 | LEPPERT - JONES, XANGEL VALENTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404416 | LEPPERT JR, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325889 | LEPTIEN, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413086 | LERMA JR, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407119 | LERMA, GABRIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375712 | LERMA, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366630 | LERMA, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427532 | LEROSE, LAURA MONTERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373353 | LEROUGE, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416115 | LEROY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346376 | LES IMPORTATIONS NICOLE MARCIANO IN | LES IMPORTATIONS NICOLE MARCIANO IN, 350 DE LOUVAIN WEST | MONTREAL | QC | H2N 2E8 | CANADA | | FIRST CLASS MAIL |
| 29297756 | LESCARBEAU, ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395312 | LESCHNER, ALEC TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423137 | LESHER, GINA BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352472 | LESHER, JEREMIAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431226 | LESHORE, ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349762 | LESINSKI, ISAAC WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371590 | LESKE, ROBERT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373419 | LESKO, ILONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411626 | LESKO, JENNIFER CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387685 | LESKOVEC, RACHAEL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395686 | LESLEY, AGENTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339526 | LESLEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428909 | LESLIE, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374355 | LESLIE, CARLENE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412580 | LESLIE, DENISE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341080 | LESLIE, EUGENE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379161 | LESLIE, GINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427422 | LESLIE, JORDAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421183 | LESLIE, JUSTIN JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385069 | LESLIE, KENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394154 | LESLIE, KHERAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381358 | LESLIE, KIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417955 | LESLIE, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365945 | LESPERANCE, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341364 | LESPERANCE, BRITTANY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428849 | LESPERANCE, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405592 | LESPIER, GEORGE FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409153 | LESSARD, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356266 | LESSING, BRIDGET ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374670 | LESSING, JERRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395802 | LESSLEY, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369305 | LESTER, ALYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418321 | LESTER, AMANDA CAROLANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332459 | LESTER, BRYCEN ERIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425500 | LESTER, CRYSTAL JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423633 | LESTER, EMMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394461 | LESTER, ETHAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402345 | LESTER, GABRIEL ADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366828 | LESTER, JAYDEN DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374944 | LESTER, JHAYL'N DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393606 | LESTER, JULIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360477 | LESTER, KRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388846 | LESTER, MAKYNZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390598 | LESTER, MALCOLM ROMELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409723 | LESTER, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387083 | LESTER, MICHAEL LASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405963 | LESTER, PRIMROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346543 | LESTER, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376959 | LESTER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381112 | LESTER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425441 | LESTER, SOMMERLEE ANNA-JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332339 | LESTER, TARYN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347069 | LESTER, TRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402326 | LESTER, WILLIAM GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428959 | LESUEUR, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373321 | LESZCZYNSKI, KRYSTLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386708 | LESZCZYNSKI, ROXANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424500 | LETAVISH, ZACHARY KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355216 | LETCHAW, DEONTE ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425215 | LETCHER, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357394 | LETHEBY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396605 | LETIZI, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355985 | LETMAN, NASIR DAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397005 | LETNER, CAMERON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410070 | LETOURNEAU, KIENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405467 | LETOURNEAU, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406635 | LETOURNEAU, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29345493 | LETRIGHT INDUSTRIAL CORP LTD | NO 169 WUCHANG AVE WUCHANG ST | YUHANG DIST HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29333526 | LETSFIT LLC | 6601 NW 14TH ST STE 3 | PLANTATION | FL | 33313-4579 | | | FIRST CLASS MAIL |
| 29390477 | LETSON, EVELYN LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334783 | LETSON, SHELIA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376137 | LETT, CORNELIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378521 | LETT, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385290 | LETT, JONATHON TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357001 | LETTERESE, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330804 | LETTERMAN, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333375 | LETTIG, ANDY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342304 | LETTS, BETTY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367962 | LETTS, KATRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430702 | LETTS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410244 | LEU, NATHAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357256 | LEUTH, NANCY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427474 | LEVALLEY, THOMAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368443 | LEVANDER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407727 | LEVASSEUR, FAITH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389815 | LEVDAHL, PATRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416427 | LEVEL 3 COMMUNICATIONS | LEVEL 3 FINANCING INC, PO BOX 910182 | DENVER | CO | 80291-0182 | | | FIRST CLASS MAIL |
| 29309891 | LEVEL 3 COMMUNICATIONS | PO BOX 910182 | DENVER | CO | 80291-0182 | | | FIRST CLASS MAIL |
| 29445101 | Level 3 Communications, LLC a Centurylink Company | Centurylink Communications-Bankruptcy, 220 N 5th St | Bismarck | ND | 58501 | | | FIRST CLASS MAIL |
| 29444893 | Level 3 Communications, LLC a Centurylink Company | Lumen Technologies, 931 14th Street, 9th Floor | Denver | CO | 80202 | | | FIRST CLASS MAIL |
| 29403218 | LEVELS, MARTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432114 | LEVENTHAL, ANDREW T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375255 | LEVERETT, AURORA LYNNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430719 | LEVERETT, ELIJAH AZLANRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406585 | LEVERETT, YVONNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377803 | LEVERETTE, EDWARD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420630 | LEVERETTE, ZACHARY ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399539 | LEVERITT, RACHEAL M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334997 | LEVERT-ST JOHN INC | CHARLES LEBLANC, PO BOX 518 | METAIRIE | LA | 70004-0518 | | | FIRST CLASS MAIL |
| 29299526 | LEVERT-ST. JOHN, INC. | PO BOX 518 | METAIRIE | LA | 70004-0518 | | | FIRST CLASS MAIL |
| 29353403 | LEVESQUE, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361029 | LEVESQUE, CADANCE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374197 | LEVESQUE, JOEY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423612 | LEVESQUE, PAUL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425610 | LEVEY, MARCIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340407 | LEVIER, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466893 | Levin & Oberman II LLC | | | | | | igold@allenmatkins.com | EMAIL |
| 29334998 | LEVIN PROPERTIES LP | PO BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |
| 29466491 | Levin Properties, L.P. | Shipman & Goodwin LLP, Attn: Anthony R. Scarcella, Eric Goldstein, One Constitution Plaza | Hartford | CT | 06103-1919 | | | FIRST CLASS MAIL |
| 29432997 | LEVIN PROPERTIES, LP | C/O LEVIN MANAGEMENT CORPORATION, P.O. BOX 326 | PLAINFIELD | NJ | 07061-0326 | | | FIRST CLASS MAIL |
| 29358998 | LEVINE, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407606 | LEVINE, FLORETTA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419137 | LEVINE, GABRIELLE ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297257 | LEVINE, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359539 | LEVINE, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333527 | LEVINSOHN TEXTILE | LEVINSOHN TEXTILE, 230 FIFTH AVE STE 1510 | NEW YORK | NY | 10001-7777 | | | FIRST CLASS MAIL |
| 29351995 | LEVIS, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331590 | LEVISAY, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392385 | LEVITH, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366337 | LEVO, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341832 | LEVRAULT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356993 | LEVY - HAYES, JOSHUA STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377010 | LEVY MAKNABA, AKHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305352 | LEVY REALTY ADVISORS | ALAN LEVEY, C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103 | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29353428 | LEVY, ASIA SAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357386 | LEVY, DONAVAN CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382663 | LEVY, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371633 | LEVY, RAEKWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327113 | LEVY, SHANTAE LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402570 | LEVY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425290 | LEWANDOWSKI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365970 | LEWANDOWSKI, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389181 | LEWCZYK, MARIELENA SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421717 | LEWELLEN, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432135 | LEWELLING, BENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352793 | LEWELLYN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366375 | LEWELLYN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366278 | LEWIN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385225 | LEWINSON, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324017 | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK AVE ROOM 147 | HELENA | MT | 59623-0001 | | | FIRST CLASS MAIL |
| 29308221 | LEWIS AND CLARK COUNTY, MT CONSUMER PROTECTION AGENCY | 316 N. PARK AVENUE | HELENA | MT | 59623 | | | FIRST CLASS MAIL |
| 29416431 | LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 W 5TH ST STE 4000 | LOS ANGELES | CA | 90071-2074 | | | FIRST CLASS MAIL |
| 29300741 | LEWIS COUNTY TREASURER | 360 NW NORTH ST | CHEHALIS | WA | 98532-1900 | | | FIRST CLASS MAIL |
| 29416432 | LEWIS DELIVERY SERVICE | 6799 CURRY CIR | MARGATE | FL | 33068 | | | FIRST CLASS MAIL |
| 29403071 | LEWIS DORRIS, CHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342381 | LEWIS FRITZ, CHERYLANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403236 | LEWIS JORDAN, TIARA AALYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438211 | Lewis Thomason | ATTN: GLENN WALTER, PO Box 2425 | Knoxville | TN | 37901-2425 | | | FIRST CLASS MAIL |
| 29416433 | LEWIS THOMASON KING KRIEG & WALDROP | LEWIS THOMASON PC, PO BOX 2425 | KNOXVILLE | TN | 37901-2425 | | | FIRST CLASS MAIL |
| 29416434 | LEWIS WAGNER LLP | 501 INDIANA AVE STE 200 | INDIANAPOLIS | IN | 46202 | | | FIRST CLASS MAIL |
| 29396677 | LEWIS ZIGLER, LAWREYAUNA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366391 | LEWIS, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429761 | LEWIS, ABDRICKA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354495 | LEWIS, ABIGAIL GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358796 | LEWIS, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420906 | LEWIS, ABIJAH DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367214 | LEWIS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385619 | LEWIS, AERIAL JOZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365826 | LEWIS, AERILE JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370448 | LEWIS, AHMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379371 | LEWIS, AHMYA ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355383 | LEWIS, ALANAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402420 | LEWIS, ALANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359705 | LEWIS, ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355041 | LEWIS, ALVIA MARIA-EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385115 | LEWIS, AMAYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403482 | LEWIS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430209 | LEWIS, ANDREW Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377994 | LEWIS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422769 | LEWIS, ANNIE HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410558 | LEWIS, ANTONIO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420016 | LEWIS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387977 | LEWIS, ASIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421992 | LEWIS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353610 | LEWIS, BARETTE JAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366067 | LEWIS, BEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430701 | LEWIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388197 | LEWIS, BRIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354725 | LEWIS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400697 | LEWIS, BRYCEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427793 | LEWIS, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428030 | LEWIS, CAITLIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401955 | LEWIS, CAMBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383173 | LEWIS, CAMRYN JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373654 | LEWIS, CARDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362516 | LEWIS, CARL O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419213 | LEWIS, CAROLYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350492 | LEWIS, CAROLYN LENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353021 | LEWIS, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385475 | LEWIS, CAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361599 | LEWIS, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345009 | LEWIS, CHLOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404892 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410651 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373342 | LEWIS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330571 | LEWIS, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430296 | LEWIS, CREEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425644 | LEWIS, DANA JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353625 | LEWIS, DANA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420252 | LEWIS, DARLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384966 | LEWIS, DARRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356996 | LEWIS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389744 | LEWIS, DEIRDRE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348438 | LEWIS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327118 | LEWIS, DEONDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386409 | LEWIS, DESHAWN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362503 | LEWIS, DESIEREE OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406235 | LEWIS, DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372815 | LEWIS, DONNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363181 | LEWIS, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370801 | LEWIS, DUSTIN TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379859 | LEWIS, EBONY TAREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410425 | LEWIS, EDEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408278 | LEWIS, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409974 | LEWIS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410610 | LEWIS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430217 | LEWIS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425221 | LEWIS, ERICK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391267 | LEWIS, EVAN LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364587 | LEWIS, FAITH HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398882 | LEWIS, FELECIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376901 | LEWIS, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406852 | LEWIS, GAVIN D'ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389019 | LEWIS, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380793 | LEWIS, GIMIARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343093 | LEWIS, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327752 | LEWIS, HOMER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384929 | LEWIS, HUNTER AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379561 | LEWIS, ISAIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1129 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396872 | LEWIS, ISHANNA SATYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401783 | LEWIS, JACKIE A V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393580 | LEWIS, JACOBY JARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425618 | LEWIS, JACQUELYN KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380739 | LEWIS, JAILEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387818 | LEWIS, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366495 | LEWIS, JAMELIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396795 | LEWIS, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400174 | LEWIS, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351108 | LEWIS, JAMES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393230 | LEWIS, JAMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355161 | LEWIS, JANIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340167 | LEWIS, JANIYA AZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399240 | LEWIS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374716 | LEWIS, JAYDEN DELVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402416 | LEWIS, JAZZLYN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357303 | LEWIS, JEFF BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329548 | LEWIS, JEFFREY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363876 | LEWIS, JENNIFER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393566 | LEWIS, JEREMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382612 | LEWIS, JEREMY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375309 | LEWIS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426560 | LEWIS, JEWEL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354999 | LEWIS, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368043 | LEWIS, JOIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427066 | LEWIS, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370575 | LEWIS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436406 | LEWIS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384566 | LEWIS, JUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386444 | LEWIS, KALISTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398295 | LEWIS, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379068 | LEWIS, KELLEY JERSAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329229 | LEWIS, KELVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328141 | LEWIS, KENDRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404954 | LEWIS, KENEENE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351655 | LEWIS, KENNETH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353186 | LEWIS, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427478 | LEWIS, KEVIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390218 | LEWIS, KEVON DUNDRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422122 | LEWIS, KEYSHAWN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390654 | LEWIS, KIARA DEMEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379640 | LEWIS, KIERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353842 | LEWIS, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357484 | LEWIS, KYARA JOCELYN NYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424121 | LEWIS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399358 | LEWIS, LADARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405518 | LEWIS, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341632 | LEWIS, LAQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384422 | LEWIS, LATASHA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369197 | LEWIS, LATIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388032 | LEWIS, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422619 | LEWIS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351224 | LEWIS, LEETRAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380080 | LEWIS, LEMOA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356493 | LEWIS, LEVI EARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430979 | LEWIS, LINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29374080 | LEWIS, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343191 | LEWIS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388418 | LEWIS, LOIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430628 | LEWIS, LORANDA HARTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360033 | LEWIS, LUKE GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402233 | LEWIS, LYNNE BONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380804 | LEWIS, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383193 | LEWIS, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391735 | LEWIS, MALEEK ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356089 | LEWIS, MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355969 | LEWIS, MARLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341998 | LEWIS, MARVIN GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370357 | LEWIS, MAYA MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354454 | LEWIS, MEKHYEA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327056 | LEWIS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390009 | LEWIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404915 | LEWIS, MICHELLE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362971 | LEWIS, MIKHAL CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421102 | LEWIS, MURLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368873 | LEWIS, MYKYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369597 | LEWIS, NAKITA DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406414 | LEWIS, NASIR AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431302 | LEWIS, NAZHEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389633 | LEWIS, NIYAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391161 | LEWIS, ODELL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377659 | LEWIS, PALIESHEA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423707 | LEWIS, PAULA CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327494 | LEWIS, PENNY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355589 | LEWIS, PE'TIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297514 | LEWIS, PHILIP S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419540 | LEWIS, PRINCETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406083 | LEWIS, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366038 | LEWIS, RACHEL LAGRETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357006 | LEWIS, RAPHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380584 | LEWIS, RASHEENA LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330705 | LEWIS, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349478 | LEWIS, REGINA DEWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419980 | LEWIS, RHYAN ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395315 | LEWIS, RICCAYELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371894 | LEWIS, RICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330051 | LEWIS, ROBERTA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364737 | LEWIS, ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430403 | LEWIS, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406403 | LEWIS, RUSSHEENA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403291 | LEWIS, SAIVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344479 | LEWIS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403807 | LEWIS, SAMANTHA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423270 | LEWIS, SA'MAURI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372262 | LEWIS, SEAN DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354709 | LEWIS, SENARIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432212 | LEWIS, SHANNETTE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392187 | LEWIS, SHAQUANDIA JA'VONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357703 | LEWIS, SHERIF KHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420197 | LEWIS, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342706 | LEWIS, SHILOH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362050 | LEWIS, SONIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1131 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400392 | LEWIS, STACEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386648 | LEWIS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344678 | LEWIS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327886 | LEWIS, STONE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387795 | LEWIS, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403103 | LEWIS, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379936 | LEWIS, TARAH MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405243 | LEWIS, TERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361312 | LEWIS, TERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371413 | LEWIS, TERRELL JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379564 | LEWIS, TERRI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424450 | LEWIS, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357614 | LEWIS, TIFFANY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355336 | LEWIS, TINIQUA FRANCHESCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362497 | LEWIS, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411168 | LEWIS, TREVOR JARVIS JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298102 | LEWIS, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349247 | LEWIS, TY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410353 | LEWIS, TYLER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399790 | LEWIS, TYSHEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395967 | LEWIS, UWANNA KANEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398615 | LEWIS, VALENCIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425510 | LEWIS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367081 | LEWIS, VAUGHNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361416 | LEWIS, VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331955 | LEWIS, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396001 | LEWIS, VERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401531 | LEWIS, VINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384971 | LEWIS, VINCENT KATENDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430162 | LEWIS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353038 | LEWIS, WILLIAM ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395673 | LEWIS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371573 | LEWIS, XAVIER CORDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410370 | LEWIS, ZACHARY COY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424517 | LEWIS, ZENIYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333528 | LEWISCO HOLDINGS LLC | LEWISCO HOLDINGS LLC, 208 W 30TH ST 504 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29420213 | LEWIS-MATHERS, SHERRY LAVERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339527 | LEWIS-PAYTON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374221 | LEWIS-SHEPHERD, STACYMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433136 | LEWISTON CENTER EQUITIES LLC | RUBIN, BECKY, 14 STEUBEN LANE | JACKSON | NJ | 08527 | | | FIRST CLASS MAIL |
| 29334999 | LEWISTON CENTER EQUITIES LLC | OPERATING ACCOUNT, 14 STEUBEN LN | JACKSON | NJ | 08527-2043 | | | FIRST CLASS MAIL |
| 29335000 | LEWISTON CENTER LLC | C/O COMMERCIAL PROPERTY MGMT LLC, 801 W RIVERSIDE AVE STE 300 | SPOKANE | WA | 99201-0908 | | | FIRST CLASS MAIL |
| 29433597 | LEWISTON SENTINEL | OGDEN NEWSPAPERS OF PENNSYLVANA LLC, SENTINEL, PO BOX 588 | LEWISTON | PA | 17044 | | | FIRST CLASS MAIL |
| 29300742 | LEWISVILLE HEALTH & CODE ENFOR | PO BOX 299003 | LEWISVILLE | TX | 75029-9003 | | | FIRST CLASS MAIL |
| 29317280 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29433005 | LEWTER, DIAMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387829 | LEWTER, JABRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335002 | LEXINGTON (VILLAGE) UY LLC | UNITED YARN REALTY LLC, C/O RIVERCREST REALTY ASSOCIATES L, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | | | FIRST CLASS MAIL |
| 29308270 | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY | 212 SOUTH LAKE DR | LEXINGTON | SC | 29072 | | | FIRST CLASS MAIL |
| 29347135 | LEXINGTON FAYETTE | DIVISION OF REVENUE, PO BOX 3090 | LEXINGTON | KY | 40588-3090 | | | FIRST CLASS MAIL |
| 29324018 | LEXINGTON FAYETTE CO GOVT | REVENUE DEPT, PO BOX 14058 | LEXINGTON | KY | 40512-4058 | | | FIRST CLASS MAIL |
| 29300743 | LEXINGTON FAYETTE URBAN | PO BOX 1333 | LEXINGTON | KY | 40588-1333 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1132 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300744 | LEXINGTON FAYETTE URBAN COUNTY | 200 E MAIN ST | LEXINGTON | KY | 40507-1310 | | | FIRST CLASS MAIL |
| 29301301 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 25 | BOSTON | MA | 02110-2378 | | | FIRST CLASS MAIL |
| 29333530 | LEXINGTON RESOURCES LLC | LEXINGTON RESOURCES LLC, 1502 EAST 3RD ST | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29437502 | Lexington Resources LLC | 1502 East 3rd St | Brooklyn | NY | 11230 | | | FIRST CLASS MAIL |
| 29309892 | LEXINGTON UTILITIES, NC | PO BOX 2106 | LEXINGTON | NC | 27293 | | | FIRST CLASS MAIL |
| 29414048 | LEXINGTON, (VILLAGE), UY, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 29324019 | LEXINGTON-FAYETTE CO HD | 650 NEWTOWN PIKE 2ND FLOOR | LEXINGTON | KY | 40508-1113 | | | FIRST CLASS MAIL |
| 29305091 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | PO BOX 34090 | LEXINGTON | KY | 40588-4090 | | | FIRST CLASS MAIL |
| 29416435 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29386816 | LEY, JAYDEN DILLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361139 | LEYBA, REANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401115 | LEYBA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370820 | LEYLAND, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371746 | LEYVA RODRIGUEZ, LIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370407 | LEYVA SR, MARIO AMARILLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335084 | LEYVA VARGAS, LESLIE TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429381 | LEYVA, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426364 | LEYVA, ANGEL GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381698 | LEYVA, DENISE ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369266 | LEYVA, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346947 | LEYVA, GLORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366307 | LEYVA, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423686 | LEYVA, JORGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377262 | LEYVA, KAREN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392506 | LEYVA, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343292 | LEYVA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375540 | LEYVA, SAMANTHA ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374042 | LEYVA, VICTORIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411965 | LEYVA-TESTA, NATHALY LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436138 | LEZAMA, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356488 | LEZELL, ELIZABETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435968 | LFI FORT PIERCE INC | DBA LABOR FINDERS, 202 EAST SUGARLAND HIGHWAY | CLEWISTON | FL | 33440-3122 | | | FIRST CLASS MAIL |
| 29435969 | LFUCG | 150 E MAIN ST | LEXINGTON | KY | 40507-1318 | | | FIRST CLASS MAIL |
| 29309902 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 7231 | ST LOUIS | MO | 63177 | | | FIRST CLASS MAIL |
| 29333531 | LG&P IN STORE AGENCY | LLOYD GERSTNER & PARTNERS LLC, 610 WINTERS AVE | PARAMUS | NJ | 07652-3911 | | | FIRST CLASS MAIL |
| 29427031 | LHAMON, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416940 | L'HERISSE, VERNITA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383539 | L'HEUREUX, MELANIE LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337761 | LHR INC | WASHINGTON COUNTY COURT, 1555 COLFAX ST | BLAIR | NE | 68008-2007 | | | FIRST CLASS MAIL |
| 29363850 | LI, LING J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357689 | LI, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421780 | LIAINA, SASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399291 | LIANGAS, DIMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343865 | LIAO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332519 | LIAONING JIEYUE IMP & EXP | LIAONING JIEYUE IMP & EXP, ROOM 1720 MINGSHI FORTUNE | DALIAN | | | CHINA | | FIRST CLASS MAIL |
| 29420244 | LIAPPES, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357096 | LIAS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340269 | LIAS, YVETTE SHENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333532 | LIBBEY GLASS INC | LIBBEY GLASS INC, PO BOX 93864 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29315106 | Libbey Glass LLC | 300 Madison Avenue | Toledo | OH | 43604 | | | FIRST CLASS MAIL |
| 29359163 | LIBBY, DARRIAN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395337 | LIBBY, WYNTER KIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335003 | LIBBY-BEECHMONT ASSOCIATES LTD | PO BOX 62336-04 | BALTIMORE | MD | 21264-0001 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1133 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29305416 | LIBBY-BEECHMONT PROPERTIES LTD | C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 29365037 | LIBERATOS, ARISTODIMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333673 | LIBERTON, KENNETH H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337762 | LIBERTY ACQUISITIONS SERVICING | 1819 FARNAM- CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29324020 | LIBERTY COUNTY TAX COMM | 100 MAIN ST SUITE 1545 | HINESVILLE | GA | 31313 | | | FIRST CLASS MAIL |
| 29301715 | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY | 112 N MAIN STREET | HINESVILLE | GA | 31313 | | | FIRST CLASS MAIL |
| 29301270 | LIBERTY EXCESS & SURPLUS LINES INC./IRONSHORE | 175 BERKELEY ST | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 29333533 | LIBERTY FAMILY FARMS | 1102 CENTER ST | LUDLOW | MA | 01056-1556 | | | FIRST CLASS MAIL |
| 29337763 | LIBERTY FINANCE CO | 216 N MAIN ST | CLOVIS | NM | 88101-7553 | | | FIRST CLASS MAIL |
| 29435970 | LIBERTY LIFE ASSURANCE COMPANY OF B | LINCOLN LIFE ASSURANCE COMPANY OF B, 1300 S CLIFTON ST | FORT WAYNE | IN | 46802 | | | FIRST CLASS MAIL |
| 29445461 | Liberty Mutual Insurance | 175 Berkeley St | Boston | MA | 02117 | | | FIRST CLASS MAIL |
| 29445740 | Liberty Mutual Insurance | 225 Borthwick Ave | Portsmouth | NH | 03801 | | | FIRST CLASS MAIL |
| 29307639 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 29333534 | LIBERTY ORCHARDS COMPANY | LIBERTY ORCHARDS COMPANY, INC, PO BOX C | CASHMERE | WA | 98815-0485 | | | FIRST CLASS MAIL |
| 29333535 | LIBERTY TRADE CORP | LIBERTY TRADE CORPORATION, 1120 INDUSTRIAL BLVD | SOUTHAMPTON | PA | 18966 | | | FIRST CLASS MAIL |
| 29309903 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR, SUITE 1032 | CHICAGO | IL | 60675-1032 | | | FIRST CLASS MAIL |
| 29303367 | LIBERTY UTILITIES AZ | PO BOX 80744 | CITY OF INDUSTRY | CA | 91716-8417 | | | FIRST CLASS MAIL |
| 29305095 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR, SUITE 1918 | CHICAGO | IL | 60675-1918 | | | FIRST CLASS MAIL |
| 29303370 | LIBERTY UTILITIES NEW YORK/75463 | PO BOX 75463 | CHICAGO | IL | 60675-5463 | | | FIRST CLASS MAIL |
| 29298977 | LIBERTY UTILITIES/219094 | PO BOX 219094 | KANSAS CITY | MO | 64121-9094 | | | FIRST CLASS MAIL |
| 29298978 | LIBERTY UTILITY CA/60144 | PO BOX 60144 | CITY OF INDUSTRY | CA | 91716-0144 | | | FIRST CLASS MAIL |
| 29309908 | LIBERTY UTILITY MISSOURI/75660 | PO BOX 75660 | CHICAGO | IL | 60675-5660 | | | FIRST CLASS MAIL |
| 29338620 | LIBKIE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333536 | LIBMAN COMPANY | LIBMAN COMPANY, 5167 EAGLE WAY | CHICAGO | IL | 60678-1051 | | | FIRST CLASS MAIL |
| 29430626 | LIBORIO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315608 | Libra Pacific Co.,Ltd | 10F-1, No.85 Chow TZE Street, Neihu Area | Taipei | | 11493 | Taiwan | | FIRST CLASS MAIL |
| 29332520 | LIBRA PACIFIC CO.,LTD | LIBRA PACIFIC CO., LTD, 10F1 NO 85 CHOW TZE STREET | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29346745 | LIBREATORI, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378758 | LIBREATORI, LANDON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410853 | LIBURD, CLAIRE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410814 | LICARI, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333537 | LICENSE 2 PLAY TOYS LLC | LICENSE 2 PLAY TOYS LLC, 2225 PURCHASE ST PMB 305 | RYE | NY | 10580-2101 | | | FIRST CLASS MAIL |
| 29324021 | LICENSE COM LAUDERDALE CO | PO BOX 1059 | FLORENCE | AL | 35631-1059 | | | FIRST CLASS MAIL |
| 29370611 | LICHT, DALE JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406577 | LICHTENWALNER, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378386 | LICHTFUS, ANGELINA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354407 | LICHTNER, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324023 | LICKING CO TREASURER | PO BOX 830 | NEWARK | OH | 43058-0830 | | | FIRST CLASS MAIL |
| 29306984 | LICKING COUNTY AUDITOR | 20 S SECOND ST | NEWARK | OH | 43055-5602 | | | FIRST CLASS MAIL |
| 29306985 | LICKING COUNTY HEALTH DEPT | 675 PRICE RD NE STE 4 | NEWARK | OH | 43055-9546 | | | FIRST CLASS MAIL |
| 29337764 | LICKING COUNTY MUNICIPAL COURT | 40 W MAIN ST | NEWARK | OH | 43055-5531 | | | FIRST CLASS MAIL |
| 29308359 | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY | 20 S. 2ND STREET | NEWARK | OH | 43055 | | | FIRST CLASS MAIL |
| 29401419 | LICKLITER, CALEB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343133 | LICKLITER, SCOTTY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417166 | LICON, VANESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398004 | LICON-BLACK, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383997 | LIDA, CYNTHIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396508 | LIDDELL, DAEJHERE JHERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396913 | LIDDELL, SAVANNAH TYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362961 | LIDDIARD, CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357318 | LIDDICK, ALEXIS DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390794 | LIDDICK, DALTON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355157 | LIDDY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353308 | LIDER, SARAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427760 | LIDES, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400342 | LIDGE, SHAUKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435972 | LIDJI FIRM | LAW OFFICE OF I SCOTT LIDJI PC, 10440 N CENTRAL EXPRESSWAY STE 1240 | DALLAS | TX | 75231 | | | FIRST CLASS MAIL |
| 29339528 | LIEBER, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340852 | LIEBIG, JEROME J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374088 | LIEBL, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418645 | LIEDTKA, MAX R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424986 | LIEF-STETSON, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418631 | LIEN, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392760 | LIENHART, JAKOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363478 | LIENTZ, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395090 | LIESKE, AUBREY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330501 | LIESSE, CHRIS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424013 | LIETZ, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388382 | LIEVANOS, MICHAL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333538 | LIFE HOME PRODUCTS INC | LIFE HOME PRODUCTS INC., 110 FIELDCREST AVE | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29346377 | LIFE PLUS STYLE GOURMET LLC | LIFE PLUS STYLE GOURMET LLC, 570 UNION AVE | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 29475754 | Life Plus Style Gourmet LLC | 885 Waverly Ave., | Holtsville | NY | 11742 | | | FIRST CLASS MAIL |
| 29435973 | LIFE TOWN COLUMBUS | 6220 E DUBLIN GRANDVILLE RD | NEW ALBANY | OH | 43054 | | | FIRST CLASS MAIL |
| 29346379 | LIFE WEAR TECHNOLOGIES LLC | MODULAR THERMAL TECHNOLOGIES LLC, 1520 SW 5TH COURT | POMPANO BEACH | FL | 33069 | | | FIRST CLASS MAIL |
| 29435974 | LIFECARE ALLIANCE | 1699 W MOUND ST | COLUMBUS | OH | 43223 | | | FIRST CLASS MAIL |
| 29346380 | LIFELINES LLC | LIFELINES, LLC, PO BOX 5220 | WESTPORT | CT | 06881 | | | FIRST CLASS MAIL |
| 29442305 | Lifelines LLC | PO Box 5220 | Westport | CT | 06881 | | | FIRST CLASS MAIL |
| 29435975 | LIFELOC TECHNOLOGIES INC | LIFELOC TECHNOLOGIES INC, 12441 W 49TH AVE STE 4 | WHEAT RIDGE | CO | 80033-1928 | | | FIRST CLASS MAIL |
| 29366688 | LIFERIDGE, STYLASIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346381 | LIFESTYLE INTERNATIONAL LLC | 469 7TH AVE | NEW YORK | NY | 10018-7605 | | | FIRST CLASS MAIL |
| 29332521 | LIFESTYLE SOLUTIONS VENTURES, LLC | LIFESTYLE SOLUTIONS INC, 6955 MOWRY AVE | NEWARK | CA | 94560-4923 | | | FIRST CLASS MAIL |
| 29318398 | Lifetime Brands | 12 Applegate Drive | Robbinsville | NJ | 08691 | | | FIRST CLASS MAIL |
| 29346382 | LIFETIME BRANDS INC | 1 HSBC CTR | BUFFALO | NY | 14203-2842 | | | FIRST CLASS MAIL |
| 29346383 | LIFEWARE GROUP LLC | LIFEWARE GROUP LLC., 111 WEST 33RD STREET -7TH FL | NEW YORK | NY | 10120 | | | FIRST CLASS MAIL |
| 29346384 | LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY, 530 7TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29446903 | Lifeworks Technology Group LLC | Lazarus & Lazarus P.C., 240 Madison Ave, 8th Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29446994 | Lifeworks Technology Group LLC | 530 7th Ave, 21st Floor | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29435976 | LIFT INC | 3745 HEMPLAND RD | MOUNTVILLE | PA | 17554 | | | FIRST CLASS MAIL |
| 29426266 | LIGGINS, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398924 | LIGGINS, GARY ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339529 | LIGGONS, LONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390607 | LIGHT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406882 | LIGHT, JACLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409116 | LIGHT, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372430 | LIGHT, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425793 | LIGHT, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403875 | LIGHTBODY, JAMES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358040 | LIGHTBROWN, TIWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387138 | LIGHTFOOT, CHAREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418284 | LIGHTFOOT, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419878 | LIGHTFOOT, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328551 | LIGHTFOOT, SUSAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427959 | LIGHTFOOT, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341959 | LIGHTFRITZ, BAILEY THOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346385 | LIGHTING HUB COMPANY | LIGHTING HUB COMPANY, 1709 S. 2ND ST #4 | ALHAMBRA | CA | 91801 | | | FIRST CLASS MAIL |
| 29397260 | LIGHTLE, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428252 | LIGHTNER, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1135 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363776 | LIGHTNER, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370561 | LIGHTNER, JANADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380883 | LIGHTNER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419561 | LIGHTNER, KOLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332522 | LIGHTSCAPES UNIVERSAL, LLC | LIGHTSCAPES UNIVERSAL LLC, 376 SW BLUFF DR | BEND | OR | 97702 | | | FIRST CLASS MAIL |
| 29435978 | LIGHTSERVE CORPORATION | 4500 COURTHOUSE BLVD SUITE 200 | STOW | OH | 44224-2933 | | | FIRST CLASS MAIL |
| 29373456 | LIGHTY, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358679 | LIGON JR, ADRIAN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357812 | LIGON, JAKAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393517 | LIGON, LATARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333353 | LIJOI, BRUNO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408288 | LIKELY, KENTRAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418381 | LIKENS, MORGAN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396369 | LIKINS, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365337 | LIKNESS, CYNDELL LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368993 | LILE, KAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394553 | LILES, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372524 | LILES, TOMMYE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297912 | LILLACALE'NIA, DAHVED MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370554 | LILLARD, ALEAH ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390845 | LILLARD, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421809 | LILLER, JENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390167 | LILLEY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385771 | LILLGE, LEAH REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306986 | LILLIAN H TRAUTMAN COLLECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335004 | LILLIAN S. FITZGIBBON LIMITED | C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE | LOUISVILLE | KY | 40207-5010 | | | FIRST CLASS MAIL |
| 29406980 | LILLIE, KATLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353398 | LILLIE, KAYLEIGH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423198 | LILLIE, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346386 | LILLIE'S Q SAUCES & RUBS | LILLIE, 1644 N HONORE | CHICAGO | IL | 60622 | | | FIRST CLASS MAIL |
| 29391295 | LILLY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371675 | LILLY, CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419243 | LILLY, CYNTHIA BH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406782 | LILLY, DOROTHY WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374656 | LILLY, GEORGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354362 | LILLY, GERALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374661 | LILLY, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424197 | LILLY, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405973 | LILLY, MISHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329953 | LILLY, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381430 | LILLY, SHANOWA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381610 | LILLY, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396758 | LILLY, TYONARA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337219 | LILLY, VICKIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339530 | LILY & VAL, LLC (HAVE YOURSELF A MERRY LITTLE CHRISTMAS) | AQUILINO LAW LLC, AQUILINO, ESQ., JASON A., 1635 OLD 41 HWY, SUITE 112-225 | KENNESHAW | GA | 30152 | | | FIRST CLASS MAIL |
| 29346387 | LILYS SWEETS | PO BOX 671065 | DALLAS | TX | 75267-1065 | | | FIRST CLASS MAIL |
| 29431564 | LIM, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421932 | LIM, NICHOLAS VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335005 | LIMA EASTGATE LLC | C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY STE 200 | SOUTHFIELD | MI | 48034-8466 | | | FIRST CLASS MAIL |
| 29337765 | LIMA MUNICIPAL COURT | C/O CLERK OF COURTS GARNISHMENT DEP, 109 N UNION ST | LIMA | OH | 45802 | | | FIRST CLASS MAIL |
| 29434278 | LIMA, CATALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396441 | LIMA, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358492 | LIMA, RECHARD VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363597 | LIMA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369001 | LIMAS, IZRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421677 | LIMDIMAS, JOHN FELICIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361924 | LIMEHOUSE, QUINDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324026 | LIMESTONE CO REVENUE COMM. | 100 S CLINTON ST STE A | ATHENS | AL | 35611-2665 | | | FIRST CLASS MAIL |
| 29306987 | LIMESTONE COUNTY HEALTH DEPT. | C/O PUBLIC HEALTH, PO BOX 889 | ATHENS | AL | 35612-0889 | | | FIRST CLASS MAIL |
| 29324027 | LIMESTONE COUNTY LICENSE COMM | 100 S CLINTON ST-SUITE B | ATHENS | AL | 35611-2643 | | | FIRST CLASS MAIL |
| 29307971 | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY | 310 W. WASHINGTON STREET | ATHENS | AL | 35611 | | | FIRST CLASS MAIL |
| 29422308 | LIMLAW, DIANE FLOURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376930 | LIMMER, AVERY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372714 | LIMO, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422519 | LIMON, ALDO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360821 | LIMON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429376 | LIMON, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342499 | LIMON, FELIPE DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356851 | LIMON, JOHNATHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385588 | LIMON, LINDSEY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397972 | LIMON, RADJAH EZRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399000 | LIMONES, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411016 | LIMONES, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409949 | LIMON-RAMIREZ JR, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324524 | LIMPERT, VICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359504 | LIMPERT, VICKY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395915 | LIN, GELLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392697 | LINABURG, LYDIA AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425350 | LINAN, XOCHITL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360559 | LINARES, MARCELINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348868 | LINAREZ, JACQUELYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378745 | LINCE, TERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426763 | LINCE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431873 | LINCICOME, CYNTHIA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429220 | LINCK, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305448 | LINCOLN BANCORP LLC | MANZUR , GIDGET, C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500 | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29335006 | LINCOLN BANCORP LLC | C/O BISHOP BEALE DUNCAN, 418 ROTH LANE | ALAMEDA | CA | 94501-5483 | | | FIRST CLASS MAIL |
| 29306988 | LINCOLN CO TAX ADMINISTRATOR | PO BOX 63006 | CHARLOTTE | NC | 28263-3006 | | | FIRST CLASS MAIL |
| 29306989 | LINCOLN COUNTY REGISTER OF DEEDS | PO BOX 218 | LINCOLNTON | NC | 28093-0218 | | | FIRST CLASS MAIL |
| 29333539 | LINCOLN COUNTY RESERVE LLC | LINCOLN COUNTY RESERVE, LLC, 4600 THEATER ROAD | SPARTA | WI | 54656 | | | FIRST CLASS MAIL |
| 29306990 | LINCOLN COUNTY TAX COLLECTOR | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | | | FIRST CLASS MAIL |
| 29306991 | LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE ST STE 205 | NEWPORT | OR | 97365-3866 | | | FIRST CLASS MAIL |
| 29324028 | LINCOLN COUNTY TAX DEPARTMENT | 100 E MAIN ST | LINCOLNTON | NC | 28092-2725 | | | FIRST CLASS MAIL |
| 29308330 | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY | 353 N. GENERALS BLVD. | LINCOLNTON | NC | 28092 | | | FIRST CLASS MAIL |
| 29309911 | LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | OMAHA | NE | 68103-2986 | | | FIRST CLASS MAIL |
| 29433598 | LINCOLN JOURNAL STAR | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29433600 | LINCOLN TIMES-NEWS | WESTERN CAROLINA PUBLISHING, PO BOX 40 | LINCOLNTON | NC | 28093-0040 | | | FIRST CLASS MAIL |
| 29324029 | LINCOLN TRAIL DIST HT DEP | PO BOX 2609 | ELIZABETHTOWN | KY | 42702-2609 | | | FIRST CLASS MAIL |
| 29387637 | LINCOLN, ANTHONY LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408399 | LINCOLN, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343603 | LINCOLN, JENNIFER IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393208 | LINCOLN, TENNYSON EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392818 | LINCOME, ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351539 | LIND, ELIJAH HARTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364665 | LIND, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408035 | LIND, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341965 | LIND, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372095 | LIND, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1137 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335007 | LINDA BARRETT PROPERTIES LLC | 33 VIA LAS FLORES | RANCHO MIRAGE | CA | 92270-5201 | | | FIRST CLASS MAIL |
| 29421577 | LINDBERG, ALISHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341952 | LINDEBERG, JAYDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331517 | LINDEEN, ZALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356384 | LINDELL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363971 | LINDEMAN, JIMMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373299 | LINDEMAN, TRENTON DESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369447 | LINDEN, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400850 | LINDEN, DARCI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388046 | LINDEN, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358373 | LINDENSMITH, PHILIP ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356129 | LINDER, LAI'LONNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388725 | LINDER, ROBYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396053 | LINDGREN, KARIN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412133 | LINDHOLME, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429676 | LINDHOLME, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363885 | LINDINGER, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427149 | LINDLEY, DARRELL DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407401 | LINDLEY, TUCKER COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379455 | LINDOP, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366928 | LINDOP, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362179 | LINDQUIST, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339656 | LINDQUIST, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435567 | LINDSAY JR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391887 | LINDSAY, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326842 | LINDSAY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391346 | LINDSAY, COURTNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358816 | LINDSAY, JESSE RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399836 | LINDSAY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424495 | LINDSAY, JESSICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365523 | LINDSAY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372304 | LINDSAY, KATHY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398472 | LINDSAY, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375459 | LINDSAY, MICAH MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351725 | LINDSAY, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359536 | LINDSAY, SHANNA DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373766 | LINDSAY, TRENT HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405003 | LINDSAY, TYLER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379603 | LINDSEY JR, JEROME LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347681 | LINDSEY PROPERTIES LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | | | FIRST CLASS MAIL |
| 29377538 | LINDSEY, ADONIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388084 | LINDSEY, ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386237 | LINDSEY, ANDREW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394190 | LINDSEY, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393405 | LINDSEY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419387 | LINDSEY, CONELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387617 | LINDSEY, DAKARI MECCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387245 | LINDSEY, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401518 | LINDSEY, HARLEM SANAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424605 | LINDSEY, JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354333 | LINDSEY, JAMAR BRYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422654 | LINDSEY, JOURNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409009 | LINDSEY, KAMERON DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410863 | LINDSEY, KEYONCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374958 | LINDSEY, KIARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375812 | LINDSEY, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369577 | LINDSEY, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390761 | LINDSEY, LISA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427703 | LINDSEY, RODERICK L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420869 | LINDSEY, RUBY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419034 | LINDSEY, RUBY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325910 | LINDSEY, SHAWN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327493 | LINDSEY, TAMMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416452 | LINDSEYS MOVING & DELIVERY LLC | LAURA L RODRIGUEZ, 2025 LILLIE AVE | DAVENPORT | IA | 52804 | | | FIRST CLASS MAIL |
| 29381019 | LINDSLEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420036 | LINDSTROM, KAYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333541 | LINDT & SPRUNGLI USA | LINDT & SPRUNGLI USA, PO BOX 202771 | DALLAS | TX | 75320-2771 | | | FIRST CLASS MAIL |
| 29347682 | LINDY ZELL WM 2008 LLC | 309 YORK ROAD STE 211 | JENKINTOWN | PA | 19046-3270 | | | FIRST CLASS MAIL |
| 29424614 | LINEAR, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337767 | LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 359 | TOPEKA | KS | 66601-0359 | | | FIRST CLASS MAIL |
| 29337768 | LINEBARGER GOGGAN BLAIR & SAMPSON L | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | | | FIRST CLASS MAIL |
| 29337766 | LINEBARGER GOGGAN BLAIR & SAMPSON L | 2700 VIA FORTUNE DR STE 500 | AUSTIN | TX | 78746-7998 | | | FIRST CLASS MAIL |
| 29404734 | LINEBARGER, TAYLER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413358 | LINEBERRY, AMY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327456 | LINEBERRY, JANET KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377646 | LINEBERRY, ZACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339837 | LINEK, WILLIAM BOHUMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428586 | LINEN, LAUREN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418510 | LINES, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326844 | LINFO IP, LLC (WEBSITE USER INTERFACE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373980 | LING, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368868 | LING, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406223 | LINGARD, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410435 | LINGENFELTER, KATARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330328 | LINGER, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325570 | LINGER, TEARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343023 | LINGERFELT, PAMELA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349258 | LINGLE, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364544 | LINGLE, JESSICA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409704 | LINGREN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352373 | LINICOMN JR, VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330716 | LINICOMN, CHARISMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332244 | LINK LOGISTICS GROUP LLC | PO BOX 896716 | CHARLOTTE | NC | 28289-6716 | | | FIRST CLASS MAIL |
| 29333542 | LINK SNACK'S INC | DEPT 7115 | CAROL STREAM | IL | 60122-0001 | | | FIRST CLASS MAIL |
| 29326845 | LINK SNACKS, INC. DBA JACK LINK'S (MEAT SNACKS DOG TOY) | FAEGRE DRINKER BIDDLE & REATH LLP, MERRITT, ESQ., DAVID R., 2200 WELLS FARGO CENTER | MINNEAPOLIS | MN | 55402 | | | FIRST CLASS MAIL |
| 29369856 | LINK, BREANA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401580 | LINK, KATTIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363981 | LINK, MITCHELL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408546 | LINK, SCARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416453 | LINKEDIN | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0622 | | | FIRST CLASS MAIL |
| 29364597 | LINKLETTER, COLLIN EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427787 | LINKOUS, RAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430611 | LINLEY, DANIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337769 | LINN CO SHERIFF | PO BOX 669 | CEDAR RAPIDS | IA | 52406-0669 | | | FIRST CLASS MAIL |
| 29306992 | LINN COUNTY RECORDER | 111 7TH AVE., SE | CEDAR RAPIDS | IA | 52401 | | | FIRST CLASS MAIL |
| 29336465 | LINN COUNTY TAX COLLECTOR | PO BOX 309 | ALBANY | OR | 97321-0090 | | | FIRST CLASS MAIL |
| 29301845 | LINN COUNTY, OR CONSUMER PROTECTION AGENCY | 300 SW 4TH AVE, PO BOX 100 | ALBANY | OR | 97321 | | | FIRST CLASS MAIL |
| 29400661 | LINN JR, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391607 | LINN, CONNER TRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355685 | LINN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331053 | LINN, SAGE ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373607 | LINN, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365431 | LINNE, NATASHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328175 | LINNEY, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365033 | LINO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333543 | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS, 22 JERICHO TPKE | MINEOLA | NY | 11501-2949 | | | FIRST CLASS MAIL |
| 29398946 | LINSCOTT, JAMIE DRIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363727 | LINSCOTT, KELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373510 | LINSCOTT, MELANIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369165 | LINSICOMBE, KEISHA KOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401705 | LINSON, ANDREA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430292 | LINSON, HUNTER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363679 | LINT, JANNINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417432 | LINTHICUM, DYLAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425451 | LINTHICUM, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422214 | LINTON, ANNA CARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342162 | LINTON, ATHELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349147 | LINTZ, COTY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406256 | LINVILLE DRAKE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397086 | LINVILLE, BRANDEN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388347 | LINVILLE, DESMOND ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415407 | LINYAN, DAI, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332523 | LINYI GOLDLION HANDICRAFT CO LTD | LINYI GOLDLION HANDICRAFT CO LTD, HUANGSHAN TOWN LUOZHUANG DISTRICT | LINYI | | | CHINA | | FIRST CLASS MAIL |
| 29390752 | LINZE, NAOMI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358136 | LINZEY, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332524 | LINZY TOY, INC | LINZY TOYS, INC, 18333 GALE AVE | CITY OF INDUSTRY | CA | 91748 | | | FIRST CLASS MAIL |
| 29369736 | LINZY, MYCHALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333544 | LION IMPORTS | ALIAN LEONNET, 2320 MARINSHIP WAY | SAUSALITO | CA | 94965-2812 | | | FIRST CLASS MAIL |
| 29314667 | Lion Imports USA Inc | Ryan Sweeney, 2140 South DuPont Hwy | Camden | DE | 19934 | | | FIRST CLASS MAIL |
| 29314153 | Lion Imports USA Inc | 9465 Counselors Row, Ste 200 | Indianapolis | IN | 46240 | | | FIRST CLASS MAIL |
| 29347683 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP, PO BOX 6198 | HICKSVILLE | NY | 11802-6198 | | | FIRST CLASS MAIL |
| 29386632 | LIONEL, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332052 | LIONEL, WILLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326847 | LIOUDKOV, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406661 | LIPE, ASHLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389695 | LIPFORD, SILKA ENITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433812 | LIPKE, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364836 | LIPKER, TYLER J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393204 | LIPOFF, ALISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349277 | LIPP, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390874 | LIPPART, MARY MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379318 | LIPPE, JAXSON SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341249 | LIPPERT, CASEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396342 | LIPPERT, ERIC VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370596 | LIPPERT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403951 | LIPPHARD, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381714 | LIPPS, JENNIFER LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374340 | LIPPS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378339 | LIPSCOMB, CARYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360485 | LIPSCOMB, CHAMEARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331039 | LIPSCOMB, CHELSY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330685 | LIPSCOMB, DARRIEN JERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391600 | LIPSCOMB, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393364 | LIPSCOMB, JANEA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394439 | LIPSCOMB, JAZARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1140 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401927 | LIPSCOMB, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372443 | LIPSCOMB, SHOMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402304 | LIPSETT, CHELSEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332246 | LIPSEY LOGISTICS WORLDWIDE | PO BOX 8158 | | | | | | FIRST CLASS MAIL |
| 29332247 | LIPSEY TRUCKING | 5600 BRAINERD RD STE B18 | CHATTANOOGA | TN | 37414-0158 | | | FIRST CLASS MAIL |
| 29372431 | LIPSIE, TERRY | ADDRESS ON FILE | CHATTANOOGA | TN | 37411-5396 | | | FIRST CLASS MAIL |
| 29429507 | LIPSON, JAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391986 | LIPTROT, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325860 | LIQUID CAPITAL EXCHANGE | PO BOX 168688 | IRVING | TX | 75016 | | | FIRST CLASS MAIL |
| 29325861 | LIQUID CAPITAL EXCHANGE CORP | 5576 YONG ST STE 400 | TORONTO | ON | M2M 4E7 | CANADA | | FIRST CLASS MAIL |
| 29333545 | LIQUID DEATH | SUPPLYING DEMAND INC., PO BOX 75470 | CHICAGO | IL | 60675-5470 | | | FIRST CLASS MAIL |
| 29333546 | LIQUID OTC LLC DBA LOL | LIQUID OTC LLC DBA LOL, PO BOX 1351 | WALLED LAKE | MI | 48390-5351 | | | FIRST CLASS MAIL |
| 29416455 | LIQUIDPIXELS | LIQUIDPIXELS INC, 9 ROYALE DR SUITE 103 | FAIRPORT | NY | 14450 | | | FIRST CLASS MAIL |
| 29379918 | LIQUORI, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350522 | LIQUORI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426346 | LIRA, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400556 | LIRA, GEOVANNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420314 | LIRA, LIDIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385626 | LIRA, STEVEN JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344945 | LIRA, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366652 | LIRETTE, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366564 | LIRETTE, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427602 | LIRIANO SENA, FRANKLIN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355769 | LIRIANO SENA, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435995 | LISA KANE & ASSOCIATES | LISA KANE, 141 WEST JACKSON BLVD STE 3620 | CHICAGO | IL | 60604 | | | FIRST CLASS MAIL |
| 29297856 | LISA LEWIS CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325191 | LISA MCSWAIN CIRCUIT CLERK | 500 2ND AVE SW RM 303 | CULLMAN | AL | 35055-4137 | | | FIRST CLASS MAIL |
| 29330750 | LISAI, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371451 | LISAULA, ANJEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426491 | LISBOA, ANGELINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340065 | LISBOA, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372832 | LISBY, NANCY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422337 | LISCANO, KAYCEE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380442 | LISENBEE, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401845 | LISENBY, DAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409764 | LISENBY, DREAUNA SAYJE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373724 | LISH, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341008 | LISHEBA, ALEX O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401201 | LISK, CHRISTOPHER HARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399255 | LISKA, AMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363392 | LISKA, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326848 | LISLE, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359375 | LISMORE, JAMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405945 | LISONBEE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344416 | LISS, ROBERT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372350 | LISSONE, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358932 | LISSY, KATRINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363777 | LIST, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327088 | LISTA, SANTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398264 | LISTER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423963 | LISTER, BRAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378394 | LISTER, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353506 | LISTMAN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361228 | LISTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412330 | LISTON, MARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374323 | LISY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1141 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299348 | LIT INDUSTRIAL LIMITED PARTNERSHIP | C/O CLARION PARTNERS, 1717 MCKINNEY AVE., SUITE 1900 | DALLAS | TX | 75202-1236 | | | FIRST CLASS MAIL |
| 29436004 | LIT INDUSTRIAL LP | LION INDUSTRIAL PROPERTIES LP, 1717 MCKINNEY AVE STE 1900 | DALLAS | TX | 75202-1253 | | | FIRST CLASS MAIL |
| 29408611 | L'ITALIEN, ABIGAIL MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436005 | LITCHFIELD CAVO LLP | 303 W MADISON ST STE 300 | CHICAGO | IL | 60606-3300 | | | FIRST CLASS MAIL |
| 23307997 | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY | 74 WEST STREET | LITCHFIELD | CT | 06759 | | | FIRST CLASS MAIL |
| 29413971 | LITCHFIELD CROSSING LLC | ATTN: KRISTIN GIZZI, 201 SAW MILL RIVER RD | YONKERS | NY | 10701 | | | FIRST CLASS MAIL |
| 29347684 | LITCHFIELD CROSSING LLC | SCALZO PROPERTY MANAGEMENT, 2 STONY HILL RD STE 201 | BETHEL | CT | 06801-1045 | | | FIRST CLASS MAIL |
| 29435569 | LITCHFIELD, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411256 | LITCHKO, SCOTT JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416461 | LITHKO RESTORATION TECHNOLOGIES LLC | 900 NORTH GARVER RD | MONROE | OH | 45050 | | | FIRST CLASS MAIL |
| 29423174 | LITKE, EMILY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391845 | LITKE, JAMIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382956 | LITMAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416462 | LITMUS SOFTWARE INC | PO BOX 360628 | PITTSBURGH | PA | 15251-6628 | | | FIRST CLASS MAIL |
| 29427941 | LITSEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343887 | LITSKY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430266 | LITTEN, NICHOLAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416340 | LITTERAL, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317443 | Little Elm ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29428518 | LITTLE III, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333547 | LITTLE KIDS INC | LITTLE KIDS INC, 1015 NEWMAN AVE | SEEKONK | MA | 02771-4411 | | | FIRST CLASS MAIL |
| 29320294 | Little Kids Inc | 1015 Newman Ave | Seekonk | MA | 02771-4411 | | | FIRST CLASS MAIL |
| 29333548 | LITTLE LAD'S NE, LLC. | LITTLE LADS NE LLC, 24 GLEN ORNE DRIVE | BRATTLEBORO | VT | 05301 | | | FIRST CLASS MAIL |
| 29375593 | LITTLE SPOTTED HORSE, BRIANA DULCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386636 | LITTLE SUN, JEREMIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333549 | LITTLE WAISTED LLC | LITTLE WAISTED LLC, 1160 CALLE CORDILLERA | SAN CLEMENTE | CA | 92673-6238 | | | FIRST CLASS MAIL |
| 29412443 | LITTLE, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355508 | LITTLE, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396356 | LITTLE, BIANCA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370396 | LITTLE, CLINTON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382147 | LITTLE, EPLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399888 | LITTLE, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366164 | LITTLE, ISAAC DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341344 | LITTLE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383094 | LITTLE, JARED WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435159 | LITTLE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377848 | LITTLE, JAYLEN SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368158 | LITTLE, JERIMIAH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330179 | LITTLE, JEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365206 | LITTLE, JOHN CHRIST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427871 | LITTLE, JOHNNY ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411397 | LITTLE, KARAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356011 | LITTLE, KEATON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427295 | LITTLE, KORSICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436527 | LITTLE, LATOSHIA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432179 | LITTLE, LEROY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371237 | LITTLE, LEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358538 | LITTLE, LIBERTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342904 | LITTLE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402944 | LITTLE, MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387984 | LITTLE, NICOLAS JOEL HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383214 | LITTLE, NOAH BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407416 | LITTLE, PAYTON WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360880 | LITTLE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398403 | LITTLE, SEDEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405407 | LITTLE, SHAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330327 | LITTLE, STEVEN HUTCHINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350524 | LITTLE, SUSAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421472 | LITTLE, TAMARA SHEPHERD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409622 | LITTLE, TENIYAH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426749 | LITTLE, TERRANCE JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396013 | LITTLE, TRAVIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422708 | LITTLE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343524 | LITTLE, VERA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408769 | LITTLE, WILLIAM ELLIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326849 | LITTLEBEANE BOUTIQUE - WINTER WONDER GIFT BAG DESIGN | PERANTINIDES & NOLAN CO., LPA, NOLAN, ESQ., CHRIS T., 300 COURTYARD SQUARE, 80 S SUMMIT STREET | AKRON | OH | 44308-1736 | | | FIRST CLASS MAIL |
| 29356661 | LITTLEFIELD, JANET DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378089 | LITTLEJOHN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341693 | LITTLEJOHN, KATLEEN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367546 | LITTLEJOHN, MAKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380441 | LITTLEJOHN, TAMIKO ROVERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374552 | LITTLEJOHN, ZAQUEZ LOPEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326850 | LITTLER MENDELSON | LITTLER MENDELSON, PC, GRIFFTH, ESQ,. KEVIN, 21 EAST STATE STREET, 16TH FLOOR | COLUMBUS | OH | 43215-4228 | | | FIRST CLASS MAIL |
| 29365645 | LITTLES, JENNIFER YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374807 | LITTLES, KENDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333781 | LITTLETON, BRENDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327848 | LITTLETON, KAMANI ISLASIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412279 | LITTLETON, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354847 | LITTLETON, NATHAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396411 | LITTLETON, SIREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383801 | LITTLETON, SYDNEY NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348752 | LITTRELL, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356357 | LITTRELL, BRUCE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375678 | LITVIAK, JADYN RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348969 | LITVINS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431390 | LITWACK, BRUCE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411806 | LITWACK, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410720 | LITZ, AMBER JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426983 | LITZ, MORGAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400114 | LITZ, TYLER XAIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411805 | LIU, SUXIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329282 | LIUFAU, AUOMANU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364310 | LIUZZO, ANNA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397375 | LIVADIC, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361204 | LIVCHIN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367633 | LIVELY, BETHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349997 | LIVELY, DOMONIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383562 | LIVELY, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421584 | LIVELY, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432502 | LIVELY, LYNDI SHARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373267 | LIVENGOOD, LANDRY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315661 | Livera S.R.L. | Via della Pieve di Santo Stefano 1515 | Lucca, LU | | 55100 | Italy | | FIRST CLASS MAIL |
| 29314624 | Livera S.R.L. | Via Pisana Trav. I, 18 | Lucca, LU | | 55100 | Italy | | FIRST CLASS MAIL |
| 29314618 | Livera S.R.L. | Via Pisana Trav. I, 18 | Nave Lucca , LU | | 55100 | Italy | | FIRST CLASS MAIL |
| 29317424 | LIVERA SRL | VIA PISANA TRAV. 1 18 | LUCCA, LU | | 55100 | ITALY | | FIRST CLASS MAIL |
| 29332525 | LIVERA SRL | LIVERA SRL, VIA PISANA TRAV. I 18 | LUCCA | | | ITALY | | FIRST CLASS MAIL |
| 29433601 | LIVERAMP | C003S LIVERAMP INC, PO BOX 74007275 | CHICAGO | IL | 60674-7275 | | | FIRST CLASS MAIL |
| 29382723 | LIVERING, DUSTIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403212 | LIVERING, JATHAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425994 | LIVERMON, JAYVARIOUS DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361371 | LIVERMORE, ELISHA JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356981 | LIVERMORE, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390859 | LIVERMORE, MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393954 | LIVERS, CALEB M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405134 | LIVERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416464 | LIVEVIEW TECHNOLOGIES INC | HOMEVIEWTECHNOLIGIES INC, PO BOX 971205 | OREM | UT | 84097-1205 | | | FIRST CLASS MAIL |
| 29437235 | LiveView Technologies, Inc. | 802 E. 1050 S., Ste 300 | American Fork | UT | 84003 | | | FIRST CLASS MAIL |
| 29318357 | LiveView Technologies, Inc. | PO Box 971205 | Orem | UT | 84097 | | | FIRST CLASS MAIL |
| 29431596 | LIVIGNI, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429862 | LIVIGNI, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339531 | LIVIGNI, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333550 | LIVING ESSENTIALS LLC | INNOVATION VENTURES, 38955 HILLS TECH DR | FARMINGTON HILLS | MI | 48331-3431 | | | FIRST CLASS MAIL |
| 29332527 | LIVING STYLE (SINGAPORE) PTE LTD | LIVING STYLE (SINGAPORE) PTE LTD, 1 KALLANG JUNCTION 05 01 SINGAPORE | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 29323538 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction #05-02, #10-170 | Singapore | | 339265 | Singapore | | FIRST CLASS MAIL |
| 29436846 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction #05-02 | Singapore | | 339265 | Singapore | | FIRST CLASS MAIL |
| 29301991 | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY | 20399 GOVERNMENT BLVD., P.O. BOX 427 | LIVINGSTON | LA | 70754 | | | FIRST CLASS MAIL |
| 29327007 | LIVINGSTON COUNTY, MI COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, LIVINGSTON COUNTY ADMINISTRATION BUILDING, 304 E. GRAND RIVER AVE. | HOWELL | MI | 48843 | | | FIRST CLASS MAIL |
| 29308290 | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY | 6 COURT STREET | GENESEO | NY | 14454 | | | FIRST CLASS MAIL |
| 29433602 | LIVINGSTON DAILY PRESS & ARGUS | FEDERATED PUBLICATIONS, 3964 SOLUTIONS CENTER | CHICAGO | IL | 60677-3009 | | | FIRST CLASS MAIL |
| 29379530 | LIVINGSTON JR, ANDRE Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416465 | LIVINGSTON MUNICIPAL COURT | COUNTY OF ESSEX, 357 SOUTH LIVINGSTON AVE | LIVINGSTON | NJ | 07039 | | | FIRST CLASS MAIL |
| 29306994 | LIVINGSTON PARISH TAX COLLECTOR | PO BOX 370 | LIVINGSTON | LA | 70754-0370 | | | FIRST CLASS MAIL |
| 29395030 | LIVINGSTON, BRYCE STIRLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400277 | LIVINGSTON, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360561 | LIVINGSTON, COLE JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410632 | LIVINGSTON, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401903 | LIVINGSTON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435591 | LIVINGSTON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364045 | LIVINGSTON, JASMINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379963 | LIVINGSTON, KAREN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426044 | LIVINGSTON, NATALIA IRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410812 | LIVINGSTON, RYAN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384733 | LIVINGSTON, SETH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335842 | LIVINGSTON, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408063 | LIVOLSI, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433204 | LIVONIA CENTERS LLC | 8351 N WAYNE RD | WESTLAND | MI | 48185-1351 | | | FIRST CLASS MAIL |
| 29340939 | LIYANAPATHIRANA, CHINTHAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386086 | LIZAMA, BRAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351245 | LIZAMA, DREVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399120 | LIZARDE, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352486 | LIZARDI, IRIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339128 | LIZARRAGA, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337188 | LIZARRAGA, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404921 | LIZARRAGA, LIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393224 | LIZARRAGA, MARY HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366050 | LIZETTE, ARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391636 | LIZOTTE, MATTHEW RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347687 | LJG GREENWICH NY LLC | C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5535 | | | FIRST CLASS MAIL |
| 29346388 | LJS SOLUTIONS, LLC | LJS SOLUTIONS LLC, PO BOX 969 | SUMTER | SC | 29151 | | | FIRST CLASS MAIL |
| 29388113 | LLAMAS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408866 | LLAMAS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428107 | LLAMAS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395925 | LLANAS, DENNISE MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327543 | LLANES, AMIRYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372058 | LLANES, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407144 | LLANES-ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362776 | LLANOS, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298199 | LLB Fund Services AG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358246 | LLEGO, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355949 | LLERENA, YASSIR ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419669 | LLEWELLYN, ALICE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363127 | LLEWELLYN, BRYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364956 | LLEWELLYN, TRINITY AVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356562 | LLINET, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403925 | LLORA, MIKAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412105 | LLORENS, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325194 | LLOYD & MCDANIEL PLC | 700 N HURSTBOURNE PKWY STE 200 | LOUISVILLE | KY | 40222-5395 | | | FIRST CLASS MAIL |
| 29325192 | LLOYD & MCDANIEL PLC | PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | | | FIRST CLASS MAIL |
| 29325193 | LLOYD & MCDANIEL PLC | PO BOX 23200 | LOUISVILLE | KY | 40223-2427 | | | FIRST CLASS MAIL |
| 29325195 | LLOYD SCHOR CITY MARSHAL | PO BOX 958 | UTICA | NY | 13503-0958 | | | FIRST CLASS MAIL |
| 29410658 | LLOYD, ABBY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381859 | LLOYD, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328150 | LLOYD, ALEXANDRA JORJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391934 | LLOYD, ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423368 | LLOYD, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365215 | LLOYD, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400102 | LLOYD, EARNESTINE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365806 | LLOYD, JACOB GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374717 | LLOYD, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371220 | LLOYD, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429393 | LLOYD, KANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430121 | LLOYD, KATHRYN ELYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398891 | LLOYD, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390333 | LLOYD, SARAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340490 | LLOYD, TANIA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373301 | LLOYD, TRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407122 | LLOYD, WILLIAM WEBSTERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301274 | LLOYDS OF LONDON | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301275 | LLOYDS OF LONDON - INIGO | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301276 | LLOYDS OF LONDON - RB JONES | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301277 | LLOYDS OF LONDON- FARADAY | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301278 | LLOYDS OF LONDON- HDI | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301279 | LLOYDS OF LONDON/HSCOX | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301280 | LLOYDS OF LONDON-CANOPIUS | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29301281 | LLOYDS OF LONDON-KILN | 280 PARK AVE, EAST TOWER, 25TH FL | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29299214 | LM LOKEN | HOLLY JONES, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488 | LARGO | FL | 33779 | | | FIRST CLASS MAIL |
| 29346389 | LNK INTERNATIONAL INC | LNK INTERNATIONAL INC, 60 ARKAY DR | HAUPPAUGE | NY | 11788-3708 | | | FIRST CLASS MAIL |
| 29441917 | LNK INTERNATIONAL, INC. | 22 ARKAY DRIVE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29433603 | LNP MEDIA GROUP INC | STEINMAN HOLDINGS INC, PO BOX 829731 | PHILADELPHIA | PA | 19182-9731 | | | FIRST CLASS MAIL |
| 29416469 | LNRS DATA SERVICES INC | 28429 NETWORK PLACE | CHICAGO | IL | 60673-1284 | | | FIRST CLASS MAIL |
| 29408442 | LO, ANGEL JUMPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406942 | LOA, JOSE GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346390 | LOACKER USA | A LOACKER USA INC, 101 HUDSON ST STE 2201 | JERSEY CITY | NJ | 07302-3906 | | | FIRST CLASS MAIL |
| 29332248 | LOAD DELIVERED LOGISTICS | DBA CAPSTONE LOGISTICS, PO BOX 74008032 | CHICAGO | IL | 60674-8032 | | | FIRST CLASS MAIL |
| 29416470 | LOADGISTICS LLC | 591 E PLAZA CIRCLE 170S | LITCHFIELD PARK | AZ | 85340 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388921 | LOADHOLT, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397288 | LOADHOLT, OSHAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416471 | LOADZ INC | 2020 COFFEE ROAD | MODESTO | CA | 95355 | | | FIRST CLASS MAIL |
| 29400860 | LOAN-KRUGER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416858 | LOAR, CODY JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386862 | LOAR, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384490 | LOATMAN, DIMO LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389851 | LOBATO, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325196 | LOBEL FINANCIAL CORP | C/O SCOTT AND KENZIE, PO BOX 587 | ALBUQUERQUE | NM | 87103-0587 | | | FIRST CLASS MAIL |
| 29325197 | LOBEL FINANCIAL CORPORATION | PO BOX 7290 | PHOENIX | AZ | 85011-7290 | | | FIRST CLASS MAIL |
| 29354676 | LOBO, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383648 | LOBTI, CHALINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404292 | LOCASCIO, BRITTNEY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330472 | LOCASCIO, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346391 | LOCATER AMERICA INC | LOCATER AMERICA, INC, 3945 GREENBRIAR DR. A7 | STAFFORD | TX | 77477-3991 | | | FIRST CLASS MAIL |
| 29430794 | LOCEY, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411186 | LOCH, REBECKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382512 | LOCH, VICTORIA JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370929 | LOCHETTO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353200 | LOCHNER, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397045 | LOCICERO, MIKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350306 | LOCICERO, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395784 | LOCK, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394638 | LOCK, KELLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393141 | LOCKABY, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356145 | LOCKARD, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339532 | LOCKARD, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339533 | LOCKARD, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389559 | LOCKE, ADALENE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364443 | LOCKE, ASHLEY ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341224 | LOCKE, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328915 | LOCKE, ERIC PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424541 | LOCKE, RANDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389665 | LOCKE, SOPHIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400680 | LOCKE, TOMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370292 | LOCKER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339535 | LOCKET IP, LLC (WEBSITE PATENTS) | | | | | | gbodepudi@ip-edge.com | EMAIL |
| 29434014 | LOCKETT, ANDRE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329169 | LOCKETT, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423603 | LOCKETT, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391777 | LOCKETT, DENNIS CHUKWUDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365327 | LOCKETT, DEUNICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376423 | LOCKETT, EVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379689 | LOCKETT, JACOREY ROMALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370443 | LOCKETT, LAILA ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365575 | LOCKETT, MARILYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325852 | LOCKETT, MATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356610 | LOCKETT, MORGAN BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412634 | LOCKETT, SYLVIA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406897 | LOCKETT, YAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410084 | LOCKETT-TOLBERT, JOSHUA TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421435 | LOCKHARDT, JANARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371549 | LOCKHART, ALAYNASHA CHERIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369475 | LOCKHART, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411254 | LOCKHART, ASHLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421509 | LOCKHART, AUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1146 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413393 | LOCKHART, BRETT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399642 | LOCKHART, CODY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397547 | LOCKHART, JAMES CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427867 | LOCKHART, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401949 | LOCKHART, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337935 | LOCKHART, LEONARDO THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417310 | LOCKHART, MICHAEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374569 | LOCKHART, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394797 | LOCKHART, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388021 | LOCKHART, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406478 | LOCKHART, SACOYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384912 | LOCKHART, TAMIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337999 | LOCKLAIR, CHRISTOPHER WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342587 | LOCKLAR, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343990 | LOCKLEAR, AUDREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328199 | LOCKLEAR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423556 | LOCKLEAR, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373404 | LOCKLEAR, CHRISTIAN ADRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343886 | LOCKLEAR, ERIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390896 | LOCKLEAR, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352290 | LOCKLEAR, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392784 | LOCKLEAR, SHELBY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375275 | LOCKLEY, KENDRA JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430402 | LOCKLEY, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337167 | LOCKLEY, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356513 | LOCKNER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341508 | LOCKNER, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309912 | LOCKPORT WATERWORKS AND SEWERAGE SYSTEM | 222 EAST NINTH STREET | LOCKPORT | IL | 60441 | | | FIRST CLASS MAIL |
| 29374923 | LOCKRIDGE, AAINGEL AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368840 | LOCKRIDGE, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382534 | LOCKS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381647 | LOCKWOOD NEWLAND, TYLER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328072 | LOCKWOOD, CASEY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430834 | LOCKWOOD, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371180 | LOCKWOOD, JACK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419189 | LOCKWOOD, KRISTOPHER J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361760 | LOCKWOOD, SHAWON LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406671 | LOCKWOOD, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383139 | LOCKWOOD, VANESSA RHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361849 | LOCOCO, MADILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341724 | LODE, ELIZABETH CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368818 | LODER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346392 | LODESTAR ENTERPRISE INC | LODESTAR ENTERPRISE INC, 1017 E LAS TUNAS DR STE #B | SAN GABRIEL | CA | 91776-1673 | | | FIRST CLASS MAIL |
| 29346393 | LODGE MANUFACTURING COMPANY | LODGE MANUFACTURING COMPANY, PO BOX 735619 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 29424442 | LODGE, CHRISTINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404188 | LODGE, KERRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346394 | LODI METALS | SHUR CO LLC, PO BOX 337 | BELLVILLE | OH | 44813 | | | FIRST CLASS MAIL |
| 29414272 | LODI NEWS SENTINEL | PO BOX 1360 | LODI | CA | 95241 | | | FIRST CLASS MAIL |
| 29416472 | LODOVICO WINDOW CLEANING INC | PO BOX 341 | MURRYSVILLE | PA | 15668-0341 | | | FIRST CLASS MAIL |
| 29386677 | LODOWSKI, CODY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346395 | LOEB ELECTRIC REAR OF BUILDING | 1800 E FIFTH AVE | COLUMBUS | OH | 43219-2592 | | | FIRST CLASS MAIL |
| 29436006 | LOEB LIGHTING SERVICES | 1800 E 5TH AVE | COLUMBUS | OH | 43219-2592 | | | FIRST CLASS MAIL |
| 29339536 | LOEB, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432295 | LOEB, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356701 | LOEFFLER, CIERRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29419256 | LOEHNE, DANTE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382493 | LOEPER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368419 | LOEPER, KENNETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434217 | LOERA, ARASELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417370 | LOEW, GAGE HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387285 | LOEZA, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340017 | LOFTIN, JONATHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348930 | LOFTIN, MARIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377185 | LOFTIN, URA EARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339537 | LOFTIS, CHESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378793 | LOFTIS, DALLAS AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351242 | LOFTIS, GLORIA RANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408830 | LOFTIS, HANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359561 | LOFTIS, MARILYN RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397728 | LOFTIS, ZACH SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364423 | LOFTON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424105 | LOFTS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385773 | LOFTUS, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339538 | LOFTUS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414273 | LOG CABIN DEMOCRAT | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29346396 | LOG HOUSE FOODS INC | PO BOX 1414 | MINNEAPOLIS | MN | 55480-1414 | | | FIRST CLASS MAIL |
| 29306995 | LOGAN COUNTY HEALTH DEPT | 310 S MAIN ST | BELLEFONTAINE | OH | 43311-1700 | | | FIRST CLASS MAIL |
| 29301426 | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 117 E. COLUMBUS | BELLEFONTAINE | OH | 43311 | | | FIRST CLASS MAIL |
| 29433857 | LOGAN MORTON & RATLIFF | PO BOX 429 | MADISONVILLE | KY | 42431-2571 | | | FIRST CLASS MAIL |
| 29436009 | LOGAN TOWNSHIP POLICE DEPT | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602-4337 | | | FIRST CLASS MAIL |
| 29309913 | LOGAN TOWNSHIP, PA | 100 CHIEF LOGAN CIRCLE | ALTOONA | PA | 16602 | | | FIRST CLASS MAIL |
| 29414518 | LOGAN, ALIYAH A L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345569 | LOGAN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378266 | LOGAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346513 | LOGAN, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342345 | LOGAN, BROOKLYNN AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350577 | LOGAN, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403104 | LOGAN, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361856 | LOGAN, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365251 | LOGAN, DENIM AZZURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363484 | LOGAN, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360419 | LOGAN, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376619 | LOGAN, GRACE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349207 | LOGAN, HOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386299 | LOGAN, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364800 | LOGAN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378805 | LOGAN, KAYLA LMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363753 | LOGAN, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371255 | LOGAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328140 | LOGAN, MISSY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372032 | LOGAN, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389746 | LOGAN, SAMANTHA JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422069 | LOGAN, SHARDASHA ANDREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331752 | LOGAN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406518 | LOGAN, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367210 | LOGAN, TIANNIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390572 | LOGAN, TOKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309914 | LOGANSPORT MUNICIPAL UTILITIES | 601 EAST BROADWAY #101 | LOGANSPORT | IN | 46947 | | | FIRST CLASS MAIL |
| 29386799 | LOGAR, OLIVIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419192 | LOGERO, DAVID T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424112 | LOGG, KARLENE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357890 | LOGG, SHIANN ALYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436010 | LOGGAN TRANSPORT CORP | 402 HARDY STREET | ABERDEEN | MS | 39730 | | | FIRST CLASS MAIL |
| 29379671 | LOGGINS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436011 | LOGIC INFORMATION SYSTEMS, INC. | LOGIC INFORMATION SYSTEMS, INC., 7760 FRANCE AVENUE SOUTH, SUITE 640 | BLOOMINGTON | MN | 55435 | | | FIRST CLASS MAIL |
| 29436012 | LOGICALIS INC | DEPT 172301, PO BOX 67000 | DETROIT | MI | 48267-1723 | | | FIRST CLASS MAIL |
| 29302007 | LOGICALIS, INC. | 2600 W BIG BEAVER RD STE 150 | TROY | MI | 48084-3541 | | | FIRST CLASS MAIL |
| 29436013 | LOGICSOURCE INC | FINANCE DEPT, 44 MAIN STREET | WESTPORT | CT | 06880 | | | FIRST CLASS MAIL |
| 29346397 | LOGILITY DISTRIBUTION INC | LOGILITY DISTRIBUTION INC, 8600 AVALON LANE | PLAIN CITY | OH | 43064-2542 | | | FIRST CLASS MAIL |
| 29297060 | Logility Distribution, Inc | 8600 Avalon Lane | Plain City | OH | 43064 | | | FIRST CLASS MAIL |
| 29436014 | LOGILITY INC | PO BOX 101743 | ATLANTA | GA | 30392 | | | FIRST CLASS MAIL |
| 29436015 | LOGISTICK INC | 19880 STATE LINE RD | SOUTH BEND | IN | 46637-1545 | | | FIRST CLASS MAIL |
| 29332249 | LOGISTICS WORLD EXPRESS | 192 WILSON AVE STE 208 | NEWARK | NJ | 07105-3366 | | | FIRST CLASS MAIL |
| 29333553 | LOGO BRANDS INC. | LOGO BRANDS, INC, 235 NOAH DRIVE SUITE 100 | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 29378814 | LOGSDON, BRETNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403006 | LOGSDON, MEGAN ANN JACKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398260 | LOGSDON-JONES, ALEXZANDER DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391821 | LOGUE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383255 | LOGWOOD, ELIJAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370750 | LOH, LO MOO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330781 | LOHAUS, JENNIFER HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393963 | LOHMAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297575 | LOIS JANE CAVIN CULP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399021 | LOISEL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339540 | LOKEN, DIANA V. ROYAL BUFFET, ET AL. | LAW OFFICE OF JAMES M. STANLEY, STANLEY, ESQ., JAMES M., 2200 HEMPHILL ST | FORT WORTH | TX | 76110 | | | FIRST CLASS MAIL |
| 29384839 | LOKER, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379282 | LOLIO, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361492 | LOLL, ISAAC RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349025 | LOLLAR, CARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416188 | LOLLAR, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412409 | LOLLAR, WES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409556 | LOLLEY, CRISTY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377980 | LOLLEY, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404484 | LOLLIS, STEPHANIE SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333554 | LOLOI INC | LOLOI INC, 4501 SPRING VALLEY RD | DALLAS | TX | 75244-3706 | | | FIRST CLASS MAIL |
| 29332089 | LOMAS, YONGENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422732 | LOMAX, ALEXIS MARID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434257 | LOMAX, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425727 | LOMAX, KEAJAH MONAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374374 | LOMAX, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372415 | LOMBARD, SCOTT DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406916 | LOMBARDI, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384410 | LOMBARDI, NICHOLAS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399745 | LOMBARDO JR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339541 | LOMBARDO, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432170 | LOMBARDO, FLORENCE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413342 | LOMBARDOS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341174 | LOMBELINO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362611 | LOMBERA AGUILAR, KEILA JABNEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395095 | LOMBERA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426352 | LOMELI LOYO, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330229 | LOMELI, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358968 | LOMELI, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330008 | LOMELI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1149 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363144 | LOMELI, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328393 | LOMINCHAR, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401763 | LOMONACO, JULIAN JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436017 | LOMPOC POLICE DEPT | 107 CIVIC CENTER PLAZA | LOMPOC | CA | 93436 | | | FIRST CLASS MAIL |
| 29351740 | LONA, MICAELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403466 | LONASCO, CAROL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408777 | LONCHAR, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428693 | LONCHAR, SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412067 | LONDERGAN, VIRGINIA SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327827 | LONDINI, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415619 | LONDINI, DIONTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306996 | LONDON CITY TAX COLLECTOR | 501 S MAIN ST | LONDON | KY | 40741 | | | FIRST CLASS MAIL |
| 29416473 | LONDON PORTFOLIO | MLH CREATIVE SERVICES, 74 KENT PLACE BLVD UNIT 1 | SUMMIT | NJ | 07901 | | | FIRST CLASS MAIL |
| 29300745 | LONDON UTILITY COMMISSION | PO BOX 918 | LONDON | KY | 40743-0918 | | | FIRST CLASS MAIL |
| 29359421 | LONDON, DELEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406035 | LONDON, EVANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395155 | LONDON, IAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397873 | LONDON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391003 | LONDON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376818 | LONDON, NEVAEH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360878 | LONDON, SHALACA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359017 | LONDON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408193 | LONDON, TEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416907 | LONDON, TERRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365380 | LONDON, YOHANCE ZYHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419088 | LONDON, ZACKARY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443258 | LONE STAR COLLEGE SYSTEM | PO BOX 4576 | HOUSTON | TX | 77210-4576 | | | FIRST CLASS MAIL |
| 29442460 | Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442370 | LONE STAR COLLEGE SYSTEM | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29444446 | Lone Star College System | c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29347688 | LONE STAR EQUITIES INC | C/O JRB MANAGEMENT INC, 803 S CALHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | | | FIRST CLASS MAIL |
| 29414274 | LONE STAR NEWS GROUP | NEWSPAPER HOLDI, 512 PALO PINTO ST | WEATHERFORD | TX | 76086-4197 | | | FIRST CLASS MAIL |
| 29416474 | LONE STAR STORAGE TRAILER II | 1095 E PHILLIP NOLAN EXPRESSWY | NOLANVILLE | TX | 76559-4572 | | | FIRST CLASS MAIL |
| 29447050 | Lone Star Storage Trailers, Inc. | 1095 E Phillip Nolan Expy | Nolanville | TX | 76559 | | | FIRST CLASS MAIL |
| 29405664 | LONE, JANAE OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392050 | LONER, KATHRYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352205 | LONERGAN, COLLIN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474281 | Long 4 Core | Sterreschans 193 | Oegstgeest | | 2342 BP | Netherlands | | FIRST CLASS MAIL |
| 29384682 | LONG JR, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332528 | LONG KING PRINTING HK CO LTD | ROOM 1101 TOWER 1 SOUTH SEAS CTR | EAST KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29446337 | LONG KING PRINTING HK CO LTD | RM 1101, 11/F., SOUTH SEAS CENTRE, TOWER 1, 75 MODY ROAD, T.S.T. KOWLOON | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29446418 | Long King Printing HK Co Ltd | Rm 1101, 11/F., South Seas Centre, Tower 1, 75 Mody Road, T.S.T., Kowloon | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29331865 | LONG XUAN, TRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339493 | LONG, AARON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350230 | LONG, ABBIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428499 | LONG, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419860 | LONG, ALEXIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377291 | LONG, AMBER D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430908 | LONG, ANDRE' J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417175 | LONG, ANDREA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392247 | LONG, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362900 | LONG, ANISA SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377517 | LONG, ANNA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1150 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326851 | LONG, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343331 | LONG, ARCHIBALD BARTHOLOMEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370882 | LONG, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425395 | LONG, BARBARA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401977 | LONG, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420239 | LONG, BROCK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381448 | LONG, CAITLYNN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386195 | LONG, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355689 | LONG, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394430 | LONG, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382872 | LONG, COLLIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423458 | LONG, CORENIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390727 | LONG, CORNELLIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359582 | LONG, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372441 | LONG, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385809 | LONG, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373670 | LONG, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392138 | LONG, DIANA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418573 | LONG, DYLAN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340724 | LONG, EMMA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326852 | LONG, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387448 | LONG, FORREST MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328053 | LONG, GARRETT COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349607 | LONG, GREGORY X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383212 | LONG, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353273 | LONG, ISAAC CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341429 | LONG, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417368 | LONG, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365737 | LONG, JEFFREY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405238 | LONG, JENNIFER JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430071 | LONG, JORDAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389101 | LONG, JOSEPH EMERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389380 | LONG, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385904 | LONG, KAYDANCE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429442 | LONG, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406973 | LONG, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398269 | LONG, KIMBERLY HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386162 | LONG, LAURETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330474 | LONG, LISA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328498 | LONG, LISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343491 | LONG, MAEVE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370741 | LONG, MARIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297296 | LONG, MARLIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431752 | LONG, MARLIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379116 | LONG, MELISSA STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366416 | LONG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362176 | LONG, MICHELE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353851 | LONG, MONICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422782 | LONG, NATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385749 | LONG, NYASIA CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359192 | LONG, PAUL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354380 | LONG, PAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403799 | LONG, RALPH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350149 | LONG, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381235 | LONG, RHEONNA KILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401915 | LONG, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1151 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388209 | LONG, ROBERT DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411398 | LONG, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412574 | LONG, RONDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395457 | LONG, SABREGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352815 | LONG, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383103 | LONG, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418542 | LONG, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370256 | LONG, SARAH IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408916 | LONG, SEBASTIAN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421320 | LONG, SHANIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401267 | LONG, STEFAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328899 | LONG, STEVEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371443 | LONG, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329871 | LONG, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391585 | LONG, ZAYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343340 | LONGABARDI, ASHLEY MARNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331512 | LONGABERGER, SHANON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355064 | LONGAR, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371821 | LONGBOTTOM, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360655 | LONGERBEAM, MARINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430984 | LONGFELLOW, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396609 | LONGHI, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326853 | LONGHINI, DOUGLAS (0514 ST. CLOUD FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326855 | LONGHINI, DOUGLAS (1397 W PALM BEACH FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326856 | LONGHINI, DOUGLAS (1519 HALLANDALE FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326857 | LONGHINI, DOUGLAS (4228 MIAMI FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326858 | LONGHINI, DOUGLAS (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326859 | LONGHINI, DOUGLAS (4276 MIAMI-HOLLYWOOD FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339543 | LONGHINI, DOUGLAS (5113 CORAL SPRINGS FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339544 | LONGHINI, DOUGLAS (523 WINTER GARDEN FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388996 | LONGHORN, TASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431238 | LONGHORN, TEDROY REEMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398376 | LONGINO, ELIZABETH IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358666 | LONGLEY, PATRICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431389 | LONGMIRE, NIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405538 | LONGMIRE, SYLVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365719 | LONGO, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341923 | LONGO, NYCOLAS KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404742 | LONGORIA, ALIYAH JUSTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403111 | LONGORIA, DARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391725 | LONGORIA, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343675 | LONGORIA, GINGER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411015 | LONGORIA, JALEN MICHAELS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353143 | LONGORIA, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427367 | LONGORIA, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351958 | LONGORIA, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354273 | LONGORIA, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406170 | LONGPRE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332529 | LONGSHORE LIMITED | LONGSHORE LIMITED, ROOM 307 HENG NGAI JEWELRY CTR | HUNGHOM KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29392873 | LONGSTRETH, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1152 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414275 | LONGVIEW NEWS JOURNAL | TEXAS COMMUNITY MEDIA GROUP, PO BOX 4237 | LONGVIEW | TX | 75606 | | | FIRST CLASS MAIL |
| 29351537 | LONGVILLE, PENNY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389709 | LONGWELL, DYLAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393310 | LONNERGAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333555 | LOOK BEAUTY INC | LOOK BEAUTY INC, 7 ST THOMAS ST STE 208 | TORONTO | ON | M5S 2B7 | CANADA | | FIRST CLASS MAIL |
| 29397526 | LOOKER, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353962 | LOOKER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416475 | LOOM INC | C/O ACCOUNTS RECEIVABLE, PO BOX 103338 | PASADENA | CA | 91189-3338 | | | FIRST CLASS MAIL |
| 29404842 | LOOMES, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416476 | LOOMIS | LOOMIS ARMORED US LLC, DEPT CH 10500 | PALATINE | IL | 60055-0500 | | | FIRST CLASS MAIL |
| 29408648 | LOOMIS, ASHLEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332530 | LOOMS & KNOTS | LOOMS & KNOTS, KHASRA NO. 37/18, 19/1, 19/2, 20/1 | KARNAL | | | INDIA | | FIRST CLASS MAIL |
| 29416114 | LOONEY, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405683 | LOONEY, SHAIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424968 | LOOS, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385667 | LOOS, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367777 | LOOS, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389678 | LOOSA, AALIYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416477 | LOOSE FILMS LLC | 243 N 5TH ST STE 340 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29373877 | LOOYSEN, SKYLER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349072 | LOPACIUK, TRACE JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340849 | LOPARO, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407745 | LOPAS, TAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416987 | LOPER, AARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394217 | LOPER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376244 | LOPER, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380774 | LOPER, DESTINY SHAUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380387 | LOPER, GWENDOLYN LATREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405470 | LOPER, RICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361904 | LOPES, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405746 | LOPES, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410653 | LOPES, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339778 | LOPES-BYRD, PAULETTE ANDREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427710 | LOPES-THOMAS, DENEAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361689 | LOPEZ ALVAREZ, JAIME ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342219 | LOPEZ AYALA, ELOISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342500 | LOPEZ BARAJAS, CARLOS NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359709 | LOPEZ BELMONTE, LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423587 | LOPEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423557 | LOPEZ CARBAJAL, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380755 | LOPEZ CHILEL, APARICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426917 | LOPEZ CRUZ, MICAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343942 | LOPEZ ESPINOZA, ELSA EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355295 | LOPEZ GOMEZ, LOURDES ERNESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377347 | LOPEZ GUZMAN, CLEMENCIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353927 | LOPEZ HERNANDEZ, ANA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369849 | LOPEZ III, PETER EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391257 | LOPEZ JIMENEZ, YANELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388798 | LOPEZ JR, EDUIN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426092 | LOPEZ JR, JESUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419777 | LOPEZ LLL, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408515 | LOPEZ MANZANARES, JESSICA JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374453 | LOPEZ OLEA, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428357 | LOPEZ PAULINO, MADELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389310 | LOPEZ PEREZ, JOCELYN JANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383714 | LOPEZ POLANCO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405923 | LOPEZ RAMIREZ, DANNY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392132 | LOPEZ SALES, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435355 | LOPEZ SANCHEZ, HAZIEL AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419507 | LOPEZ SIERRA, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362432 | LOPEZ SOLETA, AMILEX DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407311 | LOPEZ STRICKLAND, LUIZZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402699 | LOPEZ TAPIA, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385913 | LOPEZ TOMAS, MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386900 | LOPEZ TORRES, CLARISA DAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381336 | LOPEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397230 | LOPEZ VEGA, ALEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399557 | LOPEZ VEGA, JESICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372683 | LOPEZ ZELAYA, THIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376662 | LOPEZ, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371839 | LOPEZ, AALIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328957 | LOPEZ, ABEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359567 | LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414562 | LOPEZ, ADALID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376223 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394354 | LOPEZ, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410079 | LOPEZ, AIDEN ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396678 | LOPEZ, AL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391240 | LOPEZ, ALEJANDRO OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413012 | LOPEZ, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404505 | LOPEZ, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411410 | LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422112 | LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353647 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424423 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433967 | LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413206 | LOPEZ, ALICE BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342067 | LOPEZ, ALIVIA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353127 | LOPEZ, ALLISON GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419896 | LOPEZ, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395323 | LOPEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353987 | LOPEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384590 | LOPEZ, ALYSSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431505 | LOPEZ, AMANDA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393507 | LOPEZ, AMERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395800 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428914 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411701 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365015 | LOPEZ, ANABELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379888 | LOPEZ, ANALIZ PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395954 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410445 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360339 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359568 | LOPEZ, ANGEL GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343042 | LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359909 | LOPEZ, ANGELICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371493 | LOPEZ, ANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378571 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401490 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349823 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340655 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430931 | LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1154 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328170 | LOPEZ, ANTONIO FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373973 | LOPEZ, ANYELIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323806 | LOPEZ, APPLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378192 | LOPEZ, ARCADIO GONZALES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431139 | LOPEZ, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403209 | LOPEZ, ARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366504 | LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364386 | LOPEZ, ARIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351035 | LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342900 | LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422404 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424305 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427561 | LOPEZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358823 | LOPEZ, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339545 | LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404179 | LOPEZ, AZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394762 | LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392236 | LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370950 | LOPEZ, BETHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343943 | LOPEZ, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391747 | LOPEZ, BRAYANT JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356074 | LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359860 | LOPEZ, BRITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339546 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434327 | LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359595 | LOPEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410464 | LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434333 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370282 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391371 | LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353693 | LOPEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351525 | LOPEZ, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368147 | LOPEZ, CELESTINA EYVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390439 | LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383762 | LOPEZ, CHRISTIAN BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358521 | LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383902 | LOPEZ, CINDY ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423563 | LOPEZ, CORRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328092 | LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431521 | LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408656 | LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339549 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434843 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402609 | LOPEZ, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428951 | LOPEZ, DALILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372869 | LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393045 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412450 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401271 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403003 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377443 | LOPEZ, DAVID ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426487 | LOPEZ, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414810 | LOPEZ, DAVINIAH ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406118 | LOPEZ, DELFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368908 | LOPEZ, DELILAH H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380335 | LOPEZ, DESIRAY MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343353 | LOPEZ, DEVIN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352801 | LOPEZ, DIANELIZ M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392429 | LOPEZ, DIEGO CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376646 | LOPEZ, DOMENIK AERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340507 | LOPEZ, DOMINIC MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386468 | LOPEZ, DOMINIQUE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360893 | LOPEZ, DORIS NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407539 | LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406905 | LOPEZ, ELEO JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373484 | LOPEZ, ELIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385067 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341932 | LOPEZ, EMILYN GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339961 | LOPEZ, ERICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396498 | LOPEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411865 | LOPEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420053 | LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422923 | LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380259 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349898 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327187 | LOPEZ, FRANK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386465 | LOPEZ, FREDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406153 | LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410958 | LOPEZ, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348962 | LOPEZ, GABRIEL RAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368649 | LOPEZ, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367641 | LOPEZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357922 | LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392576 | LOPEZ, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417947 | LOPEZ, HECTOR HERNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374207 | LOPEZ, HECTOR T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328446 | LOPEZ, HERIBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377814 | LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423608 | LOPEZ, HOLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388077 | LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402830 | LOPEZ, ILA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435534 | LOPEZ, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391307 | LOPEZ, ISABEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404036 | LOPEZ, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383059 | LOPEZ, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358048 | LOPEZ, ITATY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389557 | LOPEZ, IVAN JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371262 | LOPEZ, IYANA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363197 | LOPEZ, JACKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341865 | LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386104 | LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350438 | LOPEZ, JANELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382152 | LOPEZ, JAYLENE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381022 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403787 | LOPEZ, JENNIFER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381453 | LOPEZ, JENNIFER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392476 | LOPEZ, JENNIFER SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404346 | LOPEZ, JENNYFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359113 | LOPEZ, JESEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372089 | LOPEZ, JESICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425383 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362615 | LOPEZ, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362223 | LOPEZ, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405058 | LOPEZ, JHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426335 | LOPEZ, JILLIAN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342467 | LOPEZ, JIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381343 | LOPEZ, JOCELYNE ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425459 | LOPEZ, JODRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406415 | LOPEZ, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372331 | LOPEZ, JOEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392163 | LOPEZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378268 | LOPEZ, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383527 | LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403713 | LOPEZ, JOSE HELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356815 | LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329197 | LOPEZ, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356943 | LOPEZ, JOSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408836 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341720 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382759 | LOPEZ, JUAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384156 | LOPEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356370 | LOPEZ, JULIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349171 | LOPEZ, KAILEE LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431543 | LOPEZ, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372752 | LOPEZ, KYMBERLY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394216 | LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379172 | LOPEZ, LAURA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328052 | LOPEZ, LIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405719 | LOPEZ, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382104 | LOPEZ, LINILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413113 | LOPEZ, LINILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381535 | LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329645 | LOPEZ, LORENZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357970 | LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407963 | LOPEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374701 | LOPEZ, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373956 | LOPEZ, MAITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398785 | LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371841 | LOPEZ, MANUEL MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390956 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349048 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423183 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384004 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367263 | LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411599 | LOPEZ, MARIA CATALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431108 | LOPEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356171 | LOPEZ, MARIA SOBIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424523 | LOPEZ, MARICELLA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409021 | LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395769 | LOPEZ, MARLENI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409730 | LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412240 | LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362933 | LOPEZ, MELISSA FERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358505 | LOPEZ, MELISSA WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339550 | LOPEZ, MERILITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406487 | LOPEZ, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405821 | LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428164 | LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1157 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29325950 | LOPEZ, MITZAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379998 | LOPEZ, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401174 | LOPEZ, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343016 | LOPEZ, NATALIE MORIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421972 | LOPEZ, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324526 | LOPEZ, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378683 | LOPEZ, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330019 | LOPEZ, NICHOLAS BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385109 | LOPEZ, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411944 | LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394944 | LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341792 | LOPEZ, OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401954 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359380 | LOPEZ, OSWALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328877 | LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417063 | LOPEZ, PATRICK BOSCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418098 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413119 | LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411970 | LOPEZ, RICARDO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430752 | LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366965 | LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339768 | LOPEZ, ROBERT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405677 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338636 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382184 | LOPEZ, ROBERTO ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432082 | LOPEZ, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420163 | LOPEZ, ROCIO YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340767 | LOPEZ, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360336 | LOPEZ, ROSALIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410859 | LOPEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383469 | LOPEZ, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388659 | LOPEZ, SABRINA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398653 | LOPEZ, SAHKARA IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423142 | LOPEZ, SANDI SELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411130 | LOPEZ, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392519 | LOPEZ, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420002 | LOPEZ, SERENITY SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340602 | LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386823 | LOPEZ, SHAYNE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420431 | LOPEZ, SIERRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339551 | LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351743 | LOPEZ, SILVIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380935 | LOPEZ, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395619 | LOPEZ, STEFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375115 | LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376174 | LOPEZ, STEPHANIE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403247 | LOPEZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426755 | LOPEZ, STEVEN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424780 | LOPEZ, STEVEN MIKING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388196 | LOPEZ, SYDNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357179 | LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339552 | LOPEZ, TASJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404132 | LOPEZ, TATYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404882 | LOPEZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384269 | LOPEZ, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393013 | LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404657 | LOPEZ, TRACEY LIEGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340571 | LOPEZ, TRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429896 | LOPEZ, TRINY JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420756 | LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358935 | LOPEZ, VALERIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331956 | LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428336 | LOPEZ, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388627 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352892 | LOPEZ, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376029 | LOPEZ, WENDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351767 | LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381149 | LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418934 | LOPEZ, XIOMARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411749 | LOPEZ, YANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328028 | LOPEZ, YOSCELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402734 | LOPEZ, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400825 | LOPEZ, ZURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417658 | LOPEZ-AVILA, DEYLER DURANDIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417274 | LOPEZ-DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398169 | LOPEZ-DOMINGUEZ, XIANA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385356 | LOPEZ-JAIME, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395589 | LOPEZ-MCCOY, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345420 | LOPEZ-MCGOVERN, JESSICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360741 | LOPEZ-REYNOSO, KATIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381193 | LOPEZ-RIVERA, MICHAEL ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411800 | LOPEZ-SOTELO, ALONDRA ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392448 | LOPINTO, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376231 | LOR, KIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378982 | LOR, KONG PENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362375 | LOR, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424267 | LORAH, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336467 | LORAIN CO. TREASURER | DANIEL J TALAREK, 226 MIDDLE AVE | ELYRIA | OH | 44035-5642 | | | FIRST CLASS MAIL |
| 29336469 | LORAIN COUNTY GENERAL HEALTH | 9880 MURRAY RIDGE RD | ELYRIA | OH | 44035-6999 | | | FIRST CLASS MAIL |
| 29301428 | LORAIN COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 226 MIDDLE AVENUE | ELYRIA | OH | 44035 | | | FIRST CLASS MAIL |
| 29347136 | LORAIN DEPT OF TAX | 605 W 4TH ST | LORAIN | OH | 44052-1605 | | | FIRST CLASS MAIL |
| 29325199 | LORAIN MUNICIPAL COURT | 200 W ERIE AVE | LORAIN | OH | 44052-1646 | | | FIRST CLASS MAIL |
| 29416480 | LORAIN POLICE DEPARTMENT ALARM UNIT | PO BOX 6112 | CONCORD | CA | 94524 | | | FIRST CLASS MAIL |
| 29403255 | LORAN, SALMAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400268 | LORANCE, EMMA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359871 | LORCH, MONICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411447 | LORD, AMANDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363111 | LORD, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380565 | LORD, ARIAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431578 | LORD, JEFFREY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408029 | LORD, JOSHALYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376958 | LORD, KANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342787 | LORD, LORETTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424259 | LORD, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369875 | LORD, TIMOTHY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326860 | LORDEN, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430374 | LORDIER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407505 | LORDMAN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356666 | LORDMAN, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333556 | LORDS ROCKS LLC | LORDS ROCKS LLC, 766 SHREWSBURY AVE | TINTON FALLS | NJ | 07724 | | | FIRST CLASS MAIL |
| 29436785 | Lords Rocks, LLC | 766 Shrewsbury Avenue, Suite 403 | Tinton Falls | NJ | 07724-3094 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383570 | LORE, HANNAH ALLISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333557 | L'OREAL USA | 25139 NETWORK PL | CHICAGO | IL | 60673-1251 | | | FIRST CLASS MAIL |
| 29393888 | LOREDO, JENNIFER KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384864 | LOREDO, MARIO E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407927 | LOREDO, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422919 | LORELLO, RYAN WARHURST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418012 | LORENTINE, GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373105 | LORENTZEN, MADILYN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397156 | LORENZ, ASHANA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349830 | LORENZANA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348997 | LORENZANO, LOURDES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353036 | LORENZEN, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417527 | LORENZI, MAKENNA QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431442 | LORENZO VALDEZ, RIKI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394614 | LORETT, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383344 | LORGE, KATY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327839 | LORICK, ZIER MALCOMTHOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392136 | LORIG, YAMILETTE RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427678 | LORILLA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357693 | LORJUSTE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333558 | LORNAMEAD BRANDS INC | PO BOX 74057 | CLEVELAND | OH | 44194-4057 | | | FIRST CLASS MAIL |
| 29328646 | LORNTZEN, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424325 | LORONA, VICKIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343598 | LORSCHEIDER, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434972 | LORTON, DEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357326 | LORUSSO, JONATHAN LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387800 | LORUSSO, MARIA MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411328 | LORUSSO, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347689 | LOS ALTOS SHOPPING CENTER | 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | | | FIRST CLASS MAIL |
| 29416491 | LOS ANGELES CITY ATTORNEYS OFFICE | 211 W TEMPLE ST STE 1000 | LOS ANGELES | CA | 90012 | | | FIRST CLASS MAIL |
| 29300746 | LOS ANGELES CO DEPT OF HEALTH | 6851 LENNOX AVE STE 310 | VAN NUYS | CA | 91405-4075 | | | FIRST CLASS MAIL |
| 29300747 | LOS ANGELES COUNTY | 500 W TEMPLE STREET ROOM B4 | LOS ANGELES | CA | 90012-3199 | | | FIRST CLASS MAIL |
| 29308167 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES CITY ATTORNEY'S OFFICE, CONSUMER PROTECTION, 200 N. MAIN ST., CITY HALL EAST, SUITE 800 | LOS ANGELES | CA | 90012 | | | FIRST CLASS MAIL |
| 29339730 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS, 320 W. TEMPLE ST., ROOM G-10 | LOS ANGELES | CA | 90012 | | | FIRST CLASS MAIL |
| 29307798 | LOS ANGELES COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 500 W. TEMPLE ST. ROOM B96 | LOS ANGELES | CA | 90012 | | | FIRST CLASS MAIL |
| 29336471 | LOS ANGELES COUNTY CLERK | BUSINESS FILING & REGISTRATION, PO BOX 1208 | NORWALK | CA | 90651-1208 | | | FIRST CLASS MAIL |
| 29300748 | LOS ANGELES COUNTY CLERK | PO BOX 1208 | NORWALK | CA | 90651-1208 | | | FIRST CLASS MAIL |
| 29416493 | LOS ANGELES COUNTY FIRE DEPARTMENT | PO BOX 513148 | LOSANGELES | CA | 90051-1148 | | | FIRST CLASS MAIL |
| 29416494 | LOS ANGELES COUNTY FIRE DEPT | 1320 NORTH EASTERN AVENUE | LOS ANGELES | CA | 90063-3294 | | | FIRST CLASS MAIL |
| 29300749 | LOS ANGELES COUNTY HEALTH DEPT | 335-A EAST AVE K-6 | LANCASTER | CA | 93535-2417 | | | FIRST CLASS MAIL |
| 29325201 | LOS ANGELES COUNTY SHERRIFS DEPARTM | PO BOX 843580 | LOS ANGELES | CA | 90084-3580 | | | FIRST CLASS MAIL |
| 29300750 | LOS ANGELES COUNTY TAX | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | | | FIRST CLASS MAIL |
| 29304573 | LOS ANGELES COUNTY TAX | PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | | | FIRST CLASS MAIL |
| 29336474 | LOS ANGELES COUNTY TAX COLL | C/O HEALTH DEPT, PO BOX 54970 | LOS ANGELES | CA | 90054-0970 | | | FIRST CLASS MAIL |
| 29347690 | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | LOS ANGELES | CA | 90054-0018 | | | FIRST CLASS MAIL |
| 29336475 | LOS ANGELES COUNTY TAX COLLECTOR | C/O UNSECURED PROPERTY TAX, PO BOX 54888 | LOS ANGELES | CA | 90054-0888 | | | FIRST CLASS MAIL |
| 29300753 | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 | | | FIRST CLASS MAIL |
| 29300754 | LOS ANGELES DAILY NEWS | C/O LEGALS, PO BOX 54880 | LOS ANGELES | CA | 90054-0880 | | | FIRST CLASS MAIL |
| 29298984 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | | | FIRST CLASS MAIL |
| 29333559 | LOS ANGELES SALT COMPANY | LOS ANGELES SALT COMPANY, INC., 853 SANDHILL AVENUE | CARSON | CA | 90746 | | | FIRST CLASS MAIL |
| 29315410 | Los Angeles Salt Company | 849 Sandhill Avenue | Carson | CA | 90746 | | | FIRST CLASS MAIL |
| 29414276 | LOS ANGELES TIMES | NANMEDIA HOLDINGS LLC, PO BOX 740860 | LOS ANGELES | CA | 90074-0860 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341327 | LOS, SOPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389038 | LOSARDO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342006 | LOSASSO, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420695 | LOSEE, BRIGETTE W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411955 | LOSEE, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428794 | LOSEY, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399319 | LOSH, CHEYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330153 | LOSH, SAMANTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344477 | LOSH, SAMANTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362172 | LOSOYA, ANALICIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416495 | LOSS PREVENTION FOUNDATION | LOSS PREVENTION FOUNDATION, 33 WALT WHITMAN RD STE 233W | HUNTINGTON STATION | NY | 11746 | | | FIRST CLASS MAIL |
| 29416496 | LOSS PREVENTION RESEARCH CENTER INC | LOSS PREVENTION RESEARCH CENTER INC, 747 SW 2ND AVENUE IMB #50 | GAINESVILLE | FL | 32607-2540 | | | FIRST CLASS MAIL |
| 29419147 | LOSSON, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353063 | LOSSON, RYLEIGH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342041 | LOSURE, LEXY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436032 | LOTH | 3574 EAST KEMPER RD | CINCINNATI | OH | 45241-2009 | | | FIRST CLASS MAIL |
| 29405422 | LOTHARP, TRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327892 | LOTMAN, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430133 | LOTMANI, HOCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380658 | LOTT, AZIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369481 | LOTT, BRITTANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394828 | LOTT, CALEB EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327433 | LOTT, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368457 | LOTT, GARRESHA RANA RICHARDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430895 | LOTT, GLENN ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431332 | LOTT, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387240 | LOTT, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398496 | LOTT, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391021 | LOTT, SHANETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326862 | LOTT, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408252 | LOTT, YANELIE SCARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414419 | LOTTIE, MARKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404176 | LOTT-URICH, KIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332531 | LOTUS BAKERIES NORTH AMER | LOTUS BAKERIES NORTH AMER, 1000 SANSOME STREET | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 29445893 | Lotus Bakeries North America, Inc | Attn: Margo Joris, 1000 Sansome St Ste 350 | San Francisco | CA | 94111 | | | FIRST CLASS MAIL |
| 29400678 | LOTZIN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412942 | LOUB, KATHRYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364099 | LOUCHE, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300755 | LOUDEN COUNTY CLERK | 101 MULBERRY ST STE 200 | LOUDON | TN | 37774-1468 | | | FIRST CLASS MAIL |
| 29397597 | LOUDEN, JACKSON JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398982 | LOUDENSLAGER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436033 | LOUDER REFRIGERATION INC | 63197 JUNIPER RD | MONTROSE | CO | 81401-8265 | | | FIRST CLASS MAIL |
| 29395753 | LOUDERMILK, BO TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361319 | LOUDERMILK, DARYL CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300756 | LOUDON CO TRUSTEE | PO BOX 351 | LOUDON | TN | 37774-0351 | | | FIRST CLASS MAIL |
| 29308013 | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY | 101 MULBERRY ST | LOUDON | TN | 37774 | | | FIRST CLASS MAIL |
| 29325202 | LOUDOUN CIRCUIT COURT | PO BOX 550 | LEESBURG | VA | 20178-0550 | | | FIRST CLASS MAIL |
| 29308317 | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY | 1 HARRISON ST SE | LEESBURG | VA | 20175 | | | FIRST CLASS MAIL |
| 29337772 | LOUDOUN GENERAL DISTRICT COURT | 2 CHURCH ST NE | LEESBURG | VA | 20176-2359 | | | FIRST CLASS MAIL |
| 29298985 | LOUDOUN WATER | PO BOX 4000 | ASHBURN | VA | 20146-2591 | | | FIRST CLASS MAIL |
| 29417790 | LOUGH, BRYLEE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360940 | LOUGHER, ALEXANDER BARTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387158 | LOUGHLIN, KYLER AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412849 | LOUGHMAN, STACY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325059 | LOUGHRAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425578 | LOUGHRAN, KATRINA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397564 | LOUGHRAN, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424665 | LOUGHRY, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356235 | LOUICEUS, EDLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368892 | LOUIDOR, DAVE KERBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402919 | LOUIE, BRITTANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353242 | LOUIJUSTE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436034 | LOUIS A GERDES JR A PROFESSIONAL | LAW CORPORATION, 1739 ST BERNARD AVE | NEW ORLEANS | LA | 70116 | | | FIRST CLASS MAIL |
| 29393485 | LOUIS JUSTE, RICAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407481 | LOUIS PIERRE, NEPHTALIE DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347691 | LOUIS WIENER LIVING TRUST | C/O JRB MANAGEMENT INC, 803 S CLAHOUN ST STE 600 | FT WAYNE | IN | 46802-2309 | | | FIRST CLASS MAIL |
| 29396773 | LOUIS, AJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380306 | LOUIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358527 | LOUIS, CODY AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368700 | LOUIS, DIETRICK G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387664 | LOUIS, EDRICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397694 | LOUIS, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396004 | LOUIS, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401344 | LOUIS, NATHANIEL LATIMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339789 | LOUIS, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356116 | LOUIS, TIFANY LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337773 | LOUISA COUNTY TREASURER | TOWN OF LOUISA TREASURER, PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29324032 | LOUISIANA DEPARTMENT OF REV | STATE OF LOUISIANA, PO BOX 4969 | BATON ROUGE | LA | 70821 | | | FIRST CLASS MAIL |
| 29306997 | LOUISIANA DEPARTMENT OF REV | PO BOX 4969 | BATON ROUGE | LA | 70821 | | | FIRST CLASS MAIL |
| 29466497 | Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge | LA | 70896-6658 | | | FIRST CLASS MAIL |
| 29436035 | LOUISIANA DEPT OF AG & FORESTRY | DIV OF WEIGHTS & MEASURES, 5825 FLORIDA BLVD STE 5000 | BATON ROUGE | LA | 70806 | | | FIRST CLASS MAIL |
| 29436036 | LOUISIANA DEPT OF ENVIRONMENTAL QLT | COMPLIANCE ASSISTANCE SECTION, PO BOX 4311 | BATON ROUGE | LA | 70821-4311 | | | FIRST CLASS MAIL |
| 29306998 | LOUISIANA DEPT OF REVENUE | PO BOX 201 | BATON ROUGE | LA | 70821-0201 | | | FIRST CLASS MAIL |
| 29337774 | LOUISIANA DEPT OF REVENUE | PO BOX 3317 | BATON ROUGE | LA | 70821-3317 | | | FIRST CLASS MAIL |
| 29334390 | LOUISIANA OFFICE OF EMPLOYMENT | EXPERIENCE RATING UNIT, PO BOX 94186 | BATON ROUGE | LA | 70804-9186 | | | FIRST CLASS MAIL |
| 29306999 | LOUISIANA SEC OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | | | FIRST CLASS MAIL |
| 29436555 | Louisiana Unclaimed Property | Attn: State Capitol Building Annex, 1051 N. 3rd Street, Room 150 | Baton Rouge | LA | 70802 | | | FIRST CLASS MAIL |
| 29307000 | LOUISIANNA DEPARTMENT OF REV. | UNCLAIMED PROPETY DIVISION, PO BOX 91010 | BATON ROUGE | LA | 70821-9010 | | | FIRST CLASS MAIL |
| 29307001 | LOUISIANNA DEPT OF AG & FORESTRY | C/O ENVIRONMENTAL SCIENCES, 5825 FLORIDA BLVD | BATON ROUGE | LA | 70806-4259 | | | FIRST CLASS MAIL |
| 29436556 | Louisianna Dept Of Revenue | Attn: Genereal Counsel, PO Box 201 | Baton Rouge | LA | 70821-0201 | | | FIRST CLASS MAIL |
| 29379285 | LOUISON, MUNAZZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418708 | LOUISSAINT, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406262 | LOUISSEIZE, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436037 | LOUISVILLE FARP | LOUISVILLE METRO POLICE DEPARTMENT, 701 W ORMSBY AVE STE 001 | LOUISVILLE | KY | 40203 | | | FIRST CLASS MAIL |
| 29334391 | LOUISVILLE METRO | REVENUE COMMISSION, PO BOX 32300 | LOUISVILLE | KY | 40233-7740 | | | FIRST CLASS MAIL |
| 29436039 | LOUISVILLE METRO GOVERNMENT | ACCOUNTS RECEIVABLE, 611 WEST JEFFERSON ST 1ST FLOOR | LOIUSVILLE | KY | 40202 | | | FIRST CLASS MAIL |
| 29307002 | LOUISVILLE METRO HEALTH DEPT | ENVIRONMENTAL HEALTH, PO BOX 34277 | LOUISVILLE | KY | 40232-4277 | | | FIRST CLASS MAIL |
| 29436040 | LOUISVILLE METRO POLICE DEPARTMENT | OFFICE OF THE ALARM ADMINISTRATOR, 701 WEST ORMSBY AVE SUITE 001 | LOUISVILLE | KY | 40203 | | | FIRST CLASS MAIL |
| 29303379 | LOUISVILLE WATER COMPANY | PO BOX 32460 | LOUISVILLE | KY | 40202-2460 | | | FIRST CLASS MAIL |
| 29307003 | LOUISVILLE/JEFFERSON COUNTY RE | PO BOX 35410 | LOUISVILLE | KY | 40232-5410 | | | FIRST CLASS MAIL |
| 29389398 | LOUK, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348751 | LOUKS, CONRAD DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390768 | LOUNSBURY, OLIVIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384791 | LOUPER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375111 | LOURIDAS, HELENA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385893 | LOURY, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370599 | LOUTHAN, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403161 | LOUTHIAN, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375092 | LOVATO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297632 | LOVATT, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337775 | LOVE BEAL & NIXON PC | PO BOX 32738 | OKLAHOMA CITY | OK | 73123-0881 | | | FIRST CLASS MAIL |
| 29416050 | LOVE JR, JACOB J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386085 | LOVE JR, WILLIAM NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418553 | LOVE, AIRIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351357 | LOVE, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388358 | LOVE, ANGELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387636 | LOVE, ANGELA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395365 | LOVE, BRENNAN GARIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326863 | LOVE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411297 | LOVE, CHRISTOPHER LEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398034 | LOVE, CODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394420 | LOVE, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423314 | LOVE, DERIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341555 | LOVE, DONNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391506 | LOVE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340604 | LOVE, GABRIELLE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425447 | LOVE, ISAIAH DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351302 | LOVE, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401600 | LOVE, JAMECA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388591 | LOVE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430233 | LOVE, KAILEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399543 | LOVE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357494 | LOVE, KEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374727 | LOVE, KIYAH SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428573 | LOVE, KOBE ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343798 | LOVE, LORNE ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370947 | LOVE, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351962 | LOVE, MATTHEW T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431053 | LOVE, MELANIE CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342649 | LOVE, MERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398488 | LOVE, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349707 | LOVE, NEKITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356510 | LOVE, NYAIRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379248 | LOVE, PARIS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406200 | LOVE, QUIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357839 | LOVE, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364142 | LOVE, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375858 | LOVE, TOSHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425942 | LOVE, WANDA GALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381529 | LOVEALL, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339547 | LOVEDAY, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350507 | LOVEDAY, SABRINA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328844 | LOVEGROVE, MATTHEW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380214 | LOVEJOY, JALEN JEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378826 | LOVEJOY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405887 | LOVEJOY, LAKESHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404894 | LOVEJOY, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364184 | LOVEJOY, TRENTON K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343569 | LOVELACE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409057 | LOVELACE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375192 | LOVELACE, ELVIRA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401726 | LOVELACE, JAILYN EVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341920 | LOVELACE, JAYDEN JUSTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400723 | LOVELACE, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1163 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380882 | LOVELACE, NASEAN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404830 | LOVELACE, SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328753 | LOVELAND, DESIREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328933 | LOVELAND, JUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426300 | LOVELESS, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364333 | LOVELESS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403587 | LOVE-LEWIS, PATRICIA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360777 | LOVELL, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430857 | LOVELL, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407106 | LOVELL, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369369 | LOVELL, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410749 | LOVELL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387668 | LOVELL, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371886 | LOVELY FOSTER, JOYCELYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345494 | LOVELY PATSY | ROOM 804B 100 GRANVILLE RD | HARBOUR CRYSTAL CENTRE TSIM SHA TSU | | | CHINA | | FIRST CLASS MAIL |
| 29417408 | LOVELY, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387457 | LOVELY, CHARLOTTE ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343236 | LOVELY, LAKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407363 | LOVELY, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394818 | LOVEN, ALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419974 | LOVEN, ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357157 | LOVENDAHL, CLINT MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374155 | LOVERN, TAYLER RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436041 | LOVES LIQUIDATION SERVICES LLC | 49 W ROOSEVELT AVE | MIDDLETOWN | PA | 17057 | | | FIRST CLASS MAIL |
| 29325955 | LOVETRO, KAYLA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368548 | LOVETT, ANGELO EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340744 | LOVETT, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331122 | LOVETT, BANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355811 | LOVETT, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386955 | LOVETT, EDMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405970 | LOVETT, GEORGE ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435607 | LOVETT, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379019 | LOVETT, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379812 | LOVETT, JOHNNY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395420 | LOVETT, JY'KEYMA TY-TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408405 | LOVETT, LAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413019 | LOVETT, PEARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405152 | LOVETT, PEARLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350079 | LOVETT, RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326864 | LOVETT, TAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419685 | LOVETT, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412345 | LOVICK, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417133 | LOVING, CHRISTIAN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365066 | LOVING, MARANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399906 | LOVINGOOD, JACOB WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385391 | LOVINS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425813 | LOVO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328454 | LOVO, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425477 | LOW, JASMINE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401599 | LOWDER, CRYSTAL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330832 | LOWDER, JACQUELINE CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375611 | LOWDER, JESSICA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393027 | LOWDER, KATIE JANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372241 | LOWDER, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364792 | LOWE, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431249 | LOWE, ALIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1164 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341417 | LOWE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368117 | LOWE, ANGEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325940 | LOWE, ARIEYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426061 | LOWE, CABRIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407467 | LOWE, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359032 | LOWE, DARLENE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376197 | LOWE, DAROLILITI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326194 | LOWE, DORIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362407 | LOWE, DOUGLAS GORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411177 | LOWE, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429148 | LOWE, HAILEY NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297967 | LOWE, ISAAC E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328100 | LOWE, JAHMAYA NYCOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355257 | LOWE, JARELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331804 | LOWE, JARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363593 | LOWE, JEFFREY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406387 | LOWE, LA'TAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421906 | LOWE, LATEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350122 | LOWE, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414212 | LOWE, MADDIE MALEASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416580 | LOWE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358044 | LOWE, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371342 | LOWE, MICHAELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358233 | LOWE, PARIS MILAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388708 | LOWE, RAJAUN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382434 | LOWE, RAVEN KEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394950 | LOWE, REGINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360062 | LOWE, RIBQAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387248 | LOWE, SHADELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354780 | LOWE, TARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380381 | LOWE, TAYLOR CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376177 | LOWE, WENDELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361170 | LOWE, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299743 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29414047 | LOWELL D. SALESIN, ESQ. | HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE., SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29299731 | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ AND COHN LLP | SALLE, ALAN, 39400 WOODWARD AVENUE, SUITE 101 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 29414277 | LOWELL PUBLISHING INC | LOWELL PUBLISHING, PO BOX 8003 | WILLOUGHBY | OH | 44096-8003 | | | FIRST CLASS MAIL |
| 29388392 | LOWELL, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436042 | LOWER TOWNSHIP BUREAU OF | FIRE SAFETY, 407 BREAKWATER ROAD | RIO GRANDE | NJ | 08242 | | | FIRST CLASS MAIL |
| 29369661 | LOWERY, ALLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399771 | LOWERY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351618 | LOWERY, BAYLIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330195 | LOWERY, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411605 | LOWERY, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384731 | LOWERY, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374041 | LOWERY, GREGORY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425677 | LOWERY, IRELLE JINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359418 | LOWERY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426768 | LOWERY, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396153 | LOWERY, JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418715 | LOWERY, JUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403429 | LOWERY, KARIZMA AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369595 | LOWERY, LA'ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363350 | LOWERY, LADONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407677 | LOWERY, SHANNONDOAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352614 | LOWERY, TAMMY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417925 | LOWERY, TYRIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435603 | LOWEY, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419491 | LOWMAN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365224 | LOWMAN, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368406 | LOWMAN, JACOB LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326866 | LOWMAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420286 | LOWMAN, TRINSTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337776 | LOWNDES CO SMALL CLAIMS COURT | C/O CLERK, PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | | | FIRST CLASS MAIL |
| 29337777 | LOWNDES COUNTY CIRCUIT CT | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | | | FIRST CLASS MAIL |
| 29324036 | LOWNDES COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 1409 | VALDOSTA | GA | 31603-1409 | | | FIRST CLASS MAIL |
| 29301956 | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY | 327 N. ASHLEY ST. | VALDOSTA | GA | 31601 | | | FIRST CLASS MAIL |
| 29337778 | LOWNDES DISTRICT CLERK | PO BOX 876 | HAYNEVILLE | AL | 36040-0876 | | | FIRST CLASS MAIL |
| 29423345 | LOWRANCE, ASA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404444 | LOWRANCE, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358141 | LOWRIE, SHAWNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406057 | LOWRY, AMYA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419117 | LOWRY, ANDREA ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364401 | LOWRY, LONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356242 | LOWRY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356637 | LOWRY, WILLIAM ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405616 | LOWRY-NEWELL, MAURQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366622 | LOWTHER JR, ROGER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379627 | LOWTHIAN, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436043 | LOWTHORP RICHARD MCMILLAN MILLER & TEMPLEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404643 | LOY, RW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342674 | LOY, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430457 | LOYA, CRISTOBAL JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364942 | LOYA, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337779 | LOYAL LOANS OF OKC | 1601 SW 59TH ST | OKLAHOMA CITY | OK | 73119-7215 | | | FIRST CLASS MAIL |
| 29416497 | LOYALTY DELIVERY | LARRY BRYAN JR, 8000 WATERS AVENUE APT 48 | SAVANNAH | GA | 31406 | | | FIRST CLASS MAIL |
| 29350082 | LOYD, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342864 | LOYD, BYRON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404653 | LOYD, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380410 | LOYD, HANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389947 | LOYD, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362394 | LOYD, MICHAEL JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343444 | LOYD, NICHOLAS JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414869 | LOYD-WILLIAMS, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341428 | LOZA, ALEXIS MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375120 | LOZADA JR, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424063 | LOZADA, ANTHONY ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388464 | LOZADA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361815 | LOZADA, ERICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396045 | LOZADA, YOMAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390775 | LOZANO JR, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426726 | LOZANO, ADRIANA MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392600 | LOZANO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340574 | LOZANO, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388154 | LOZANO, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366384 | LOZANO, ANGEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418118 | LOZANO, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29430190 | LOZANO, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358589 | LOZANO, CATHERINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396788 | LOZANO, CHASE GRANVILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395043 | LOZANO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393532 | LOZANO, DANIELLE IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334477 | LOZANO, ELOY MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359964 | LOZANO, FRANK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360973 | LOZANO, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420420 | LOZANO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385988 | LOZANO, JUSTIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388677 | LOZANO, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371179 | LOZANO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352456 | LOZANO, MADALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375843 | LOZANO, NORMA O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428625 | LOZANO, PRISCILLA ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356106 | LOZANO, STEPHENIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327705 | LOZANO, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398234 | LOZANO, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420494 | LOZANO, VICTORINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333560 | LOZIER | LOZIER, PO BOX 3577 | OMAHA | NE | 68103-0577 | | | FIRST CLASS MAIL |
| 29333561 | LR RESOURCES | L. R. RESOURCES INC., P O BOX 6131 | DALTON | GA | 30722-6131 | | | FIRST CLASS MAIL |
| 29335008 | LRC MAGIC INVESTORS LTD | 1585 FREDERICK BLVD | AKRON | OH | 44320-4053 | | | FIRST CLASS MAIL |
| 29345495 | LS MILLS LIMITED - MADEUPS UNIT | #351 MADURAI RD | THENI | | | INDIA | | FIRST CLASS MAIL |
| 29325862 | LSQ FUNDING GROUP | PO BOX 743451 | LOS ANGELES | CA | 90074-3451 | | | FIRST CLASS MAIL |
| 29438931 | LSQ Funding Group, L.C. | 315 E. Robinson Street, Suite 200 | Orlando | FL | 32801 | | | FIRST CLASS MAIL |
| 29298213 | LSV ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333562 | LT FOODS AMERICAS | LT FOODS AMERICAS, INC., 11130 WARLAND DR | CYPRESS | CA | 90630 | | | FIRST CLASS MAIL |
| 29424527 | LU, CELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325929 | LU, KADEN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349420 | LUA MORENO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368213 | LUA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422029 | LUA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405438 | LUA, BRANDON CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383768 | LUA, SITLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376498 | LUARK, KHOURY LANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405294 | LUBA, JENNIFER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392238 | LUBARSKY, MICHAEL ELOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383692 | LUBBERS, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369221 | LUBBERS, ELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414279 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277 | DALLAS | TX | 75312-1277 | | | FIRST CLASS MAIL |
| 29324037 | LUBBOCK CENTRAL APPRAISAL | PO BOX 10568-2109 AVENUE Q | LUBBOCK | TX | 79408-3568 | | | FIRST CLASS MAIL |
| 29436825 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., c/o Laura J. Monroe, P.O. Box 817 | Lubbock | TX | 79408 | | | FIRST CLASS MAIL |
| 29323417 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., c/o Laura J. Monroe, P.O. Box 817 | Lubbock | TX | 79408 | | | FIRST CLASS MAIL |
| 29335009 | LUBBOCK COMMONS GROUP LLC | SAMBASIVA MANNAVA, 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | | | FIRST CLASS MAIL |
| 29432988 | LUBBOCK COMMONS GROUP LLC | 15815 WILLOWBROOK LN | FRISCO | TX | 75035-1665 | | | FIRST CLASS MAIL |
| 29301757 | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY | 904 BROADWAY | LUBBOCK | TX | 79401 | | | FIRST CLASS MAIL |
| 29409526 | LUBIEDDIN EDDINGTON, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367381 | LUBIN, REEDJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398932 | LUBIN, SHANKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407162 | LUBKEMAN, ERIC JAKOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297247 | LUBLIN, JEFFERY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342222 | LUBOM, TERRONESHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358891 | LUBOTINA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1167 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352625 | LUBRICO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408472 | LUC, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351012 | LUCA, SHALAI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351835 | LUCARELLI, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337781 | LUCAS CO COMMON PLEAS COURT | 700 ADAMS ST | TOLEDO | OH | 43604-5634 | | | FIRST CLASS MAIL |
| 29324038 | LUCAS COUNTY AUDITOR | 1 GOVERNMENT CENTER STE 600 | TOLEDO | OH | 43604-2206 | | | FIRST CLASS MAIL |
| 29307748 | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 | | | FIRST CLASS MAIL |
| 29403586 | LUCAS, ARNELLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409014 | LUCAS, AUDREY LORAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423642 | LUCAS, AUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395036 | LUCAS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386447 | LUCAS, BROOKLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351614 | LUCAS, BRYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419164 | LUCAS, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352473 | LUCAS, CHELSEA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351653 | LUCAS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350661 | LUCAS, DILMA YANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371979 | LUCAS, DYNESHA MYCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403457 | LUCAS, ETHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419661 | LUCAS, HALEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339654 | LUCAS, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328094 | LUCAS, JOY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400971 | LUCAS, KATHLEEN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378303 | LUCAS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391493 | LUCAS, KHAALID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369873 | LUCAS, KRISTEN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427453 | LUCAS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427481 | LUCAS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358319 | LUCAS, MJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344033 | LUCAS, NANCY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378392 | LUCAS, RAYMOND SHANOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351089 | LUCAS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328561 | LUCAS, RHIANNON BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410798 | LUCAS, RICKFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432411 | LUCAS, SATIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358093 | LUCAS, SHAWN LETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365576 | LUCAS, STEVEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378722 | LUCAS, TAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394455 | LUCAS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399972 | LUCAS, THYKASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339857 | LUCAS, TISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401084 | LUCATERO, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407346 | LUCATORTA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394007 | LUCCI, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378716 | LUCCI, ANTHONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326867 | LUCE, LOIS | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29376016 | LUCE, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357040 | LUCERO, ALICIA EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382192 | LUCERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395987 | LUCERO, DEEGAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410517 | LUCERO, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368945 | LUCERO, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425702 | LUCERO, IXAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403955 | LUCERO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396805 | LUCERO, JOSEPH ANTHONY LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1168 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383299 | LUCERO, JULIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403602 | LUCERO, JUSTIN MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366227 | LUCERO, MARISSA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362645 | LUCERO, MELODY KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385193 | LUCERO, RANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342071 | LUCERO, ROBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380801 | LUCERO, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338593 | LUCERO, TISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418620 | LUCHA, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426101 | LUCHINSKI, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426626 | LUCIA, MARIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372432 | LUCIANO, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411847 | LUCIANO, GLADYS INIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384076 | LUCIANO-HERNANDEZ, YAMILETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337782 | LUCIDO & MANZELLA PC | 39999 GARFIELD RD | CLINTON TOWNSHIP | MI | 48038-4098 | | | FIRST CLASS MAIL |
| 29368210 | LUCIEN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389100 | LUCIER, SHAUNNESSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355740 | LUCIO, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328419 | LUCIO, CATHY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421175 | LUCIO, JACLYNN LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412299 | LUCIO, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371522 | LUCIOUS, DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435796 | LUCIOUS, KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391704 | LUCIOUS, TAVON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329754 | LUCJAK, OLIVIA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401974 | LUCK, JOSEPH RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369985 | LUCK, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403968 | LUCK, MIA LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364203 | LUCK, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425695 | LUCKENBILL, REBECKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351469 | LUCKETT, DAVID BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381105 | LUCKETT, DESMARRIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430198 | LUCKETT, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354794 | LUCKETT, GERMANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423215 | LUCKETT, MARVA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381283 | LUCKETT, PARRISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332250 | LUCKEY LOGISTICS LLC | 2998 N 00 EAST RD | STREATOR | IL | 61364-8762 | | | FIRST CLASS MAIL |
| 29402752 | LUCKEY, AUTUMN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327701 | LUCKEY, DAJLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391139 | LUCKEY, DEVINITY LAURYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418851 | LUCKEY, JAMODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378257 | LUCKEY, SHANNON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380007 | LUCKEY, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372275 | LUCKEY, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416501 | LUCKY DDDS TRUCKING LLC | TRACY MANOTHAM, 5532 SCOTTS VALLEY STREET | FORT WORTH | TX | 76244-6290 | | | FIRST CLASS MAIL |
| 29357515 | LUCKY, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298987 | LUC-LONDON UTILITY COMMISSION | P.O. BOX 918 | LONDON | KY | 40743 | | | FIRST CLASS MAIL |
| 29408867 | LUCREZI, ABIGAIL MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410042 | LUCY, TORRIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426510 | LUDD, DEMETRIUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423725 | LUDD-DEMPS, KENYASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388746 | LUDE, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372072 | LUDE, MARLEY NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396399 | LUDEL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402168 | LUDER, MADISON LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407764 | LUDEWIG, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342140 | LUDGER, EDWIN JEAN KALHERBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414281 | LUDIE SENATUS | 5676 EVERBROOK DR | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29397208 | LUDINGTON, GABRIEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381348 | LUDLOW, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411074 | LUDLOW, DAKOTA SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427103 | LUDLOW, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386062 | LUDOLF, MAX ROWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361695 | LUDTKE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343112 | LUDWICK, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418092 | LUDWIG, AMANDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362049 | LUDWIG, CHARLES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427589 | LUDWIG, DAIMYAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330869 | LUDWIG, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365628 | LUDWIG, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371326 | LUDWIG, EUGENE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324290 | LUDWIG, EVA LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341990 | LUDWIG, KATIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408661 | LUDWIG, MALACHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387084 | LUDWIG, MELINDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354621 | LUDWIG, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340003 | LUDWIKOWSKI, CAMERON BRAD-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330251 | LUDWIN, ASHLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369407 | LUEBKE, ZOEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434426 | LUEDLOFF, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425663 | LUEDTKE, SHERI LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383137 | LUEKING, PAUL HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345496 | LUEN FAT METAL & PLASTIC MFY CO LTD | LUEN FAT METAL & PLASTIC MFY CO LTD, PLAZA 505 77 MODY RD TST | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29377539 | LUERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394300 | LUERAS, QUENTIN CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350434 | LUEVANO, CARMEN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338101 | LUEVANO, DENISE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423638 | LUEVANO, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377032 | LUEVANO, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419094 | LUFFMAN, KAYLEE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414282 | LUFKIN DAILY NEWS | COX TEXAS, PO BOX 1089 | LUFKIN | TX | 75902-1089 | | | FIRST CLASS MAIL |
| 29393839 | LUGAR, JORDAN ISIAAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405779 | LUGAR, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404864 | LUGO RIVERA, EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423246 | LUGO, ANISSA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340016 | LUGO, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340192 | LUGO, CIARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330132 | LUGO, DEBBIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343732 | LUGO, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374388 | LUGO, IVAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422842 | LUGO, JASMINE YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399070 | LUGO, LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421898 | LUGO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429389 | LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357682 | LUGO, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341187 | LUGO, MARIA OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418773 | LUGO, MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383794 | LUGO, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403480 | LUGO, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355750 | LUGO, PAOLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405332 | LUGO, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360472 | LUGO, ROSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425518 | LUGO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330734 | LUGO, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325999 | LUGOWE, CORONA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360680 | LUHELLIER, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431605 | LUI, BENJAMIN KC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390772 | LUIKART, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367180 | LUIS PEREZ, ROMEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366259 | LUIS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349772 | LUIS, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344840 | LUIS, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379587 | LUIS, TONY P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374002 | LUISE, LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393094 | LUIZZI, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379556 | LUJAN, ANGELIQUE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393494 | LUJAN, JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391736 | LUJAN, JOSEPH P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341571 | LUJAN, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432574 | LUJAN, OLIVIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335626 | LUJAN, RAE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386092 | LUJAN, SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381369 | LUJAN-DIXON, AUDREYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416504 | LUK | TLNT INC, 1052 S OLIVE ST | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 29409794 | LUKA, KADEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363203 | LUKACS, STEFANIE CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368834 | LUKAS, MCKENZIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432028 | LUKASIEWICZ, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389203 | LUKASIK, DWAYNE MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364145 | LUKE, CHATARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368365 | LUKE, FREDARIUS JAQUAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363348 | LUKE, REBEKAH FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397954 | LUKE, ROBYN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390227 | LUKE, TRACY Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341553 | LUKEHART, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364393 | LUKENS, CINDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388617 | LUKENS, JAMES HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332794 | LUKER, ARIEL LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389899 | LUKOSAVICH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386689 | LUKUDU, JOYCE K.L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384086 | LULAY, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396730 | LULE, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341711 | LULE, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333564 | LULLA COLLECTION | LULLA ACCESSORIES INC., P.O. BOX 88926 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 29396685 | LUMA, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353427 | LUMBARD, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416506 | LUMBERMENS MUTUAL CASUALTY COMPANY | 2 CORPORATE DR STE 110 | LAKE ZURICH | IL | 60047 | | | FIRST CLASS MAIL |
| 29335010 | LUMBERTON DEVELOPERS LLC | C/O DEVELOPERS REALTY CORPORATION, 1224 MILL ST BLDG D STE 103 | EAST BERLIN | CT | 06023 | | | FIRST CLASS MAIL |
| 29416507 | LUMBERTON TOWNSHIP | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | | | FIRST CLASS MAIL |
| 29351425 | LUMBRA, DEVON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416508 | LUMEN | 4250 N FAIRFAX DRIVE | ARLINGTON | VA | 22203 | | | FIRST CLASS MAIL |
| 29362722 | LUMLEY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346399 | LUMME | ELECTRICS A.E INC, 1407 BROADWAY STE 1903 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29351232 | LUMMIS, KRISTEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400952 | LUMMUS, KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420361 | LUMPKIN, CHAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343295 | LUMPKIN, GINA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29373676 | LUMPKIN, GREGORY BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326868 | LUMPKIN, JR. ROBERT (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412173 | LUMPKIN, JULIA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425437 | LUMPKIN, JUSTINE JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404491 | LUMPKIN, KAREEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430869 | LUMPKIN, MALACHI ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350693 | LUMPKIN, MATTHEW MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388275 | LUMPKIN, TROY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370255 | LUMPKIN-HEARD, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361509 | LUMPKINS, ANIYA CHLOE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403227 | LUMPKINS, LEBYRON JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423248 | LUMPKINS, MELANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375058 | LUMSDEN, KHLOE JO-LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418902 | LUMSDEN, WAYNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331796 | LUMSEY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357517 | LUN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430740 | LUNA FERMIN, JEFENI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390646 | LUNA MORALES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398114 | LUNA, ALEC JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430591 | LUNA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418208 | LUNA, ALIZE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425439 | LUNA, ALYSIA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366056 | LUNA, ANA LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385314 | LUNA, ANGEL GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378741 | LUNA, ASHLEY ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389572 | LUNA, BAILEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326869 | LUNA, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387649 | LUNA, BETHANY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360022 | LUNA, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411335 | LUNA, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384013 | LUNA, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376344 | LUNA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327148 | LUNA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429321 | LUNA, GUSTAVO GASPAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358423 | LUNA, JASMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361238 | LUNA, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376434 | LUNA, JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330023 | LUNA, JUSTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369704 | LUNA, KAITLIN GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329954 | LUNA, KEVIN ANGEL DIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372125 | LUNA, KRYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403109 | LUNA, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352360 | LUNA, LILLIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419149 | LUNA, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420384 | LUNA, LUCILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362751 | LUNA, MADDISON LAMAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371907 | LUNA, MALLORI KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327803 | LUNA, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360935 | LUNA, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432291 | LUNA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365591 | LUNA, MICHELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405165 | LUNA, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394666 | LUNA, PRISCILLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394890 | LUNA, RAFAEL LUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424445 | LUNA, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339876 | LUNA, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404189 | LUNA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456706 | Luna, Sylvia Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352901 | LUNA, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370180 | LUNA, VICTORIA JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369281 | LUNABARRAGAN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329378 | LUNCEFORD, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374700 | LUNCEFORD, REUNITA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428623 | LUND, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370185 | LUND, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384835 | LUNDBERG, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363797 | LUNDBERG, NILA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414428 | LUNDBLAD, DEVIN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349716 | LUNDE, JADAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390562 | LUNDERVILLE, BRITTANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341277 | LUNDGREN, JESSILYN SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325988 | LUNDIN, CARRIE LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425269 | LUNDIN, MISSY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419957 | LUNDMARK, ROBERT D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424082 | LUNDQUIST, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342862 | LUNDQUIST, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372720 | LUNDQUIST, MARY MUNOZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377190 | LUNDY, IRIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411314 | LUNDY, JOHNATHAN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341695 | LUNDY, NICO RAEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389502 | LUNDY, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409748 | LUNDY, ZYKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391082 | LUNG, SUI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406389 | LUNK, BRENDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378227 | LUNN, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353799 | LUNSFORD, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379113 | LUNSFORD, CASANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396439 | LUNSFORD, EMMARIE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416077 | LUNSFORD, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429098 | LUNSFORD, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419407 | LUNSFORD, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379921 | LUNSFORD, TAMMY LANORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420079 | LUOMA, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408706 | LUONG, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409125 | LUONGO, WILLIAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432581 | LUPATSKY, DANIELLE ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408600 | LUPEKHA, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373129 | LUPER, ALICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356369 | LUPER, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400422 | LUPIAN, GABRIEL JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329833 | LUPIAN, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361109 | LUPO, SALVATORE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323850 | LUPSAN, DANA MIOARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340915 | LURZ, VICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400551 | LUSAMBA, ROGINE KALALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402148 | LUSBY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331538 | LUSCH, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409117 | LUSCOMBE, HAILEY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369868 | LUSCZKI, TRELIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422607 | LUSH, BILLIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375534 | LUSHCHYK, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363831 | LUSHER, RACHEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1173 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418993 | LUSK, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370943 | LUSK, CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385405 | LUSK, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356340 | LUSK, JON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365435 | LUSK, MARINDA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352697 | LUSK, PRESTLEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400010 | LUSK, REMINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401112 | LUSSIER, JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349346 | LUSSO, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402036 | LUSTER, NIKO BRON LUSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329717 | LUSTER, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340398 | LUSTY, LISA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435628 | LUTCHER, JEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435627 | LUTCHER, JEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358684 | LUTFI, REMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335298 | LUTHER, SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335011 | LUTHERVILLE STATION LLC | SCHWABER LS INVESTORS LLC, 2328 W JOPPA RD STE 200 | LUTHERVILLE | MD | 21093-4674 | | | FIRST CLASS MAIL |
| 29357889 | LUTIN, RYAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418074 | LUTKE, GABRIEL BAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381374 | LUTMAN, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352346 | LUTTERMAN, MATTHEW DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350484 | LUTTON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342278 | LUTTRELL, DEAUNDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407613 | LUTTRELL, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357847 | LUTTRELL, MANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339553 | LUTTRELL, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369303 | LUTZ, ADISON RAELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392191 | LUTZ, ALACIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356679 | LUTZ, ANITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376340 | LUTZ, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398504 | LUTZ, LEAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365819 | LUTZ, RAVEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358495 | LUTZ, RICHARD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361048 | LUTZ, ROBERT RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346400 | LUV YU BAKERY INC | LUV YU BAKERY INC, 909 BROOKHILL RD | LOUISVILLE | KY | 40223-3483 | | | FIRST CLASS MAIL |
| 29442333 | Luv Yu Bakery, Inc. | 909 Brookhill Rd. | Louisville | KY | 40223 | | | FIRST CLASS MAIL |
| 29383202 | LUVIANO, DULCE KARISMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353190 | LUVIANO, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436045 | LUX COMMERCIAL CLEANING | WILFREDO HURTADO, 127 STONE WALL LANE | TUNKHANNOCK | PA | 18657 | | | FIRST CLASS MAIL |
| 29346401 | LUX LIGHTING GROUP, LLC | LUX LIGHTING GROUP, LLC, 1010 SALISBURY RD. | STATESVILLE | NC | 28677 | | | FIRST CLASS MAIL |
| 29343011 | LUX, JONATHAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399619 | LUX, LORI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339856 | LUX, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346402 | LUXE DECOR SALES LTD | LUXE DECOR SALES LTD., 205 DOLOMITE DRIVE | NORTH YORK | ON | M3J 2N1 | CANADA | | FIRST CLASS MAIL |
| 29346403 | LUXURY HOME TEXTILES INC. | LUXURY HOME TEXTILES INC., 230 5TH AVENUE SUITE 1606 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29376360 | LUYENDYK, LARA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401851 | LUYSTER, CHEYANNE RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369869 | LUZADAS, WENDY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377947 | LUZANIA, BRANDON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436046 | LUZERNE / SCHUYLKILL WIB | PA CAREERLINK, 203 ARCH ST | POTTSVILLE | PA | 17902 | | | FIRST CLASS MAIL |
| 29307719 | LUZERNE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 N RIVER STREET | WILKES-BARRE | PA | 18711 | | | FIRST CLASS MAIL |
| 29331028 | LUZIER, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355694 | LUZUNARIS, CARLOS JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375554 | LUZURIAGA-VALENCIA, SHEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381935 | LUZZI, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335014 | LV RETAIL LLC | 2400 MAITLAND CENTER PKWY STE 107 | MAITLAND | FL | 32751-7440 | | | FIRST CLASS MAIL |
| 29325203 | LVNV FUNDING | PO BOX 952289 | LAKE MARY | FL | 32795-2289 | | | FIRST CLASS MAIL |
| 29337784 | LVNV FUNDING | 815 NW 57TH AVE SUITE 401 | MIAMI | FL | 33126-2363 | | | FIRST CLASS MAIL |
| 29337783 | LVNV FUNDING | C/O MANDRICH, PO BOX 109032 | CHICAGO | IL | 60610-9032 | | | FIRST CLASS MAIL |
| 29337785 | LVNV FUNDING | 1210 GOLDEN GATE DR | PAPILLION | NE | 68046-2839 | | | FIRST CLASS MAIL |
| 29325210 | LVNV FUNDING LLC | 41 COMSTOCK PKWY #101 | CRANSTON | RI | 02921-2061 | | | FIRST CLASS MAIL |
| 29325206 | LVNV FUNDING LLC | C/O SOLOMON & SOLOMON, PO BOX 15019 | ALBANY | NY | 12212-5019 | | | FIRST CLASS MAIL |
| 29337794 | LVNV FUNDING LLC | 8028 RITCHIE HWY S-300 | PASADENA | MD | 21122-1075 | | | FIRST CLASS MAIL |
| 29337786 | LVNV FUNDING LLC | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29325214 | LVNV FUNDING LLC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | | | FIRST CLASS MAIL |
| 29337788 | LVNV FUNDING LLC | 7530 COUNTY COMPLEX RD | HANOVER | VA | 23069-1530 | | | FIRST CLASS MAIL |
| 29325205 | LVNV FUNDING LLC | 400 N 9TH ST STE 203 | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29337789 | LVNV FUNDING LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | | | FIRST CLASS MAIL |
| 29337787 | LVNV FUNDING LLC | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | | | FIRST CLASS MAIL |
| 29325213 | LVNV FUNDING LLC | 497 CUMBERLAND ST | BRISTOL | VA | 24201-4393 | | | FIRST CLASS MAIL |
| 29337792 | LVNV FUNDING LLC | 53 E MAIN ST | LEBABON | VA | 24266-7194 | | | FIRST CLASS MAIL |
| 29325212 | LVNV FUNDING LLC | 806 DOUGLAS RD STE 200 | CORAL GABLES | FL | 33134-3189 | | | FIRST CLASS MAIL |
| 29325207 | LVNV FUNDING LLC | C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101 | MIAMI | FL | 33173-2535 | | | FIRST CLASS MAIL |
| 29337793 | LVNV FUNDING LLC | 1515 S FEDERAL HIGHWAY STE 100 | BOCA RATON | FL | 33432-7404 | | | FIRST CLASS MAIL |
| 29337791 | LVNV FUNDING LLC | C/O JACOB LAW GROUP PLLC, PO BOX 948 | OXFORD | MS | 38655-0048 | | | FIRST CLASS MAIL |
| 29325209 | LVNV FUNDING LLC | C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29325211 | LVNV FUNDING LLC | 10 S LASALLE ST STE 2200 | CHICAGO | IL | 60603-1069 | | | FIRST CLASS MAIL |
| 29325204 | LVNV FUNDING LLC | PO BOX 41688 | TUCSON | AZ | 85717-1688 | | | FIRST CLASS MAIL |
| 29337795 | LVNV FUNLING LLC | PO BOX 948 | OXFORD | MS | 38655-0948 | | | FIRST CLASS MAIL |
| 29335015 | LVP CENTER LLC | 840 E HIGH ST | LEXINGTON | KY | 40502-2107 | | | FIRST CLASS MAIL |
| 29431668 | LY, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402824 | LY, MOLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378766 | LYALS, DIANDRO ELWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301399 | LYCOMING COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 48 W. THIRD STREET | WILLIAMSPORT | PA | 17701 | | | FIRST CLASS MAIL |
| 29335016 | LYCOMING MALL | LYCOMING MALL REALTY HOLDING LLC, C/O LYCOMING MALL MGMT OFFICE, 300 LYCOMING MALL CIR STE 3021 | MUNCY | PA | 17756 | | | FIRST CLASS MAIL |
| 29420341 | LYDAY, JADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338847 | LYDAY, RUTH MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408932 | LYDIAN, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406938 | LYDIC, KIMBERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411053 | LYDY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412202 | LYKES, EDWARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392862 | LYKINS, ABBIGAIL DESHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328830 | LYKINS, LARRY W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358764 | LYLE, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427003 | LYLE, BARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405930 | LYLE, CODY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327076 | LYLE, MARISSA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408440 | LYLE, MARK DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340883 | LYLE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401721 | LYLES, CURTIS RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399010 | LYLES, DAYSHANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407195 | LYLES, ISAIAH JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382724 | LYLES, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399536 | LYLES, KAMIA NOASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424236 | LYLES, KAVITA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341148 | LYLES, KIMBERLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370660 | LYLES, LYDIA ADMIARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372321 | LYLES, NASHIJLA AYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425744 | LYLES, SLOANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372131 | LYLES, THELONIUS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419920 | LYLES, TRUMAN ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372084 | LYMAN, CHAD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409805 | LYMAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419965 | LYMAN, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339554 | LYNALL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344480 | LYNALL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366476 | LYNAM, AIDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428380 | LYNCH, ADAM PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380439 | LYNCH, ALEXANDRA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367450 | LYNCH, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383956 | LYNCH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429142 | LYNCH, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413035 | LYNCH, BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339555 | LYNCH, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405153 | LYNCH, BLAKE RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358039 | LYNCH, BRANDY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367717 | LYNCH, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411115 | LYNCH, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329862 | LYNCH, CHELSEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421301 | LYNCH, COURTNEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386678 | LYNCH, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397693 | LYNCH, DANNY ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370426 | LYNCH, DONALD MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360335 | LYNCH, HADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423388 | LYNCH, JACOB HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356441 | LYNCH, JAKOB BRADLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341838 | LYNCH, JEMAIRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375039 | LYNCH, JOCELYN ANDREAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384762 | LYNCH, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406101 | LYNCH, KAMEECHIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379390 | LYNCH, KELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361522 | LYNCH, KELSI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361395 | LYNCH, LUKE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342767 | LYNCH, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332728 | LYNCH, MCKENNA REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297455 | LYNCH, MERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373090 | LYNCH, NATHAN GAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403094 | LYNCH, NICHOLAS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383203 | LYNCH, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373664 | LYNCH, PETER BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365899 | LYNCH, REBECCA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406828 | LYNCH, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355399 | LYNCH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358845 | LYNCH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365886 | LYNCH, SAMANTHA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344563 | LYNCH, SHARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372914 | LYNCH, SOMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379030 | LYNCH, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390945 | LYNCH, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331965 | LYNCH, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391803 | LYNCH, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375166 | LYNCH, ZACHARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307005 | LYNCHBURG CITY TAX COLLECTOR | PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | | | FIRST CLASS MAIL |
| 29337797 | LYNDHURST MUNICIPAL COURT | CIVIL DIVISION, 5301 MAYFIELD RD | LYNDHURST | OH | 44124-2484 | | | FIRST CLASS MAIL |
| 29297483 | LYNDON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365985 | LYNDSLEY, JACOB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367892 | LYNDSLEY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426666 | LYNN JR, JASON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303381 | LYNN WATER SEWER COMMISSION | 400 PARKLAND AVENUE | LYNN | MA | 01905 | | | FIRST CLASS MAIL |
| 29410706 | LYNN, AKIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362107 | LYNN, ANGELINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426933 | LYNN, BRITNI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375410 | LYNN, CALLIEFAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360363 | LYNN, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407264 | LYNN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392501 | LYNN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355298 | LYNN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391817 | LYNN, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361547 | LYNN, JAELYN MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435577 | LYNN, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423449 | LYNN, KIANNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394039 | LYNN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417482 | LYNN, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372934 | LYNN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330407 | LYNN, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365243 | LYNN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421114 | LYNN, RICHARD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340955 | LYNN, ROBERT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365284 | LYNN, VANESSA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335017 | LYNNGATE LLC | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | | | FIRST CLASS MAIL |
| 29305563 | LYNNGATE, LLC | C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249 | NEWTON CENTRE | MA | 02459 | | | FIRST CLASS MAIL |
| 29307006 | LYON COUNTY TREASURER | PO BOX 747 | EMPORIA | KS | 66801-0747 | | | FIRST CLASS MAIL |
| 29362201 | LYON, ASHLEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363674 | LYON, BROC CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407023 | LYON, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431504 | LYON, CHRISTALYN YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387556 | LYON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349183 | LYON, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390146 | LYON, JOLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365612 | LYON, NICHOLAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392520 | LYON, PHYLLIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390916 | LYON, RORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344878 | LYON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385003 | LYON, WILLIAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337798 | LYONS DOUGHTY & VELDHUIS PC | PO BOX 1269 | MOUNT LAUREL | NJ | 08054-7269 | | | FIRST CLASS MAIL |
| 29395106 | LYONS JR, KENNETH BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430837 | LYONS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377650 | LYONS, AMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428359 | LYONS, AMBER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422696 | LYONS, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335544 | LYONS, CHRISTIAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340613 | LYONS, CYNTHIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406373 | LYONS, DARIUS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396618 | LYONS, DEANTE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327243 | LYONS, DEBORAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341099 | LYONS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350003 | LYONS, DENNIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343941 | LYONS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329869 | LYONS, JIMMY DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410944 | LYONS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358864 | LYONS, JULIENA LUREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1177 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360123 | LYONS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354246 | LYONS, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435815 | LYONS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383603 | LYONS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419571 | LYONS, MARY P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377088 | LYONS, MIKAYLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409258 | LYONS, NOAH CLELLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363133 | LYONS, RAGANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327491 | LYONS, RUTH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425157 | LYONS, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398189 | LYONS, TONISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420466 | LYONS, VONZERETTA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356246 | LYROCK, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372737 | LYSEK, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391143 | LYSSY, RILEY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409252 | LYTCH, PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414704 | LYTLE, ARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393635 | LYTLE, BRODIE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351553 | LYTLE, CHRISTOPHET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416567 | LYTLE, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384094 | LYTLE, STEPHANY UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404206 | LYTTLE, SHAWNALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424349 | LYZOHUB, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337799 | M & S FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2757 | | | FIRST CLASS MAIL |
| 29382568 | M BISHOP, ASARYIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416516 | M C K TRUCKING | KEVIN RENNER, 72 HAWTHORNE RD | ROCKY POINT | NY | 11778 | | | FIRST CLASS MAIL |
| 29371804 | M CABRAL, RIVER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377873 | M CARMONA, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297617 | M CECILIA FREEMAN & JEFF R FREEMAN JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332251 | M F LOGISTICS INC | 470 PERROT BLVD | L'ÎLE-PERROT | QC | J7V 3H2 | CANADA | | FIRST CLASS MAIL |
| 29363528 | M KEITH, TRENT MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341060 | M MAMAKE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420614 | M OWEN, LANDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346404 | M PET GROUP, CORP. | M PET GROUP CORP, 2980 NE 207TH STREET SUITE #701 | AVENTURA | FL | 33180 | | | FIRST CLASS MAIL |
| 29415044 | M REID, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348982 | M THOMAS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325215 | M&A FINANCIAL | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29416517 | M&M CROSSTOWN | GAY MICHAEL MOORER, 3516 LAKE TOWNE DR | ANTIOCH | TN | 37013 | | | FIRST CLASS MAIL |
| 29346405 | M&M SALES ENTERPRISES INC | 1300 SYNERGY CT | DUBUQUE | IA | 52002-9611 | | | FIRST CLASS MAIL |
| 29325217 | M&PCS | C/O F STEPHEN SHEETS, 417 N WEINBACH AVE STE 110 | EVANSVILLE | IN | 47711-6083 | | | FIRST CLASS MAIL |
| 29346406 | M&S ACCESSORY NETWORK CORP. | M&S ACCESSORY NETWORK CORP., 10 W 33RD ST. | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29443316 | M&S Accessory Network Corp. | 10 W 33rd St., Suite 300 | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29416518 | M&T BUILDING SERVICES LLC | MARION PARIS, 12621 E EGYPT RD | COLEMAN | OK | 72432-8616 | | | FIRST CLASS MAIL |
| 29377102 | M, SHAQUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346407 | M. HIDARY AND CO. | M. HIDARY & CO. INC., PO BOX 712674 | PHILADELPHIA | PA | 19171 | | | FIRST CLASS MAIL |
| 29345497 | M. YAHYA M. YOUSUF BARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346409 | M.A.S. CLOSEOUTS INC | M.A.S. CLOSEOUTS INC, 2404 NW 32ND STREET | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29303382 | M.C. MUD 19 | P.O. BOX 9 | SPRING | TX | 77383-0009 | | | FIRST CLASS MAIL |
| 29345498 | M/S. IMPERIAL TOWEL INDUSTRIES (PVT | M/S. IMPERIAL TOWEL INDUSTRIES (PVT, D-56/A, SCHEME 33 PHASE 1, S.I.T.E | KARACHI | | | PAKISTAN | | FIRST CLASS MAIL |
| 29345500 | M/S. SHYAMALI EXPORT | SHYAMALI EXPORT, 14/29,EAST FIRST MAIN ROAD, SHENOY | CHENNAI | | | INDIA | | FIRST CLASS MAIL |
| 29416519 | MA ARCHITECTS | MEACHAM & APEL ARCHITECTS INC, 775 YARD ST | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |
| 29365996 | MA BUENO, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416520 | MA DESIGN | MEACHAM & APEL ARCHITECTS INC, 775 YARD STREET STE 325 | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1178 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297487 | MA TERESA GONZALEZ & SYLVIA GONZALEZ & | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345501 | MAA COLLECTIONS | M/S MAA COLLECTIONS, PLOT 123, SECTOR-29, PANIPAT, HUDA | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29389787 | MAAELE, JORDAN MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329989 | MAAKE, GRACEBELLE KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339557 | MAALOUF, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380391 | MAAS, ANGELICA LL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427307 | MAAS, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384814 | MAAS, LADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365865 | MAAS, MEKHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409254 | MAAS-YORK, SALIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327179 | MABE, EDNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417761 | MABE, JOSHUA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328807 | MABEE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341423 | MABEN, CHARNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430319 | MABEN, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368245 | MABEN, LATAREIA SHARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350156 | MABES, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350519 | MABIN, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391935 | MABIRE, SHYLER NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364753 | MABREY, HALEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397140 | MABRON, MAHOGHANY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427875 | MABRY JR, DARYN JUSTIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357736 | MABRY, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354455 | MABRY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390247 | MABRY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378797 | MABRY, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383045 | MABRY, TERRELL MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406446 | MABRY, TRINITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333565 | MAC MIDEA AMERICA CORP | MIDEA AMERICA CORPORATION, 300 KIMBALL DR | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 29333566 | MAC WHOLESALE INC | MAC WHOLESALE INC, 140 LAUREL ST | EAST BRIDGEWATER | MA | 02333-1783 | | | FIRST CLASS MAIL |
| 29430813 | MACALUSO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378408 | MACANN, DARLENE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349883 | MACASKILL, RONALD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360402 | MACBETH, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371764 | MACCALLA, ELIJAH DAVID TZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389768 | MACCHIA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297876 | MACCOU, FREDERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356789 | MACCRIMMAN, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410037 | MACDONALD, AUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395193 | MACDONALD, CADENCE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364029 | MACDONALD, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389960 | MACDONALD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356745 | MACDONALD, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340562 | MACDOUGALL, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335248 | MACE, CHARLES GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360499 | MACE, GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388453 | MACE, RICHARD SUEDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340410 | MACEDO, DANIEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384828 | MACEDO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428566 | MACEDO, ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374693 | MACEDO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377454 | MACEDONIO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298214 | MACELLUM CAPITAL MANAGEMENT, LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405126 | MACEMON, ISAIAH LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389349 | MACEMORE, COLBY RIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349987 | MACENA, DEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393973 | MACEWAN, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339558 | MACEYRA, VICTOR (1822 AUSTIN) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372208 | MACFARLANE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396521 | MACFIE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403774 | MACGILL, DORIS REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349909 | MACGILLIVARY, KACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400604 | MACGREGOR, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423069 | MACH, MOLLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367033 | MACHADO SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371976 | MACHADO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365349 | MACHADO, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367664 | MACHADO, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342420 | MACHADO, BRUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342459 | MACHADO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358441 | MACHADO, EMILY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347268 | MACHADO, GALDINO Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408589 | MACHADO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429630 | MACHADO, VITOR HUGO MOREIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355342 | MACHAN, TALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370639 | MACHART, BONNIE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392273 | MACHCINSKI, JACOB JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436061 | MACHI & ASSOCIATES PC | 1521 N COOPER STE 550 | ARLINGTON | TX | 76011 | | | FIRST CLASS MAIL |
| 29357099 | MACHIA, DAMYN EVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373926 | MACHIN, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387815 | MACHIN-CORTES, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423370 | MACHO, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325218 | MACHOL & JOHANNES | LINEBARER, GOGG, 700 17TH ST STE 200 | DENVER | CO | 80202-3502 | | | FIRST CLASS MAIL |
| 29333567 | MACHRUS INC | MACHRUS INC, 2 MILL ST | CORNWALL | NY | 12518 | | | FIRST CLASS MAIL |
| 29353085 | MACHU, APRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388191 | MACHUCA, EMELINA MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353183 | MACIAS ANGEL, NANCY SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366509 | MACIAS SOLIS, EDNA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408693 | MACIAS, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429743 | MACIAS, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351069 | MACIAS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406710 | MACIAS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368279 | MACIAS, ALISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351480 | MACIAS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378698 | MACIAS, BELLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406408 | MACIAS, CRYSTAL HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412130 | MACIAS, DAISY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323719 | MACIAS, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425398 | MACIAS, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354575 | MACIAS, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386018 | MACIAS, FRANK G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421368 | MACIAS, JOSE EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421544 | MACIAS, JULIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376403 | MACIAS, LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297752 | MACIAS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424785 | MACIAS, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397016 | MACIAS, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340629 | MACIAS, SHERLYN KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355782 | MACIEJEWSKI, JOHN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396299 | MACIEL SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341383 | MACIEL, ADOLFO SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1180 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381325 | MACIEL, DULCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423361 | MACIEL, HOLLYWOOD CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430789 | MACIEL, KELLY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395584 | MACIEL, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339560 | MACIEL, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352848 | MACINNIS, CHARLENE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439164 | Macintech | c/o Law Offices of Gary A. Reeve, LLC, 5354 Cemetery Road | Hilliard | OH | 43026 | | | FIRST CLASS MAIL |
| 29436062 | MACINTECH | CROSSWORD SOLUTIONS INC, 8220 LOCHES ROAD | SAINT LOUISVILLE | OH | 43071 | | | FIRST CLASS MAIL |
| 29438826 | Macintech | 8220 Loches Road | St. Louisville | OH | 43071 | | | FIRST CLASS MAIL |
| 29375671 | MACINTOSH, LARRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366208 | MACINTYRE, AJ JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357177 | MACK JR, CHIVASS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433986 | MACK, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419262 | MACK, ANTHONY LARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383187 | MACK, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373210 | MACK, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361030 | MACK, ASIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412876 | MACK, CHERYL LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329739 | MACK, D'ANDREY ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366656 | MACK, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421743 | MACK, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370849 | MACK, ISSIAH MONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387277 | MACK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342510 | MACK, JOSHUA DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395832 | MACK, KAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418040 | MACK, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388215 | MACK, KENYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416505 | MACK, LULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388232 | MACK, MARCIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341512 | MACK, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343839 | MACK, MASON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368411 | MACK, MICHAEL CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394168 | MACK, MONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403620 | MACK, SHAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392147 | MACK, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393676 | MACK, TAMELIA DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365212 | MACK, TEIQUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396164 | MACK, TIMMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381059 | MACK, TRENITY STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388216 | MACK, TRISTEN ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361179 | MACK, TYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428128 | MACK, WILLIAM DEMETRUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429164 | MACK, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427980 | MACK, ZACHARY JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426102 | MACKALL JR, MARK LENWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371767 | MACKALL, ISAIAH JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377309 | MACKAY, BRYCEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339810 | MACKAY, SHAWN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343111 | MACKE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340428 | MACKEL, AIDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427140 | MACKENZIE, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403235 | MACKEY JR, KERBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359676 | MACKEY, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388128 | MACKEY, AKYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422010 | MACKEY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408286 | MACKEY, ANTHONY DASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1181 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405978 | MACKEY, ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427328 | MACKEY, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393795 | MACKEY, ERICA LADONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419060 | MACKEY, JAYLEN TERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411750 | MACKEY, KAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342905 | MACKEY, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376904 | MACKEY, MADISON ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363961 | MACKEY, MARVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426678 | MACKEY, SAHALIY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392402 | MACKEY, SCOTTDRAICUS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344879 | MACKEY, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345015 | MACKEY, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363442 | MACKIE, MEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405277 | MACKINNON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339561 | MACKINNON, M'LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406015 | MACKINTOSH, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426493 | MACKIVITCH, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380918 | MACKLIN, KALIA SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384723 | MACKLIN, LATAVIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373577 | MACKLIN, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389305 | MACKSON, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366773 | MACLAGAN, ABIGAIL JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396530 | MACLAREN, KORA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392668 | MACLEAN, JOHNATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394403 | MACLEAN, JUSTIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380358 | MACLEAN, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377236 | MACLELLAN, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349301 | MACLEOD, ROBIN BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352720 | MACLIN, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386664 | MACLIN, JAYLEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376544 | MACMASTER, CAROLINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390027 | MACMILLAN, SAHVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436063 | MACMURRAY & SHUSTER LLP | 6525 W CAMPUS OVAL STE 210 | NEW ALBANY | OH | 43054-8830 | | | FIRST CLASS MAIL |
| 29341631 | MACNEIL, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417621 | MACNEILL, LUCAS LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301453 | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 S MAIN, 8TH FLOOR | MOUNT CLEMENS | MI | 48043 | | | FIRST CLASS MAIL |
| 29324039 | MACOMB COUNTY TREASURER | ONE SOUTH MAIN ST 2ND FL | MOUNT CLEMENS | MI | 48043-2312 | | | FIRST CLASS MAIL |
| 29405694 | MACOMBER, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397691 | MACOMBER, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430496 | MACOMBER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325219 | MACON CO CIRCUIT CLERK | PO BOX 830723 | TUSKEGEE | AL | 36083-0723 | | | FIRST CLASS MAIL |
| 29307007 | MACON COUNTY HEALTH DEPT | 1221 E CONDIT ST | DECATUR | IL | 62521-1476 | | | FIRST CLASS MAIL |
| 29324041 | MACON COUNTY TAX COLLECTOR | TAX COLLECTOR, PO BOX 71059 | CHARLOTTE | NC | 28272-1059 | | | FIRST CLASS MAIL |
| 29307929 | MACON COUNTY, IL CONSUMER PROTECTION AGENCY | 141 S MAIN ST, | DECATUR | IL | 62523 | | | FIRST CLASS MAIL |
| 29301653 | MACON COUNTY, NC CONSUMER PROTECTION AGENCY | 5 WEST MAIN STREET | FRANKLIN | NC | 28734 | | | FIRST CLASS MAIL |
| 29303383 | MACON WATER AUTHORITY, GA | PO BOX 100037 | ATLANTA | GA | 30348-0037 | | | FIRST CLASS MAIL |
| 29429010 | MACON, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328538 | MACON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405463 | MACON, SHARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336479 | MACON-BIBB COUNTY | PO BOX 4503 | MACON | GA | 31208-4503 | | | FIRST CLASS MAIL |
| 29456781 | Macon-Bibb County Tax Commissioner | Blake Edwin Lisenby, Esq., P.O. Box 4101 | Macon | GA | 31201 | | | FIRST CLASS MAIL |
| 29456732 | Macon-Bibb County Tax Commissioner | 188 Third St | Macon | GA | 31201 | | | FIRST CLASS MAIL |
| 29366756 | MACPHERSON, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1182 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405450 | MACPHERSON, KC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351575 | MACQUEEN, OLIVIA SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353831 | MACRAE, DUNCAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386960 | MACRI, GABRIELLA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359843 | MACRINI, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338836 | MACRIS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412456 | MACY, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388388 | MACZIS, JOEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333568 | MAD PRODUCT INNOVATIONS LLC | MAD PRODUCT INNOVATIONS, LLC, 1771 OAKBREEZE LN. | JACKSONVILLE BEACH | FL | 32250 | | | FIRST CLASS MAIL |
| 29333569 | MAD TASTY LLC | MAD TASTY LLC, MAD TASTY, LLC | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 29379909 | MADAK, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375916 | MADARA, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345232 | MADARIS TRANSPORTATION | RICHARD MADARIS, 9715 NORTHEAST PARKWAY STE 200 | MATTHEWS | NC | 28105-9708 | | | FIRST CLASS MAIL |
| 29407199 | MADDAS, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375905 | MADDEN, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356837 | MADDEN, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369337 | MADDEN, CHARLES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366037 | MADDEN, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369488 | MADDEN, HANNAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399658 | MADDEN, KEVIN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360665 | MADDEN, LIAM MACCOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374022 | MADDEN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395886 | MADDEN, MIA JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404683 | MADDEN, SELENA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347093 | MADDEN, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389879 | MADDEN, VANDRIOUS SHONRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327252 | MADDEN-MIMS, TIAIREA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418251 | MADDEN-WEBER, THRINETY SUEZANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422170 | MADDIX, TAYLOR-MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359991 | MADDOX III, PATRICK KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390617 | MADDOX, ANTHONY PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398314 | MADDOX, ARMANI MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406003 | MADDOX, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391759 | MADDOX, BRENT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363664 | MADDOX, JAKARI JAMAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353545 | MADDOX, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339562 | MADDOX, JUSTIN (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395525 | MADDOX, KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327394 | MADDOX, KAMERON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354385 | MADDOX, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362091 | MADDOX, KEITH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369089 | MADDOX, KIMBERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424417 | MADDOX, KRISTIN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340811 | MADDOX, KRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418954 | MADDOX, LAVEINA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383655 | MADDOX, PAMELA JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423419 | MADDOX, PHILLIP A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423591 | MADDOX, RACHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405182 | MADDOX, RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326870 | MADDOX, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413014 | MADDOX, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341666 | MADDOX, STEPHANIE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408417 | MADDY, ALIYAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352602 | MADDY, IRENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369805 | MADDY, NATALIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407853 | MADDY, TAYLOR NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1183 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333570 | MADE IN MARS, INC. | MADE IN MARS, INC., 200 EMERALD VISTA WAY | LAS VEGAS | NV | 89144 | | | FIRST CLASS MAIL |
| 29402152 | MADEC, CAITLYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305634 | MADEIRA PLAZA POWER LLC | MELISSA THRASHER, C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301 | LANCASTER | PA | 17601 | | | FIRST CLASS MAIL |
| 29335018 | MADEIRA PLAZA POWER LLC | A M WEST INC, C/O PARAMOUNT LMS LLC, 120 N POINTE BLVD STE 301 | LANCASTER | PA | 17601-4130 | | | FIRST CLASS MAIL |
| 29423753 | MADEKSHO, HANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348708 | MADEL, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333571 | MADEMEBUYIT | MADEMEBUYIT, INC., 7 MAYFLOWER LANE | WESTON | CT | 06883 | | | FIRST CLASS MAIL |
| 29313389 | Mademebuyit, Inc. | 1428 Bay Road | Miami Beach | FL | 33139 | | | FIRST CLASS MAIL |
| 29411688 | MADENFORD, COLTON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340866 | MADER, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336480 | MADERA CO ENV HEALTH DIV | 200 W 4TH ST STE 3100 | MADERA | CA | 93637-3548 | | | FIRST CLASS MAIL |
| 29336481 | MADERA COOUNTY CLERK | 200 W 4TH ST | MADERA | CA | 93637-3548 | | | FIRST CLASS MAIL |
| 29436064 | MADERA COUNTY ENVIRONMENTAL | HEALTH DIVISION, 200 W 4TH STREET SUITE 3100 | MADERA | CA | 93637 | | | FIRST CLASS MAIL |
| 29307009 | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST | MADERA | CA | 93637 | | | FIRST CLASS MAIL |
| 29424995 | MADERA, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420739 | MADERA, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367860 | MADERA, JUSTIN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354300 | MADERA, KIARALIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423824 | MADERO, PAOLA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350433 | MADILL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337125 | MADINGER, KARLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333572 | MADISON ART TRADING | B&E WILSON HOLDINGS DBA MADISON ART, PO BOX 7662 | CAPISTRANO BEACH | CA | 92624 | | | FIRST CLASS MAIL |
| 29336482 | MADISON CHARTER TOWNSHIP | TREASURER, 3804 S ADRIAN HWY | ADRIAN | MI | 49221-9294 | | | FIRST CLASS MAIL |
| 29325220 | MADISON CO COMMON PLEAS COURT | PO BOX 557 | LONDON | OH | 43140-0527 | | | FIRST CLASS MAIL |
| 29307010 | MADISON CO HEALTH DEPT | PO BOX 1208 | RICHMOND | KY | 40476-1208 | | | FIRST CLASS MAIL |
| 29325221 | MADISON CO SHERIFF DEPT | PO BOX 16 | WAMPSVILLE | NY | 13163-0016 | | | FIRST CLASS MAIL |
| 29325222 | MADISON COUNTY CLERK | PO BOX 1277 | ANDERSON | IN | 46015-1277 | | | FIRST CLASS MAIL |
| 29325223 | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQUARE RM 821 | HUNTSVILLE | AL | 35801-8815 | | | FIRST CLASS MAIL |
| 29325224 | MADISON COUNTY DISTRICT COURT | 100 NORTHSIDE SQ | HUNTSVILLE | AL | 35801-4876 | | | FIRST CLASS MAIL |
| 29300757 | MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE | HUNTSVILLE | AL | 35811-1724 | | | FIRST CLASS MAIL |
| 29336485 | MADISON COUNTY HEALTH DEPT | 101 E EDWARDSVILLE RD | WOOD RIVER | IL | 62095-1369 | | | FIRST CLASS MAIL |
| 29336486 | MADISON COUNTY HEALTH DEPT. | 206 E NINTH ST | ANDERSON | IN | 46016 | | | FIRST CLASS MAIL |
| 29336487 | MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQ RM 108 | HUNTSVILLE | AL | 35801-4876 | | | FIRST CLASS MAIL |
| 29325225 | MADISON COUNTY MUNICIPAL COURT | PO BOX 646 | LONDON | OH | 43140-0646 | | | FIRST CLASS MAIL |
| 29336488 | MADISON COUNTY SHERIFF | 135 W IRVINE ST STE B01 | RICHMOND | KY | 40475-1400 | | | FIRST CLASS MAIL |
| 29300760 | MADISON COUNTY TAX COLLECTOR | 135 WEST IRVINE ST STE B01 | RICHMOND | KY | 40475 | | | FIRST CLASS MAIL |
| 29336490 | MADISON COUNTY TAX COLLECTOR | MADISON COUNTY COURTHOUSE, 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | | | FIRST CLASS MAIL |
| 29300761 | MADISON COUNTY TAX COLLECTOR | 1918 MEMORIAL PARKWAY NW | HUNTSVILLE | AL | 35801-5938 | | | FIRST CLASS MAIL |
| 29300762 | MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 | ANDERSON | IN | 46016-1538 | | | FIRST CLASS MAIL |
| 29324042 | MADISON COUNTY TREASURER | PO BOX 849 | EDWARDSVILLE | IL | 62025-0849 | | | FIRST CLASS MAIL |
| 29324044 | MADISON COUNTY TRUSTEE | 100 E MAIN ST RM 107 | JACKSON | TN | 38301-6239 | | | FIRST CLASS MAIL |
| 29301892 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | HUNTSVILLE | AL | 35801 | | | FIRST CLASS MAIL |
| 29307862 | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY | 157 N. MAIN ST., SUITE 211 | EDWARDSVILLE | IL | 62025 | | | FIRST CLASS MAIL |
| 29301943 | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY | 16 EAST 9TH STREET | ANDERSON | IN | 46016 | | | FIRST CLASS MAIL |
| 29307887 | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY | 135 W IRVINE STREET | RICHMOND | KY | 40475 | | | FIRST CLASS MAIL |
| 29308324 | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY | 138 N COURT STREET | WAMPSVILLE | NY | 13163 | | | FIRST CLASS MAIL |
| 29308050 | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY | 100 E MAIN ST | JACKSON | TN | 38301 | | | FIRST CLASS MAIL |
| 29433604 | MADISON COURIER | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29333573 | MADISON HOME INTERNATIONAL LLC | MADISON HOME INTERNATIONAL LLC, 16 E 34TH ST | NEW YORK | NY | 10016-4328 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333575 | MADISON INDUSTRIES INC | MADISON INDUSTRIES INC, 34 WEST 33RD ST, SUITE 1001 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29333576 | MADISON LIFESTYLE NY | MADISON LIFESTYLE NY, 1412 BROADWAY STE 1610 | NEW YORK | NY | 10018-9270 | | | FIRST CLASS MAIL |
| 29305098 | MADISON SUBURBAN UTILITY DIST | PO BOX 306140 | NASHVILLE | TN | 37230-6140 | | | FIRST CLASS MAIL |
| 29305099 | MADISON WATER AND SEWAGE, IN | 101 WEST MAIN STREET | MADISON | IN | 47250-3776 | | | FIRST CLASS MAIL |
| 29407715 | MADISON, ISAAC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357029 | MADISON, KAMRIE DONYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357269 | MADISON, ROGER EVERETT PHILLEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411214 | MADISON, SHAMEAKEAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327904 | MADISON, SHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405999 | MADISON, TAYLOR RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300763 | MADISONVILLE CITY TAX COLLECTOR | P O BOX 1270 | MADISONVILLE | KY | 42431-0026 | | | FIRST CLASS MAIL |
| 29436065 | MADISONVILLE GARAGE DOORS | 1000 MARGARET CT | MADISONVILLE | KY | 42431 | | | FIRST CLASS MAIL |
| 29433605 | MADISONVILLE MESSENGER | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29303386 | MADISONVILLE MUNICIPAL UTILITIES, KY | P.O. BOX 710 | MADISONVILLE | KY | 42431-0710 | | | FIRST CLASS MAIL |
| 29387227 | MADLANSACAY, SHALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418174 | MADLANSACAY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379582 | MADLOCK, JAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337302 | MADONNA, JEANIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365217 | MADRID, AJIANA MADRID ERNESTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383947 | MADRID, ISABELLA KAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419116 | MADRID, JONATHAN MATTEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359045 | MADRID, JOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326871 | MADRID, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411698 | MADRID, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365313 | MADRID, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359416 | MADRID, WIIIAM DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359174 | MADRID, YVETTE ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327683 | MADRID-GARCIA, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349071 | MADRIGAL, ALIYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418551 | MADRIGAL, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397312 | MADRIGAL, JAZMINE ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430588 | MADRIGAL, JORDAN PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365216 | MADRIGAL, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410335 | MADRIGAL, ROBERT THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406859 | MADRIGAL, SHERYCE MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427199 | MADRIGAL, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340338 | MADRIGAL, YAQUELYN AZENETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430312 | MADRILL, BIANCA MAGDALANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384345 | MADRIZ, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375969 | MADRON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404474 | MADRUGA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376947 | MADRUGA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340874 | MADSEN, ERIK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388567 | MADSEN, KYLE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328383 | MADSEN, SHELBY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358981 | MADSEN, TAMI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418230 | MADSON, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408040 | MADU, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400617 | MAE, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380350 | MAEDA BRAVO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385634 | MAEDER, CADE BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329790 | MAEDER, TA'MIA OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377429 | MAEEN, EISLEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349699 | MAENNER, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345233 | MAERSK A/S | D&D DEPT 3RD FLOOR SOUTH, 9300 ARROWPOINT BLVD | CHARLOTTE | NC | 28273-8136 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1185 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464268 | Maersk Agency U.S.A., Inc. as agent for Maersk Line A/S | 180 Park Ave | Florham Park | NJ | 07932 | | | FIRST CLASS MAIL |
| 29464271 | Maersk Inc. | 4th & 5th floor, Prudential Building, Central Avenue Road, Hiranandani Business Park, Powai | Mumbai, Maharashtra | | 400076 | India | | FIRST CLASS MAIL |
| 29464286 | MAERSK LINE | 4th & 5th floor, Prudential Building, Central Avenue Road., Hiranandani Business Park, Powai | Mumbai, Maharashtra | | 400076 | India | | FIRST CLASS MAIL |
| 29464299 | Maersk Sealand | Forum Business Park, Tower G, 5th & 6th Floor | San Jose | | | Costa Rica | | FIRST CLASS MAIL |
| 29345234 | MAERSK WAREHOUSING & DISTRIBUTION | SERVICES USA LLC, 180 PARK AVENUE BUILDING 105 | FLORHAM PARK | NJ | 07932-1054 | | | FIRST CLASS MAIL |
| 29354776 | MAES, CAMDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350159 | MAES, MARTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409771 | MAESTAS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404855 | MAESTAS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370892 | MAESTO, VINCENT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428314 | MAESTRO, ALFRED J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369590 | MAEZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416053 | MAFFEI, JAKUBOWSKI ROBERTSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364543 | MAFFIT, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416098 | MAFUTA, KIMWANGA ZACHARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377572 | MAGALLANES, BRITTNEY RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377945 | MAGALLANES, JOSE ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403100 | MAGALLANES, KARLA YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393576 | MAGALLANES, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357364 | MAGALLON, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330841 | MAGALLON, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370573 | MAGAN, SUSAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424375 | MAGANA, AALIYAH SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426919 | MAGANA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368402 | MAGANA, EDDIE NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333606 | MAGANA, ELVIA Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361956 | MAGANA, FABIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341484 | MAGANA, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387511 | MAGANA, JUAN LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343928 | MAGANA, NADIA LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428185 | MAGANA, OSCAR A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349137 | MAGANA, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351344 | MAGANA, PRISCILLA REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357607 | MAGANA, SINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415905 | MAGAS, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365283 | MAGATTI, FRANSIS ODEMBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430388 | MAGBY, KADEN BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345502 | MAGDALENAS LAZARO S.A. | CALLE LA BALSA 7 | ALFAMEN | | | SPAIN | | FIRST CLASS MAIL |
| 29427421 | MAGDALENO MORENO, NAOMI LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365439 | MAGDALENO, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393238 | MAGDALENO, ANGELA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376394 | MAGDALENO, MARTIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402801 | MAGDALENO, MIRIAM DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386065 | MAGDALENO, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371649 | MAGDARIAGA, STEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375892 | MAGEE, BLASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351556 | MAGEE, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368914 | MAGEE, BRIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408445 | MAGEE, DEBRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418326 | MAGEE, DEMONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402155 | MAGEE, DERRICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360207 | MAGEE, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387545 | MAGEE, HENRY BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1186 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361113 | MAGEE, KAITLYN LAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360587 | MAGEE, KARY KHADIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368712 | MAGEE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368484 | MAGEE, MIKYLA AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403121 | MAGEE, SAMONE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354303 | MAGEE, SANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330758 | MAGEE, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387716 | MAGEE, TABBATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427460 | MAGEE, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418462 | MAGEO, TAVITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379335 | MAGER, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359987 | MAGER, SHERMAINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405070 | MAGERS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376637 | MAGGARD, ELI ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359934 | MAGGARD, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398020 | MAGGARD, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383197 | MAGGARD, PATIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418859 | MAGGIO, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29319395 | MAGIC SLIDERS LP | 520 WHITE PLAINS ROAD, SUITE 5 | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 29346410 | MAGIC SLIDERS LP | MAGIC SLIDERS LP, 50 MAIN ST SUITE 922 BOX 922 | WHITE PLAINS | NY | 10606 | | | FIRST CLASS MAIL |
| 29305101 | MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267, ATTN: SANDRA MARTINEZ | MERCEDES | TX | 78570 | | | FIRST CLASS MAIL |
| 29303388 | MAGIC VALLEY ELECTRIC CO-OP | ATTN: SANDRA MARTINEZ, PO BOX 267 | MERCEDES | TX | 78570 | | | FIRST CLASS MAIL |
| 29436068 | MAGICAL MOMENTS FOUNDATION INC | PO BOX 3394 | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 29423931 | MAGILL, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436070 | MAGISTERIAL DISTRICT NO 21-3-01 | C/O HONORABLE DAVID A PLACHKO, 301 SECOND STREET | PORT CARBON | PA | 17965 | | | FIRST CLASS MAIL |
| 29325226 | MAGISTRATE COURT GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | | | FIRST CLASS MAIL |
| 29337802 | MAGISTRATE COURT OF | HARRISON COUNTY, 306 WASHINGTON AVE RM 222 | CLARKSBURG | WV | 26301-2931 | | | FIRST CLASS MAIL |
| 29337803 | MAGISTRATE COURT OF DOUGHERTY | PO BOX 1827 | ALBANY | GA | 31702-1827 | | | FIRST CLASS MAIL |
| 29337805 | MAGISTRATE COURT OF GWINNETT C | PO BOX 246 | LAWRENCEVILLE | GA | 30046-0246 | | | FIRST CLASS MAIL |
| 29337804 | MAGISTRATE COURT OF GWINNETT C | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | | | FIRST CLASS MAIL |
| 29337806 | MAGISTRATE COURT OF RICHMOND | 735 JAMES BROWN BLVD STE 1400 | AUGUSTA | GA | 30901-2900 | | | FIRST CLASS MAIL |
| 29337807 | MAGISTRATE COURT OF TROUP CO | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | | | FIRST CLASS MAIL |
| 29337808 | MAGISTRATE COURT OF WHITEFIELD | 210 N THORNTON AVE | DALTON | GA | 30720-3152 | | | FIRST CLASS MAIL |
| 29337809 | MAGISTRATE COURT OF WOOD COUNTY | 401 2ND STREET STE 12 | PARKERSBURG | WV | 26101-5324 | | | FIRST CLASS MAIL |
| 29400851 | MAGISTRO JR, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362724 | MAGLIARO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360914 | MAGLIARO, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400356 | MAGLICCO, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328631 | MAGLIO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327920 | MAGLIOCCO, DREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381396 | MAGLIO-WALKER, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301271 | MAGNA CARTA INSURANCE LIMITED (LIBERTY) | 22 QUEEN ST | HAMILTON | | HM12 | BERMUDA | | FIRST CLASS MAIL |
| 29345503 | MAGNA PROCESSING INDUSTRIES (PVT) L | MAGNA PROCESSING INDUSTRIES (PVT) L, 3 KM, JARANWALA ROAD, KHURAINWALA | FAISALABAD | | | PAKISTAN | | FIRST CLASS MAIL |
| 29313708 | MAGNA PROCESSING INDUSTRIES (PVT) LTD | 3 KM, JARANWALA ROAD, KHURAINWALA | FAISALABAD, PUNJAB | | 38000 | PAKISTAN | | FIRST CLASS MAIL |
| 29445225 | Magna Processing Industries (Pvt) Ltd | 3 Km, Jaranwala Road, Khurrianwala | Faisalabad, Punjab | | 38000 | Pakistan | | FIRST CLASS MAIL |
| 29345890 | MAGNESS, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344025 | MAGNI, TAMMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474108 | Magnificat Holdings LLC | c/o Alberto "Al" F. Gomez, Jr., 400 North Ashley Drive, Suite 3100 | Tampa | FL | 33602 | | | FIRST CLASS MAIL |
| 29474216 | Magnificat Holdings LLC | Attn: David T. Habib, 1125 Eldridge Street | Clearwater | FL | 33755 | | | FIRST CLASS MAIL |
| 29393735 | MAGNIN, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335019 | MAGNOLIA TYLER CENTER LLC | C/O IPA COMMERCIAL REAL ESTATE, 3538 CENTRAL AVE STE 200 | RIVERSIDE | CA | 92506-2700 | | | FIRST CLASS MAIL |
| 29337810 | MAGNUM FINANCE INC | PO BOX 1004 | TRAVERSE CITY | MI | 49685-1004 | | | FIRST CLASS MAIL |
| 29330626 | MAGNUS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1187 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383266 | MAGNUSON, DEBRA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383356 | MAGO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348858 | MAGOON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342058 | MAGOUN, JADE SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411289 | MAGPOC, LUIS T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421073 | MAGRAS, SUZETTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406012 | MAGRI, STEVEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418294 | MAGRUDER, JALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368375 | MAGRUM, JENNA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382843 | MAGUIRE, BRENDAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390076 | MAGUIRE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358904 | MAGUIRE, CHRISTOPHER HUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360906 | MAGUIRE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411654 | MAGUIRE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396947 | MAGUIRE, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371194 | MAGWOOD, TYHESSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330949 | MAGYAR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353639 | MAGYAR, MACKENZIE SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364329 | MAGYAR, MADDOX SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425397 | MAGYAR, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392721 | MAGYAR, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352395 | MAHABIR, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356228 | MAHAFFEY, COURTNEY ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389739 | MAHAFFEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361305 | MAHAFFY, SHONTISE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430399 | MAHAMUD, AHMED HUSSEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328524 | MAHAN, JOHN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391314 | MAHAN, JOSEPH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401515 | MAHAN, SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416521 | MAHANEY & PAPPAS LLP | 639 CONCORD STREET | FRAMINGHAM | MA | 01702 | | | FIRST CLASS MAIL |
| 29368571 | MAHANEY, TATANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389956 | MAHAR, ROBERT ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358662 | MAHARAJ, AMIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365729 | MAHARJAN, MANJU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405610 | MAHEIA, TAMAYA ANGELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394925 | MAHER, BRIDGET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396699 | MAHER, CASSANDRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396824 | MAHER, DEBORAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364747 | MAHER, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388502 | MAHER, SHANE RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408692 | MAHER,JR, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327735 | MAHFUZ, SHIHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366325 | MAHIM, MIRZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400571 | MAHJOUB, ISRAA M A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425853 | MAHLANDT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330388 | MAHLER, HELEN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352173 | MAHLER, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421281 | MAHLICH, STEFAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378062 | MAHMOOD, ALIYAAN ASIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361524 | MAHMOOD, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367409 | MAHMOUD, IBRAHIM SAEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328748 | MAHN, SEAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361553 | MAHNKE, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344005 | MAHNKEN, JANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346411 | MAHOGANY BRANDS LLC | MAHOGANY BRANDS LLC, 407 E AYRE ST #1063, WILMINGTON, DE | WILMINGTON | DE | 19804 | | | FIRST CLASS MAIL |
| 29398197 | MAHON, MELENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1188 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381653 | MAHONE, CHRIS JUMAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399203 | MAHONE, JADA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330124 | MAHONE, JANICE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372112 | MAHONE, MAKENZIE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426315 | MAHONE, TREIVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416523 | MAHONEY NOTIFY PLUS INC | PO BOX 767 | GLENS FALLS | NY | 12801 | | | FIRST CLASS MAIL |
| 29370932 | MAHONEY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434927 | MAHONEY, DEBRA WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375816 | MAHONEY, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361795 | MAHONEY, EVAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384090 | MAHONEY, FRANK HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384849 | MAHONEY, JACOB ELWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426947 | MAHONEY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380953 | MAHONEY, JUSTIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326872 | MAHONEY, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389562 | MAHONEY, LUCAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424561 | MAHONEY, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373990 | MAHONEY, WILL OWEN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337811 | MAHONING CO COMMON PLEAS COURT | CLERK OF COURTS, 120 MARKET ST | YOUNGSTOWN | OH | 44503-1750 | | | FIRST CLASS MAIL |
| 29324045 | MAHONING COUNTY GEN HEALTH DIS | 50 WESTCHESTER DR STE 202 | YOUNGSTOWN | OH | 44515-3992 | | | FIRST CLASS MAIL |
| 29301439 | MAHONING COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 120 MARKET STREET | YOUNGSTOWN | OH | 44503 | | | FIRST CLASS MAIL |
| 29334393 | MAHONING TOWNSHIP | LOCAL SERVICE TAX, 2685 MAHONING DR EAST | LEHIGHTON | PA | 18235-9723 | | | FIRST CLASS MAIL |
| 29432314 | MAHONY, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401910 | MAHOOD, TRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419727 | MAHOSKEY, GABERIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428551 | MAIA, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411934 | MAIDEN, AMIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342760 | MAIDENFORD, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395696 | MAIELLA, BRETT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380496 | MAIER, AUBREY JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394842 | MAIER, JEANIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352880 | MAIER, SYDNEY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359044 | MAIHER, MEGAN KIMBERLY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427912 | MAIJALA, ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373648 | MAIKELS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356836 | MAIKISCH, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324440 | MAIKUI, WILMANETTE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329049 | MAILLET, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384163 | MAIMONE, SANDRA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346412 | MAIN AND LOCAL | ROYALTY LICENSING INC., 540 RUE DE BEAUHARNOIS O | MONTREAL | QC | H2N 1L2 | CANADA | | FIRST CLASS MAIL |
| 29410556 | MAIN, ACACIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396143 | MAIN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419640 | MAIN, CHRISTOPHER HAMILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354898 | MAIN, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432552 | MAIN, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305746 | MAIN/OST LTD. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29305745 | MAIN/OST LTD. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29335020 | MAIN/OST LTD. | TENANT 130182--CO 45030, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29300764 | MAINE BUREAU OF TAXATION | INCOME TAX DIVISION, PO BOX 1062 | AUGUSTA | ME | 04332-1062 | | | FIRST CLASS MAIL |
| 29334394 | MAINE DEPARTMENT OF LABOR | 47 S STATE HOUSE STATION | AUGUSTA | ME | 04333-0047 | | | FIRST CLASS MAIL |
| 29324046 | MAINE DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY, 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | | | FIRST CLASS MAIL |
| 29324047 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | | | FIRST CLASS MAIL |
| 29324048 | MAINE DEPT OF REVENUE | BUREAU OF TAXATION, PO BOX 1065 | AUGUSTA | ME | 04332-1065 | | | FIRST CLASS MAIL |
| 29309918 | MAINE NATURAL GAS, ME | PO BOX 847100 | BOSTON | MA | 02284-7100 | | | FIRST CLASS MAIL |
| 29300766 | MAINE REVENUE SERVICES | PO BOX 1067 | AUGUSTA | ME | 04332-1067 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325227 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION, PO BOX 9101 | AUGUSTA | ME | 04332-9101 | | | FIRST CLASS MAIL |
| 29300767 | MAINE REVENUE SERVICES | PO BOX 9101 | AUGUSTA | ME | 04332-9101 | | | FIRST CLASS MAIL |
| 29324049 | MAINE SECRETARY OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | | | FIRST CLASS MAIL |
| 29433606 | MAINE TODAY MEDIA | PO BOX 11349 | PORTLAND | ME | 04104 | | | FIRST CLASS MAIL |
| 29416525 | MAINE TRAILER INC | DEPT 3940, PO BOX 4110 | WOBRUN | ME | 01888-4110 | | | FIRST CLASS MAIL |
| 29416526 | MAINE TRAILER REGISTRATIONS | AB LEDUE ENTERPRISES INC, 127 PLEASANT HILL RD | SCARBOROUGH | ME | 04074-9309 | | | FIRST CLASS MAIL |
| 29358846 | MAINES, SHANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430365 | MAINORD, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358205 | MAINS, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345504 | MAINSTREAM INTERNATIONAL | MAINSTREAM INTERNATIONAL, 15 NEWFIELD AVE | EDISON | NJ | 08837-3846 | | | FIRST CLASS MAIL |
| 29437343 | Mainstream International, Inc. | Attn: David Bennett, 115 Newfield Avenue, Suite D | Edison | NJ | 08837 | | | FIRST CLASS MAIL |
| 29437616 | Mainstream International, Inc. | Zeichner Ellman & Krause LLP, Bryan D. Leinbach, 730 Third Avenue | New York | NY | 10017 | | | FIRST CLASS MAIL |
| 29416527 | MAINTENX INTERNATIONAL | C/O BILL SCHAPORST, PO BOX 21288 | TAMPA | FL | 33622 | | | FIRST CLASS MAIL |
| 29359596 | MAIR, KHALEB L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340778 | MAIRENA, OLGA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346413 | MAISON ROUGE DECOR INC | MAISON ROUGE DECOR INC, 36 W 36TH ST 3RD FL | NEW YORK | NY | 10018-1281 | | | FIRST CLASS MAIL |
| 29384621 | MAISONET, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409986 | MAISONET, LUIS NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399540 | MAISONET, VEBUSHKA THAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349818 | MAISTA, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346414 | MAISTO INTERNATIONAL, INC. | MAISTO INTERNATIONAL, INC., 7751 CHERRY AVENUE | FONTANA | CA | 92336 | | | FIRST CLASS MAIL |
| 29349623 | MAISTO, LACEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364955 | MAITA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368884 | MAITEN, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372019 | MAITLAND, SHARON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415721 | MAIZ, EVA THIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429848 | MAIZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358563 | MAJANO-CARCAMO, CRISTIAN GEOVANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465004 | MAJANS AMERICA | 11 BRONZ ST | SUMNER, QUEENSLAND | | 4074 | AUSTRALIA | | FIRST CLASS MAIL |
| 29465144 | MAJANS AMERICA | c/o NBALDWIN COMPANY, 330 E JACKSON ST | WOODSTOCK | IL | 60098 | | | FIRST CLASS MAIL |
| 29375343 | MAJEED, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363282 | MAJEED, ASIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346415 | MAJESTIC PET PRODUCTS INC. | MAJESTIC PET PRODUCTS INC., 5930 EISENHAUER RD STE 170 | SAN ANTONIO | TX | 78218 | | | FIRST CLASS MAIL |
| 29346416 | MAJESTIC SPORTS BRANDS | STM INTERNATIONAL LLC, PO 4452 | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 29346418 | MAJESTY BRANDS LLC | MAJESTY BRANDS LLC, 195 RARITAN CENTER PARKWAY | EDISON | NJ | 08837-3650 | | | FIRST CLASS MAIL |
| 29346419 | MAJESTY HOME | DSRC GOODS LLC DBA MAJESTY HOME, 53 WEST 36TH STREET | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29420247 | MAJEWSKI, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418189 | MAJKA, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357632 | MAJKA, SABRINA MANION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373599 | MAJOR JR, CLETUES DIONDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346420 | MAJOR LABEL GROUP | MAJOR LABEL GROUP LLC, 550 7TH AVENUE 9TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29416528 | MAJOR LUBRICANTS CO INC. | PO. BOX 9009 | MONTGOMERY | AL | 36108-0001 | | | FIRST CLASS MAIL |
| 29416529 | MAJOR RENOVATIONS | MAJOR RENOVATIONS, 1519 BOETTLER RD SUITE C. | UNIONTOWN | OH | 44685 | | | FIRST CLASS MAIL |
| 29314066 | Major Renovations LLC | 1519 Boettler Rd Suite C, D | Uniontown | OH | 44685 | | | FIRST CLASS MAIL |
| 29342378 | MAJOR, AIMEA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397327 | MAJOR, CADEN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328795 | MAJOR, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357951 | MAJOR, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379029 | MAJOR, KENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419166 | MAJOR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389948 | MAJOR, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381787 | MAJOR, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351664 | MAJOR, SONIA SINGLETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382636 | MAJORS, CHRISTYANNA NYKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368164 | MAJORS, TRINITY ESSENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416081 | MAK, JANNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1190 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420831 | MAKADJI, ALIMATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368716 | MAKAR, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385744 | MAKAYA, FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356070 | MAKDESSI, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416531 | MAKE A WISH FOUNDATION | PATTY CHURAN, 2545 FARMERS DR STE 350. | COLUMBUS | OH | 43235-2705 | | | FIRST CLASS MAIL |
| 29325785 | MAKELL, MYLES KEITHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412525 | MAKENSON JR, ALBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362477 | MAKERNEY, RHONDA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418348 | MAKI, BRANDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365857 | MAKINS, JAMES OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343317 | MAKLEY, TISHA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345589 | MAKSEL, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425262 | MALACUSKY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404350 | MALAGON, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411768 | MALAGON, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427525 | MALAISE, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436071 | MALAKAUSKAS LAW | A PROFESSIONAL CORP, 7345 SOUTH DURANGO DRIVE STE B-107- | LAS VEGAS | NV | 89113 | | | FIRST CLASS MAIL |
| 29402773 | MALANKA, SARAH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418220 | MALAVE, CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327936 | MALAVE', KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368449 | MALAVE, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357704 | MALAVE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297830 | MALAYA THOMAS CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399924 | MALAYPHONE, ANDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385506 | MALBRANCHE, CHAMAELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381265 | MALBROUGH, KESHAWN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425236 | MALBURNE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331689 | MALCOLM, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389180 | MALCOLM, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342044 | MALCOLMSON, EMMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428385 | MALDONADO BEAUCHAMP, ALANIS NAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324336 | MALDONADO ZAMORA, KAYLA DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425789 | MALDONADO, AALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382376 | MALDONADO, ANGELAS CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391418 | MALDONADO, ANNAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385972 | MALDONADO, APRIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401122 | MALDONADO, ARAANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367170 | MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374778 | MALDONADO, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375030 | MALDONADO, CESAR ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379183 | MALDONADO, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394626 | MALDONADO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377362 | MALDONADO, CHRISTINA LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418449 | MALDONADO, CIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361472 | MALDONADO, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381429 | MALDONADO, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354556 | MALDONADO, EAMON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343451 | MALDONADO, EILEEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345057 | MALDONADO, EIVAH ANGELINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340701 | MALDONADO, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421057 | MALDONADO, ELIANA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351811 | MALDONADO, ELIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388378 | MALDONADO, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428529 | MALDONADO, ISABELLA ASPASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423251 | MALDONADO, ISABELLE EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1191 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376283 | MALDONADO, JACKELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343196 | MALDONADO, JAIME ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363162 | MALDONADO, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364375 | MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391990 | MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326873 | MALDONADO, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410715 | MALDONADO, JOHNATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370482 | MALDONADO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369190 | MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430711 | MALDONADO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419075 | MALDONADO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409391 | MALDONADO, MARCO GARRIDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390840 | MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436093 | MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396014 | MALDONADO, MARIA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375303 | MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352157 | MALDONADO, MAYRA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401082 | MALDONADO, MIA SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361657 | MALDONADO, MICHAEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404446 | MALDONADO, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409333 | MALDONADO, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411144 | MALDONADO, MICHELLE MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400265 | MALDONADO, NATASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374378 | MALDONADO, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396989 | MALDONADO, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376685 | MALDONADO, RONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362986 | MALDONADO, SINCERELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417235 | MALDONADO, STEPHON TITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385410 | MALDONADO, STEVEN LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343789 | MALDONADO, SUZANNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350532 | MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414381 | MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351021 | MALDOVAN, KATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365858 | MALEC, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362079 | MALECKI, PHYLLIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409033 | MALEK, STANLEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402183 | MALETSKY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407673 | MALEY, KATELYN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363775 | MALEY, ROBERT BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417259 | MALGRA, MIRANDA MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423503 | MALICOTE, TERESA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436073 | MALIN AND KUTINSKY PC | 30777 NORTHWESTERN HWY STE 300 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29363807 | MALINICH, DOROTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350733 | MALITZ, KENNETH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330860 | MALLABER, GARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372345 | MALLACK, DAYTON J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436074 | MALLARD MFG | MALLARD HANDLING SOLUTIONS LLC, 101 MALLARD ROAD | STERLING | IL | 61081 | | | FIRST CLASS MAIL |
| 29389422 | MALLARD, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367288 | MALLARD, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400007 | MALLARD, KESHAWN DEMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353526 | MALLARD, LISA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404065 | MALLARD, RON LEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368293 | MALLARI, VICTOR JUN DIAGBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416502 | MALLERNEE, KYLE CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375156 | MALLET, KAYLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328998 | MALLETT, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383566 | MALLETT, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351335 | MALLETT, KEYERA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353952 | MALLETT, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435695 | MALLEY III ESQ, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422529 | MALLEY, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367364 | MALLEY, JULIAN RYDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399857 | MALLEY, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365700 | MALLIK, PRAHLAD CHAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358323 | MALLISON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349034 | MALLON, CHUCKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382260 | MALLON, JACOB MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428245 | MALLONEE, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430230 | MALLORY, GWENDOLYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400632 | MALLORY, JAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373677 | MALLORY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393460 | MALLORY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355217 | MALLORY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423968 | MALLOY, ANTHONY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401345 | MALLOY, JENAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430303 | MALLOY, LOGAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429274 | MALLOY, SHAMARKUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401217 | MALMQUIST, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369047 | MALNAR, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339993 | MALOID, CRYSTAL FIELDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366744 | MALOID, KENGYAH DEAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347692 | MALON D MIMMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432765 | MALON D. MIMMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388298 | MALONE II, RICHARD WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306109 | MALONE PLAZA PARTNERS LLC | WARD, CAROLE, 2926B FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29407787 | MALONE, ALEXANDER DAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387324 | MALONE, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425298 | MALONE, BRIJIT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354986 | MALONE, CAMDEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430338 | MALONE, CARMEN DENESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384522 | MALONE, CHRISTOPHER MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388012 | MALONE, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344093 | MALONE, CRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359565 | MALONE, DANIEL AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357862 | MALONE, DARREN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377345 | MALONE, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363648 | MALONE, ELI ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372290 | MALONE, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379873 | MALONE, HELEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377157 | MALONE, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349605 | MALONE, JAMARCUS ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349433 | MALONE, JESSICA ZHARRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326876 | MALONE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416176 | MALONE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329603 | MALONE, LAUREN JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420636 | MALONE, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369102 | MALONE, MICAH DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363628 | MALONE, MORGAN BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374723 | MALONE, TALIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405912 | MALONE, TERESA SILVER STORM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364542 | MALONE, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348837 | MALONE, TESSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400651 | MALONE, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408465 | MALONE, VICTORIA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333386 | MALONE, YVONNIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341142 | MALONEY, HALLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360757 | MALONEY, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406327 | MALONEY, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343041 | MALONEY, MARK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402616 | MALONEY, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371441 | MALONEY, PHOENIX SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403728 | MALONEY, TOMMY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377673 | MALONEY, ZACHARY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317485 | Maloni, Halysha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369158 | MALONY, MATTHEW A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430729 | MALOTT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326878 | MALOUIN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436075 | MALOY MOBILE STORAGE | 535 COMANCHE RD NE | ALBUQUERQUE | NM | 87107-4138 | | | FIRST CLASS MAIL |
| 29392265 | MALPICA, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388873 | MALPICA, YOJAN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373681 | MALTAIS, LUKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357770 | MALTES, TYLER EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393515 | MALUKA, WINILKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421672 | MALVEAUX, JALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328671 | MALVEAUX, KAITLIN BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415638 | MALY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326879 | MALY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343745 | MALY, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373848 | MALY, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434916 | MALYSA, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408390 | MALZAN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333578 | MAM USA | MAM USA CORPORATION, 28451 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29426883 | MAMAN, NATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339871 | MAMARADLO, ANTHONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379010 | MAMERE, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436076 | MAMMOTH INCORPORATED | C/O MAMMOTH RESTORATION, 320 WEST COLLEGE AVE | PLEASANT GAP | PA | 16823 | | | FIRST CLASS MAIL |
| 29339505 | MAMMUCARI, BEVERLEY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430488 | MAMMUCARI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398218 | MAMO, EMANOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435649 | MAMOLOU, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410399 | MAMON MORRIS, MAHEAVEN KYWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420019 | MAMON, DARVEN TENEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431119 | MAMULA, TABETHA NEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341092 | MAMUN, MASIHULLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332532 | MAN WAH GLOBAL (MACAO) LIMITED | MAN WAH GLOBAL (MACAO) LIMITED, ALAMEDA DR CARLOS D ASSUMPCAO | MACAU | | | CHINA | | FIRST CLASS MAIL |
| 29327488 | MANACK, PAUL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349010 | MANAGAN, PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436077 | MANAGEMENT RESOURCE SYSTEMS INC | 1907 BAKER RD | HIGH POINT | NC | 27263-2007 | | | FIRST CLASS MAIL |
| 29325228 | MANAGER OF FINANCE | DENVER COUNTY COURT, 520 W COLFAX AVE RM 160 | DENVER | CO | 80204-2603 | | | FIRST CLASS MAIL |
| 29334395 | MANAGER OF FINANCE CITY OF DEN | PO BOX 17440 | DENVER | CO | 80217-0440 | | | FIRST CLASS MAIL |
| 29404560 | MANALO, CARLOS LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367920 | MANAOIS, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436078 | MANATEE COUNTY SHERIFF | 600 301 BLVD W STE 202 | BRADENTON | FL | 34205-7953 | | | FIRST CLASS MAIL |
| 29320911 | Manatee County Tax Collector | 1001 3rd Avenue West, Suite 240 | Bradenton | FL | 34205 | | | FIRST CLASS MAIL |
| 29324050 | MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | BRADENTON | FL | 34206-5300 | | | FIRST CLASS MAIL |
| 29308284 | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY | 1112 MANATEE AVENUE WEST | BRADENTON | FL | 34205 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351938 | MANAY, JUSTIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363320 | MANBEVERS, FAITH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375154 | MANCE, REGINALD ZACCUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366075 | MANCHA, JOSHUA RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433607 | MANCHESTER NEWSPAPERS | CAPITAL REGION INDEPENDENT MEDIA LL, PO BOX 330 | GRANVILLE | NY | 12832 | | | FIRST CLASS MAIL |
| 29408768 | MANCHESTER, KRISTEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343777 | MANCHESTER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413199 | MANCHESTER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400940 | MANCHESTER, TYLER RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342941 | MANCIL, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395909 | MANCILLA, ANTHONY NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415639 | MANCILLA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408433 | MANCILLAS, JULIANA MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389590 | MANCINI, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431317 | MANCINI, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355188 | MANCINI, KATHERINE JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352811 | MANCIOCCHI, ANTONINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354292 | MANCUSO, ENRICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421054 | MANCUSO, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325229 | MAN-DATA INC | PO BOX 40580 | EUGENE | OR | 97404 | | | FIRST CLASS MAIL |
| 29383304 | MANDER, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338626 | MANDERS, RYAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340437 | MANDEVILLE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341300 | MANDEVILLE, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381841 | MANDEVILLE, ELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413336 | MANDEVILLE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339860 | MANDEVILLE, KAREN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425358 | MANDIA, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421747 | MANDIA, TARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384034 | MANDIGO, DEBORA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329147 | MANDISH, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363542 | MANDOUDI, NOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388284 | MANDUJANO TREJO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403758 | MANDUJANO, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405154 | MANDZIE, STEPHEN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333579 | MANE CHOICE HAIR SOLUTION LLC.. | MANE CHOICE HAIR SOLUTION LLC., 100 NEW PARK PLACE | VAUGHAN | ON | L4K 0H9 | CANADA | | FIRST CLASS MAIL |
| 29357620 | MANEAFAIGA, SCHUYLER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350762 | MANEEN, ELIAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425205 | MANER, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432460 | MANESS, LARRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362705 | MANESS, LARRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352557 | MANEY, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392815 | MANFRE, MAXWELL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366691 | MANG, ZOSIAN THANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404576 | MANGANIELLO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363812 | MANGAPORA, PENNY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341218 | MANGELS, DALE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329368 | MANGER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327435 | MANGLONA, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343652 | MANGLONA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340813 | MANGLONA, ROSARIO L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411405 | MANGO, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405658 | MANGOLD, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371442 | MANGOLD, XZOREON AKIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423180 | MANGOLD-NABORS, CARSON Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406683 | MANGRA, DASHA MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407466 | MANGRUM, AUSTIN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364271 | MANGRUM, CAITLIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362711 | MANGRUM, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362864 | MANGRUM, TAMI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407191 | MANGRUM, TYLER ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391767 | MANGULABNAN, REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420775 | MANGUM, AIDAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342444 | MANGUM, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356992 | MANGUM, DAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398430 | MANGUM, RYAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386338 | MANGUS, ALEX J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404010 | MANGUS, NICHOLAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420426 | MANHART, JARRETT JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436081 | MANHATTAN ASSOCIATES INC | PO BOX 405696 | ATLANTA | GA | 30384-5696 | | | FIRST CLASS MAIL |
| 29440695 | Manhattan Kids LLC | 230 5th Ave, Suite 1803 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29333580 | MANHATTAN KIDS LLC | MANHATTAN KIDS LLC, 230 FIFTH AVE STE 1803 | NEW YORK | NY | 10001-7982 | | | FIRST CLASS MAIL |
| 29425671 | MANHERTZ, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404001 | MANIATOPOULOS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424207 | MANIBUSAN, CLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408167 | MANIES, ELI GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398252 | MANIGAULT, ISYSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418412 | MANIGAULT, JAVARIS LAURTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396578 | MANIGAULT, KYLE SHAEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428754 | MANIGAULT, LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383950 | MANIGAULT, SHELTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408121 | MANIKAS, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402429 | MANIKAS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427713 | MANIMTIM, MARC LACSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426191 | MANIS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401118 | MANIS, WILLIAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374563 | MANISCALCO, MASON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307011 | MANITOWOC CITY TREASURE | 900 QUAY ST | MANITOWOC | WI | 54220-4543 | | | FIRST CLASS MAIL |
| 29419961 | MANIZ, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406926 | MANJARREZ, CRYSTAL MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363495 | MANJARREZ, DAMARA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372549 | MANJARREZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380832 | MANKA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354928 | MANKE, KOBANE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367667 | MANKINS, FLOYD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343653 | MANLANGIT, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352676 | MANLET, KIERSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418083 | MANLEY, ANTON KEITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414803 | MANLEY, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391616 | MANLEY, BRADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408085 | MANLEY, DAVASHTIAN DALEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370646 | MANLEY, HAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387243 | MANLEY, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329681 | MANLEY, JOSIAH BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363879 | MANLEY, LYNN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411240 | MANLEY, MADDISON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395999 | MANLEY, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333581 | MANN & BROS INC | 48 W 37TH ST 7TH FL | NEW YORK | NY | 10018-7373 | | | FIRST CLASS MAIL |
| 29389334 | MANN, ASHLEE ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396209 | MANN, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334021 | MANN, CHARLETTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426268 | MANN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356658 | MANN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430551 | MANN, DANNY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343654 | MANN, DARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413122 | MANN, DARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343655 | MANN, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358173 | MANN, DYSHAWNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359706 | MANN, ERIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400518 | MANN, HIMMAT SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430603 | MANN, HOLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420121 | MANN, IVAN CADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355572 | MANN, JAHVION DEONDRE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372801 | MANN, JOSEPH RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349208 | MANN, JOSEPH S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424536 | MANN, KAELYN JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362635 | MANN, KIARA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428658 | MANN, LA'NYLA NYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361833 | MANN, LINDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433630 | MANN, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390644 | MANN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424646 | MANN, MAXIMUS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341911 | MANN, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365297 | MANN, TOMMIE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343656 | MANN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413093 | MANN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428242 | MANN, WYNTER ELAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333582 | MANNA PRO PRODUCTS LLC | PO BOX 959074 | ST LOUIS | MO | 63195-9074 | | | FIRST CLASS MAIL |
| 29429080 | MANNEH, ALHAGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334326 | MANNERS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352759 | MANNING, AMARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414685 | MANNING, ANTRIONANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391127 | MANNING, AYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424741 | MANNING, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369720 | MANNING, CARL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340971 | MANNING, CHARLENE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330614 | MANNING, CHERISH YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366082 | MANNING, DAVID LEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372063 | MANNING, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351885 | MANNING, FRANCES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361969 | MANNING, FRED D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377466 | MANNING, FREDERICK HOWARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409705 | MANNING, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395808 | MANNING, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428528 | MANNING, JOHN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362591 | MANNING, JOHN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411638 | MANNING, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363620 | MANNING, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369161 | MANNING, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371051 | MANNING, MATTHEW G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409310 | MANNING, MIGDALYA ALLYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353477 | MANNING, NICHOLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352732 | MANNING, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350364 | MANNING, RITA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342442 | MANNING, RYAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426241 | MANNING, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377295 | MANNING, SHANTEL ANITA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368036 | MANNING, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1197 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395937 | MANNING, SHEQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342835 | MANNING, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428139 | MANNING, TAHJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398366 | MANNING, TIFFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423855 | MANNING, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395652 | MANNING, WILLIAM JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356654 | MANNING, XANDER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378449 | MANNINGHAM, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356683 | MANNINO, GABRIELLA EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360143 | MANNINO, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432097 | MANNON, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328356 | MANNON, SCOTT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383211 | MANNS, KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407045 | MANNS, NAGEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406292 | MANNS, NIKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421053 | MANOBANDA, KRYSTAL XIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383478 | MANOHARAN, LENIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425910 | MANOLIAS, MARKUS STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396502 | MANON, KAYLA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370768 | MANOR, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329276 | MANOSH III, ROLAND SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371910 | MANRING, IRENE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413186 | MANRIQUES, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329879 | MANRIQUEZ, XZAVION ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348845 | MANRY, MICHAEL CHYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371069 | MANSARE, TYQUAIL MANSARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339751 | MANSAVAGE, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425743 | MANSBERRY, DEANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381527 | MANSEL, AKELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384288 | MANSELL, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416533 | MANSFIELD FARP | PO BOX 205212 | DALLAS | TX | 75320-5212 | | | FIRST CLASS MAIL |
| 29325230 | MANSFIELD MUNICIPAL CT | PO BOX 1228 | MANSFIELD | OH | 44901-1228 | | | FIRST CLASS MAIL |
| 29416534 | MANSFIELD OIL COMPANY OF | GAINESVILLE INC, PO BOX 733706 | DALLAS | TX | 75373-3706 | | | FIRST CLASS MAIL |
| 29324052 | MANSFIELD REGULATORY COMPLIANCE DEP | 620 S WISTERIA ST | MANSFIELD | TX | 76063-2423 | | | FIRST CLASS MAIL |
| 29307013 | MANSFIELD RICHLAND COUNTY | 555 LEXINGTON AVE | MANSFIELD | OH | 44907-1502 | | | FIRST CLASS MAIL |
| 29423767 | MANSFIELD, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406265 | MANSFIELD, KA'LEIGH SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403264 | MANSO PAZ, BEATRIZ B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366658 | MANSON, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418955 | MANSOUR, ANDREA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433608 | MANTECA BULLETIN | MORRIS NEWSPAPER CORPORATION OF CA, PO BOX 1958 | MANTECA | CA | 95336 | | | FIRST CLASS MAIL |
| 29330177 | MANTELLI, FRANCIS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396238 | MANTER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408795 | MANTERNACH, LACEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393935 | MANTIA, SIERRA JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349752 | MANTIERA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433715 | MANTON, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358596 | MANTOOTH, MASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332533 | MANTTRA | MANTTRA, 818, ILD TRADE CENTRE, SECTOR-47, S | GURGAON | | | INDIA | | FIRST CLASS MAIL |
| 29332534 | MANTTRA. | NO 35 POORVI MARG DLF PAHSE 11 | GURGAON | | 122001 | INDIA | | FIRST CLASS MAIL |
| 29397205 | MANUCY, COLBY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342137 | MANU-DANQUAH, TRENYCE AFRIYIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421070 | MANUEL ANDRES, MARIA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388470 | MANUEL, ALONDRA VIRIDIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380093 | MANUEL, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384779 | MANUEL, CHRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393611 | MANUEL, DEANNA CHRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412433 | MANUEL, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417386 | MANUEL, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353238 | MANUEL, KADENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401694 | MANUEL, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379920 | MANUEL, SANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354908 | MANUEL, TREI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416537 | MANUFACTURERS DISTRIBUTORS | MDI SALES, 11205 CHALLENGER AVE | ODESSA | FL | 33556 | | | FIRST CLASS MAIL |
| 29431982 | MANVILLE, ALEXANDRIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382176 | MANWARREN, TAYLOR JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404048 | MANWILL, XANDER MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354615 | MANWILLER, ERIC M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333583 | MANZANA PRODUCTS CO | MANZANA PRODUCTS CO, PO BOX 209 | SEBASTOPOL | CA | 95473-0209 | | | FIRST CLASS MAIL |
| 29369216 | MANZANARES, DAISY SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386834 | MANZANARES, JASON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416133 | MANZANARES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343146 | MANZANAREZ, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434360 | MANZANILLO, KOWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421594 | MANZANO ALFARO, DIANA ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388078 | MANZANO, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409645 | MANZANO, YANELIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398182 | MANZELLA, JENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429300 | MANZELLA, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341068 | MANZER, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344097 | MANZI, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343965 | MANZI, KIRSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342373 | MANZO, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374634 | MANZO, JOSE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330098 | MANZO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353762 | MANZO, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305367 | MAPES RANCH INVESTMENTS | MARK PURDOM, ATTN: MARK PURDOM, 1212 K STREET | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 29347694 | MAPES RANCH INVESTMENTS LLC | C/O AIM PROPERTY MANAGEMENT, 1212 K ST | MODESTO | CA | 95354-0916 | | | FIRST CLASS MAIL |
| 29433113 | MAPES RANCH INVESTMENTS, LLC | ATTN: BILL LYONS JR, 10555 MAZE BLVD | MODESTO | CA | 95358 | | | FIRST CLASS MAIL |
| 29387196 | MAPES, MARISSA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333584 | MAPLE LEAF CONSUMER FOODS | MAPLE LEAF CONSUMER FOODS, PO BOX 46206 | TORONTO | ON | M5W 4K9 | CANADA | | FIRST CLASS MAIL |
| 29349738 | MAPLE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401286 | MAPLEH, DARLINSTON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333586 | MAPLES INDUSTRIES | PO BOX 40 | SCOTTSBORO | AL | 35768-0040 | | | FIRST CLASS MAIL |
| 29404054 | MAPLES, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419463 | MAPLES, TIANNA MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347696 | MAPLEWOOD PLAZA | C/O CITIZENS NATIONAL BANK, PO BOX 260 | VAN WERT | OH | 45891-0260 | | | FIRST CLASS MAIL |
| 29416538 | MAPSYS INC | 920 MICHIGAN AVE | COLUMBUS | OH | 43215-1109 | | | FIRST CLASS MAIL |
| 29394657 | MAPULA, DIANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369561 | MARABLE II, FRANKLIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386814 | MARABLE, MARCUS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409681 | MARACLE, NICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364662 | MARADIAGA, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347697 | MARAL REALTY LLC | C/O DOMINICK R ALESSO, 674 COLONIAL BLVD | TOWNSHIP OF WASHINGTON | NJ | 07676-3922 | | | FIRST CLASS MAIL |
| 29402618 | MARAMONTE, CHERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363771 | MARANG, RICHARD T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393495 | MARANGAKIS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355154 | MARANGON, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376825 | MARANON, JEREMIAH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325231 | MARASHALL AND OWENS PA | PO BOX 4034 | JONESBORO | AR | 72403-4034 | | | FIRST CLASS MAIL |
| 29371112 | MARASIGAN, DEMARI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431747 | MARASOVICH, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307014 | MARATHON COUNTY HEALTH DEPT | 1200 LAKE VIEW DR STE 200 | WAUSAU | WI | 54403-6797 | | | FIRST CLASS MAIL |
| 29307015 | MARATHON COUNTY TREASURER | 500 FOREST ST | WAUSAU | WI | 54403-5568 | | | FIRST CLASS MAIL |
| 29333587 | MARATHON VENTURES INC | 901 FORT CROOK RD N | BELLEVUE | NE | 68005 | | | FIRST CLASS MAIL |
| 29371884 | MARAVILLA, JEANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329929 | MARAVILLA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399378 | MARBAN, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410145 | MARBAUGH, CHLOE ELYZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350378 | MARBLE, AMANDA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343369 | MARBRA, CARLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416540 | MARBURN ACADEMY | 9555 JOHNSTOWN RD | NEW ALBANY | OH | 43054 | | | FIRST CLASS MAIL |
| 29378204 | MARBURY, KAYSHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429281 | MARBUT, SEIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333588 | MARC ANTHONY COSMETICS, LTD | MARC ANTHONY COSMETICS LTD, 100 NEW PARK PLACE | CONCORD | ON | L4K 0H9 | CANADA | | FIRST CLASS MAIL |
| 29416541 | MARC J SHUMAN & ASSOCIATES LTD | 105 W ADAMS ST 28TH FL | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 29333137 | MARC, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402581 | MARC, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398023 | MARCANO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364887 | MARCANO, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352536 | MARCANTEL, GLORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386392 | MARCEAU, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357943 | MARCEAU, LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396484 | MARCELIN, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434395 | MARCELLA, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333589 | MARCELLE GROUP LLC | MARCELLE GROUP LLC, 5601 1ST AVE | BROOKLYN | NY | 11220-2517 | | | FIRST CLASS MAIL |
| 29362417 | MARCELLE, CHARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328698 | MARCELLUS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409334 | MARCELLUS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419880 | MARCELO, CLAUDIA CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405094 | MARCELUS, MODELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423763 | MARCENGILL, MACAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366100 | MARCERO, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379527 | MARCH, ANISSIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375785 | MARCH, DEONTE DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429417 | MARCH, EUGENE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353978 | MARCH, FARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337043 | MARCH, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372161 | MARCH, NIKIA MICHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412816 | MARCH, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391745 | MARCH, RYAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331503 | MARCH, SHALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429354 | MARCHAIN, ANGIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397887 | MARCHANT, SABRINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343089 | MARCHE, IMANI CARRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385162 | MARCHETTI, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377333 | MARCHETTI, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389475 | MARCHI DOUBLE, ANDREA SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369865 | MARCHI, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344095 | MARCHI, EDNA MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356257 | MARCHITELLI, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342945 | MARCHLEWICZ, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373229 | MARCHMAN, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393978 | MARCIAL, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382345 | MARCINCZYK, TINA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411022 | MARCINICK, NED A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330324 | MARCOM WOOD, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1200 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402329 | MARCOTTE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422061 | MARCUCCIO, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355420 | MARCUCCI-WEST, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327217 | MARCUM, DONOVAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374180 | MARCUM, JAYDEN ALEXZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387506 | MARCUM, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388169 | MARCUM, LEAH SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352806 | MARCUM, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373558 | MARCUM, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416544 | MARCUS & MAC PC | 57 SOUTH 6TH STREET | INDIANA | PA | 15701 | | | FIRST CLASS MAIL |
| 29419858 | MARCUS, ADOLPHUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426240 | MARCUS, KIRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331330 | MARCUS, RHONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359443 | MARCUS, SANDY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391818 | MARCY, MALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353022 | MARDANT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347698 | MARDESICH COMPANY CAMDEN INC | C/O BIAGINI PROPERTIES INC, 333 W EL CAMINO REAL STE 240 | SUNNYVALE | CA | 94087-1969 | | | FIRST CLASS MAIL |
| 29305753 | MARDESICH COMPANY CAMDEN, LLC | ATTN: CONNIE MARDESICH, 11208 STAUFFER LANE | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 29391715 | MARDI, SYBILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356898 | MAREHAM, DARLENE ROSE IGISOMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353230 | MAREK, CADAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352427 | MAREK, KAROLINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435797 | MAREK, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330483 | MAREK, LINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391038 | MARELL-DANIELS, JASMYN DYNIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378295 | MARES, ARISBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372579 | MARES, CLAUDIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420327 | MARES, JESSENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393378 | MARES, MAGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359685 | MARES, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344780 | MARESH, TERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410504 | MAREZ, MARGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362374 | MAREZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386624 | MARFINETZ, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329272 | MARGARITIS, CORWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375658 | MARGES, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342136 | MARGET, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332535 | MARGHOOB AND BROTHERS | MARGHOOB AND BROTHERS, B-33 GURUDEV NAGAR, AMBALA ROAD | SAHARANPUR | | | INDIA | | FIRST CLASS MAIL |
| 29365426 | MARHEFKA, HADLEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351474 | MARHOEFER, AMIEJO LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376401 | MARHX, DAVID ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372744 | MARIA, KENNETH STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413022 | MARIANI-ECKENRODE, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344146 | MARIANI-ECKENRODE, IRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419829 | MARIANO LUNA, AZUCENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412875 | MARIBEL S HEFELI & FRANK JR L HEFELI JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424976 | MARICLE, SETH I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436108 | MARICOPA ANIMAL CARE & CONTROL | 2500 S 27TH AVE | PHOENIX | AZ | 85009 | | | FIRST CLASS MAIL |
| 29336491 | MARICOPA COUNTY ENVIRONMENTAL | HEALTH, 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | | | FIRST CLASS MAIL |
| 29307016 | MARICOPA COUNTY ENVIRONMENTAL | 301 W JEFFERSON ST STE 170 | PHOENIX | AZ | 85003-2144 | | | FIRST CLASS MAIL |
| 29336493 | MARICOPA COUNTY ENVIRONMENTAL | ADMINISTRATIVE SERVICES, 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | | | FIRST CLASS MAIL |
| 29336492 | MARICOPA COUNTY ENVIRONMENTAL | SERVICES DEPT, 501 N 44TH ST STE 200 | PHOENIX | AZ | 85008-6535 | | | FIRST CLASS MAIL |
| 29307017 | MARICOPA COUNTY ENVIRONMENTAL | 501 N 44TH ST ATE 200 | PHOENIX | AZ | 85008-6535 | | | FIRST CLASS MAIL |
| 29416558 | MARICOPA COUNTY PLANNING & | DEVELOPMENT DEPARTMENT, 301 W JEFFERSON ST SUITE 170 | PHOENIX | AZ | 85003 | | | FIRST CLASS MAIL |
| 29325232 | MARICOPA COUNTY SUPERIOR COURT | 201 WEST JEFFERSON | PHOENIX | AZ | 85003-2243 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1201 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307018 | MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX | AZ | 85072-2133 | | | FIRST CLASS MAIL |
| 29308196 | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY | 301 WEST JEFFERSON STREET | PHOENIX | AZ | 85003 | | | FIRST CLASS MAIL |
| 29427365 | MARIDUENA, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325233 | MARIE A HILL CONSTABLE | 1341 NEWLAND AVE | JAMESTOWN | NY | 14701-6151 | | | FIRST CLASS MAIL |
| 29388295 | MARIE STANCOMBE, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405233 | MARIE, AUTUMN RUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | MARIETTA | OH | 45750-3076 | | | FIRST CLASS MAIL |
| 29334396 | MARIETTA INCOME TAX DEPT | 308 PUTNAM ST STE B | MARIETTA | OH | 45750-3075 | | | FIRST CLASS MAIL |
| 29325234 | MARIETTA MUNICIPAL COURT | PO BOX 615 | MARIETTA | OH | 45750-0615 | | | FIRST CLASS MAIL |
| 29433609 | MARIETTA TIMES | EASTERN OHIO NEWSPAPERS, PO BOX 761 | PARKERSBURG | WV | 26102 | | | FIRST CLASS MAIL |
| 29359407 | MARIETTA, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367563 | MARIGNY, MAKAYLA NYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400095 | MARIHUGH, CLOEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389968 | MARIHUGH, JORDAN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325235 | MARILYN NAIMAN KOHN PLC | MARILYN NAIMAN KOHN PLC, 30500 NORTHWESTERN HWY STE 410 | FARMINGTON HILLS | MI | 48334-3179 | | | FIRST CLASS MAIL |
| 29325236 | MARILYN O MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307020 | MARIN COUNTY CLERK | PO BOX E | SAN RAFAEL | CA | 94913-3904 | | | FIRST CLASS MAIL |
| 29307021 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | SAN RAFAEL | CA | 94913-4220 | | | FIRST CLASS MAIL |
| 29343341 | MARIN LOPEZ, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385625 | MARIN, ALESSA ROGUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419762 | MARIN, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343657 | MARIN, ELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368529 | MARIN, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386635 | MARIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423172 | MARIN, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370873 | MARIN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398266 | MARIN, LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376609 | MARIN, LURYS C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412292 | MARIN, MAKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370519 | MARIN, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335034 | MARIN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424319 | MARIN, MELANIE BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422825 | MARIN, NANCY LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422260 | MARIN, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343658 | MARIN, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424051 | MARIN, VIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359698 | MARIN, YOANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399798 | MARINACCI, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408316 | MARINCHICK, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357644 | MARINEAU, GRETCHEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337813 | MARINER FINANCE LLC | 22826 SUSSEX HWY | SEAFORD | DE | 19973-5862 | | | FIRST CLASS MAIL |
| 29325239 | MARINER FINANCE LLC | 8211 TOWN CENTER DR | BALTIMORE | MD | 21236-5904 | | | FIRST CLASS MAIL |
| 29325238 | MARINER FINANCE LLC | 8211 TOWN CENTER DR | NITTINGHAM | MD | 21236-5904 | | | FIRST CLASS MAIL |
| 29436110 | MARINES TOYS FOR TOTS FOUNDATION | 18251 QUANTICO GATEWAY DR | TRIANGLE | VA | 22172-1776 | | | FIRST CLASS MAIL |
| 29422485 | MARINES, LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329923 | MARINEZ, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398595 | MARING, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330258 | MARINHO, ROSEMARY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341106 | MARINI, ANNETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343661 | MARINO, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402691 | MARINSEK, MARYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433611 | MARION CHRONICLE TRIBUNE | PAXTON MEDIA GROUP, PAXTON MEDIA GROUP, P O BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29307022 | MARION CITY TAX COLLECTOR | P.O. DRAWER 700 | MARION | NC | 28752-0700 | | | FIRST CLASS MAIL |
| 29336497 | MARION CO HEALTH DEPT | ENVIRONMENTAL, 300 2ND ST | FAIRMONT | WV | 26554-2830 | | | FIRST CLASS MAIL |
| 29336496 | MARION CO HEALTH DEPT | 4701 N KEYSTONE AVE STE 500 | INDIANAPOLIS | IN | 46205-1567 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1202 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337814 | MARION CO SMALL CLAIMS CT | 4925 SHELBY ST STE 100 | INDIANAPOLIS | IN | 46227-4200 | | | FIRST CLASS MAIL |
| 29337815 | MARION CO SUPERIOR COURT | 200 E WASHINGTON ST STE W140 | INDIANAPOLIS | IN | 46204-3309 | | | FIRST CLASS MAIL |
| 29336498 | MARION COUNTY COLLECTOR | PO BOX 853 | HANNIBAL | MO | 63401-0853 | | | FIRST CLASS MAIL |
| 29337816 | MARION COUNTY COMMON PLEAS | COURT CLERK CIVIL DIVISION, 100 N MAIN ST | MARION | OH | 43302-3030 | | | FIRST CLASS MAIL |
| 29307024 | MARION COUNTY HEALTH DEPT | 181 S MAIN ST | MARION | OH | 43302-6372 | | | FIRST CLASS MAIL |
| 29300769 | MARION COUNTY HEALTH DEPT | 4701 N KEYSTONE AVE 5TH FL STE 500 | INDIANAPOLIS | IN | 46205-1567 | | | FIRST CLASS MAIL |
| 29336501 | MARION COUNTY HEALTH DEPT | PO BOX 1378 | HANNIBAL | MO | 63401-1378 | | | FIRST CLASS MAIL |
| 29337817 | MARION COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-7637 | | | FIRST CLASS MAIL |
| 29337818 | MARION COUNTY MAGISTRATE COURT | 200 JACKSON ST RM 211 | FAIRMONT | WV | 26554-2963 | | | FIRST CLASS MAIL |
| 29301425 | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 222 WEST CENTER STREET | MARION | OH | 43302 | | | FIRST CLASS MAIL |
| 29300771 | MARION COUNTY RECORDER | 200 E WASHINGTON ST STE 741 | INDIANAPOLIS | IN | 46204-3359 | | | FIRST CLASS MAIL |
| 29305103 | MARION COUNTY SANITARY ENG DEPT OH | 222 WEST CENTER ST | MARION | OH | 43302 | | | FIRST CLASS MAIL |
| 29436112 | MARION COUNTY SHERIFFS OFFICE | PO BOX 14500 | SALEM | OR | 97309 | | | FIRST CLASS MAIL |
| 29337819 | MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON ST STE W140 | INDIANAPOLIS | IN | 46204-3309 | | | FIRST CLASS MAIL |
| 29337820 | MARION COUNTY SUPERIOR COURT | DIV 5 CLERK, 200 W WASHINGTON ST RM T341 W122 | INDIANAPOLIS | IN | 46204-3341 | | | FIRST CLASS MAIL |
| 29337822 | MARION COUNTY SUPERIOR COURT NO 3 | 675 JUSTICE WAY | INDIANAPOLIS | IN | 46203-1574 | | | FIRST CLASS MAIL |
| 29300772 | MARION COUNTY TAX COLLECTOR | PO BOX 1348 | FAIRMONT | WV | 26555-1348 | | | FIRST CLASS MAIL |
| 29300774 | MARION COUNTY TAX COLLECTOR | PO BOX 970 | OCALA | FL | 34478-0970 | | | FIRST CLASS MAIL |
| 29324055 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | PORTLAND | OR | 97208-3416 | | | FIRST CLASS MAIL |
| 29441329 | Marion County Tax Collector's Office | Latchmi Devi Surajbali, Deputy Tax Collector, 503 SE 25th Avenue | Ocala | FL | 34471 | | | FIRST CLASS MAIL |
| 29441162 | Marion County Tax Collector's Office | P.O. Box 970 | Ocala | FL | 34478 | | | FIRST CLASS MAIL |
| 29324056 | MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | | | FIRST CLASS MAIL |
| 29436113 | MARION COUNTY UTILITIES | ATTN BRIANNA, 11800 SE US HWY 441 | BELLEVIEW | FL | 34420-4558 | | | FIRST CLASS MAIL |
| 29305104 | MARION COUNTY UTILITIES FL | PO BOX 916048 | ORLANDO | FL | 32891-6048 | | | FIRST CLASS MAIL |
| 29301578 | MARION COUNTY, FL CONSUMER PROTECTION AGENCY | 601 SE 25TH AVE. | OCALA | FL | 34471 | | | FIRST CLASS MAIL |
| 29308212 | MARION COUNTY, IL CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | SALEM | IL | 62881 | | | FIRST CLASS MAIL |
| 29308332 | MARION COUNTY, IN CONSUMER PROTECTION AGENCY | 200 E. WASHINGTON ST. SUITE W122 | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 29301561 | MARION COUNTY, MO CONSUMER PROTECTION AGENCY | 100 S MAIN ST., STE. 107 | PALMYRA | MO | 63461 | | | FIRST CLASS MAIL |
| 29307841 | MARION COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 555 COURT ST NE, SUITE 5232 | SALEM | OR | 97301 | | | FIRST CLASS MAIL |
| 29307859 | MARION COUNTY, WV CONSUMER PROTECTION AGENCY | 200 JACKSON ST | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 29347699 | MARION FORUM LLC | C/O THE GILBERT GROUP, 203 E BROAD ST | COLUMBUS | OH | 43215-3712 | | | FIRST CLASS MAIL |
| 29305387 | MARION FORUM, LLC | C/O THE GILBERT GROUP, 203 EAST BROAD ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29337823 | MARION MUNICIPAL COURT | 233 W CENTER ST | MARION | OH | 43302-3643 | | | FIRST CLASS MAIL |
| 29309921 | MARION MUNICIPAL UTILITIES, IN | P.O. BOX 718 | MARION | IN | 46952 | | | FIRST CLASS MAIL |
| 29299859 | MARION PROPERTIES LLC | ONISKO, LESTER, 10 DOERING WAY | CRANFORD | NJ | 07016 | | | FIRST CLASS MAIL |
| 29347700 | MARION PROPERTIES LLC | 10 DOERING WAY | CRANFORD | NJ | 07016-1844 | | | FIRST CLASS MAIL |
| 29359003 | MARION, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342448 | MARION, JENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403964 | MARION, LAVONDRUS CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413218 | MARION, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384017 | MARION, MISTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372186 | MARION, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363958 | MARION, NATHANIEL JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426408 | MARION, SHAYLA CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393028 | MARION, TREVOR ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326880 | MARIOTTI, ANDREW - FRESH FIND OREGANO | LAW OFFICES OF NICHOLAS A. MIGLIACCIO, MIGLIACCIO, ESQ., NICHOLAS A., RATHOD, ESQ., JASON S., 412 H STREET NE, SUITE 302 | WASHINGTON | DC | 20002 | | | FIRST CLASS MAIL |
| 29436507 | MARIPOSA PLAZA LLC | C/O PCM GROUP INC., PO BOX 53730 | IRVINE | CA | 92619 | | | FIRST CLASS MAIL |
| 29347701 | MARIPOSA PLAZA LLC | C/O PACIFIC COAST MGMT GROUP, PO BOX 53730 | IRVINE | CA | 92619-3730 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380283 | MARIS, HANNAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330569 | MARISCAL SOLORZANO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358258 | MARISCAL, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427876 | MARISCAL, DESIREE VALERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391701 | MARISCAL, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356444 | MARISCAL-YORKMAN, DYLAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372497 | MARISON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436122 | MARIUS MOVERS LLC | 1508 TUNLAW RD | BALTIMORE | MD | 21218 | | | FIRST CLASS MAIL |
| 29364266 | MARIVELES-SANTOS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374527 | MARJI, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337824 | MARK A LEACHMAN PC | PO BOX 1060 | BROOMFIELD | CO | 80038-1060 | | | FIRST CLASS MAIL |
| 29416571 | MARK ANDY PRINT PRODUCTS | 7561 SOLUTIONS CTR. | CHICAGO | IL | 60677-7005 | | | FIRST CLASS MAIL |
| 29432051 | MARK B BENSON & BONNIE B BENSON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333590 | MARK FELDSTEIN & ASSOCIATES INC | PO BOX 322 | TOLEDO | OH | 43697-0322 | | | FIRST CLASS MAIL |
| 29431773 | MARK J DIGIANDO & THERESA L DIGIANDO JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416578 | MARK J NEAL APLC | 2485 TOWER DR STE 7 | MONROE | LA | 71201 | | | FIRST CLASS MAIL |
| 29337825 | MARK T MCCARTY TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400681 | MARK, ARNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358646 | MARK, CONRAD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420782 | MARK, JAVELL MARK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436125 | MARKCO ELECTRICAL SERVICES LLC | 361 FARMINGTON DR E | EVANS | GA | 30809-6013 | | | FIRST CLASS MAIL |
| 29428931 | MARKEL, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436126 | MARKET FORCE INFORMATION | DEPT 0320, PO BOX 120320 | DALLAS | TX | 75312-0320 | | | FIRST CLASS MAIL |
| 29347702 | MARKET ON CHERRY | MARKET ON CHERRY (SOUTH CAROLINA), C/O PROVIDENCE GROUP MANAGEMENT, PO BOX 100 | EMERSON | NJ | 07630 | | | FIRST CLASS MAIL |
| 29305696 | MARKET ON CHERRY | C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250 | CHARLOTTE | NC | 28203 | | | FIRST CLASS MAIL |
| 29346421 | MARKET PLACE IMPORTS | MARKET PLACE IMPORTS, 35 PATRICK LANE | POUGHKEEPSIE | NY | 12603 | | | FIRST CLASS MAIL |
| 29335021 | MARKET PLACE PHASE II DEVELOPMENT L | C/O WASHINGTON PLACE PHASE II DEV L, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | | | FIRST CLASS MAIL |
| 29335022 | MARKET PLACE SHOPPING CENTER | PO BOX 1363 | DOTHAN | AL | 36302-1363 | | | FIRST CLASS MAIL |
| 29335023 | MARKET PLAZA LIMITED PARTNERSHIP | 22 Lantern Hill Rd | LITTLE ROCK | AR | 72227-2934 | | | FIRST CLASS MAIL |
| 29432717 | MARKET SQUARE SHOPPING CENTER, LLC | P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III | DOTHAN | AL | 36302 | | | FIRST CLASS MAIL |
| 29433612 | MARKET TRACK LLC | MARKET TRACK HOLDINGS LLC, PO BOX 28781 | NEW YORK | NY | 10087-8781 | | | FIRST CLASS MAIL |
| 29377599 | MARKET, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346422 | MARKETING GROUP LLC | MARKETING GROUP LLC, PO BOX 31246 | TAMPA | FL | 33631 | | | FIRST CLASS MAIL |
| 29332536 | MARKETING RESULTS | 3985 GROVES RD | COLUMBUS | OH | 43232-4138 | | | FIRST CLASS MAIL |
| 29335025 | MARKETPLACE ASSOCIATES LLC | PO BOX 603731 | CHARLOTTE | NC | 28260-3731 | | | FIRST CLASS MAIL |
| 29346423 | MARKETPLACE BRANDS LLC | MARKETPLACE BRANDS LLC, 951 FARGO AVE | ELK GROVE VILLAGE | IL | 60007-4704 | | | FIRST CLASS MAIL |
| 29436127 | MARKETVISION RESEARCH INC | 5151 PFEIFFER ROAD STE 300 | CINCINNATO | OH | 45242 | | | FIRST CLASS MAIL |
| 29394785 | MARKHAM, ANGELA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382065 | MARKHAM, BRYCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369208 | MARKHAM, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330300 | MARKHAM, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341637 | MARKHAM, STORMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398226 | MARKIN, AMIEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362285 | MARKIN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425270 | MARKING, JOHN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380222 | MARKLAND, MICHAEL GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417675 | MARKLE, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375800 | MARKLE, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336191 | MARKLEY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395611 | MARKLEY, JOHNNA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325241 | MARKOFF LAW LLC | 9152 TAYLORSVILLE RD STE 161 | LOUISVILLE | KY | 40299-1752 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325240 | MARKOFF LAW LLC | 29 N WACKER DR #1010 | CHICAGO | IL | 60606-2851 | | | FIRST CLASS MAIL |
| 29395431 | MARKOVIC, AMANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431094 | MARKOWSKI, DARKENYA EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381131 | MARKS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362512 | MARKS, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375264 | MARKS, ANNAMARIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390012 | MARKS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361211 | MARKS, CLINT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349029 | MARKS, DESIREE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383071 | MARKS, FOWLER ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340800 | MARKS, GAGE ROYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396645 | MARKS, GERICA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359858 | MARKS, JEFFREY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381117 | MARKS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324773 | MARKS, JIMMIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416142 | MARKS, JIMMIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390836 | MARKS, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416163 | MARKS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341546 | MARKS, LYNNANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395060 | MARKS, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431367 | MARKS, SARAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327541 | MARKS, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395947 | MARKS, TAMECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408513 | MARKS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368032 | MARKS, TRAVIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374245 | MARKS, TYLER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411232 | MARKS, ZARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397476 | MARKUS, DILLON NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330953 | MARKUS, RACHEL JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341760 | MARKWELL, TERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346424 | MARKWINS INTL CORP | 75 REMITTANCE DR DEPT 6557 | CHICAGO | IL | 60675-6557 | | | FIRST CLASS MAIL |
| 29422756 | MARKWORTH, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415448 | MARLAND, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426615 | MARLAR, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434026 | MARLATT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433859 | MARLBORO CO FAMILY COURT | PO BOX 996 | BENNETTSVILLE | SC | 29512-0996 | | | FIRST CLASS MAIL |
| 29385969 | MARLER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377656 | MARLEY, JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392509 | MARLEY, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419215 | MARLEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408092 | MARLIN, JAMIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349660 | MARLIN, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436133 | MARLITE INC | PO BOX 3678 | CAROL STREAM | IL | 60132-3678 | | | FIRST CLASS MAIL |
| 29436134 | MARLONS CLEANING | MARLON D WILLIAMS, 34 PUTNAM ST | TUNKHANNOCK | PA | 18657 | | | FIRST CLASS MAIL |
| 29416499 | MARLOW, LUCIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421547 | MARLOW, NOAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330109 | MARLOW, STEPHEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426782 | MARLOW, TAYLOR ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385867 | MARLOWE, DAMIEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427515 | MARLOWE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429021 | MARLOWE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374816 | MARLOWE, WENDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436116 | MARMAS, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436135 | MARMET FIRE DEPARTMENT | 9405 MACCORKLE AVE | MARMET | WV | 25315 | | | FIRST CLASS MAIL |
| 29342468 | MARMOLEJO, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422102 | MARMOLEJO, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353285 | MAROLDT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375273 | MAROLT, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357395 | MAROLT, FRANK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373485 | MARONAY IV, RALPH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326882 | MARONEY, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372617 | MARONG, BABOUCARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330976 | MARPADGA, MRUDULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300922 | MARPAN SUPPLY CO., INC. | P.O. BOX 2068 | TALLAHASSEE | FL | 32316-2068 | | | FIRST CLASS MAIL |
| 29397462 | MARPLE, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407189 | MARPLE, REESE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383067 | MARQUARDT, MANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361648 | MARQUART, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346425 | MARQUE OF BRANDS AMERICAS LLC | MARQUE OF BRANDS AMERICAS LLC, 291 EDGEWOOD ST | ALEXANDRIA | TN | 37012 | | | FIRST CLASS MAIL |
| 29351306 | MARQUES, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339939 | MARQUES, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349737 | MARQUEZ CORONEL, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377514 | MARQUEZ JR, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362439 | MARQUEZ JUNIOR, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329925 | MARQUEZ RODRIGUEZ, LEIDY CORAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431760 | MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354391 | MARQUEZ, ANALYSIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340300 | MARQUEZ, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428123 | MARQUEZ, ANNAI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369976 | MARQUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368804 | MARQUEZ, APOLONIO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401136 | MARQUEZ, ARIANNA KAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410607 | MARQUEZ, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400055 | MARQUEZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390980 | MARQUEZ, BRITANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408999 | MARQUEZ, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387250 | MARQUEZ, DULCES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395527 | MARQUEZ, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397993 | MARQUEZ, ELLIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381317 | MARQUEZ, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368163 | MARQUEZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417818 | MARQUEZ, HAILEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403918 | MARQUEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343062 | MARQUEZ, ILDA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326883 | MARQUEZ, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342697 | MARQUEZ, ISABELLA JENNIE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379022 | MARQUEZ, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373446 | MARQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372892 | MARQUEZ, JUSTIN FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344131 | MARQUEZ, KRISTIANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365550 | MARQUEZ, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351406 | MARQUEZ, MAGDALENA MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326884 | MARQUEZ, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357523 | MARQUEZ, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329325 | MARQUEZ, MARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374767 | MARQUEZ, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356078 | MARQUEZ, MARY HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399406 | MARQUEZ, MONICA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340554 | MARQUEZ, PEYTON SURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410216 | MARQUEZ, RILEIGH JAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354923 | MARQUEZ, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401858 | MARQUEZ, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326885 | MARQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349260 | MARQUEZ, TATIANA MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418458 | MARQUEZ, VERONICA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345519 | MARQUEZ, YARISMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367028 | MARQUIS, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336530 | MARQUIS, COLBY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410056 | MARQUIS, GRACE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367730 | MARQUIS, JANET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342240 | MARQUISSEE, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371031 | MARR, ALANNA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361994 | MARR, BILLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390548 | MARR, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401133 | MARR, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387775 | MARR, GLENN HUSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383671 | MARR, KELSEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420302 | MARR, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388487 | MARR, VALARIE VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355942 | MARRA, LORRIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417894 | MARRA, NARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419804 | MARREN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391936 | MARRERO, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403280 | MARRERO, BRANDON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372568 | MARRERO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368519 | MARRERO, CARLOS TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360888 | MARRERO, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418014 | MARRERO, DANI RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364615 | MARRERO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367752 | MARRERO, DENNISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329005 | MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407226 | MARRERO, ERIC RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357505 | MARRERO, JADEN BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359598 | MARRERO, JENNISE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355183 | MARRERO, JESSECCA MAEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382286 | MARRERO, LAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428420 | MARRERO, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386518 | MARRERO, MARYELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394215 | MARRERO, MICHAEL JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402249 | MARRERO, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344916 | MARRERO, TYNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427230 | MARRERO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410508 | MARRERO, YAMILEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365898 | MARRINAN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428820 | MARRINAN, KATHRYN OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431151 | MARRIS, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367101 | MARRO, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404756 | MARROQUIN, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352550 | MARROQUIN, CHRISTOFER MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359529 | MARROQUIN, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389835 | MARROQUIN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390667 | MARROQUIN, ERIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404896 | MARROQUIN, JACOB XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432601 | MARROQUIN, NOEMI ELYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388635 | MARROQUIN, PABLO EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329361 | MARROQUIN, STEPHANY JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352786 | MARROW, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394651 | MARROW, JOHN WD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1207 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356850 | MARROW, TERELE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419934 | MARRS, JACIE SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361725 | MARRS, REAGAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367172 | MARRUFO, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346427 | MARS CHOCOLATE NA LLC | MARS CHOCOLATE NA LLC, PO BOX 71209 | CHICAGO | IL | 60694-1209 | | | FIRST CLASS MAIL |
| 29346428 | MARS FOOD US | MARS FOOD US, 100 INTERNATIONAL DR | MOUNT OLIVE | NJ | 07828-1383 | | | FIRST CLASS MAIL |
| 29346429 | MARS PETCARE CLOSEOUTS | MARS PETCARE CLOSEOUTS, 315 COOL SPRING BLVD | FRANKLIN | TN | 37067-1632 | | | FIRST CLASS MAIL |
| 29346430 | MARS PETCARE US | MARS PETCARE US, 3675 COLLECTION CENTER DR | CHICAGO | IL | 60693-0036 | | | FIRST CLASS MAIL |
| 29346431 | MARS WRIGLEY CONFECTIONERY | MARS WRIGLEY CONFECTIONERY, PO BOX 100593 | ATLANTA | GA | 30384-0593 | | | FIRST CLASS MAIL |
| 29423095 | MARS, KARENA ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417599 | MARS, MARVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378279 | MARSALIA, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354367 | MARSDEN, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425272 | MARSEE, CODY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416585 | MARSH BOWRING (BERMUDA) LIMITED | POWER HOUSE, 7 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | BERMUDA | | FIRST CLASS MAIL |
| 29301302 | MARSH LLC | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29416587 | MARSH USA INC | 73529 NETWORK PLACE | CHICAGO | IL | 60673-0001 | | | FIRST CLASS MAIL |
| 29356528 | MARSH, ALEXIS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351105 | MARSH, A'MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434035 | MARSH, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428181 | MARSH, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327223 | MARSH, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371762 | MARSH, ELIZABETH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434645 | MARSH, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372906 | MARSH, EMMA RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370526 | MARSH, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431469 | MARSH, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358018 | MARSH, FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360157 | MARSH, GINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389660 | MARSH, JAEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371973 | MARSH, JAMARRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435638 | MARSH, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378079 | MARSH, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398903 | MARSH, JOVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381108 | MARSH, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401810 | MARSH, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425497 | MARSH, MADISON ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354848 | MARSH, MISTY BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382069 | MARSH, NOAH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343500 | MARSH, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351027 | MARSH, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373860 | MARSH, WAYNE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325242 | MARSHAL BADGE 62 | 9006 5TH AVE | BROOKLYN | NY | 11209-5908 | | | FIRST CLASS MAIL |
| 29325244 | MARSHAL SHREVEPORT CITY COURT | 1244 TEXAS AVE | SHREVEPORT | LA | 71101-3368 | | | FIRST CLASS MAIL |
| 29338102 | MARSHAL, SANDE MACALUSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324057 | MARSHALL CO JUDGE OF PROBATE | TIM MITCHELL, 425 GUNTER AVE STE 110 | GUNTERSVILLE | AL | 35976-1109 | | | FIRST CLASS MAIL |
| 29324058 | MARSHALL CO SHERIFF | PO BOX 648 | MOUNDSVILLE | WV | 26041-0648 | | | FIRST CLASS MAIL |
| 29305107 | MARSHALL COUNTY GAS DIST AL | PO BOX 1194 | GUNTERSVILLE | AL | 35976-7994 | | | FIRST CLASS MAIL |
| 29300778 | MARSHALL COUNTY HEALTH DEPT | PO BOX 429 | MOUNDSVILLE | WV | 26041-0429 | | | FIRST CLASS MAIL |
| 29300777 | MARSHALL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 150 JUDY SMITH DR | GUNTERSVILLE | AL | 35976-9401 | | | FIRST CLASS MAIL |
| 29300779 | MARSHALL COUNTY RECORDER | 112 W JEFFERSON ST | PLYMOUTH | IN | 46563-1764 | | | FIRST CLASS MAIL |
| 29307025 | MARSHALL COUNTY TAX COLLECTOR | PO BOX 648 | MOUNDSVILLE | WV | 26041 | | | FIRST CLASS MAIL |
| 29324062 | MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE STE 124 | GUNTERSVILLE | AL | 35976-1122 | | | FIRST CLASS MAIL |
| 29307956 | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY | 424 BLOUNT AVE, SUITE 305 | GUNTERSVILLE | AL | 35976 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307990 | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY | 600 SEVENTH ST, PO BOX 459 | MOUNDSVILLE | WV | 26041 | | | FIRST CLASS MAIL |
| 29335026 | MARSHALL CROSSROADS REALTY LLC | 3119 QUENTIN RD | BROOKLYN | NY | 11234-4234 | | | FIRST CLASS MAIL |
| 29416589 | MARSHALL POLICE DEPARTMENT | INFORMATION SERVICES, PO BOX 698 | MARSHALL | TX | 75671-0698 | | | FIRST CLASS MAIL |
| 29409680 | MARSHALL, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405167 | MARSHALL, AIRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356293 | MARSHALL, ALAIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403765 | MARSHALL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353426 | MARSHALL, AMBER ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352201 | MARSHALL, ANDREW LEFONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368407 | MARSHALL, APRIL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361950 | MARSHALL, ARETHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427743 | MARSHALL, ASHYLA DASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377680 | MARSHALL, AUTUMN E N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407674 | MARSHALL, BENJAMIN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380435 | MARSHALL, BILLY-JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372769 | MARSHALL, BRANDON BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420711 | MARSHALL, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434259 | MARSHALL, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411038 | MARSHALL, BRITTANY CHENOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404329 | MARSHALL, BROOKLYN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353233 | MARSHALL, CAMERON CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403578 | MARSHALL, CAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423693 | MARSHALL, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368930 | MARSHALL, CHESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404606 | MARSHALL, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387357 | MARSHALL, CRISTEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392174 | MARSHALL, DAKOTA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429513 | MARSHALL, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431214 | MARSHALL, DEBORAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420992 | MARSHALL, DERMAIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428480 | MARSHALL, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404621 | MARSHALL, ELEXIS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342805 | MARSHALL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446030 | Marshall, Eric | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358947 | MARSHALL, GABRIEL FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382532 | MARSHALL, HUNTER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364287 | MARSHALL, JACOB REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354625 | MARSHALL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361486 | MARSHALL, JANIYA CHRISHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412690 | MARSHALL, JEFFREY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416117 | MARSHALL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375433 | MARSHALL, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410563 | MARSHALL, JONTE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348772 | MARSHALL, JUSTIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416218 | MARSHALL, KALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423107 | MARSHALL, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361108 | MARSHALL, KEISHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360134 | MARSHALL, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390539 | MARSHALL, KENYANA CERISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401193 | MARSHALL, KIMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369791 | MARSHALL, LARRY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337847 | MARSHALL, MADYSON GRAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343884 | MARSHALL, MARCUS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407441 | MARSHALL, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376678 | MARSHALL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369916 | MARSHALL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384696 | MARSHALL, MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369170 | MARSHALL, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355070 | MARSHALL, NICHOLAS LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382959 | MARSHALL, NIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356143 | MARSHALL, PAIGE MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354748 | MARSHALL, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352991 | MARSHALL, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423527 | MARSHALL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399020 | MARSHALL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341847 | MARSHALL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400909 | MARSHALL, SAPHIRA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366080 | MARSHALL, SHANE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384985 | MARSHALL, SHANIYA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426858 | MARSHALL, SHANYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428302 | MARSHALL, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331619 | MARSHALL, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380463 | MARSHALL, STEPHANIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426790 | MARSHALL, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425524 | MARSHALL, TERRANCE LINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341730 | MARSHALL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351373 | MARSHALL, TREVOR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405168 | MARSHALL, TY X. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392257 | MARSHALL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344969 | MARSHALL, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406341 | MARSHALL, WESLEY DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395706 | MARSHALL, WILLIAM BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397620 | MARSHALL, YAMON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325245 | MARSHAL'S OF BUFFALO CITY CT | 50 DELAWARE AVE | BUFFALO | NY | 14202-3803 | | | FIRST CLASS MAIL |
| 29392092 | MARSHBURN, CEDDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344064 | MARSICANO, CINDY CRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353614 | MARSILLETT, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341264 | MARSLAND, CALEB O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352927 | MARSTELLER, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368560 | MARSTERS, VIVIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341719 | MARSTON, ANTHONY GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358178 | MARSTON, MARYJANE MAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418143 | MARSZALEK, KAYLEIGH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381803 | MARTE, KRYSTAL SKYLYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395477 | MARTEL, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355605 | MARTEL, BRITTNEY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424627 | MARTEL, LARRY DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398871 | MARTEL, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384342 | MARTEL, MALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400209 | MARTEL, NICELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366544 | MARTEL, TYLER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339684 | MARTELL, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358504 | MARTELL, ANGELICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357227 | MARTELL, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377445 | MARTELL, JOSHUAN JOEL BETANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429902 | MARTELL, KEONI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347306 | MARTELLA, KRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330703 | MARTENS, RONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412865 | MARTHA GUERRERO & ANTHONY AYALA JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365723 | MARTI, KIANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1210 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436136 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | | | FIRST CLASS MAIL |
| 29307026 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994-5062 | | | FIRST CLASS MAIL |
| 29309924 | MARTIN COUNTY UTILITIES | PO BOX 9000 | STUART | FL | 34995-9000 | | | FIRST CLASS MAIL |
| 29307925 | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY | 2401 SE MONTEREY ROAD | STUART | FL | 34996 | | | FIRST CLASS MAIL |
| 29370051 | MARTIN GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429494 | MARTIN JR, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436137 | MARTIN LAW OFFICES PSC | C GRAHAM MARTIN, PO BOX 790 | SALYERSVILLE | KY | 41465 | | | FIRST CLASS MAIL |
| 29436140 | MARTIN LUTHER KING BREAKFAST | COMMITTEE, PO BOX 83134 | COLUMBUS | OH | 43203 | | | FIRST CLASS MAIL |
| 29394134 | MARTIN TRANCOSO, NANCY MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358812 | MARTIN, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418401 | MARTIN, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385790 | MARTIN, ABIGAIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361570 | MARTIN, ADRIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379615 | MARTIN, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374578 | MARTIN, AIMEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420715 | MARTIN, ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402843 | MARTIN, ALEXANDER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431327 | MARTIN, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371186 | MARTIN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423103 | MARTIN, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349810 | MARTIN, ALLISON SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392764 | MARTIN, ALVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428965 | MARTIN, ALWYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333672 | MARTIN, AMANDA WEATHERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375778 | MARTIN, AMARRION SANCHEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359522 | MARTIN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424490 | MARTIN, AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411839 | MARTIN, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366201 | MARTIN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360148 | MARTIN, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339957 | MARTIN, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350959 | MARTIN, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329267 | MARTIN, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368888 | MARTIN, ANNABELLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434074 | MARTIN, ARCHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328931 | MARTIN, ARIAN AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367864 | MARTIN, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405966 | MARTIN, AUMYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428609 | MARTIN, AUTUMN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378458 | MARTIN, BEN SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360969 | MARTIN, BERNICE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406064 | MARTIN, BERNITA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385250 | MARTIN, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327466 | MARTIN, BOBBI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330406 | MARTIN, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370636 | MARTIN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350993 | MARTIN, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419107 | MARTIN, BRANDON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360227 | MARTIN, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359735 | MARTIN, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411188 | MARTIN, BRIANNA CHAMPAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381668 | MARTIN, BRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398647 | MARTIN, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387249 | MARTIN, CABE DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411703 | MARTIN, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1211 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29431123 | MARTIN, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388151 | MARTIN, CAMILLE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420072 | MARTIN, CHASSIDY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402386 | MARTIN, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354690 | MARTIN, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400844 | MARTIN, CHEYENNE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431362 | MARTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424427 | MARTIN, CHRISTIAN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431400 | MARTIN, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446024 | Martin, Christine | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426617 | MARTIN, CHRISTINE MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403272 | MARTIN, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365911 | MARTIN, CHRISTOPHER VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430600 | MARTIN, CLIFF W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366964 | MARTIN, CODY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354678 | MARTIN, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409244 | MARTIN, COREY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424606 | MARTIN, COREY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377515 | MARTIN, CORNELIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388349 | MARTIN, CORRESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409047 | MARTIN, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409237 | MARTIN, DAJNAY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329534 | MARTIN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418659 | MARTIN, DANYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382951 | MARTIN, DARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359019 | MARTIN, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411317 | MARTIN, DAVIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405986 | MARTIN, DAVINA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367490 | MARTIN, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423555 | MARTIN, DAYGUAN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356567 | MARTIN, DAZAVION EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393418 | MARTIN, DELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397249 | MARTIN, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399434 | MARTIN, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409003 | MARTIN, D'JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341032 | MARTIN, DONALD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419332 | MARTIN, DONALD PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374038 | MARTIN, DONOVAN JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401542 | MARTIN, DORIAN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369993 | MARTIN, EIVONNA JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334187 | MARTIN, ELMA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409844 | MARTIN, EMILY CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370367 | MARTIN, EMILY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403855 | MARTIN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361311 | MARTIN, ETHAN I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383183 | MARTIN, FALISIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329111 | MARTIN, FRANCES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391594 | MARTIN, FREDERICK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353210 | MARTIN, GABRIEL ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385074 | MARTIN, GABRIELLE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360688 | MARTIN, GEORGE STEPHENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425986 | MARTIN, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342327 | MARTIN, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351133 | MARTIN, HAILEY LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409220 | MARTIN, HALEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425935 | MARTIN, HARLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373653 | MARTIN, HENRY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352347 | MARTIN, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393766 | MARTIN, HUNTER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383659 | MARTIN, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351294 | MARTIN, IZABELLA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357810 | MARTIN, JACOB SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377439 | MARTIN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427596 | MARTIN, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358951 | MARTIN, JAILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371827 | MARTIN, JAIME MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354352 | MARTIN, JALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398952 | MARTIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406332 | MARTIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392556 | MARTIN, JAMES RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402632 | MARTIN, JAMES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376138 | MARTIN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359089 | MARTIN, JASON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355239 | MARTIN, JAVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362444 | MARTIN, JAY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419627 | MARTIN, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420847 | MARTIN, JEREMIAH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436524 | MARTIN, JERONIKA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359215 | MARTIN, JESHONICA KEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389570 | MARTIN, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400223 | MARTIN, JOHN TRUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362538 | MARTIN, JOHNNY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417574 | MARTIN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357246 | MARTIN, JORDAN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371004 | MARTIN, JORDAN RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362674 | MARTIN, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382190 | MARTIN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398013 | MARTIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379951 | MARTIN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399936 | MARTIN, JOSHUA ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405281 | MARTIN, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424229 | MARTIN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343728 | MARTIN, JUSTIN DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431730 | MARTIN, JUSTIN DESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418850 | MARTIN, KAILYN RAE VARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327726 | MARTIN, KAITLYNN BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379270 | MARTIN, KAMERON ROYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417092 | MARTIN, KAREN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366152 | MARTIN, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343862 | MARTIN, KASEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432483 | MARTIN, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389985 | MARTIN, KATIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353193 | MARTIN, KAYLA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375769 | MARTIN, KAYLEE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390783 | MARTIN, KAYWONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371476 | MARTIN, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400436 | MARTIN, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365766 | MARTIN, KELSIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392980 | MARTIN, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373101 | MARTIN, KENNETH EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382774 | MARTIN, KENNETH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430553 | MARTIN, KEONTE JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1213 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29434812 | MARTIN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379490 | MARTIN, KHARI SHARIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359082 | MARTIN, KILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349727 | MARTIN, KORTNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424669 | MARTIN, KRYSTAL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404276 | MARTIN, KURT PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366840 | MARTIN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356189 | MARTIN, LADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361682 | MARTIN, LAMYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425576 | MARTIN, LARRY DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364472 | MARTIN, LARRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371162 | MARTIN, LASHAWNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407542 | MARTIN, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416438 | MARTIN, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372097 | MARTIN, LINWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397542 | MARTIN, LIONEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393239 | MARTIN, MADISON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402775 | MARTIN, MALIK TYRESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377274 | MARTIN, MARANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374328 | MARTIN, MARIA ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423162 | MARTIN, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357636 | MARTIN, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363069 | MARTIN, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343495 | MARTIN, MARLON DEWAED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418390 | MARTIN, MARQUAYVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436159 | MARTIN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416614 | MARTIN, MARYJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379839 | MARTIN, MATTHEW ALLLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387377 | MARTIN, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342662 | MARTIN, MECCIAH KENWANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404978 | MARTIN, MELISSA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420713 | MARTIN, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392479 | MARTIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392203 | MARTIN, MICHAEL ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394865 | MARTIN, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433911 | MARTIN, MICHAEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397401 | MARTIN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373283 | MARTIN, MILES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337901 | MARTIN, MONT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376121 | MARTIN, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407165 | MARTIN, NEVAEH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398042 | MARTIN, NICHOLAS OWEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420427 | MARTIN, NYLA SHARDAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371453 | MARTIN, OLAJWAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391779 | MARTIN, PARISH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340400 | MARTIN, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343275 | MARTIN, PAUL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410593 | MARTIN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406300 | MARTIN, RAMONA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331034 | MARTIN, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403575 | MARTIN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338544 | MARTIN, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422164 | MARTIN, REX E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376151 | MARTIN, RICHARD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365231 | MARTIN, RICHARD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352279 | MARTIN, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369146 | MARTIN, RONELL MYANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366811 | MARTIN, ROY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348959 | MARTIN, RUBY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410512 | MARTIN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358740 | MARTIN, SABRINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426020 | MARTIN, SAHIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420888 | MARTIN, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410392 | MARTIN, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361451 | MARTIN, SAMUEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407632 | MARTIN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358560 | MARTIN, SAVANAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392329 | MARTIN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363349 | MARTIN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365507 | MARTIN, SERITA ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428716 | MARTIN, SHANICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376885 | MARTIN, SHANIELLE MARTIN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403977 | MARTIN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423457 | MARTIN, SOL ALBERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383320 | MARTIN, SPENCER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297580 | MARTIN, STACY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426151 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426629 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377390 | MARTIN, STEVEN ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422821 | MARTIN, TALLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395434 | MARTIN, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353055 | MARTIN, TAMERIA JENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367603 | MARTIN, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396992 | MARTIN, TAMIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379708 | MARTIN, TAMIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340935 | MARTIN, TAMMARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376083 | MARTIN, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428430 | MARTIN, TAYLOR KALEB-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328359 | MARTIN, TERESA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328981 | MARTIN, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421978 | MARTIN, TERRELL BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390927 | MARTIN, TERRENCE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395632 | MARTIN, TERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357345 | MARTIN, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330294 | MARTIN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351475 | MARTIN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375183 | MARTIN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427569 | MARTIN, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373138 | MARTIN, TRUMAN HAYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392465 | MARTIN, TWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422243 | MARTIN, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326886 | MARTIN, VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407925 | MARTIN, VICKIE RACHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328986 | MARTIN, VICTORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345005 | MARTIN, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400163 | MARTIN, WESLEY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419556 | MARTIN, WILLIAM GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380103 | MARTIN, ZANAE ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386229 | MARTIN, ZEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348816 | MARTIN, ZOE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327448 | MARTIN-BENNING, NERRIAYH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430670 | MARTIN-BURCHFIELD, LIA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1215 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393291 | MARTINCHICK, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409676 | MARTINDALE, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417151 | MARTINDALE, SARA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358824 | MARTINE, JESSICA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335027 | MARTINEAU PROPERTIES | 2530 WILSHIRE BLVD FL 2 | SANTA MONICA | CA | 90403-4643 | | | FIRST CLASS MAIL |
| 29422464 | MARTINET, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396892 | MARTINETTI, JADE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379522 | MARTINEZ BAUTISTA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426952 | MARTINEZ BRAVO, MARIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355424 | MARTINEZ CALVO, NIURIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382064 | MARTINEZ CAMACHO, JOSE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409494 | MARTINEZ CARRENO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406827 | MARTINEZ CASTILLO, ISMAEL XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326961 | MARTINEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331468 | MARTINEZ ESTRADA, ESMERALDA PILAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430976 | MARTINEZ GARCIA, JANNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382641 | MARTINEZ GARCIA, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353314 | MARTINEZ GOMEZ, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402832 | MARTINEZ GONZALES, YOALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396047 | MARTINEZ GUILLEN, CAMILA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327821 | MARTINEZ III, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363378 | MARTINEZ JR, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434924 | MARTINEZ JR., HECTOR EDMUNDO EDMUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377548 | MARTINEZ LABRA, SHERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430452 | MARTINEZ MATEO, YURY DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397021 | MARTINEZ MENDOZA, AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395776 | MARTINEZ ORTIZ, ANGEL ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361706 | MARTINEZ PICENO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426036 | MARTINEZ PORRAS, SCARLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426370 | MARTINEZ ROCHA, BRYAN ISAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406186 | MARTINEZ SHULAR, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423653 | MARTINEZ VENTURA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423139 | MARTINEZ ZARINANA, SANDIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400198 | MARTINEZ, ABENECIA NIEVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409596 | MARTINEZ, ABIGAILANN MARSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411063 | MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408730 | MARTINEZ, ADRIANHN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355733 | MARTINEZ, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406868 | MARTINEZ, ALAN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421538 | MARTINEZ, ALEJANDRINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396363 | MARTINEZ, ALEJANDRO SANTANA ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360657 | MARTINEZ, ALEX MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410949 | MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366162 | MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365084 | MARTINEZ, ALISON RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427606 | MARTINEZ, ALLISON F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326887 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377434 | MARTINEZ, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329683 | MARTINEZ, ALYCIA GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381041 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392547 | MARTINEZ, AMANDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341667 | MARTINEZ, AMANDA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327795 | MARTINEZ, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429374 | MARTINEZ, AMETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1216 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29406846 | MARTINEZ, ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384916 | MARTINEZ, ANDREW JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389371 | MARTINEZ, ANGEL ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369322 | MARTINEZ, ANGEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371373 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417853 | MARTINEZ, ANGELICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381507 | MARTINEZ, ANGELIQUE MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366767 | MARTINEZ, ANISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368049 | MARTINEZ, ANISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403909 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418313 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338585 | MARTINEZ, ANTHONY BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343700 | MARTINEZ, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366994 | MARTINEZ, ANTOINETTE ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385581 | MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388554 | MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328167 | MARTINEZ, APRIL EULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356175 | MARTINEZ, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329098 | MARTINEZ, ARIANA GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380171 | MARTINEZ, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365125 | MARTINEZ, ARYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361433 | MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340097 | MARTINEZ, AUDREY JALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359291 | MARTINEZ, BEATRIZ T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422853 | MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397725 | MARTINEZ, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370109 | MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382401 | MARTINEZ, BRIAN JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363191 | MARTINEZ, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375081 | MARTINEZ, BRIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418950 | MARTINEZ, BRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384270 | MARTINEZ, BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339949 | MARTINEZ, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427438 | MARTINEZ, CANDICE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340125 | MARTINEZ, CARILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376604 | MARTINEZ, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385365 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387043 | MARTINEZ, CARLOS DONATO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389760 | MARTINEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360736 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416921 | MARTINEZ, CARMEN ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399285 | MARTINEZ, CASSANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336803 | MARTINEZ, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388762 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395221 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409306 | MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389300 | MARTINEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431301 | MARTINEZ, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326888 | MARTINEZ, CLEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404746 | MARTINEZ, COURTNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373104 | MARTINEZ, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382373 | MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352017 | MARTINEZ, CRYSTAL JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403202 | MARTINEZ, CYNTHIA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419587 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385776 | MARTINEZ, DALE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391969 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395063 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393535 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360244 | MARTINEZ, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389579 | MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370724 | MARTINEZ, DAPHNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387496 | MARTINEZ, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350593 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418466 | MARTINEZ, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379547 | MARTINEZ, DELILAH ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425746 | MARTINEZ, DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366116 | MARTINEZ, DENZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390681 | MARTINEZ, DERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431705 | MARTINEZ, DESMELIDA NOEMIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352885 | MARTINEZ, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366394 | MARTINEZ, DEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418626 | MARTINEZ, DIANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398606 | MARTINEZ, DIEGO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395888 | MARTINEZ, DIEGO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402723 | MARTINEZ, DIEGO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394968 | MARTINEZ, DIOSIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389881 | MARTINEZ, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378167 | MARTINEZ, DORA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406171 | MARTINEZ, DYLAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406939 | MARTINEZ, EDMUNDO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364180 | MARTINEZ, ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408714 | MARTINEZ, ELENA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373355 | MARTINEZ, ELEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430832 | MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360154 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430572 | MARTINEZ, ELSA TRINIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339581 | MARTINEZ, ELVA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422875 | MARTINEZ, EMANI ESSENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427557 | MARTINEZ, EMANUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426593 | MARTINEZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362473 | MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349479 | MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369433 | MARTINEZ, ERICK JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427137 | MARTINEZ, ERMA JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427298 | MARTINEZ, ERNESTO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401724 | MARTINEZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417414 | MARTINEZ, ESMERALDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382702 | MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409456 | MARTINEZ, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403940 | MARTINEZ, ESTHER FARIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427395 | MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378965 | MARTINEZ, EVELYN AMERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362557 | MARTINEZ, EVELYN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323908 | MARTINEZ, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327656 | MARTINEZ, FELICIA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418841 | MARTINEZ, FELIX R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394844 | MARTINEZ, FERNANDO MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343665 | MARTINEZ, FRANCIS (0568 FORT PIERCE FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388171 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325825 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378150 | MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29369091 | MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395247 | MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371921 | MARTINEZ, FRAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364707 | MARTINEZ, FREDDY O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430728 | MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430287 | MARTINEZ, GILMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407121 | MARTINEZ, GIOVANNY DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402827 | MARTINEZ, GISELLE VARGAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403769 | MARTINEZ, GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338633 | MARTINEZ, GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386081 | MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349019 | MARTINEZ, GLORIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417418 | MARTINEZ, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397396 | MARTINEZ, GUADALUPE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389022 | MARTINEZ, GUILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355264 | MARTINEZ, HALLEY DYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406733 | MARTINEZ, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386198 | MARTINEZ, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406864 | MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358683 | MARTINEZ, HUMBERTO SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329248 | MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376370 | MARTINEZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424171 | MARTINEZ, IVAN IASSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378542 | MARTINEZ, JABEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410901 | MARTINEZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386691 | MARTINEZ, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364385 | MARTINEZ, JACOB JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356580 | MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379475 | MARTINEZ, JACQUELINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349835 | MARTINEZ, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350218 | MARTINEZ, JANE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435580 | MARTINEZ, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363511 | MARTINEZ, JANET CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399129 | MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408178 | MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390125 | MARTINEZ, JASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372136 | MARTINEZ, JAZELYN ASHLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366367 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329837 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406509 | MARTINEZ, JENNIFER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384589 | MARTINEZ, JESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424342 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424703 | MARTINEZ, JOCALYNE ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366230 | MARTINEZ, JOCELYN PEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423252 | MARTINEZ, JOHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390525 | MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327933 | MARTINEZ, JOHVANKA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344670 | MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343512 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401167 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435693 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402310 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350451 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361847 | MARTINEZ, JOSE EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363086 | MARTINEZ, JOSE EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343666 | MARTINEZ, JOSE SILVINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1219 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394184 | MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420359 | MARTINEZ, JOSEPH KAYEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356096 | MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420151 | MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352133 | MARTINEZ, JR., ROGER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418636 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357928 | MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400514 | MARTINEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431535 | MARTINEZ, JUAN JUVENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335207 | MARTINEZ, JULIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329342 | MARTINEZ, JULIAN JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360280 | MARTINEZ, JULIENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357662 | MARTINEZ, KAREN VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342481 | MARTINEZ, KARLA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428006 | MARTINEZ, KARLA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365917 | MARTINEZ, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363022 | MARTINEZ, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389509 | MARTINEZ, KATLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352883 | MARTINEZ, KAYDEN ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 2341811 | MARTINEZ, KEREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388694 | MARTINEZ, KEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380887 | MARTINEZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397544 | MARTINEZ, KOURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365241 | MARTINEZ, KRISTEN ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388837 | MARTINEZ, KRYZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368270 | MARTINEZ, KYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419816 | MARTINEZ, LAMIA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354161 | MARTINEZ, LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426362 | MARTINEZ, LARISSA NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360302 | MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406701 | MARTINEZ, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343667 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432485 | MARTINEZ, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323342 | Martinez, Leah Alexandra | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416413 | MARTINEZ, LEESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402494 | MARTINEZ, LEEXIX XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420655 | MARTINEZ, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377207 | MARTINEZ, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430585 | MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381596 | MARTINEZ, LEONARDO VERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361096 | MARTINEZ, LESLEY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392379 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428194 | MARTINEZ, LEXIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358839 | MARTINEZ, LILYHANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420950 | MARTINEZ, LINDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378504 | MARTINEZ, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395830 | MARTINEZ, LINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383679 | MARTINEZ, LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353229 | MARTINEZ, LORENA IDALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343856 | MARTINEZ, LOURDES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363420 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382307 | MARTINEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380907 | MARTINEZ, MANUEL LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407852 | MARTINEZ, MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419962 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402991 | MARTINEZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1220 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362485 | MARTINEZ, MARIA ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419742 | MARTINEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328310 | MARTINEZ, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386451 | MARTINEZ, MARIE ANGELES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398046 | MARTINEZ, MARINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372090 | MARTINEZ, MARINE MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408950 | MARTINEZ, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342182 | MARTINEZ, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297714 | MARTINEZ, MARLENE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429492 | MARTINEZ, MARTIN MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353914 | MARTINEZ, MARVI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408904 | MARTINEZ, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327546 | MARTINEZ, MARY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370601 | MARTINEZ, MATEO WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330055 | MARTINEZ, MATTHEW SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407136 | MARTINEZ, MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360871 | MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372231 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367456 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355444 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344015 | MARTINEZ, MELISSA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399431 | MARTINEZ, MELODY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376643 | MARTINEZ, MERISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351673 | MARTINEZ, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381548 | MARTINEZ, MIA CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428460 | MARTINEZ, MIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327652 | MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330712 | MARTINEZ, MICHAEL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376831 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349251 | MARTINEZ, MICHELLE ORTIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379227 | MARTINEZ, MINERVA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343668 | MARTINEZ, MIROSLAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416950 | MARTINEZ, MIRRIANA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358454 | MARTINEZ, MONICA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384641 | MARTINEZ, MONZERRAT SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424280 | MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427872 | MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424693 | MARTINEZ, NATALIE BRIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417410 | MARTINEZ, NEVAEH JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382547 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358462 | MARTINEZ, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380015 | MARTINEZ, OLIVIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386537 | MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385192 | MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331078 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374845 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343371 | MARTINEZ, PATRICIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423729 | MARTINEZ, PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357615 | MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351837 | MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371189 | MARTINEZ, PROVIDENCIA NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362690 | MARTINEZ, RALPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361792 | MARTINEZ, RANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394412 | MARTINEZ, RAQUEL ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361129 | MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350960 | MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400685 | MARTINEZ, REMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426130 | MARTINEZ, RHONDA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352112 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396291 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385550 | MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357740 | MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327183 | MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404599 | MARTINEZ, ROSA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342563 | MARTINEZ, ROSALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406088 | MARTINEZ, ROSENDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378483 | MARTINEZ, ROSENDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421924 | MARTINEZ, ROSIBEL ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343669 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357551 | MARTINEZ, RUBEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394985 | MARTINEZ, RUBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405544 | MARTINEZ, SAHARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338142 | MARTINEZ, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340143 | MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349497 | MARTINEZ, SAMUEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393753 | MARTINEZ, SAMUEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382041 | MARTINEZ, SANDRA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399832 | MARTINEZ, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420900 | MARTINEZ, SAVANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411600 | MARTINEZ, SCARLET ZORAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370476 | MARTINEZ, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378953 | MARTINEZ, SOPHIA BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379526 | MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386230 | MARTINEZ, SYDNEE LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391016 | MARTINEZ, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405428 | MARTINEZ, TATIANA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342976 | MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396651 | MARTINEZ, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430379 | MARTINEZ, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382225 | MARTINEZ, THERESA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392192 | MARTINEZ, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418331 | MARTINEZ, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375556 | MARTINEZ, TINA ALADENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341140 | MARTINEZ, TINA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411207 | MARTINEZ, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350841 | MARTINEZ, TINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381826 | MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377740 | MARTINEZ, TONY PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384294 | MARTINEZ, ULISES K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433266 | MARTINEZ, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404926 | MARTINEZ, VANESSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373961 | MARTINEZ, VERONICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331967 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426579 | MARTINEZ, VICTORIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356379 | MARTINEZ, VINCENT NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382981 | MARTINEZ, WHITLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380314 | MARTINEZ, XAVIER IRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400877 | MARTINEZ, XOCHITL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417106 | MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367451 | MARTINEZ, YADIRA WENDOLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402759 | MARTINEZ, YANERIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377967 | MARTINEZ, YANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1222 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400975 | MARTINEZ, YARELI KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431322 | MARTINEZ, YARIELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351891 | MARTINEZ, YARILDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388713 | MARTINEZ, YASMIN NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343670 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332084 | MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341713 | MARTINEZ, YONNI NAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410968 | MARTINEZ, ZANE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391780 | MARTINEZ-BONILLA, GENESIS JOSABET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370496 | MARTINEZ-CARRANZA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342417 | MARTINEZ-FRY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429720 | MARTINEZ-ORTIZ, JAXZMIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401450 | MARTINEZ-VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436142 | MARTINI LAW OFFICE LLC | MARTINI LAW OFFICE, 119 E COURT ST STE 102 | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29366433 | MARTINI, PAUL ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377657 | MARTINI, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434227 | MARTIN-LEWIS, BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363644 | MARTIN-MABULU, KATORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430455 | MARTIN-MENDOZA, ELVA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387055 | MARTINO, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425872 | MARTINO, EMILY EILZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366966 | MARTINO, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420661 | MARTINO, JAYDEN RASHAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349896 | MARTINO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362648 | MARTINO, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355688 | MARTINO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384810 | MARTINO, TIKI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330859 | MARTINO, VERA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369888 | MARTINOVICH, JOEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341136 | MARTINOVICH, KEVIN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333591 | MARTINS FAMILY FRUIT FARM | MARTINS FAMILY FRUIT FARM, 1420 LOBSINGER LIN | WATERLOO | ON | N2J 4G8 | CANADA | | FIRST CLASS MAIL |
| 29375125 | MARTINSON, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433613 | MARTINSVILLE BULLETIN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29433614 | MARTINSVILLE BULLETIN USE #2058509 | BH MEDIA GROUP HOLDINGS INC, PO BOX 26148 | RICHMOND | VA | 23260-6148 | | | FIRST CLASS MAIL |
| 29325248 | MARTINSVILLE JDR COURT | PO BOX 751 | MARTINSVILLE | VA | 24114-0751 | | | FIRST CLASS MAIL |
| 29385128 | MARTIN-WAGNER, BLAKE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393503 | MARTIN-WASHINGTON, TAHEEM SHAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358622 | MARTNICK, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365792 | MARTOE, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358614 | MARTONE, MACKENZIE CLARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430323 | MARTORELLI, WILLIAM FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343671 | MARTRAIN, PHILOMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380452 | MARTUCCI, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368239 | MARTYN, CONNOR STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327992 | MARTYN, MONTANA MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372191 | MARTYNOVSKIY, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394946 | MARTYNOVSKIY, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325897 | MARTZ, GERALDINE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365411 | MARUCA, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333592 | MARUCHAN | MARUCHAN, PO BOX 31001-1614 | PASADENA | CA | 91110-0001 | | | FIRST CLASS MAIL |
| 29421734 | MARUGG, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333593 | MARUKAN VINEGAR USA INC | 16203 VERMONT AVE | PARAMOUNT | CA | 90723-5042 | | | FIRST CLASS MAIL |
| 29325763 | MARVA MAID DAIRY | 5500 CHESTNUT AVE | NEWPORT NEWS | VA | 23605-2118 | | | FIRST CLASS MAIL |
| 29328636 | MARVE, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332538 | MARVEL FRAGRANCES CO | MARVEL FRAGRANCES CO, 711 RAHEJA CENTRE | MUMBAI MAHARASHTRA | | | INDIA | | FIRST CLASS MAIL |
| 29316864 | Marvel Fragrances Company | Plot No: 19 to 22 & 35 to 38, Kandla Special Economic Zone | Gandhidham - Kutch, Gujarat | | 370230 | India | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29316818 | Marvel Fragrances Company | Plot No: 19 to 22 & 35 to 38, Sector- 1, Kandla Special Economic Zone | Gandhidham- Kutch, Gujrat | | 370230 | India | | FIRST CLASS MAIL |
| 29316036 | Marvel Fragrances Company | Kandla Special Economic Zone, Plot No: 19 to 22 & 35 to 38, Sector - 1, Gandhidham | Kutch, Gujrat | | 370230 | India | | FIRST CLASS MAIL |
| 29316712 | MARVEL FRAGRANCES COMPANY | PLOT NO 19 TO 22 & 35 TO 38, SECTOR-1, KSEZ | GANDHIDHAM-KUTCH, GUJARAT | | 370 230 | INDIA | | FIRST CLASS MAIL |
| 29333594 | MARVELL FOODS | MARVELL FOODS, 8230 210TH STREET SOUTH #204 | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 29361641 | MARVIN, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435445 | MARVIN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355392 | MARVIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349472 | MARX, CADEN JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382737 | MARX, MORGAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325250 | MARY JANE M ELLIOTT PC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | | | FIRST CLASS MAIL |
| 29431951 | MARY TARA WARD & CLARE M WARD TEN COM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325251 | MARY WASHINGTON HOSPITAL | 701 PRINCESS ANNE ST STE 200 | FREDERICKSBURG | VA | 22401-5970 | | | FIRST CLASS MAIL |
| 29337826 | MARY WASHINGTON HOSPITAL | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | | | FIRST CLASS MAIL |
| 29337827 | MARYANN DOUGLAS STATE MARSHAL | PO BOX 494 | PLAINVILLE | CT | 06062-0494 | | | FIRST CLASS MAIL |
| 29337828 | MARYLAND APARTMENT SERVICES INC | 30 E PADONA RD STE 400 | TIMONIUM | MD | 21093-2310 | | | FIRST CLASS MAIL |
| 29433860 | MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE | MD | 21297-1396 | | | FIRST CLASS MAIL |
| 29324065 | MARYLAND DEPARTMENT OF | AGRICULTURE, PO BOX 17304 | BALTIMORE | MD | 21297 | | | FIRST CLASS MAIL |
| 29324064 | MARYLAND DEPARTMENT OF | 50 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401-8960 | | | FIRST CLASS MAIL |
| 29307027 | MARYLAND DEPT OF ASSESSMENTS | 301 W PRESTON ST STE 809 | BALTIMORE | MD | 21201-2305 | | | FIRST CLASS MAIL |
| 29307028 | MARYLAND DEPT. OF ASSESSMENTS & TAXATION | PO BOX 17052 | BALTIMORE | MD | 21297-1052 | | | FIRST CLASS MAIL |
| 29416616 | MARYLAND HEALTH ONE INC | 1 E CHASE ST STE 200 | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 29336505 | MARYLAND STATE DEPT OF | ASSESSMENTS & TAXATION, C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | | | FIRST CLASS MAIL |
| 29307029 | MARYLAND STATE DEPT OF | C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052 | BALTIMORE | MD | 21297-1052 | | | FIRST CLASS MAIL |
| 29426005 | MARYLAND, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431228 | MARYLAND, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433615 | MARYSVILLE JOURNAL - TRIBUNE | PO BOX 226 | MARYSVILLE | OH | 43040-0226 | | | FIRST CLASS MAIL |
| 29337829 | MARYSVILLE MUNICIPAL COURT | 1250 W FIFTH ST | MARYSVILLE | OH | 43040-1650 | | | FIRST CLASS MAIL |
| 29335030 | MARYSVILLE PLAZA | DIANA SNYDER, PO BOX 21555 | COLUMBUS | OH | 43221-0555 | | | FIRST CLASS MAIL |
| 29326889 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF GARY GITLITZ, GITLITZ, ESQ., GARY B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29326892 | MARYSVILLE PLAZA, LLC V. CS ROSS COMPANY (0429 MARYSVILLE, OH) | LAW OFFICES OF BRYAN B. JOHNSON, JOHNSON, ESQ., BRYAN B., 5003 HORIZONS DRIVE, SUITE 100 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29413850 | MARYSVILLE TOWN CENTER | ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177 | MILL VALLEY | CA | 94941 | | | FIRST CLASS MAIL |
| 29400046 | MARZAN, LEILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344679 | MARZETTE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419915 | MARZO, STEVEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391425 | MARZO, TINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432002 | MASARONE, ALISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326893 | MASCAL, RUSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372645 | MASCARDO, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403824 | MASCARENAS, FRANK DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359157 | MASCHARI, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364485 | MASCHKE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429025 | MASCORRO, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429948 | MASCORRO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352330 | MASDEN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411452 | MASE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348908 | MASELLA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411366 | MASENTEN, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366225 | MASH, LEYA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355324 | MASHBURN, AMBER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392700 | MASHBURN, BOBBIE HARDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406555 | MASHBURN, MARSHALL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344287 | MASHBURN, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352438 | MASHBURN, TAYLOR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433387 | MASHCHAK, ALYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433616 | MASHDUP LLC | AARON CALLOWAY BLEVINS, 87 NORTH 20TH STREE | COLUMBUS | OH | 43203 | | | FIRST CLASS MAIL |
| 29395541 | MASHIA, RITA N A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385414 | MASI, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407424 | MASIAS, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380597 | MASIC, SABINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357671 | MASICK, STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428859 | MASIERO, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355730 | MASINO, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421244 | MASIS NAVARRO, GEORGINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396208 | MASK, JOHN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427445 | MASKER, LEONARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400653 | MASLANKA, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307030 | MASON COUNTY FISCAL COURT | OCCUPATIONAL TAX, PO BOX 177 | MAYSVILLE | KY | 41056-0177 | | | FIRST CLASS MAIL |
| 29307031 | MASON COUNTY SHERIFF | PO BOX 502 | MAYSVILLE | KY | 41056-0502 | | | FIRST CLASS MAIL |
| 29307937 | MASON COUNTY, KY CONSUMER PROTECTION AGENCY | 221 STANLEY REED COURT STREET | MAYSVILLE | KY | 41056 | | | FIRST CLASS MAIL |
| 29337830 | MASON SCHILLING & MASON | CLERK, PO BOX 498367 | CINCINNATI | OH | 45249-7367 | | | FIRST CLASS MAIL |
| 29333595 | MASON VITAMINS | MASON VITAMINS, 15750 NORTHWEST 59 AVE | MIAMI LAKES | FL | 33014 | | | FIRST CLASS MAIL |
| 29404258 | MASON, AFTYN CASSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385916 | MASON, AIDAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362608 | MASON, ALICE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361045 | MASON, ALYSSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382219 | MASON, AMBER STARR CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373460 | MASON, ANIYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358559 | MASON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380049 | MASON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341951 | MASON, BREYANNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419334 | MASON, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412180 | MASON, CALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364876 | MASON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369012 | MASON, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341033 | MASON, COREY SON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393669 | MASON, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424978 | MASON, DALVEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422261 | MASON, DARION THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350031 | MASON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376031 | MASON, DAVID BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340228 | MASON, DAWN MERCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388082 | MASON, DENARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389122 | MASON, DENISE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406372 | MASON, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326894 | MASON, DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369737 | MASON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380456 | MASON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400890 | MASON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394498 | MASON, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394370 | MASON, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428278 | MASON, GEMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356754 | MASON, HANNAH BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430525 | MASON, INDIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389379 | MASON, JACOB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355725 | MASON, JAMES CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431800 | MASON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367903 | MASON, JAYKWAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388376 | MASON, JENIESE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327180 | MASON, JOEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380939 | MASON, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329496 | MASON, JORDON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380537 | MASON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428038 | MASON, KAYLEIGH OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403513 | MASON, KEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405074 | MASON, K'JUAN NI'JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404244 | MASON, KRISTEN GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359641 | MASON, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398575 | MASON, LAJAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369485 | MASON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401610 | MASON, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427680 | MASON, LILLIAN LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327660 | MASON, MACKENZIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377935 | MASON, MARVETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395016 | MASON, MERCEDES LEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354096 | MASON, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425356 | MASON, MIRANDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393844 | MASON, NAEEMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395540 | MASON, NA'KAYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387792 | MASON, NATARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428310 | MASON, NIKKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355563 | MASON, PEGGY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374786 | MASON, P-NUT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410496 | MASON, RAEDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390629 | MASON, RAENEISHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383928 | MASON, RAMON J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379059 | MASON, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372137 | MASON, REBECCA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360916 | MASON, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436162 | MASON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412268 | MASON, RYAN ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404141 | MASON, SHANNON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328270 | MASON, SHARENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387209 | MASON, SHARLENE PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398971 | MASON, SONJI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328584 | MASON, STACY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381003 | MASON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363411 | MASON, TAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329358 | MASON, TERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349826 | MASON, TYESHA CYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398199 | MASON, TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432433 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326896 | MASON, WILLIE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339959 | MASONER, PAYNE LYNN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349761 | MASON-YOUNG, VICTORIA MAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399655 | MASOOMI, BIJAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423132 | MASRI, ANDREW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475420 | Masri, Shlome | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365834 | MASS, HANNAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378023 | MASSA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307032 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7029 | BOSTON | MA | 02204-7029 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1226 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29307033 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | BOSTON | MA | 02204-7035 | | | FIRST CLASS MAIL |
| 29337832 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7049 | BOSTON | MA | 02204-7049 | | | FIRST CLASS MAIL |
| 29307034 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7065 | BOSTON | MA | 02204-7065 | | | FIRST CLASS MAIL |
| 29307035 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 | BOSTON | MA | 02204-7072 | | | FIRST CLASS MAIL |
| 29337833 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241-7089 | | | FIRST CLASS MAIL |
| 29360817 | MASSAQUOI, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418432 | MASSARO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339652 | MASSE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375417 | MASSEL, IAN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335031 | MASSENA HHSC INC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | | | FIRST CLASS MAIL |
| 29413540 | MASSENA HHSC, INC. | C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29418936 | MASSENBURG, CHRIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377795 | MASSENGALE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381251 | MASSENGALE, MALORIE OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365855 | MASSENGALE, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394471 | MASSENGALE, SHELBY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371231 | MASSENGILL, ELIZABETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420716 | MASSENGILL, JOSHUA MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391130 | MASSENGILL, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367156 | MASSENGILL, SHAMIKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412001 | MASSER, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356569 | MASSER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423201 | MASSET, BRENDA ARMAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425826 | MASSEY, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427069 | MASSEY, DANIEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361572 | MASSEY, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421278 | MASSEY, DE'LON RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407473 | MASSEY, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373861 | MASSEY, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416290 | MASSEY, KIMBERLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361105 | MASSEY, LANETTE SHAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435881 | MASSEY, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407430 | MASSEY, MARGIE DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359626 | MASSEY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378235 | MASSEY, MELVIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424261 | MASSEY, NOAH AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368966 | MASSEY, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329031 | MASSEY, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384260 | MASSEY, STEVEN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409489 | MASSEY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385560 | MASSEY, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426524 | MASSEY, TREVOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349616 | MASSEY, VICKI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436163 | MASSIE R & D TAX CREDITS LLC | 2220 MAIN CHANCE DR | CUMMINGS | GA | 30041-6343 | | | FIRST CLASS MAIL |
| 29392112 | MASSIE, AMETHYST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373645 | MASSIE, ANDREA LATREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429853 | MASSIE, JAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364818 | MASSIE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337834 | MASSILLON MUNICIPAL COURT | PO BOX 1040 | MASSILLON | OH | 44648-1040 | | | FIRST CLASS MAIL |
| 29349869 | MASSINGILL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351261 | MASSINGILL, TAMI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379174 | MASSMAN, MORIAH ELLAISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407522 | MASSO MENDOZA, HILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361075 | MASSOUH, SOUHILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436164 | MASSTAR SIGN CORPORATION | 11801 ANDERSON RD | GREENVILLE | SC | 29611-7508 | | | FIRST CLASS MAIL |
| 29384768 | MAST, KEVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29341220 | MAST, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430301 | MASTALINSKI, LUCILLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369110 | MASTARONE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364177 | MASTAW, PAYTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378153 | MASTEN, CHRISTOPHER CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337835 | MASTER FINANCE | 400 W MAIN ST STE A | DURANT | OK | 74701-5000 | | | FIRST CLASS MAIL |
| 29416249 | MASTER, KATY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436165 | MASTERCARD INTERNATIONAL | 2000 PURCHASE ST | PURCHASE | NY | 10577-2509 | | | FIRST CLASS MAIL |
| 29333597 | MASTERPAN INC | MASTERPAN INC, PO BOX 7618 | HUNTINGTON BEACH | CA | 92615-7618 | | | FIRST CLASS MAIL |
| 29333598 | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC, DEPT CH 167368 | PALATINE | IL | 60055-6738 | | | FIRST CLASS MAIL |
| 29456979 | MASTERPIECE ART GALLERY | 4950 SO. SANTA FE AVE. | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29441487 | MasterPieces Puzzle CO | 12475 N RANCHO VISTOSO BLVD | ORO VALLEY | AZ | 85755-1894 | | | FIRST CLASS MAIL |
| 29332539 | MASTERPIECES PUZZLE CO INC | MASTERPIECES PUZZLE CO INC, 39313 TREASURY CENTER | CHICAGO | IL | 60694-9300 | | | FIRST CLASS MAIL |
| 29333599 | MASTERS BEST FRIEND INC. | MASTERS BEST FRIEND INC., 91 CITATION DRIVE | CONCORD | ON | L4K 2Y8 | CANADA | | FIRST CLASS MAIL |
| 29392352 | MASTERS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392245 | MASTERS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354739 | MASTERS, JAMI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435611 | MASTERS, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369750 | MASTERS, MADELAINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363153 | MASTERS, MERIDETH LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386805 | MASTERS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403876 | MASTERS, SAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390704 | MASTERS, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430940 | MASTERSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422560 | MASTERSON, DOUGLAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412347 | MASTERSON, JAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368052 | MASTERSON, JERAD CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388210 | MASTERSON, PHYLLIS DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408664 | MASTERSON, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369725 | MASTON, KAYLEE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342350 | MASTON, MEGAN ASHLEYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392439 | MASTOWSKI, MICHELLE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389138 | MASTRANGELO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425629 | MASTRES, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379200 | MASTRI, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396789 | MASTROGIOVANNI, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361914 | MASTRONARDO, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327425 | MASTROPIERO, DANIEL JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366611 | MASUD, ISMAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373181 | MATA DEJESUS, JUANNYS ANAIRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391235 | MATA, AMBER KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334793 | MATA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340867 | MATA, CHRISTINE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413149 | MATA, CINTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367757 | MATA, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366231 | MATA, JASMINE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352992 | MATA, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400994 | MATA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406187 | MATA, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379616 | MATA, MIKHAIL SION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398243 | MATA, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329506 | MATA, MYRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381998 | MATA, NEMESIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354681 | MATA, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432230 | MATA, ROSALVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331519 | MATA, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386272 | MATAN, SUMAYA HUSSEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335134 | MATATHIA, NETI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335032 | MATAX CONSULTING | MATAX LLC, 1370 VALLEY VISTA DRIVE STE 235 | DIAMOND BAR | CA | 91765 | | | FIRST CLASS MAIL |
| 29383540 | MATCHEM, DAMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374385 | MATCHETT, NICHLOS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327816 | MATECHAK, MILEY JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421578 | MATEO FRANCISCO, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328077 | MATEO MATEO, EVELYN LOURDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399554 | MATEO MATEO, HENRY SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340941 | MATEO, ABRAHANSIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374448 | MATEO, ELIZABETH ALLEXANDERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377290 | MATEO, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436166 | MATERIAL FLOW & CONVEYOR SYSTEMS IN | PO BOX 550 | DONALD | OR | 97020 | | | FIRST CLASS MAIL |
| 29436167 | MATERIAL HOLDINGS LLC | TW LRW HOLDINGS LLC, 1900 AVENUE OF THE STARS STE 1600 | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 29436168 | MATERIALS TRANSPORTATION CO | PO BOX 1358 | TEMPLE | TX | 76503 | | | FIRST CLASS MAIL |
| 29440332 | Materials Transportation Company | Attn: Gerald L. Shaffer, 1408 S. Commerce Dr. | Temple | TX | 76503 | | | FIRST CLASS MAIL |
| 29360161 | MATEY, GAVIN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342374 | MATHENEY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335227 | MATHENY, JENNIFER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382361 | MATHEOS, RUTH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358491 | MATHER, COOPER AEDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361046 | MATHER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366528 | MATHERNE, DEBRA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366482 | MATHERSON, DESRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388753 | MATHERSON, REGINALD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330733 | MATHES, GRACE ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346045 | MATHES, KIMBERLIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422548 | MATHESON, AMBER ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398355 | MATHESON, FAITH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393194 | MATHESON, KITTY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397969 | MATHEW, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390860 | MATHEW, STEVEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395252 | MATHEWS, ASHANTI AIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375558 | MATHEWS, COSBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352831 | MATHEWS, DYKEMA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411023 | MATHEWS, JOSHUA KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402035 | MATHEWS, KOLLIN HENRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401933 | MATHEWS, LATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362398 | MATHEWS, MELINDA DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399260 | MATHEWSON ESQUIVEL, ALEXZANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407785 | MATHEWSON, JASON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335033 | MATHIAS SHOPPING CENTERS INC | PO BOX 6485 | SPRINGDALE | AR | 72766-6485 | | | FIRST CLASS MAIL |
| 29413901 | MATHIAS SHOPPING CENTERS, INC | C/O MATHIAS PROPERTIES, 5571 BLEAUX AVENUE | SPRINGDALE | AR | 72762 | | | FIRST CLASS MAIL |
| 29379150 | MATHIAS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327171 | MATHIAS-RHYNARD, LEONA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421303 | MATHIS, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356351 | MATHIS, BREANNA MIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359052 | MATHIS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431569 | MATHIS, CRYSTAL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366712 | MATHIS, DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364977 | MATHIS, DESIRAE AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351230 | MATHIS, DEVARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385741 | MATHIS, HALLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403221 | MATHIS, JA'BROOKELYN A'LISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427297 | MATHIS, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385229 | MATHIS, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1229 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416079 | MATHIS, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407978 | MATHIS, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402914 | MATHIS, JAZZMENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434186 | MATHIS, JOLETTA RONALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350680 | MATHIS, KATRINA SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420200 | MATHIS, KEONTAE DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423210 | MATHIS, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388844 | MATHIS, LADARRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342264 | MATHIS, LAKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472232 | Mathis, Lakeshia Michelle | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433086 | MATHIS, LAKYA BRENESHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329992 | MATHIS, LANDHN COSTELLEVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341307 | MATHIS, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375662 | MATHIS, LUCAS FINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343882 | MATHIS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409902 | MATHIS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428614 | MATHIS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379854 | MATHIS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432376 | MATHNEY, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342076 | MATHURA, NICHOLAS RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331755 | MATIAS PASCUAL, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339991 | MATIAS, ADONAY VICENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405441 | MATIAS, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390778 | MATIAS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436537 | MATIAS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386935 | MATIAS, KYLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297944 | MATILDA L WASHINGTON GA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428033 | MATINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422492 | MATINZO, SHIANNE ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431748 | MATIVI, LORETTA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382685 | MATKINS, DARRYN WORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424255 | MATLACK, DAVID JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402357 | MATLAK, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420382 | MATLICK, KEITH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387567 | MATLOCK, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355466 | MATLOCK, MICHELLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349486 | MATNEY, IAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367446 | MATNEY, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338554 | MATOIC, BROOKE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342161 | MATOS DOMINGUEZ, GABRIELA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411506 | MATOS, ISAAC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383920 | MATOS, JAIDEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351633 | MATOS, JAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372192 | MATOS, JEANNIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374014 | MATOS, KATHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379454 | MATOS, LUZ MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330943 | MATOS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341095 | MATOS, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341879 | MATOS, SHANNA JUNNUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381398 | MATOS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359916 | MATRANGA, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379274 | MATRIANO JR., NEMESIO G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436171 | MATRIX TRUST COMPANY | PO BOX 419497 | BOSTON | MA | 02241-9497 | | | FIRST CLASS MAIL |
| 29387395 | MATSLER, BAYLIE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379793 | MATSON, CHERISH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397868 | MATSON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1230 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362698 | MATSON, SANDRA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297773 | MATSUDA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429565 | MATSUMOTO, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429159 | MATSUOKA, HASHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414283 | MATT REESE PHOTOGRAPHY LLC | MATTHEW W REESE, 199 SOUTH HIGHT ST UNIT 5 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29436173 | MATT SCOTT LAW FIRM PLLC | 900 JACKSON ST STE 550 | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 29361217 | MATT, ANDREW XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353176 | MATT, JEREMY AKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371543 | MATT, KENNETH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421915 | MATTA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376404 | MATTA, BISHOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410780 | MATTA, SANDEEP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392562 | MATTA, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396446 | MATTAIR, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413898 | MATTATUCK INVESTORS LLC | 3265 MERIDAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29400955 | MATTE, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410174 | MATTE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332540 | MATTEL BRANDS DIV OF MDII | MATTEL BRANDS DIVISION OF, 11 F S TOWER | HARBOUR CITY TST | | | CHINA | | FIRST CLASS MAIL |
| 29441042 | Mattel Direct Import, Inc. | 636 Girard Avenue | East Aurora | NY | 14052 | | | FIRST CLASS MAIL |
| 29441327 | Mattel Direct Import, Inc. | Karen Duve, 333 Continental Blvd | El Segundo | CA | 90245 | | | FIRST CLASS MAIL |
| 29441328 | Mattel Direct Import, Inc. | PO Box 100125 | Atlanta | GA | 30384-0125 | | | FIRST CLASS MAIL |
| 29333600 | MATTEL TOYS | MATTEL TOYS, PO BOX 100125 | ATLANTA | GA | 30384-0125 | | | FIRST CLASS MAIL |
| 29441021 | Mattel, Inc. | 636 Girard Avenue | East Aurora | NY | 14052 | | | FIRST CLASS MAIL |
| 29441023 | Mattel, Inc. | 333 Continental Blvd | El Segundo | CA | 90245 | | | FIRST CLASS MAIL |
| 29441022 | Mattel, Inc. | PO Box 100125 | Atlanta | GA | 30384-0125 | | | FIRST CLASS MAIL |
| 29397988 | MATTEO, JACK RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382452 | MATTER, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337801 | MATTER, DEIDRE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372242 | MATTER, HANNAH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365850 | MATTERN, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422379 | MATTERN, SHAWN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327192 | MATTES, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393943 | MATTES, MELANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391679 | MATTESON, FRANCESCA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383543 | MATTESON, HAYDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325579 | MATTESON, TREVOR HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435706 | MATTHERS, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347705 | MATTHEW DRIVE REALTY LLC | 420 MEADOW RUN RD | OHIOPYLE | PA | 15470-1241 | | | FIRST CLASS MAIL |
| 29412951 | MATTHEW HAHNE & ERIKA HAHNE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431860 | MATTHEW VAQUERO ROA & SUSAN XENIA ROA JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409212 | MATTHEW, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474889 | Matthews Festival LLC | 210 Wingo Way, Suite 400 | Mount Pleasant | SC | 29464 | | | FIRST CLASS MAIL |
| 29347706 | MATTHEWS FESTIVAL LP | C/O ZIFF PROPERTIES INC, PO BOX 751554 | CHARLOTTE | NC | 28275-1554 | | | FIRST CLASS MAIL |
| 29393306 | MATTHEWS JR, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409191 | MATTHEWS JR., JEROME DINELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410929 | MATTHEWS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372278 | MATTHEWS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363660 | MATTHEWS, AMY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372837 | MATTHEWS, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358749 | MATTHEWS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373337 | MATTHEWS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344111 | MATTHEWS, AYISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386460 | MATTHEWS, BRANDON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409285 | MATTHEWS, BRAYSON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351296 | MATTHEWS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1231 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429821 | MATTHEWS, CHARLES K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362036 | MATTHEWS, CHERI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397992 | MATTHEWS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403237 | MATTHEWS, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405765 | MATTHEWS, DARREN REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358361 | MATTHEWS, DARREYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366583 | MATTHEWS, DAVID ANDRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385017 | MATTHEWS, DESIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392061 | MATTHEWS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391150 | MATTHEWS, DYLAN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435334 | MATTHEWS, GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428352 | MATTHEWS, GRACIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382627 | MATTHEWS, HALLIE ASHLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419874 | MATTHEWS, HENRIETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387386 | MATTHEWS, HYNIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395609 | MATTHEWS, ISADORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341094 | MATTHEWS, JACQUELINE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362987 | MATTHEWS, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401309 | MATTHEWS, JARVON DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327087 | MATTHEWS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368887 | MATTHEWS, JOSEPH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360953 | MATTHEWS, KASEY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362773 | MATTHEWS, KIRK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400490 | MATTHEWS, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359912 | MATTHEWS, KRYSTLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383114 | MATTHEWS, LEXIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356928 | MATTHEWS, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327344 | MATTHEWS, LUCAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404488 | MATTHEWS, LU'KYRA E'MONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385830 | MATTHEWS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396456 | MATTHEWS, MARSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377387 | MATTHEWS, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405025 | MATTHEWS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377822 | MATTHEWS, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359031 | MATTHEWS, OLAJUWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330288 | MATTHEWS, OLGA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424049 | MATTHEWS, RAYSHAD ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379686 | MATTHEWS, RHONDA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405979 | MATTHEWS, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418619 | MATTHEWS, TATIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379868 | MATTHEWS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429434 | MATTHEWS, TIOLA DL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386605 | MATTHEWS, TRES COLDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389006 | MATTHEWS, TRINITY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427027 | MATTHEWS, WALTER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425928 | MATTHEWS, WILLIAM ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397971 | MATTHEWS, YVONNE PHELPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387443 | MATTHEWS, ZACHARY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341183 | MATTHIESEN, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406228 | MATTHYSSEN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416621 | MATTIACCI LAW LLC | JOHN A MATTIACCI JR, 110 MARTER AVE STE 502 | MOORESTOWN | NJ | 08057 | | | FIRST CLASS MAIL |
| 29379344 | MATTICE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382757 | MATTIE, JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434251 | MATTIELLO, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400567 | MATTINGLY JR, JONATHAN JUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420919 | MATTINGLY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380886 | MATTINGLY, GAVIN ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420790 | MATTINGLY, KAYLA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330441 | MATTINSON, RODNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402482 | MATTIS, ALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430253 | MATTIS, ANDREW S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379928 | MATTIS, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389115 | MATTISON, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382742 | MATTISON, DERRION DE'SHEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379808 | MATTISON, ENJALEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400212 | MATTISON, FANTASIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398674 | MATTISON, JORDAN I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327925 | MATTISON, RAMONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425092 | MATTLIN, BRADY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358452 | MATTOCKS, CORY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378250 | MATTOX, ALEXIS JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395389 | MATTOX, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430511 | MATTOX, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349572 | MATTOX, MYKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425246 | MATTOX, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333601 | MATTRESS DEVELOPMENT COMPANY OF DEL | MATTRESS DEVELOPMENT COMPANY OF DEL, 1375 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | | | FIRST CLASS MAIL |
| 29436557 | Mattress Recycling Council | Attn: Genereal Counsel, 501 Wythe Street | Alexandria | VA | 22314 | | | FIRST CLASS MAIL |
| 29336510 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | CHANTILLY | VA | 20153-3594 | | | FIRST CLASS MAIL |
| 29333602 | MATT'S COOKIES | MATTS COOKIE COMPANY, LOCKBOX 235037, PO BOX 85037 | CHICAGO | IL | 60689 | | | FIRST CLASS MAIL |
| 29370847 | MATTSON, ANANIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428349 | MATULE, REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343683 | MATURINO VILLEDA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353257 | MATUS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363895 | MATUSEVICH, EDWARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344190 | MATUSKO, JULIA MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404165 | MATUSZAK, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399228 | MATUSZEWSKI, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385412 | MATUTE POSADAS, ALEJANDRO BLADIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375852 | MATUTE, KRIS ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418588 | MATZ, ASHLEE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361232 | MATZ, LAUREN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382033 | MATZEN, DEANNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366058 | MATZKE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353531 | MAU, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363471 | MAU, LACEY PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428117 | MAUCK, LAUREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333603 | MAUD BORUP | MAUD BORUP, 3650 ANNAPOLIS LANE N STE 101 | PLYMOUTH | MN | 55447-5434 | | | FIRST CLASS MAIL |
| 29416623 | MAUGHAN LAW FIRM | 634 CONNELLS PARK LANE | BATON ROUGE | LA | 70806 | | | FIRST CLASS MAIL |
| 29351510 | MAUK, LUCAS NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379799 | MAULDIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420669 | MAULDIN, COURTNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398888 | MAULDIN, KATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341514 | MAULE, BRUCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363301 | MAULEON, LERMA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387733 | MAULT, ETHAN CANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406147 | MAULTSBY, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365693 | MAUND, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367538 | MAUNEY, COURTNEY AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387601 | MAUNEY-LUCE, PAIGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422100 | MAUNTEL, AIDAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418291 | MAUPIN, ANDREW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396158 | MAUPIN, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389194 | MAUPIN, STEVEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370472 | MAUPINS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416625 | MAURA & CURTIS HATTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330193 | MAURER, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380106 | MAURER, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390153 | MAURER, DAWSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357220 | MAURER, LILIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338548 | MAURER, VERONICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413315 | MAURER, ZACHARY DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297555 | MAURICE ETIEMBLE & SANDRA ETIEMBLE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396448 | MAURICE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407215 | MAURICE, KHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396038 | MAURICE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383853 | MAURICIO, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433694 | MAURICIO, YENSY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343553 | MAURO, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381985 | MAURO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336511 | MAURY COUNTY TRUSTEE | 1 PUBLIC SQ | COLUMBIA | TN | 38401-3300 | | | FIRST CLASS MAIL |
| 29307883 | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | COLUMBIA | TN | 38401 | | | FIRST CLASS MAIL |
| 29338183 | MAUS, KEITH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341457 | MAUS, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374840 | MAUZY, LOIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360913 | MAUZY, VANESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346432 | MAVERICKS SNACKS | MAVERICKS SNACKS INC, 730 ARIZONA AVE | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 29336512 | MAVIS T THOMPSON ESQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309926 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800, MAWC | GREENSBURG | PA | 15601-0800 | | | FIRST CLASS MAIL |
| 29368697 | MAWIE, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374720 | MAWUTOR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297694 | MAX CREDIT UNION TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345235 | MAX HUGHES TRUCKING CO INC | MAX HUGHES TRUCKING CO OF TROY INC, PO BOX 981 | TROY | AL | 36081-0981 | | | FIRST CLASS MAIL |
| 29346433 | MAX PRIVATE LABEL | MAX PRIVATE LABEL INC., 601 E LAKE ST | STREAMWOOD | IL | 60107 | | | FIRST CLASS MAIL |
| 29346434 | MAX SALES GROUP, INC. | MAX SALES GROUP, INC., 15240 E NELSON AVE. | CITY OF INDUSTRY | CA | 91744 | | | FIRST CLASS MAIL |
| 29311665 | Max Sales Group, Inc. | 15240 Nelson Ave East | City of Industry | CA | 91744 | | | FIRST CLASS MAIL |
| 29429208 | MAX, RYAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369998 | MAXAM, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406522 | MAXEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358923 | MAXEY, DYWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431513 | MAXEY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388840 | MAXFIELD, JOHN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384084 | MAXIE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389856 | MAXIMORE, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436178 | MAXMIND INC | 51 PLEASANT ST1020 | MAIDEN | MA | 02148 | | | FIRST CLASS MAIL |
| 29342259 | MAXON, VICQUARI AMONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350026 | MAXSON, ANN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382141 | MAXSON, BOBBI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353446 | MAXSON, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362692 | MAXSON, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414284 | MAXWELL CONSULTING LLC | 3773 LINDHURST RD | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29347707 | MAXWELL POINTE LLC | M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL RD | ATLANTA | GA | 30360-1700 | | | FIRST CLASS MAIL |
| 29402297 | MAXWELL, ALEIGHNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367976 | MAXWELL, ALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414617 | MAXWELL, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411169 | MAXWELL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427942 | MAXWELL, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424436 | MAXWELL, BOB W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379695 | MAXWELL, CLAYTON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382896 | MAXWELL, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355541 | MAXWELL, EDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367947 | MAXWELL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358983 | MAXWELL, HOPE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391180 | MAXWELL, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431538 | MAXWELL, J R THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388182 | MAXWELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344906 | MAXWELL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353949 | MAXWELL, LASHAWN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375532 | MAXWELL, LEXUS JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411219 | MAXWELL, MIKO NAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425875 | MAXWELL, MYA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400496 | MAXWELL, NICKOLAS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387137 | MAXWELL, NOAH JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327909 | MAXWELL, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340347 | MAXWELL, RORY MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330495 | MAXWELL, WENDY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332541 | MAY FUNG PLASTIC FACTORY (HK) LIMIT | MAY FUNG PLASTIC FACTORY, RM 1007 10/F YAN HING CTR | SHATIN | | | CHINA | | FIRST CLASS MAIL |
| 29369570 | MAY, AARON D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367696 | MAY, ADELINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357335 | MAY, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383986 | MAY, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435513 | MAY, INGRID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407898 | MAY, JAMES ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402883 | MAY, JASMYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416539 | MAY, JAVAN JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357142 | MAY, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378336 | MAY, KAITLYN JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385164 | MAY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354602 | MAY, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343740 | MAY, LARRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416357 | MAY, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419522 | MAY, LESLIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429215 | MAY, MONTANNA RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421640 | MAY, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392719 | MAY, REAGAN MIKAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352150 | MAY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365372 | MAY, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366901 | MAY, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419691 | MAY, TAMMY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429994 | MAY, TANYA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431712 | MAY, VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408939 | MAYA CORTES, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347708 | MAYA ROHAN PROPERTY LLC | 3549 PEBBLE BEACH DR | MARTINEZ | GA | 30907-9084 | | | FIRST CLASS MAIL |
| 29416554 | MAYA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328699 | MAYA, THOMAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430765 | MAYAMA, VICTOIRE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425892 | MAYBEE, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421892 | MAYBERRY JR, ADARIN TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406380 | MAYBERRY, AARON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419708 | MAYBERRY, CASSIDY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391142 | MAYBERRY, ELIZABETH MEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360199 | MAYBERRY, JASUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421383 | MAYBERRY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397955 | MAYBERRY, STEVEN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426426 | MAYBERRY, TAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401888 | MAYE, ASANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371712 | MAYE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422312 | MAYEN DENG, ASHAI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343676 | MAYEN-MUNOZ, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436182 | MAYER LLP | C/O ROSIO MORAN, ZACH MAYER, 750 N SAINT PAUL STREET STE 700 | DALLAS | TX | 75201-3236 | | | FIRST CLASS MAIL |
| 29384904 | MAYER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360945 | MAYER, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417202 | MAYER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429805 | MAYER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373552 | MAYER, PAMELA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342210 | MAYERS, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353551 | MAYERS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357043 | MAYERS, ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423493 | MAYERS, TAYLOR RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373360 | MAYES, CHAD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417511 | MAYES, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388208 | MAYES, HELEN LA DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388439 | MAYES, MONIQUE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367604 | MAYES, SAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432356 | MAYES, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373847 | MAYES, TERENCE RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378918 | MAYES, TIYANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404791 | MAYES, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428347 | MAYES, TYLER DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307037 | MAYFIELD CITY TAX COLLECTOR | PO BOX 920 | MAYFIELD | KY | 42066 | | | FIRST CLASS MAIL |
| 29325764 | MAYFIELD DAIRY FARMS | DEAN HOLDING COMPANY, 806 E MADISON AVE | ATHENS | TN | 37303-3858 | | | FIRST CLASS MAIL |
| 29303389 | MAYFIELD ELECTRIC & WATER SYSTEMS | P.O. BOX 347 | MAYFIELD | KY | 42066 | | | FIRST CLASS MAIL |
| 29414285 | MAYFIELD MESSENGER | PAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | | | FIRST CLASS MAIL |
| 29352929 | MAYFIELD, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344971 | MAYFIELD, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354129 | MAYFIELD, BALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386099 | MAYFIELD, CALENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355233 | MAYFIELD, CHANCELOR ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365727 | MAYFIELD, DAKOTA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377618 | MAYFIELD, DARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404867 | MAYFIELD, ERICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371534 | MAYFIELD, FELICITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429940 | MAYFIELD, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372423 | MAYFIELD, JONTAVIOUS ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426914 | MAYFIELD, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429995 | MAYFIELD, MICHAEL FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387257 | MAYFIELD, MYSTIKAL STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403334 | MAYFIELD, REVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365253 | MAYFIELD, ROBERT LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354882 | MAYFIELD, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422802 | MAYFIELD, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395479 | MAYFIELD, TYNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399397 | MAYHAND, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433641 | MAYHEW, BRANDYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327058 | MAYHEW, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386795 | MAYHOOD, CINDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343554 | MAYKO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411364 | MAYLE, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388178 | MAYLE, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407906 | MAYLONE, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328868 | MAYNARD, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358420 | MAYNARD, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327177 | MAYNARD, AMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391852 | MAYNARD, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408647 | MAYNARD, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376027 | MAYNARD, BLAKE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360284 | MAYNARD, BRANDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430562 | MAYNARD, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389093 | MAYNARD, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418775 | MAYNARD, LARI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364059 | MAYNARD, LORIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334232 | MAYNARD, MARK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361342 | MAYNARD, NATHANIEL MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399943 | MAYNARD, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375451 | MAYNARD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424788 | MAYNARD-DAVIDSON, KYLE LAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346436 | MAYNE INC | 7024 KILBOURNE RD UNIT A | LONDON | ON | N6P 1K6 | CANADA | | FIRST CLASS MAIL |
| 29380572 | MAYNEZ, KRISTINA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363573 | MAYNOR, ANTONIO D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330701 | MAYNOR, JERYKAH SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416412 | MAYNOR, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436183 | MAYO PERFORMING ART CENTER | 100 SOUTH ST | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 29394080 | MAYO, BROOKLYN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414925 | MAYO, CANDYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381324 | MAYO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359878 | MAYO, DONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410874 | MAYO, FABIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381541 | MAYO, JADE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369984 | MAYO, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328228 | MAYO, KAMYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433171 | MAYO, LAURA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375492 | MAYO, MARIA CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359939 | MAYO, STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342668 | MAYO, STEVEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365538 | MAYORGA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382191 | MAYORGA, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346294 | MAYORGA, DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406564 | MAYORGA, LILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341209 | MAYORGA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421779 | MAYRAND, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354009 | MAYS JR, ERRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413520 | MAYS SDC LLC | C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | | FIRST CLASS MAIL |
| 29347709 | MAYS SDC LLC | 290 NW 165TH ST PH2 | MIAMI | FL | 33169-6472 | | | FIRST CLASS MAIL |
| 29422575 | MAYS, BARTHOLOMEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353281 | MAYS, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378497 | MAYS, CATHERINE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380372 | MAYS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363920 | MAYS, DONTEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408617 | MAYS, GLENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382880 | MAYS, JASMINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402437 | MAYS, JASON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376518 | MAYS, JERILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29363595 | MAYS, KASHTYN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401177 | MAYS, KENDRICK LAMERIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426031 | MAYS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385481 | MAYS, KEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375891 | MAYS, LARIYA HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329602 | MAYS, NAUTICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372147 | MAYS, RAEGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363988 | MAYS, RAVONN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402452 | MAYS, REBECCA JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358024 | MAYS, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401526 | MAYS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350550 | MAYSE, MATTHEW RYAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342369 | MAYSHACK, SAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359184 | MAYSHAW, TRISTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398119 | MAYSON, PATRICK GIDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346437 | MAYTEX MILLS INC | 261 5TH AVE STE 1701 | NEW YORK | NY | 10018-2323 | | | FIRST CLASS MAIL |
| 29411709 | MAZA SOTO, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359047 | MAZAK, MEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335480 | MAZANO, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367544 | MAZDRACHI, JAIME M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394705 | MAZE, CEDRICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346438 | MAZEL CO. | MAZEL CO., P.O. BOX 72669 | COLUMBUS | OH | 44192-0002 | | | FIRST CLASS MAIL |
| 29379789 | MAZER, BREANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353586 | MAZIARZ, MATTHEW JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389470 | MAZIBUKO, MANDISA MASECHABA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374454 | MAZUR, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430142 | MAZURKIEWICZ, JOHN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426446 | MAZURO, TYLER JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383685 | MAZYCK-BROWN, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346254 | MAZZA, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330342 | MAZZA, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377263 | MAZZA, TATE VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401227 | MAZZARELLA, RYAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364411 | MAZZIE, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330458 | MAZZO, JUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342544 | MAZZOLA, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328456 | MAZZURCO, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436186 | MB GRAPHICS INC | PO BOX 141531 | COLUMBUS | OH | 43214-6531 | | | FIRST CLASS MAIL |
| 29436187 | MB LAW GROUP LLP | C/O NICOLE GALLAGHER, MICHAEL YOSHIDA, 117 SW TAYLOR ST STE 200 | PORTLAND | OR | 97204-3029 | | | FIRST CLASS MAIL |
| 29420257 | MBAKULA, FATUMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328304 | M'BASS, ALHOUSSEINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347710 | MBC BRADFORD LP | 950 E MAIN ST STE 107 | SCHUYLKILL HAVEN | PA | 17972-9720 | | | FIRST CLASS MAIL |
| 29347711 | MBD PROPERTIES LLC | PO BOX 81612 | CHAMBLEE | GA | 30366-1612 | | | FIRST CLASS MAIL |
| 29356696 | MBECAH, SADIQ SHABAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345237 | MBI TRAILER SALES | 1 COMMERCIAL RD | SCARBOROUGH | ME | 04074-9311 | | | FIRST CLASS MAIL |
| 29305894 | MBM INVESTMENTS LLC | TAMARKIN, BRUCE, 5050 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | | FIRST CLASS MAIL |
| 29347712 | MBM INVESTMENTS LLC | C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | | | FIRST CLASS MAIL |
| 29347713 | MBM INVESTMENTS LLC | 5050 BELMONT AVE | YOUNGSTOWN | OH | 44505-1020 | | | FIRST CLASS MAIL |
| 29392258 | MBOUP, NAZIROU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344062 | MC ADORY, MICHAL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413791 | MC AZ GRAND VILLAGE LLC | C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650 | OVERLAND PARK | KS | 66223 | | | FIRST CLASS MAIL |
| 29347714 | MC AZ GRAND VILLAGE LLC | 5621 W 135TH ST STE 2650 | OVERLAND PARK | KS | 66223-7215 | | | FIRST CLASS MAIL |
| 29382000 | MC DANIEL, LINDA THACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431883 | MC GONIGAL, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29467753 | MC HEATING & COOLING LLC | 6555 Lewisburg Ozias Rd | Lewisburg | OH | 45338 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416630 | MC HEATING & COOLING LLC | GARY W MCINTOCH, 6555 LEWISBURG OZIAS RD | LEWISBURG | OH | 45338-8773 | | | FIRST CLASS MAIL |
| 29378302 | MCABEE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396613 | MCABEE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376580 | MCABEE, JULIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393682 | MCADAM, LIAM PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353086 | MCADAMS, JUSTIN DAEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402149 | MCADAMS, NAKIA BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356397 | MCADAMS, NATHANIEL LEMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411910 | MCADAMS, NICKOLAS GLENN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353167 | MCADOO, DARBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330226 | MCADOO, EDWARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426861 | MCADORY, JAMES ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342877 | MCAFEE LLL, EDWIN DARGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379905 | MCAFEE, DACAMEROM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425951 | MCAFEE, KARON AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390650 | MCAFEE, MICHAEL TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425726 | MCAFEE, NOSAJ JALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393601 | MCAFEE, SARAH ANTONELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388092 | MCAFEE, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384784 | MCALEAVEY-SMITH, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337701 | MCALEER III, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368757 | MCALEVY, MIKAYLA LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335035 | MCALISTER HINSVARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407735 | MCALISTER, ANTIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385459 | MCALISTER, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380339 | MCALISTER, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356796 | MCALISTER, SHAHADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416631 | MCALLEN POLICE DEPARTMENT | ALARMS DIVISION, PO BOX 220 | MCALLEN | TX | 78505 | | | FIRST CLASS MAIL |
| 29416632 | MCALLEN PUBLIC UTILITIES | CUSTOMER RELATIONS, PO BOX 280 | MCALLEN | TX | 78505-0280 | | | FIRST CLASS MAIL |
| 29303390 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | | | FIRST CLASS MAIL |
| 29359859 | MCALLISTER, ANTHONY FRIZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353553 | MCALLISTER, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428127 | MCALLISTER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364957 | MCALLISTER, LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424591 | MCALLISTER, MALACHI GIOVANNI PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376489 | MCALLISTER, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372237 | MCALLISTER, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407751 | MCALLISTER, MONTREAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383953 | MCALLISTER, MORGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381780 | MCALLISTER, TAMESKIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382825 | MCALLISTER, TRISHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350249 | MCALLISTER, WANDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431694 | MCALMON, KYREEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413272 | MCALMON, KYREEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379310 | MCALMONT, JASMINE TRENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327929 | MCALPHIN, LAFAYETTE RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377486 | MCALPIN, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394318 | MCAMIS, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421172 | MCANALLY, ALEXIS RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385324 | MCANALLY, DONNA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383774 | MCANANY, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415640 | MCANDREW, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328965 | MCANDREWS, GILLIAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397858 | MCANDREWS, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408359 | MCANELLY, JAMES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335036 | MCANLY COMMERCIAL PROPERTIES | 1000 E LEXINGTON AVE STE 2 | DANVILLE | KY | 40422-1707 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328985 | MCARTHUR, ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364666 | MCARTHUR, DEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428635 | MCARTHUR, KENLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401325 | MCARTHUR, MACKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386346 | MCARTHUR, STUART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366660 | MCAULIFFE, ALYSSA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384923 | MCAULIFFE, NICHOLAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394764 | MCAULIFFE, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358083 | MCBAYNE, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428512 | MCBEAN, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370338 | MCBEE, CAYDEN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328872 | MCBEE, CLINT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388429 | MCBEE, DYLAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354482 | MCBEE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382523 | MCBETH, SANIYAH ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335037 | MCBH PARKWAY CROSSING LLC | C/O MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK RD STE 105 | BALTIMORE | MD | 21211-1494 | | | FIRST CLASS MAIL |
| 29327598 | MCBRADY, STEPHANIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340464 | MCBRATNEY, MADELYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423313 | MCBRIDE, AMBRA LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425105 | MCBRIDE, CAMERON JHA'KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363571 | MCBRIDE, CARLYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327860 | MCBRIDE, CHRIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425669 | MCBRIDE, DANIEL POWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411323 | MCBRIDE, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329489 | MCBRIDE, DETRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352616 | MCBRIDE, ETHEL YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358125 | MCBRIDE, FAYLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372093 | MCBRIDE, GERWAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418853 | MCBRIDE, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376848 | MCBRIDE, JESSICA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405453 | MCBRIDE, KCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374146 | MCBRIDE, KEYMONII KURTAIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358249 | MCBRIDE, KEYONTRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338535 | MCBRIDE, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383557 | MCBRIDE, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367584 | MCBRIDE, MAXWELL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325608 | MCBRIDE, NOAH ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387491 | MCBRIDE, RASHAUN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424294 | MCBRIDE, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409466 | MCBRIDE, SEBASTAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399449 | MCBRIDE, T'ANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430887 | MCBRIDE, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383865 | MCBRIDE, TYLAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416634 | MCBRIDE'S WINDOW CLEANING | 217 GRANVIEW AVE | MCMINNVILLE | TN | 37110 | | | FIRST CLASS MAIL |
| 29356259 | MCBROOM, NICOLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419513 | MCBRYER, AARON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396469 | MCCAA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430762 | MCCAA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371595 | MCCABE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365305 | MCCABE, BENJAMIN DEMPSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368281 | MCCABE, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425421 | MCCABE, HATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408321 | MCCABE, JOSEPH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406285 | MCCABE, SOPHIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369094 | MCCAFFERY, NICHOLAS MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330711 | MCCAFFREY, BRIAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434438 | MCCAFFREY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392733 | MCCAFFREY, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328083 | MCCAFFREY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416635 | MCCAIN ENGINEERING CO INC | PO BOX 817 2002 MCCAIN PARKWAY | PELHAM | AL | 35124 | | | FIRST CLASS MAIL |
| 29328027 | MCCAIN, CATHERINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380066 | MCCAIN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356935 | MCCAIN, DAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369550 | MCCAIN, DIXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417550 | MCCAIN, JIMMIE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379315 | MCCAIN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406989 | MCCAIN, KENYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396171 | MCCAIN, TRACY VELT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360772 | MCCAIN, TREVOR E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395984 | MCCALEB, ALYVIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373318 | MCCALEB, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361857 | MCCALISTER JR, DANIEL TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346439 | MCCALL FARMS | MCCALL FARMS, PO BOX 535516 | ATLANTA | GA | 30353-5594 | | | FIRST CLASS MAIL |
| 29394549 | MCCALL, ALEXANDRA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426544 | MCCALL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351488 | MCCALL, AMARRI JADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404536 | MCCALL, ANGELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368015 | MCCALL, BETTRACE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412326 | MCCALL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377584 | MCCALL, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434432 | MCCALL, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410807 | MCCALL, JALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430778 | MCCALL, JAMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430692 | MCCALL, KAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349022 | MCCALL, KRISTEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420120 | MCCALL, MARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391147 | MCCALL, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426684 | MCCALL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429571 | MCCALL, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365741 | MCCALL, ROBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385909 | MCCALL, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430745 | MCCALL, TREONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402532 | MCCALLA, PAMELA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381540 | MCCALLISTER, EMALEE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422635 | MCCALLISTER, JASON DEON0 | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420687 | MCCALLISTER, KALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355854 | MCCALLISTER, TODD CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342924 | MCCALLOPS, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363482 | MCCALL-SIMMONS, JESSIEAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402544 | MCCALLUM, CHARMAINE ELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410705 | MCCALLUM, HOLLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343351 | MCCALLUM, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340644 | MCCALLUM, TONYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365890 | MCCALVIN, BOBBI CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382124 | MCCAMERON, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407683 | MCCAMEY, KENDRA MERCADES DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403664 | MCCAMEY, TYLER AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366485 | MCCANDLESS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416636 | MCCANDLISH HOLTON PC | PO BOX 796 | RICHMOND | VA | 23218-0796 | | | FIRST CLASS MAIL |
| 29349981 | MCCANDREW, BOBBI JO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417962 | MCCANE, HAYDEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1241 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340114 | MCCANE, JEWELS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393521 | MCCANN, BUDDY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399581 | MCCANN, DEVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410202 | MCCANN, DONOVAN WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430512 | MCCANN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423645 | MCCANN, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353850 | MCCANN, KELSEY ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366369 | MCCANN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407942 | MCCANN, MELETHA ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388510 | MCCANN, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425603 | MCCANN, RYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380084 | MCCANN, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407213 | MCCANN, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430863 | MCCANTS, ANGELIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398551 | MCCANTS, BROCK LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329192 | MCCANTS, CMIRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342310 | MCCANTS, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427773 | MCCANTS, JADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378319 | MCCANTS, JAHEIM ROYSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404400 | MCCANTS, JAPONACUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374973 | MCCANTS, JAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351349 | MCCANTS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364179 | MCCANTS, LATANDRA LATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392473 | MCCARDLE, ASHLEA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343826 | MCCARDLE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390338 | MCCARGO, AMIYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404376 | MCCARGO, DAYVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328856 | MCCARGO, DONAVAN DUPREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362759 | MCCARGO, DORRIAN DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394338 | MCCARGO, MAURICE ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431035 | MCCARLEY, PHILIP CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421704 | MCCARRELL, KIERAN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328372 | MCCARREN, ERIKA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349386 | MCCARROLL JR, TIMOTHY SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361244 | MCCARTER, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381892 | MCCARTER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367206 | MCCARTER, SHADAI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349720 | MCCARTER, TERRELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341437 | MCCARTHY, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422722 | MCCARTHY, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415035 | MCCARTHY, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373452 | MCCARTHY, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435718 | MCCARTHY, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390519 | MCCARTHY, KAREN LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388876 | MCCARTHY, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349766 | MCCARTHY, KEVIN BRONSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353891 | MCCARTHY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383207 | MCCARTHY, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391527 | MCCARTHY, KYLE RUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367057 | MCCARTHY, MELVIN KWEKU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330511 | MCCARTHY, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396638 | MCCARTHY, RHAMIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419319 | MCCARTHY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394740 | MCCARTHY, TANYA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400206 | MCCARTHY, ZACHARY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420574 | MCCARTNEY, BETHANY ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1242 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385223 | MCCARTNEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403489 | MCCARTNEY, DESTANEE MAE LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389112 | MCCARTNEY, SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376897 | MCCARTNEY, TAMMY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431696 | MCCARTNEY, TRALONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377700 | MCCARTY, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340556 | MCCARTY, CAMLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413085 | MCCARTY, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384462 | MCCARTY, DARSHAVER DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330574 | MCCARTY, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409414 | MCCARTY, JOSHUA SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386011 | MCCARTY, LAYLA MARIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379544 | MCCARTY, LYNNDORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423278 | MCCARTY, NICKOLAS CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384207 | MCCARTY, SAMANTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349123 | MCCARTY-BERRY, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354978 | MCCARVER, EUNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328611 | MCCARVILLE, SHARON CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372572 | MCCARY, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332935 | MCCASKEY, THERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360024 | MCCASLIN, CAELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375825 | MCCASLIN, MARK ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424246 | MCCASTER, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376108 | MCCATHERN, WILLIAM CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351580 | MCCATHRON, TWANIA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388481 | MCCAUGHEY, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404325 | MCCAUL, DJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367869 | MCCAULEY, DIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330875 | MCCAULEY, ELISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382647 | MCCAULEY, JAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379901 | MCCAULEY, JOHNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423092 | MCCAULEY, MICHEAL DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412395 | MCCAULEY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395577 | MCCAULEY, TAZI NIHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376025 | MCCAULEY-GALLIPEAU, SAVANNAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361360 | MCCAUSLIN, RICHARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411615 | MCCAW, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394934 | MCCAY, JASON JONALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356975 | MCCELLAND, JOSEFINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427548 | MCCLAIN JR, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431486 | MCCLAIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328575 | MCCLAIN, ANITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403663 | MCCLAIN, ASZON JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411559 | MCCLAIN, AUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397300 | MCCLAIN, BRENNAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395400 | MCCLAIN, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374191 | MCCLAIN, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429233 | MCCLAIN, DARIUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364156 | MCCLAIN, ELEASIA SHERMANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436436 | MCCLAIN, EMMA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355446 | MCCLAIN, FAITH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396174 | MCCLAIN, FREDDIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340789 | MCCLAIN, HOLLY SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411045 | MCCLAIN, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342694 | MCCLAIN, LARRY DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402087 | MCCLAIN, MORRISSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361735 | MCCLAIN, SIERIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372492 | MCCLAIN, ZY'KERIA JOHNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380247 | MCCLAIR, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354598 | MCCLAMB, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396496 | MCCLANAHAN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330120 | MCCLARD, STEVEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365596 | MCCLAREN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327254 | MCCLARY, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328921 | MCCLARY, PAULETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379624 | MCCLARY, SHANNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389771 | MCCLARY, STACY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368361 | MCCLARY, VANESSA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368367 | MCCLASKEY, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414286 | MCCLATCHY COMPANY LLC | SIJ HOLDING LLC, PO BOX 510150 | LIVONIA | MI | 48151 | | | FIRST CLASS MAIL |
| 29354080 | MCCLAURIN-SEAMON, LAILA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371395 | MCCLEARY, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422363 | MCCLEARY, DANIEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403148 | MCCLELLAN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360675 | MCCLELLAN, ARIELL VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407115 | MCCLELLAN, BRIANNA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392516 | MCCLELLAN, CHARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367443 | MCCLELLAN, DEBRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378821 | MCCLELLAN, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405663 | MCCLELLAN, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375200 | MCCLELLAN, LYNDA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383800 | MCCLELLAN, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386218 | MCCLELLAN, MICHAEL MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385172 | MCCLELLAN, ROBERT DARWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392565 | MCCLELLAN, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362099 | MCCLELLAN, THOMAS FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430498 | MCCLELLAN, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404946 | MCCLELLAN, TJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380450 | MCCLELLAN, TRAVONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391085 | MCCLELLAND, DOVAN DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417762 | MCCLELLAND, LAWANDA DINESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380341 | MCCLELLAND, SHALETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360183 | MCCLELLAND, TARYN LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372867 | MCCLELLAN-JOHNSON, SHONDA CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398858 | MCCLEMENT, MAUREEN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392280 | MCCLENAN, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423794 | MCCLENDON, CHRISTOPHER LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390104 | MCCLENDON, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388067 | MCCLENDON, DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405636 | MCCLENDON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423857 | MCCLENDON, DSAUNTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355491 | MCCLENDON, KRYSTAL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377766 | MCCLENDON, LATASIA RENEE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392653 | MCCLENDON, LUKE GARNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327552 | MCCLENDON, RODERIC NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381667 | MCCLENDON, TYLER JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366250 | MCCLENEY, OLIVIA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371834 | MCCLENNEY, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344887 | MCCLENTON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420505 | MCCLINTIC, JUSTIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363034 | MCCLINTICK, CONNOR DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395542 | MCCLINTOCK, ADAM MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1244 of 2153

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421684 | MCCLINTOCK, KYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420797 | MCCLINTOCK, SHERI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379521 | MCCLINTON, ALIJAH NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418444 | MCCLINTON, PERRION ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383480 | MCCLINTON, TAMARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331094 | MCCLISH, DORA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339968 | MCCLISH, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395636 | MCCLISTER, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388911 | MCCLOE, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393816 | MCCLOSKEY, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366899 | MCCLOSKEY, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366142 | MCCLOUD, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351610 | MCCLOUD, COLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402787 | MCCLOUGH, CYNTHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336707 | MCCLOW-HAUENSTEIN, LINDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298087 | MCCLOY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339946 | MCCLUE, FRANCIS ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408846 | MCCLUER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369807 | MCCLUNEY, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381367 | MCCLUNG, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377761 | MCCLUNG, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380409 | MCCLUNG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370688 | MCCLUNG, TROY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356137 | MCCLUNG, ZACKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351511 | MCCLURE, ALEC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389988 | MCCLURE, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425852 | MCCLURE, CHRISTOPHER DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358237 | MCCLURE, DANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391911 | MCCLURE, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392533 | MCCLURE, EMILY JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420058 | MCCLURE, ISABELLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425428 | MCCLURE, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389497 | MCCLURE, PHILLIP J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365718 | MCCLURE, TAYLOR JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359590 | MCCLURG, BRETTLYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427355 | MCCLURG, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426082 | MCCLURG, MYA RYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393925 | MCCLURKEN, DIANNA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380843 | MCCLUSKY, JENNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376929 | MCCLUSKY, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360959 | MCCLUSKY, RYAN NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418076 | MCCLYDE, KEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350675 | MCCOARD, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409910 | MCCOIN, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399639 | MCCOLEMAN, NICHOLAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358528 | MCCOLLISTER, MABELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372482 | MCCOLLOUGH, DIMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425490 | MCCOLLUM, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394443 | MCCOLLUM, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418227 | MCCOLLUM, DARYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327246 | MCCOLLUM, GREGORY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395027 | MCCOLLUM, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371687 | MCCOLLUM, QUINTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330214 | MCCOLLUM, SANDRA IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392083 | MCCOLLUM, ZACHARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403725 | MCCOMAS, BRIANA RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375248 | MCCOMAS, DANIEL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374950 | MCCOMAS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395607 | MCCOMAS, WHITNEY VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428515 | MCCOMB, CRAIG D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384964 | MCCOMB, JAEDAN MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366489 | MCCOMB, MASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373040 | MCCOMBS, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404231 | MCCOMBS, LEXIS LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370336 | MCCOMBS, MONICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331753 | MCCOMBS, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377827 | MCCON, KAMARIUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374293 | MCCONATHA, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409930 | MCCONATHY, RYDER PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426722 | MCCONATY, UKEISHEA THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357809 | MCCONKEY, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403135 | MCCONNEHA, LAUREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391523 | MCCONNELL, ANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416637 | MCCONNELL, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386266 | MCCONNELL, ASHLEIGH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387286 | MCCONNELL, CHARLES ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400441 | MCCONNELL, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409308 | MCCONNELL, LOREN CLAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372162 | MCCONNELL, PATRICIA JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424847 | MCCONNELL, SETH MYKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410129 | MCCONNELL, TIMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381155 | MCCONNELL, YULONDA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379769 | MCCONVILLE, BRANDEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420195 | MCCONVILLE, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415108 | MCCOOK, JORDONTE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407812 | MCCOOL, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420978 | MCCOOL, LAURIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420261 | MCCOOL, LIAM PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424173 | MCCOOL, RHONDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393199 | MCCORD, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358784 | MCCORD, BREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397642 | MCCORD, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351496 | MCCORD, JAMARCUS HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369995 | MCCORD, KATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386032 | MCCORD, LETRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383918 | MCCORD, SHAMEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356192 | MCCORD, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335038 | MCCORDUCK PROPERTIES | 1615 BONANZA ST STE 401 | WALNUT CREEK | CA | 94596-4532 | | | FIRST CLASS MAIL |
| 29446325 | McCorduck Properties, LLC | 1615 Bonanza St, Suite 401 | Walnut Creek | CA | 94596-4532 | | | FIRST CLASS MAIL |
| 29328202 | MCCORKLE, CAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374474 | MCCORKLE, MALLORI JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386744 | MCCORKLE, OCTAVIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372003 | MCCORMACK WHALEY, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346440 | MCCORMICK & CO INC | MCCORMICK & CO INC, 2408 COLLECTION CENTER DR | CHICAGO | IL | 60693-0024 | | | FIRST CLASS MAIL |
| 29346441 | MCCORMICK EQUIPMENT CO | 112 NORTHEAST DR | LOVELAND | OH | 45140 | | | FIRST CLASS MAIL |
| 29426539 | MCCORMICK JR, DAVID ERVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416638 | MCCORMICK LAW FIRM PLLC | 400 SOUTH INDUSTRIAL BLVD SUITE 200 | EULESS | TX | 76040 | | | FIRST CLASS MAIL |
| 29399199 | MCCORMICK, AUDIC REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343717 | MCCORMICK, AUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379133 | MCCORMICK, BENJAMIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406390 | MCCORMICK, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412527 | MCCORMICK, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1246 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415045 | MCCORMICK, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373371 | MCCORMICK, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343555 | MCCORMICK, DENISE ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428167 | MCCORMICK, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380461 | MCCORMICK, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416209 | MCCORMICK, JOHNNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408093 | MCCORMICK, KAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328305 | MCCORMICK, KANDI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393881 | MCCORMICK, LATASHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374108 | MCCORMICK, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428035 | MCCORMICK, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384432 | MCCORMICK, PATRICK JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361448 | MCCORMICK, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381991 | MCCORMICK, WILLIAM HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297598 | MCCORT, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429113 | MCCORVEY, CHERISE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355565 | MCCORVEY, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398690 | MCCOURRY, ELIJAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358807 | MCCOWAN, CAROLYN FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379245 | MCCOY, ALEXA STAPLETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404226 | MCCOY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365828 | MCCOY, ANNA MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396376 | MCCOY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399773 | MCCOY, BRADLEY KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351448 | MCCOY, BRADLEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400687 | MCCOY, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329367 | MCCOY, BRENDEN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365701 | MCCOY, BRIGGITTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381786 | MCCOY, CANAAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371161 | MCCOY, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386140 | MCCOY, DARREN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417728 | MCCOY, DEANNA YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425125 | MCCOY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357128 | MCCOY, DEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429498 | MCCOY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341815 | MCCOY, DYANARHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385021 | MCCOY, EDDIE DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410283 | MCCOY, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396809 | MCCOY, ERIC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369348 | MCCOY, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357910 | MCCOY, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420511 | MCCOY, FRANCESCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425709 | MCCOY, GINA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397309 | MCCOY, HAILEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400443 | MCCOY, IAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423676 | MCCOY, JACK DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386637 | MCCOY, JAILA JAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431616 | MCCOY, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340855 | MCCOY, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379709 | MCCOY, JORDAN ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373235 | MCCOY, JOSH FRANKLIN CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352448 | MCCOY, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367207 | MCCOY, KALIE SARAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393933 | MCCOY, KATI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430750 | MCCOY, KEYAIRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340413 | MCCOY, LILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1247 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408348 | MCCOY, MACKENZIE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383863 | MCCOY, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392530 | MCCOY, MATTHEW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408437 | MCCOY, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376513 | MCCOY, NICOLE FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375254 | MCCOY, NYGERIA TECOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409872 | MCCOY, POPPY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395789 | MCCOY, RICKY RECARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357264 | MCCOY, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368410 | MCCOY, ROSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361953 | MCCOY, SABRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386401 | MCCOY, SHARONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358678 | MCCOY, TARYN AYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425756 | MCCOY, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327028 | MCCOY, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384323 | MCCOY, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355334 | MCCOY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394027 | MCCOY, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307038 | MCCRACKEN COUNTY CLERK | PO BOX 609 | PADUCAH | KY | 42002-0609 | | | FIRST CLASS MAIL |
| 29300781 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | | | FIRST CLASS MAIL |
| 29300782 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | PADUCAH | KY | 42002-2658 | | | FIRST CLASS MAIL |
| 29307960 | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003 | | | FIRST CLASS MAIL |
| 29351175 | MCCRACKEN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386514 | MCCRACKEN, BRACY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428830 | MCCRACKEN, MEGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354472 | MCCRACKEN, SANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328057 | MCCRACKEN, TRINITY ALYSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356963 | MCCRACKIN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365927 | MCCRADY, DENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419073 | MCCRARY, BRODY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329163 | MCCRARY, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424281 | MCCRARY, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359808 | MCCRARY, ONESHA ELIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402014 | MCCRAW, DARYL JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431310 | MCCRAW, MONICA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330587 | MCCRAW, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424800 | MCCRAW, RIVER IRA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427145 | MCCRAY, BREJANAE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424489 | MCCRAY, DENORRIS ANTWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417030 | MCCRAY, DOMINICK IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395592 | MCCRAY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357077 | MCCRAY, JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420591 | MCCRAY, LETROYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370996 | MCCRAY, LILLIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353729 | MCCRAY, MIKEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424077 | MCCRAY, ORLANDRIA TYRESIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379778 | MCCRAY, SAVANAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380920 | MCCRAY, SHAELA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350878 | MCCRAY, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361337 | MCCRAY, SYLVANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371439 | MCCRAY, TAJANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360428 | MCCRAY, TIFFANY LINDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367478 | MCCRAY, TYRALYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401077 | MCCRAY, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388318 | MCCRAY, ZARIAUNA JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342561 | MCCREA, MADISON NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382350 | MCCREA, SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435395 | MCCREADIE, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428937 | MCCREADY, CHANTRICE BRE'NAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386709 | MCCREADY, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351747 | MCCREARY, RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330382 | MCCREARY, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429788 | MCCREE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330823 | MCCREE, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389298 | MCCREE, TREASURE CHARPEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426930 | MCCREE, TYRESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405582 | MCCREEDY, AUTUMN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425796 | MCCREERY, ARIANNA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385420 | MCCRIGHT, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367908 | MCCRIMMON, NIYA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355921 | MCCRONE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342515 | MCCROREY, KYLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432594 | MCCRORY, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410405 | MCCRORY, CHLOE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343557 | MCCRORY, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435600 | MCCRYSTAL, HUNTER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325590 | MCCUBBIN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370516 | MCCUDDEN, THEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402346 | MCCUE, AURA JISETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373691 | MCCUE, CONNER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425980 | MCCUE, FAITH WYNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411354 | MCCUE, LESLIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387347 | MCCUE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340144 | MCCUEN, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345880 | MCCUEN, KIRSTEN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390272 | MCCULLAR, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395896 | MCCULLEN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397413 | MCCULLEN, MATT R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403490 | MCCULLEN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382661 | MCCULLEY, IAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388223 | MCCULLEY, PHILLIP WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373668 | MCCULLOCH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375886 | MCCULLOCH, JUSTIN O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346552 | MCCULLOUGH JR., RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404511 | MCCULLOUGH, AMYA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395153 | MCCULLOUGH, ANDIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383350 | MCCULLOUGH, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385277 | MCCULLOUGH, D'ARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391304 | MCCULLOUGH, DEMETRIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343270 | MCCULLOUGH, EDWARD FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328523 | MCCULLOUGH, HEATHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342186 | MCCULLOUGH, JENNIFER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371831 | MCCULLOUGH, LAMEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410548 | MCCULLOUGH, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404310 | MCCULLOUGH, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409799 | MCCULLOUGH, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329578 | MCCULLOUGH, MICHAELA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393828 | MCCULLOUGH, MICHELE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400956 | MCCULLOUGH, MICHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406776 | MCCULLOUGH, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1249 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362136 | MCCULLOUGH, PAMELA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371845 | MCCULLOUGH, TAKEYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396897 | MCCULLOUGH-BOGGS, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389287 | MCCULLUM, CALEEA-RAE JOANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397366 | MCCULLY, MELVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406685 | MCCULLY, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409052 | MCCUMBEE, KIMBERLY LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358530 | MCCUNE, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422811 | MCCUNE, CHASE XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379096 | MCCUNE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352740 | MCCURDY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342534 | MCCURDY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353262 | MCCURDY, JACQUELINE RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351798 | MCCURDY, SHERRI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355230 | MCCURLEY, CHEYANNE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411953 | MCCURLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378220 | MCCURRY, CALEB JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429594 | MCCURRY, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369291 | MCCURTIS, KALISSA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411291 | MCCURTY, CHIQUINTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411560 | MCCURTY, LOVELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373379 | MCCUSKER, GEORGE FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384673 | MCCUSKER, TABITHA HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429832 | MCCUTCHEN, BERNARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371038 | MCCUTCHEN, SABRINA AERIS FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341979 | MCCUTCHEON, BONNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405596 | MCCUTCHEON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361091 | MCCUTCHEON, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432561 | MCCUTCHEON, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429651 | MCDADE, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411116 | MCDADE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359396 | MCDADE, CHRISTOPHER BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413736 | MCDADE, QUINTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380382 | MCDADE, STEVEN KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391385 | MCDADE, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385643 | MCDADE, TYLIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416639 | MCDANIEL LAW SERVICES LLC | 1335 DUBLIN ROAD STE 211A | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29428495 | MCDANIEL, AARON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431917 | MCDANIEL, BETTY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376719 | MCDANIEL, CHARLES DAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380071 | MCDANIEL, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386618 | MCDANIEL, CONNOR MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427161 | MCDANIEL, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373788 | MCDANIEL, CORREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382426 | MCDANIEL, COURTNEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357579 | MCDANIEL, DANIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392372 | MCDANIEL, DESIRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327164 | MCDANIEL, EDWARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329853 | MCDANIEL, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364856 | MCDANIEL, HARTSEL BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383229 | MCDANIEL, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423195 | MCDANIEL, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370940 | MCDANIEL, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379925 | MCDANIEL, JESSICA NICOLE ALEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393877 | MCDANIEL, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369653 | MCDANIEL, KAILEY DNEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1250 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339705 | MCDANIEL, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342336 | MCDANIEL, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435816 | MCDANIEL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353390 | MCDANIEL, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369335 | MCDANIEL, LISA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352316 | MCDANIEL, LOGAN KAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367371 | MCDANIEL, MASON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369930 | MCDANIEL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398623 | MCDANIEL, NAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378365 | MCDANIEL, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399159 | MCDANIEL, NYSEAN DONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429838 | MCDANIEL, QUATAESHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350104 | MCDANIEL, RHONDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378943 | MCDANIEL, RONETTE MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422225 | MCDANIEL, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431328 | MCDANIEL, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429813 | MCDANIELS, ALYSSA KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364992 | MCDANIELS, ERIN SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349069 | MCDANIELS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435595 | MCDANIELS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435798 | MCDANIELS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403709 | MCDANIELS, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388014 | MCDANNEL, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330847 | MCDARIS, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343783 | MCDAY, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428239 | MCDERMOTT, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378726 | MCDERMOTT, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344652 | MCDERMOTT, JULIE GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396835 | MCDERMOTT, KRISTINA BUTLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388507 | MCDERMOTT, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340929 | MCDERMOTT, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329762 | MCDERMOTT, NOLAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343558 | MCDERMOTT, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356016 | MCDEW, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389493 | MCDIARMID, SAGE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399840 | MCDIFFITT, JOSHUA EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429951 | MCDONALD JR, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380542 | MCDONALD, AALIYAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394351 | MCDONALD, BOBBY ISAIH LAVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380715 | MCDONALD, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356017 | MCDONALD, CAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408673 | MCDONALD, CASIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406195 | MCDONALD, CHARLES CHESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434427 | MCDONALD, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430023 | MCDONALD, CHRISTINA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421409 | MCDONALD, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368473 | MCDONALD, CHRISTOPHER LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332750 | MCDONALD, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329184 | MCDONALD, CYNTHIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355433 | MCDONALD, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362121 | MCDONALD, DAVID WINDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369502 | MCDONALD, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412039 | MCDONALD, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393560 | MCDONALD, DEVIN HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340395 | MCDONALD, GENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416949 | MCDONALD, GERALD MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388395 | MCDONALD, JACKELYN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387465 | MCDONALD, JAELYN NICARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398389 | MCDONALD, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366410 | MCDONALD, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418500 | MCDONALD, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348899 | MCDONALD, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352300 | MCDONALD, JULIAN TATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435746 | MCDONALD, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358239 | MCDONALD, KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327323 | MCDONALD, KELLI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421499 | MCDONALD, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388685 | MCDONALD, KIANA ANIEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402280 | MCDONALD, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407986 | MCDONALD, LAGREGORY TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406873 | MCDONALD, LARIE ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327353 | MCDONALD, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357207 | MCDONALD, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423845 | MCDONALD, LUCAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359370 | MCDONALD, MADISON JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375909 | MCDONALD, MALLORY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436153 | MCDONALD, MARY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388544 | MCDONALD, MARY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417361 | MCDONALD, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343063 | MCDONALD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402563 | MCDONALD, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428364 | MCDONALD, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410694 | MCDONALD, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390464 | MCDONALD, NICOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374916 | MCDONALD, NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377905 | MCDONALD, NYZHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428131 | MCDONALD, OLIVIA CHANTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394233 | MCDONALD, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410473 | MCDONALD, RANDALL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340667 | MCDONALD, SEKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429939 | MCDONALD, SHANNON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369904 | MCDONALD, SHAWN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432012 | MCDONALD, SHIRLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383474 | MCDONALD, SHYANNE NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410815 | MCDONALD, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403946 | MCDONALD, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359198 | MCDONALD, THOMAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418407 | MCDONALD, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427416 | MCDONALD, TRAVON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371182 | MCDONALD, TRAYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378833 | MCDONALD, TRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375119 | MCDONALD, XAVIER ALAZAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412143 | MCDONALD, ZHANTREYVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372946 | MCDONELL, AJAX BARRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361851 | MCDONNELL, ERIN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356453 | MCDONNELL, ISABELLA FREDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359402 | MCDONNELL, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343979 | MCDONNELL, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397769 | MCDONNELL, QUINN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369608 | MCDONNELL, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358804 | MCDONOUGH, ALEX NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405394 | MCDONOUGH, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424361 | MCDONOUGH, AVA KEELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412079 | MCDONOUGH, BROOKE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330302 | MCDONOUGH, DEBRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327212 | MCDONOUGH, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356084 | MCDONOUGH, EMILY KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377222 | MCDONOUGH, TANNER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368144 | MCDONOUGH, TREVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374506 | MCDOUGAL, AUSTRALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382875 | MCDOUGAL, GARY EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407431 | MCDOUGALD, ARTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343559 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413163 | MCDOUGALL, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331111 | MCDOUGALL, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402119 | MCDOUGLE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343560 | MCDOW, GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337837 | MCDOWELL COUNTY FINANCE | 100 SPAULDING RD STE 1 | MARION | NC | 28752-5116 | | | FIRST CLASS MAIL |
| 29300783 | MCDOWELL COUNTY HEALTH DEPT | PO BOX 218 | WILCOE | WV | 24895-0218 | | | FIRST CLASS MAIL |
| 29336513 | MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | MARION | NC | 28752-4041 | | | FIRST CLASS MAIL |
| 29337838 | MCDOWELL COUNTY TAX COLLECTOR | 60 EAST COURT STREET | MARION | NC | 28752-4041 | | | FIRST CLASS MAIL |
| 29301932 | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY | 69 N. MAIN STREET | MARION | NC | 28752 | | | FIRST CLASS MAIL |
| 29426368 | MCDOWELL, ANIAH LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384628 | MCDOWELL, ARTASIA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329060 | MCDOWELL, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410330 | MCDOWELL, BERTHA SUSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409554 | MCDOWELL, BLAYNE CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328337 | MCDOWELL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391706 | MCDOWELL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369316 | MCDOWELL, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362000 | MCDOWELL, DOUGLAS BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422583 | MCDOWELL, GEORGE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373900 | MCDOWELL, HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424366 | MCDOWELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383592 | MCDOWELL, KEIWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362870 | MCDOWELL, KELLEY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372439 | MCDOWELL, KEMAURI JAVAUSIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365922 | MCDOWELL, LYLA KANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424942 | MCDOWELL, MARCUS KALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374825 | MCDOWELL, MEGHAN BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360740 | MCDOWELL, RECCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369390 | MCDOWELL, RYLIE AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374925 | MCDOWELL, WALKITRIA DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423238 | MCDOWELL, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436558 | Mcduffie County Tax Collector | Attn: Genereal Counsel, 210 Railroad St | Thomson | GA | 30824 | | | FIRST CLASS MAIL |
| 29300786 | MCDUFFIE COUNTY TAX COLLECTOR | PO BOX 955 | THOMSON | GA | 30824 | | | FIRST CLASS MAIL |
| 29437356 | Mcduffie County Tax Commissioner | 210 Railroad St, Po Box 955 | Thomson | GA | 30824 | | | FIRST CLASS MAIL |
| 29308387 | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY | 210 RAILROAD STREET | THOMSON | GA | 30824 | | | FIRST CLASS MAIL |
| 29414288 | MCDUFFIE PROGRESS | PO BOX 1090 | THOMSON | GA | 30824 | | | FIRST CLASS MAIL |
| 29429729 | MCDUFFIE, DAVID DAREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417804 | MCDUFFIE, LA'MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435999 | MCDUFFIE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359140 | MCDUFFIE, RODNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340471 | MCDUFFIE, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354989 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432359 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416235 | MCDULIN, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351517 | MCEACHARN, AUBREY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404951 | MCEACHIN-LEWIS, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355278 | MCELFRESH, DYLAN EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401473 | MCELHANEY, DEVAN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412444 | MCELHENY, JONATHAN CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343561 | MCELHINNEY, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398617 | MCELRATH, ALECE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343563 | MCELROY, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394157 | MCELROY, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404998 | MCELROY, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372581 | MCELROY, JACOB IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363382 | MCELROY, MASON KARIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351402 | MCELROY, PATRICE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390199 | MCELROY, REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328706 | MCELROY, SHAWN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410347 | MCELROY, SHELBY RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353520 | MCELROY, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407931 | MCELVEEN, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344832 | MCELVEEN, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350365 | MCELWAIN, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406673 | MCELWAIN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405018 | MCELWEE, EBONY DELORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409678 | MCELYEA, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435518 | MCELYEA, KENNETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326898 | MCENROE, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430858 | MCENTEE, KAITLYN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385503 | MCENTEE, SHAE DONAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376262 | MCENTIRE, LORI DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371624 | MCEVOY, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366310 | MCEVOY, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349388 | MCEWAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340355 | MCEWAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378018 | MCEWEN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389685 | MCEWEN, KAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388549 | MCEWEN, TASHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343344 | MCEWING, EVELYN LAVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326899 | MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432511 | MCFADDEN, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400923 | MCFADDEN, BRANDON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420356 | MCFADDEN, BRILEY GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366786 | MCFADDEN, BROCK EPAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326993 | MCFADDEN, COLIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376175 | MCFADDEN, CORAZON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376523 | MCFADDEN, DENISHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395492 | MCFADDEN, ELIJAH DEANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358191 | MCFADDEN, EMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418703 | MCFADDEN, JAIKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375278 | MCFADDEN, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381947 | MCFADDEN, KIMBERLY STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427625 | MCFADDEN, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332101 | MCFADDEN, MASON NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327858 | MCFADDEN, ROBERT GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331787 | MCFADDEN, TIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428904 | MCFADDEN, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367692 | MCFANN, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383147 | MCFARLAND, CAISLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407066 | MCFARLAND, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360058 | MCFARLAND, DAVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427180 | MCFARLAND, DAWN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358806 | MCFARLAND, DEMOND OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388018 | MCFARLAND, EDNA EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397919 | MCFARLAND, JAYDEN CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407611 | MCFARLAND, LADRINA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392060 | MCFARLAND, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362408 | MCFARLAND, PERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357456 | MCFARLAND, ROBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364101 | MCFARLAND, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400429 | MCFARLAND, SARAH MICHELLE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346774 | MCFARLAND, STAYCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421957 | MCFARLANE, LORI DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435865 | MCFARLIN, RAYVEN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365187 | MCFARLING, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402258 | MCFATRIDGE, COLTON LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342555 | MCFEELY, CONNER LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421605 | MCFOLLEY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416640 | MCG HEALTH LLC | 701 FIFTH AVE SUITE 4900 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 29346442 | MCG INNOVATIONS INC | MCG INNOVATIONS INC, 246 MONMOUTH ROAD | OAKHURST | NJ | 07755 | | | FIRST CLASS MAIL |
| 29435956 | MCGAA, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365715 | MCGAA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365860 | MCGAFFIC, IRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354796 | MCGAHA, ALIJAH AREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423514 | MCGAHEE, CHARZANDRYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389586 | MCGAHEE, KURTAVIS DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432787 | MCGAHEE, OLIVIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378405 | MCGAHEY, MICHELE DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416162 | MCGALLIARD, ISAIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330723 | MCGANN, DANIEL HOUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391930 | MCGANTY, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297362 | MCGAREY, SANDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377297 | MCGARITY, LILLIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352038 | MCGARRELL, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374248 | MCGARVEY, ANDREW PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367780 | MCGARY, ANTHONY IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395128 | MCGASKEY, ANN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365159 | MCGEE, ALAINAH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361456 | MCGEE, ALEXIS CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400565 | MCGEE, ANDREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380931 | MCGEE, CORDELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351853 | MCGEE, DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328201 | MCGEE, DONTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363587 | MCGEE, DORENE HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387421 | MCGEE, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359798 | MCGEE, JAKIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343464 | MCGEE, JAYVIN MESSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409763 | MCGEE, JOHNATHAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416232 | MCGEE, KARNEILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391504 | MCGEE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360610 | MCGEE, KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353113 | MCGEE, KYLEIGH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418340 | MCGEE, MICHAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403645 | MCGEE, OCTAVIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432841 | MCGEE, RAMAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403251 | MCGEE, SAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360396 | MCGEE, SAMUEL MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349837 | MCGEE, SUNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423230 | MCGEE, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397178 | MCGEE, TYDESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409251 | MCGEE, WILLIAM JESSE WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426730 | MCGEE, ZACHARY GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365548 | MCGEHE, KEILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412149 | MCGEHEE, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412050 | MCGERVEY, NICHOLAS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412519 | MCGHEE, AJHALYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385342 | MCGHEE, ALYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407592 | MCGHEE, CASSANDRA ALESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422092 | MCGHEE, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370239 | MCGHEE, JACKIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405741 | MCGHEE, JADIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359343 | MCGHEE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328527 | MCGHEE, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388080 | MCGHEE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411374 | MCGHEE, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408255 | MCGHEE, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367284 | MCGHEE, MAKHI ARCELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398539 | MCGHEE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360229 | MCGHEE, NAJAH NIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384098 | MCGHEE, QWONTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429734 | MCGHEE, RAYSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361713 | MCGHEE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430720 | MCGHEE, XAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389831 | MCGIBANY, DARRELL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427887 | MCGIBBON, MIKIELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326900 | MCGILBERRY, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374416 | MCGILBERRY, MANDRELL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407000 | MCGILBRA, ASHLEY ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360597 | MCGILBRAY, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404349 | MCGILL, ALTOVISE JENNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342460 | MCGILL, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342758 | MCGILL, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420996 | MCGILL, MASON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369019 | MCGILL, SAVON NICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404516 | MCGILL, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363032 | MCGILLEN, TRISTAN MALAKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391614 | MCGILLICK, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418596 | MCGILLIVARY, REBEKAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359015 | MCGILVRAY, MITCHELL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415860 | MCGINLEY, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373508 | MCGINLEY, MANDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357453 | MCGINNIE, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366878 | MCGINNIS WHITING, KIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424573 | MCGINNIS, COLLIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391420 | MCGINNIS, HEAVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373914 | MCGINNIS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362277 | MCGINNIS, JEREMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343299 | MCGINNIS, JOSHUA TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373420 | MCGINNIS, KATRINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1256 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371158 | MCGINNIS, MELISA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389837 | MCGINNIS, NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325142 | MCGINNIS, SANDY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406952 | MCGINNIS, SAUSHEEN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369071 | MCGINNIS, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413175 | MCGINNIS, TRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412879 | MCGINNIS-GARNER, LYNN, II E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387078 | MCGINTY, FELICIA GOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371172 | MCGIRR, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395351 | MCGIRT, QUATEAREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416204 | MCGIVERN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376119 | MCGLAUN, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400136 | MCGLOCKING, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362157 | MCGLONE, CHRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365011 | MCGLOTHEN, JONATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357149 | MCGLOTHEN, KHAYLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421337 | MCGLOTHERN, CIERA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360682 | MCGLOTHLIN, MACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431587 | MCGLOWN, IMANI RAYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389368 | MCGONIGAL, DEBORAH-JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341352 | MCGONIGAL, LAURA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350517 | MCGORRY, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371494 | MCGOUGH, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424547 | MCGOVERN, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352375 | MCGOWAN, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371232 | MCGOWAN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386507 | MCGOWAN, CRYSTAL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388130 | MCGOWAN, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399591 | MCGOWAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328106 | MCGOWAN, DEMETRIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371421 | MCGOWAN, KEISHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354202 | MCGOWAN, LAKENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362890 | MCGOWAN, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325487 | MCGOWAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349799 | MCGOWAN, SEAN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352215 | MCGOWAN, SHANNELLE CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330224 | MCGOWAN, TAMERA SPESHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379291 | MCGOWAN, TIJEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342695 | MCGOWEN, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402337 | MCGOWEN, MADISON RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420643 | MCGOWIN, NANCY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405247 | MCGOWN, LORRAINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364319 | MCGRADE, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409501 | MCGRADY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298060 | MCGRATH, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386865 | MCGRATH, DANIEL JAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347326 | MCGRATH, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391208 | MCGRATH, PATRICK HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370302 | MCGRATH, PHILIP CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427207 | MCGRATH, RENEAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373338 | MCGRATH, RICK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386932 | MCGRATH, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407171 | MCGRATH, TRINITY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371920 | MCGRAW, AMY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379715 | MCGRAW, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398240 | MCGRAW, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1257 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29431765 | MCGRAW, DEBRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412392 | MCGRAW, JATAVIOUS JAQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380983 | MCGRAW, JAYDEN JANEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417132 | MCGRAW, KANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351889 | MCGRAW, KATHERINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379495 | MCGRAW, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418460 | MCGRAW, ZARIYAH NIKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383092 | MCGREEN, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335039 | MCGREGOR POINTE SHOPPING CENTER LLC | DALOROMA LLLP, C/O MALON D MIMMS CO, 85A MILL ST STE 100 | ROSWELL | GA | 30075-4979 | | | FIRST CLASS MAIL |
| 29414031 | MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS CO, 85-A MILL ST., STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29378351 | MCGREGOR, BRANDON EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379801 | MCGREGOR, JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429163 | MCGREGOR, MARSHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343197 | MCGREW, RANDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426601 | MCGREW, RONALD CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419154 | MCGREW, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363300 | MCGREW, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416641 | MCGRIFF TIRE & SERVICE | PO BOX 1148 | CULLMAN | AL | 35056 | | | FIRST CLASS MAIL |
| 29341975 | MCGRIFF, BRIANNA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407781 | MCGRIFF, DAJERA TANISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398821 | MCGRIFF, DIANE ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388020 | MCGRIFF, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380799 | MCGRIFF, MONCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389452 | MCGRONE, JAYMARCUS Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393689 | MCGRONE, JAYMARION QUENTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385463 | MCGRUDER, CIARA DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388293 | MCGRUDER, CLARENCE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398628 | MCGRUDER, LEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381479 | MCGRUTHER, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381811 | MCGUFFIN, SHAKIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394533 | MCGUIGAN, COLLIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330481 | MCGUIGAN, MELVA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351467 | MCGUINNESS, MAGGIE JEANENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379718 | MCGUIRE, ALIYAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398316 | MCGUIRE, AZIAH DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368651 | MCGUIRE, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430171 | MCGUIRE, CODY BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330248 | MCGUIRE, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411879 | MCGUIRE, IMANI AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367095 | MCGUIRE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354522 | MCGUIRE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385736 | MCGUIRE, LASHERYL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401591 | MCGUIRE, MAKENZIE SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373119 | MCGUIRE, MELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385201 | MCGUIRE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396959 | MCGUIRE, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364114 | MCGUIRE, TRACIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378325 | MCGUIRE, ZARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436188 | MCGUIREWOODS LLP | 800 E CANAL ST | RICHMOND | VA | 23219-3956 | | | FIRST CLASS MAIL |
| 29354199 | MCGUIRK, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346443 | MCH BEAUTY LLC | MCH BEAUTY LLC, 155 VILLAGE BOULEVARD | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 29420835 | MCHALE, BRYAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404151 | MCHANEY, ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380710 | MCHARDY, NATHANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436189 | MCHENRY LAW OFFICE LLC | CHAD D MCHENRY, 602 CHILLICOTHE ST STE M117 | PORTSMOUTH | OH | 45662 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379471 | MCHENRY WEDOW, CHATAWQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432115 | MCHENRY, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368261 | MCHENRY, AUTUMN RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434452 | MCHENRY, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330583 | MCHENRY, EMILY RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324839 | MCHENRY, ROBERT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396990 | MCHENRY, SAMANTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325252 | MCHUGHES LAW FIRM PLLC | PO BOX 7599 | LITTLE ROCK | AR | 72217-7599 | | | FIRST CLASS MAIL |
| 29424829 | MCHUGO, SHASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430630 | MCILUEENE, CHARISSE ARARACAP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340004 | MCILVAINE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360822 | MCILVAINE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377899 | MCILWAIN II, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356870 | MCILWAIN, PRECIOUS JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404542 | MCINNIS, SHAWON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416959 | MCINTIRE, BRENDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406940 | MCINTIRE, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404020 | MCINTIRE-DUMAN, LYNETTA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300787 | MCINTOSH COUNTY CLERK | PO BOX 584 | DARIEN | GA | 31305-0584 | | | FIRST CLASS MAIL |
| 29300788 | MCINTOSH SUPERIOR COURT | PO BOX 1661 | DARIEN | GA | 31305-1661 | | | FIRST CLASS MAIL |
| 29419356 | MCINTOSH, ABIGAIL SKY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378188 | MCINTOSH, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406172 | MCINTOSH, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368398 | MCINTOSH, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327018 | MCINTOSH, BRANDY FLORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298032 | MCINTOSH, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358358 | MCINTOSH, CIANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416939 | MCINTOSH, DOYLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354464 | MCINTOSH, GENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421027 | MCINTOSH, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378476 | MCINTOSH, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421131 | MCINTOSH, MACKENZIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397268 | MCINTOSH, MACKINZI KARTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385759 | MCINTOSH, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412744 | MCINTOSH, MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378280 | MCINTOSH, NYILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428597 | MCINTOSH, STORMI NIKON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394049 | MCINTOSH, TORQUIL EDEN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330805 | MCINTURF, NANCY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327614 | MCINTURFF, MILTON F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353219 | MCINTYRE II, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420064 | MCINTYRE, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342474 | MCINTYRE, CATHERINE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420779 | MCINTYRE, DION JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432086 | MCINTYRE, GREGORY RYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384671 | MCINTYRE, ISAAC N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385852 | MCINTYRE, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385685 | MCINTYRE, KAITLYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338591 | MCINTYRE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394452 | MCINTYRE, TYRONE JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328226 | MCIRVIN, JACOB CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397323 | MCIVER, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393717 | MCIVER, STEVEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394386 | MCIVER, WYNTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438505 | McIvor, Graham | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429752 | MCIVOR, GRAHAM W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391825 | MCIVOR, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408126 | MCJUNKIN, TYLER COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416144 | MCKASKLE, JIMMY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371965 | MCKAY, ANDREA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354656 | MCKAY, BREANNA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389232 | MCKAY, KADEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332683 | MCKAY, KENZIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399265 | MCKAY, KIARAN SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355012 | MCKAY, KIERA SHOSHONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398861 | MCKAY, TERRY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421512 | MCKEAGUE, KANINAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367161 | MCKEAIGE, DEVEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301950 | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY | 500 W MIAN ST | SMETHPORT | PA | 16749 | | | FIRST CLASS MAIL |
| 29421905 | MCKEAN, ELIJAH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364477 | MCKEAN, JODY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325765 | MCKEE FOOD CORP | PO BOX 2118 | COLLEGEDALE | TN | 37315-2118 | | | FIRST CLASS MAIL |
| 29444998 | McKee Foods Corporation | P O Box 750 | Collegedale | TN | 37315 | | | FIRST CLASS MAIL |
| 29436191 | MCKEE MORGAN LLC PA | WALTER F MCKEE, 133 STATE STREET | AUGUSTA | ME | 04330 | | | FIRST CLASS MAIL |
| 29389795 | MCKEE, CHANZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341431 | MCKEE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359546 | MCKEE, DANIELA JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391561 | MCKEE, DENNIS EARLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352314 | MCKEE, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415521 | MCKEE, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411531 | MCKEE, DOMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365648 | MCKEE, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427284 | MCKEE, GERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334613 | MCKEE, HILDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362084 | MCKEE, JANICE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338233 | MCKEE, JESSE JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329981 | MCKEE, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411528 | MCKEE, KHILIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359415 | MCKEE, MICHAEL F. (IO) ONLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397957 | MCKEE, REAGAN BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353037 | MCKEE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341040 | MCKEE, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367072 | MCKEE, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405395 | MCKEE, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397745 | MCKEEVER, AUBRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395220 | MCKEEVER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352052 | MCKEIGUE, IAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427226 | MCKEITHAN, ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431678 | MCKEITHEN, DEANGELO GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411211 | MCKEITHEN, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396842 | MCKELKER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371457 | MCKELLARCORDER, RONNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369606 | MCKELLER, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392001 | MCKELLOP, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430346 | MCKELVAIN, LYDIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373507 | MCKELVEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365178 | MCKELVEY, JENNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374349 | MCKELVEY, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330986 | MCKELVIN, SHEILA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355115 | MCKENDALL, TYRIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361181 | MCKENNA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412508 | MCKENNA, BECKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397836 | MCKENNA, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373303 | MCKENNA, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436190 | MCKENNA, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339707 | MCKENNA, SHAWNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361876 | MCKENRY, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325253 | MCKENZIE WILLAMETTE MEDICAL CENTER | 528 COTTAGE ST NE STE 200 | SALEM | OR | 97301-3787 | | | FIRST CLASS MAIL |
| 29325254 | MCKENZIE WILLIAMETTE REGIONAL | MEDICAL CENTER ASSOCIATES LLC, PO BOX 582 | WOODINVILLE | WA | 98072-0582 | | | FIRST CLASS MAIL |
| 29386123 | MCKENZIE, AMANDA LEIGH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390000 | MCKENZIE, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419369 | MCKENZIE, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395546 | MCKENZIE, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357323 | MCKENZIE, DIANE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426715 | MCKENZIE, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426921 | MCKENZIE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429011 | MCKENZIE, JAMES O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401022 | MCKENZIE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367105 | MCKENZIE, JUSTYN DOMINIC ELISHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418690 | MCKENZIE, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397497 | MCKENZIE, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367926 | MCKENZIE, LEAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417649 | MCKENZIE, MIKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395875 | MCKENZIE, MYRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419380 | MCKENZIE, OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422103 | MCKENZIE, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391847 | MCKENZIE, ROBERT LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350511 | MCKENZIE, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370582 | MCKENZIE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407554 | MCKENZIE, TANISHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381719 | MCKENZIE-HENRY, MADISON KALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430344 | MCKEOWN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401572 | MCKEOWN, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363232 | MCKEOWN, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420885 | MCKEOWN, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367027 | MCKERCHIE, HILARY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340686 | MCKERLEY, MANDIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363121 | MCKERNON, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436192 | MCKESSON MEDICAL SURGICAL INC | PO BOX 933027 | ATLANTA | GA | 31193-3027 | | | FIRST CLASS MAIL |
| 29380004 | MCKEVIN, JOHNSON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411025 | MCKIBBAN, SAMUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359337 | MCKIBBEN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352861 | MCKIE, DERRICK JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421735 | MCKIE, IVERSON MEHKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399281 | MCKILLIP, LINCOLN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342208 | MCKILLIP, MYA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421077 | MCKILLIP, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401155 | MCKIM, JAYLEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336514 | MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | GALLUP | NM | 87301-4715 | | | FIRST CLASS MAIL |
| 29308173 | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY | 207 WEST HILL AVE | GALLUP | NM | 87301 | | | FIRST CLASS MAIL |
| 29436193 | MCKINLEY EQUIPMENT CORP | MCKINLEY EQUIPMENT CORPORATION, 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5760 | | | FIRST CLASS MAIL |
| 29436194 | MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVE | IRVINE | CA | 92614-5727 | | | FIRST CLASS MAIL |
| 29360528 | MCKINLEY JR., KEYSHAWN TUERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335040 | MCKINLEY TOWN & COUNTRY | SHOPPING CENTER, PO BOX 902 | WARSAW | IN | 46581-0902 | | | FIRST CLASS MAIL |
| 29393878 | MCKINLEY, ASIA MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369890 | MCKINLEY, HAILA ANYSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1261 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401985 | MCKINLEY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428803 | MCKINLEY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395735 | MCKINLEY, RANIKA LENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377389 | MCKINLEY, ROCHELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362679 | MCKINNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378752 | MCKINNES, KENITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300790 | MCKINNEY INDEP. SCHOOL DIST. | 800 N MCDONALD ST | MCKINNEY | TX | 75069-2198 | | | FIRST CLASS MAIL |
| 29380250 | MCKINNEY JR, ALPHONSO ALASKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436195 | MCKINNEY MOWING | PHILLIP SCOTT MCKINNEY, SCOTT MCKINNEY, 214 WALNUT AVE | COLBERT | OK | 74733 | | | FIRST CLASS MAIL |
| 29436196 | MCKINNEY POLICE DEPARTMENT | C/O ALARM PROGRAM, 2200 TAYLOR BURK DR | MCKINNEY | TX | 75071 | | | FIRST CLASS MAIL |
| 29436197 | MCKINNEY TRAILER RENTALS | MCKINNEY VEHICLE SERVICES INC, PO BOX 515574 | LOS ANGELES | CA | 90051-5874 | | | FIRST CLASS MAIL |
| 29340360 | MCKINNEY, ABBIGAIL KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352319 | MCKINNEY, AIDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381995 | MCKINNEY, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340095 | MCKINNEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327374 | MCKINNEY, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393092 | MCKINNEY, ARBRIANNA LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342382 | MCKINNEY, ARMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362642 | MCKINNEY, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381737 | MCKINNEY, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373935 | MCKINNEY, BRIDGETTE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359461 | MCKINNEY, CANDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344169 | MCKINNEY, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391953 | MCKINNEY, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397418 | MCKINNEY, DWITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394099 | MCKINNEY, ELIANA KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352996 | MCKINNEY, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396863 | MCKINNEY, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329967 | MCKINNEY, HARVEY CASTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342655 | MCKINNEY, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406365 | MCKINNEY, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402081 | MCKINNEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413333 | MCKINNEY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425939 | MCKINNEY, JEAN-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410041 | MCKINNEY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394210 | MCKINNEY, JOSHUA MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399342 | MCKINNEY, KENNETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396568 | MCKINNEY, KHAZIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408857 | MCKINNEY, KISEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342858 | MCKINNEY, LEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410044 | MCKINNEY, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330505 | MCKINNEY, MARCUS NA'DARUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330854 | MCKINNEY, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417539 | MCKINNEY, MEGAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383102 | MCKINNEY, MICHAEL CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334879 | MCKINNEY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356665 | MCKINNEY, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334111 | MCKINNEY, ROBIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357865 | MCKINNEY, RONALD GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370664 | MCKINNEY, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417992 | MCKINNEY, SHAMWATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363150 | MCKINNEY, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346142 | MCKINNEY, TAMMY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420840 | MCKINNEY, TRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353178 | MCKINNEY, ZAIRE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378415 | MCKINNIE, RHONDA IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1262 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422407 | MCKINNIE, TIEYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408372 | MCKINNIS, LANDON KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398476 | MCKINNIS, RENALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423277 | MCKINNIS, TAJIK D'JUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349127 | MCKINNON, JAMES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398400 | MCKINNON, MAURICE JENNINGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373512 | MCKINNON, SHAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417787 | MCKINNON, TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331972 | MCKINNON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362599 | MCKINZIE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376879 | MCKINZIE, TRINITY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410288 | MCKISICK, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387143 | MCKISSACK, DARRYL LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421441 | MCKISSACK, JAONIAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428770 | MCKISSIC, JO ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331430 | MCKISSICK, SALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340832 | MCKITRICK, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402643 | MCKITTRICK, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423923 | MCKIVER, BRIAN TREMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335041 | MCKNIGHT NORTHLAND LLC | 310 GRANT ST STE 2400 | PITTSBURGH | PA | 15219-2302 | | | FIRST CLASS MAIL |
| 29367729 | MCKNIGHT, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401368 | MCKNIGHT, DARYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383617 | MCKNIGHT, DWIGHT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387840 | MCKNIGHT, ELISABETH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354559 | MCKNIGHT, JAMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395244 | MCKNIGHT, KENYETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374499 | MCKNIGHT, KYA-DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435962 | MCKNIGHT, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397980 | MCKNIGHT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398065 | MCKNIGHT, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416590 | MCKNIGHT, MARSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396900 | MCKNIGHT, REAGAN GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370204 | MCKNIGHT, SANDRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403866 | MCKNIGHT, TAMMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326902 | MCKNIGHT, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364209 | MCKOWN, MARTIE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382112 | MCKOY, AUNDRIK JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410889 | MCKOY, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390324 | MCKOY, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367953 | MCKOY, DENZELL CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358087 | MCKOY, ISAIAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357606 | MCKOY, REGINALD BRYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419833 | MCKOY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355896 | MCKOY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331509 | MCKOY, SHANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417473 | MCKOY, TYIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388768 | MCLACHLAN, MARY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410134 | MCLAIN, SARILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325766 | MCLANE COMPANY INC | 4747 MCLANE PARKWAY | TEMPLE | TX | 76503 | | | FIRST CLASS MAIL |
| 29333604 | MCLANE GLOBAL. | MCLANE GROUP INTERNATIONAL LP, 4400 POST OAK PARKWAY | HOUSTON | TX | 77027 | | | FIRST CLASS MAIL |
| 29386833 | MCLANE, ANTONIO ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385148 | MCLANE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400980 | MCLAREN, KYLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406311 | MCLAREN, RACHEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388520 | MCLARTY, KAYLA ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325938 | MCLATCHY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1263 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358552 | MCLAUGHLIN, ALEXIS ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425178 | MCLAUGHLIN, AMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421384 | MCLAUGHLIN, BETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343527 | MCLAUGHLIN, CALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393468 | MCLAUGHLIN, CONNOR THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416994 | MCLAUGHLIN, CORINA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334981 | MCLAUGHLIN, HEIDI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381276 | MCLAUGHLIN, JACOB LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323724 | MCLAUGHLIN, JOHN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361199 | MCLAUGHLIN, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397757 | MCLAUGHLIN, KRISTYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372283 | MCLAUGHLIN, MARISA KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331458 | MCLAUGHLIN, MONTREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343244 | MCLAUGHLIN, PATRICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391488 | MCLAUGHLIN, RHODA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366467 | MCLAUGHLIN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392403 | MCLAUGHLIN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370168 | MCLAUGHLIN, TYLER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422071 | MCLAUGHLIN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363173 | MCLAURIN, ADRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400623 | MCLAURIN, CAMREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417195 | MCLAURIN, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342000 | MCLAURIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360789 | MCLAURIN, TYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370903 | MCLAURIN, TYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300791 | MCLEAN COUNTY HEALTH DEPARTMEN | 200 W FRONT ST | BLOOMINGTON | IL | 61701-5048 | | | FIRST CLASS MAIL |
| 29406061 | MCLEAN, BRANDON JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408525 | MCLEAN, CAMERON BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366914 | MCLEAN, CAROLYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354151 | MCLEAN, CODEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326903 | MCLEAN, DEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342176 | MCLEAN, DELONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330426 | MCLEAN, FREEDOM LASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380854 | MCLEAN, JARON DUNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371174 | MCLEAN, JESSIE JAYMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344008 | MCLEAN, JONATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389498 | MCLEAN, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360270 | MCLEAN, KENYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386922 | MCLEAN, MAKAYLA MY'L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397341 | MCLEAN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357529 | MCLEAN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431448 | MCLEAN, ZAKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393982 | MCLELLAN, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387109 | MCLELLAN, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408368 | MCLEMORE, FREDDIE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413293 | MCLEMORE, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400391 | MCLEMORE, TERRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474167 | McLemore, Yvonne | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342359 | MCLENDON, BRANDY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297679 | MCLENDON, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300792 | MCLENNAN COUNTY CLERK | PO BOX 1727 | WACO | TX | 76703-1727 | | | FIRST CLASS MAIL |
| 29336515 | MCLENNAN COUNTY TAX ASSESSOR | AF BUDDY SKEEN COLLECTOR, PO BOX 406 | WACO | TX | 76703 | | | FIRST CLASS MAIL |
| 29300793 | MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | WACO | TX | 76703 | | | FIRST CLASS MAIL |
| 29308202 | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY | 501 WASHINGTON AVE | WACO | TX | 76701 | | | FIRST CLASS MAIL |
| 29381518 | MCLENNAN, KENNEDY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333605 | MCLEOD & DEWEY | MDA DISTRIBUTING LLC, 630 SILVER STREET | AGAWAM | MA | 01001-2940 | | | FIRST CLASS MAIL |
| 29375237 | MCLEOD, BRITTNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398275 | MCLEOD, DARAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361279 | MCLEOD, HENRY ALEC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371327 | MCLEOD, IAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351680 | MCLEOD, JACKIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387198 | MCLEOD, KAILEY MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389841 | MCLEOD, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328161 | MCLEOD, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360673 | MCLEOD, MICHELE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365110 | MCLEOD, NANCY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399572 | MCLEOD, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402316 | MCLEOD, PATRICK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367482 | MCLEOD, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390303 | MCLEOD, SHAQUILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385609 | MCLEOD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402512 | MCLEOD, TIJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398415 | MCLEOD, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379225 | MCLEOD-LOCKHART, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342297 | MCLEROY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392356 | MCLIN, JOHN BENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358382 | MCLIN, WHITNEY LASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323721 | MCLODA, MELANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382750 | MCLUCAS, DYLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326904 | MCLUCAS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410325 | MCLUCAS, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418290 | MCLYMONT, ORRIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389861 | MCLYMONT, SHERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416341 | MCLYNNE, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335042 | MCM II LLC | C/O SIEGFRIED CRANDALL PC, 246 E KILGORE ROAD | PORTAGE | MI | 49002-0507 | | | FIRST CLASS MAIL |
| 29378690 | MCMAHAN, ARETTA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350282 | MCMAHAN, CAROLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413694 | MCMAHAN, DIANA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363137 | MCMAHAN, ELIZABETH JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348952 | MCMAHAN, KAYLEE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433673 | MCMAHAN, MEGAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420470 | MCMAHON, CASEY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408702 | MCMAHON, MEAGHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376225 | MCMAHON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338522 | MCMAHON, PAUL DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342673 | MCMAINS, JORDAN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339315 | MCMANIS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375212 | MCMANUS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395645 | MCMANUS, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366796 | MCMANUS, BRADY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356179 | MCMANUS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389651 | MCMANUS, KELLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346035 | MCMANUS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384320 | MCMANUS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351361 | MCMANUS, NICOLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405549 | MCMANUS, TRISTAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363748 | MCMASTERS, CHRIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327547 | MCMASTERS, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363621 | MCMEANS, DESTANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431683 | MCMEANS, LATRAVIA IKEA-MARSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430902 | MCMICHAEL, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1265 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343769 | MCMICHAEL, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327678 | MCMICHAEL, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354331 | MCMILLAN, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390143 | MCMILLAN, APRIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377843 | MCMILLAN, CAMREN LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382054 | MCMILLAN, CIERRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420532 | MCMILLAN, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380383 | MCMILLAN, DOMINIC CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350475 | MCMILLAN, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338712 | MCMILLAN, JAIDEN CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417710 | MCMILLAN, MICHAEL GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427178 | MCMILLAN, TARIK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419543 | MCMILLAN, TEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373128 | MCMILLAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434769 | MCMILLEN, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377134 | MCMILLEN, MARTIN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362957 | MCMILLEN, ROSS STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368720 | MCMILLEN, TYLER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420188 | MCMILLIAN, ELIJAH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405932 | MCMILLIAN, JANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399860 | MCMILLIAN, JOYA JANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398499 | MCMILLIAN, KAWASKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365316 | MCMILLIAN, KORI FERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384608 | MCMILLIAN, MARQUASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406505 | MCMILLIAN, NANETTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376279 | MCMILLIAN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390170 | MCMILLIAN, TEMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362540 | MCMILLIAN, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431443 | MCMILLIN, SHELBY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357477 | MCMILLION, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381809 | MCMILLON, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339962 | MCMINDS, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366667 | MCMINIMENT, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325256 | MCMINN CO CLERK GENERAL SESSIONS | COURT, 1317 SOUTH WHITE ST | ATHENS | TN | 37303-4671 | | | FIRST CLASS MAIL |
| 29307039 | MCMINN COUNTY TAX COLLECTOR | 6 EAST MADISON AVE | ATHENS | TN | 37303-3697 | | | FIRST CLASS MAIL |
| 29336516 | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE | ATHENS | TN | 37303-3697 | | | FIRST CLASS MAIL |
| 29380517 | MCMINN, MASON JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307040 | MCMINNVILLE CITY TAX COLLECTOR | PO BOX 7088 | MC MINNVILLE | TN | 37111 | | | FIRST CLASS MAIL |
| 29298991 | MCMINNVILLE ELECTRIC SYSTEM | 200 W MORFORD ST | MCMINNVILLE | TN | 37110-2528 | | | FIRST CLASS MAIL |
| 29303392 | MCMINNVILLE TN-WATER & SEWER DEPT | P.O. BOX 7088 | MCMINNVILLE | TN | 37111 | | | FIRST CLASS MAIL |
| 29354509 | MCMULLEN, CHAD S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389291 | MCMULLEN, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396479 | MCMULLEN, ETHEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388459 | MCMULLEN, HALENA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329465 | MCMULLEN, JOSEPH WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366687 | MCMULLEN, MADISON NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359761 | MCMULLEN, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407158 | MCMULLEN, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399834 | MCMULLIN, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424228 | MCMUNN, CAILA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404629 | MCMUNN, COREY LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371502 | MCMURDO, RACHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329587 | MCMURRAY, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368121 | MCMURRAY, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427700 | MCMURRAY, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364309 | MCMURRY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412629 | MCMURRY, GARY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384619 | MCMURTRAY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365144 | MCMURTREY, CONNOR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326905 | MCMURTRIE, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354452 | MCMURTRIE, RAEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403080 | MCMURTRIE, SARA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360046 | MCMURTRY, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342516 | MCNABB, AARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376654 | MCNABB, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419800 | MCNABB, JERMARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365968 | MCNABB, KATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356537 | MCNAIR, ALICIA RENOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382352 | MCNAIR, BETTY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358153 | MCNAIR, DAVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349021 | MCNAIR, JALISA MCNAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417501 | MCNAIR, JAMES CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399914 | MCNAIR, JARVARES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343400 | MCNAIR, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327685 | MCNAIR, KEVIN MCNAIR JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429598 | MCNAIR, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408385 | MCNAIR, SHAUNTELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388158 | MCNALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373426 | MCNALL, CONNOR TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355735 | MCNALLY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369681 | MCNALLY, EDWARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374083 | MCNALLY, JACKELYN NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390405 | MCNALLY, KRISTI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354176 | MCNALLY, TERI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358712 | MCNAMARA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398902 | MCNAMARA, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357887 | MCNAMARA, CORDELIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394646 | MCNAMARA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408171 | MCNAMARA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326906 | MCNAMEE, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401381 | MCNAMES, MARTYN JESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417295 | MCNARY, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364791 | MCNARY, DIANE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388769 | MCNARY, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362028 | MCNATT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436199 | MCNAUGHTON-MCKAY ELECTRIC | DEPT 14801, PO BOX 67000 | DETROIT | MI | 48267-0148 | | | FIRST CLASS MAIL |
| 29335043 | MC-NC LLC PRINCIPAL COMM | REAL ESTATE CO, 12295 OLIVE BLVD | SAINT LOUIS | MO | 63141-6630 | | | FIRST CLASS MAIL |
| 29354101 | MCNEA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354925 | MCNEAL, ANTHONY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410589 | MCNEAL, BELINDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360459 | MCNEAL, BRIANNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380733 | MCNEAL, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341259 | MCNEAL, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406608 | MCNEAL, SHALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406100 | MCNEAL, TY'SHAY ANITA ALETHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385027 | MCNEAL, ZECOREY DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398732 | MCNEAR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344557 | MCNECE, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372757 | MCNEE, SAMANTHA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391429 | MCNEELY, DYLAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382940 | MCNEELY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360025 | MCNEELY, LOGAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373814 | MCNEES, MARIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421555 | MCNEESE, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391242 | MCNEIL, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382911 | MCNEIL, DENNIS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367527 | MCNEIL, DESTINY SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376233 | MCNEIL, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400063 | MCNEIL, JACEDES MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380938 | MCNEIL, JASLYN EMBRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396561 | MCNEIL, JEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423701 | MCNEIL, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435882 | MCNEIL, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401043 | MCNEIL, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427805 | MCNEIL, MARCUS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405039 | MCNEIL, MISHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401283 | MCNEIL, MOIRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419996 | MCNEIL, NATHANIEL LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432591 | MCNEIL, RAMARRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421505 | MCNEIL, SANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374410 | MCNEIL, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359241 | MCNEILAND, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325257 | MCNEILE PAPPAS PC | 7500 W 110TH ST STE 110 | OVERLAND PARK | KS | 66210-2372 | | | FIRST CLASS MAIL |
| 29405040 | MCNEILL JONES, SHANNON DEANNA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384487 | MCNEILL JR, JACOB EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373982 | MCNEILL, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430913 | MCNEILL, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422226 | MCNEILL, JAVIEJES AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351911 | MCNEILL, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404232 | MCNEILL, LEE DERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381771 | MCNEILL, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358351 | MCNEILL, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420987 | MCNELLEY, CATHERINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370446 | MCNERNEY, MARGARET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362360 | MCNERNEY, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370851 | MCNETT, MASON JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404965 | MCNEW, DOMINIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369717 | MCNEW, TONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372270 | MCNICHOL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334677 | MCNICHOLAS, KAREN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375972 | MCNICHOLS, TAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354382 | MCNISH, HARLEY SANTEE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395788 | MCNULTY, CONNOR BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391901 | MCNUTT, BRAELEE CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401791 | MCNUTT, CONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404388 | MCOMBER, CHADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330378 | MCONVILLE, KRISTINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426070 | MCPARTLAND, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373313 | MCPEACE, ZHASMIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339694 | MCPEAK, SHAUN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393708 | MCPEAKE, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369078 | MCPEEK, ASHLI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419939 | MCPETERS, NICOLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352274 | MCPHAIL, COLBIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412677 | MCPHAIL, JOE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330668 | MCPHAIL, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421589 | MCPHAIL, KATELYNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367108 | MCPHAIL, TRISTON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420110 | MCPHATTER, DACORRIE CRIS-TAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425563 | MCPHATTER, DAQUANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425304 | MCPHERON, GABRIEL ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432609 | MCPHERSON, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383294 | MCPHERSON, ELLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435295 | MCPHERSON, FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429839 | MCPHERSON, JAKARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29467700 | McPherson, Jennifer Eva Jean | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428595 | MCPHERSON, JENNIFER JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364809 | MCPHERSON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358700 | MCPHERSON, KEIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363782 | MCPHERSON, MAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330533 | MCPHERSON, RYAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340280 | MCPHERSON, SAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330937 | MCPHERSON, STACEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430749 | MCPHERSON, TERRY DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363135 | MCPHILIMY, KAELAN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353845 | MCPHILLIPS, SARAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366246 | MCPIKE, ZACHARIAH TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386311 | MCQUADE, JOSEPH CAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394579 | MCQUAGE, JULIA DARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423342 | MCQUAIG, ERIC ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328658 | MCQUAY, KEVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409207 | MCQUEARY, MASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369857 | MCQUEEN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406760 | MCQUEEN, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430866 | MCQUEEN, DESHAWN KAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377892 | MCQUEEN, GABRYELLA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408715 | MCQUEEN, JABRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377910 | MCQUEEN, JOSHUA DAWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381201 | MCQUEEN, JUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389923 | MCQUEEN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391456 | MCQUEEN, NATALIA JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389095 | MCQUEEN, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353592 | MCQUEEN, TAMEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395908 | MCQUEENEY, HEATHERLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356407 | MCQUILKIN, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401039 | MCQUILLIN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419750 | MCQUINN, BRANDON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330478 | MCQUISTON, BARBARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297754 | MCQUITHY, ROCKY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390396 | MCQUITTY, CAROLANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349643 | MCQUONE, COLIN WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404876 | MCRAE BIRDOW, QUINTRELL SHERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366376 | MCRAE, ALLEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425711 | MCRAE, AYANA RESHARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343395 | MCRAE, DIASIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385086 | MCRAE, JANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405868 | MCRAE, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378402 | MCRAE, MOASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359364 | MCRAE, NALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365272 | MCRAE, SETH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356309 | MCRAE, SHANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386320 | MCRAE, WESLEY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343405 | MCREYNOLDS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394607 | MCROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400477 | MCROY, TYRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410375 | MCRUFFIN, TIANJA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436200 | MCS COMMERCIAL LLC | 350 HIGHLAND DRIVE STE 100 | LEWISVILLE | TX | 75067-4489 | | | FIRST CLASS MAIL |
| 29333607 | MCS INDUSTRIES | MCS INDUSTRIES, PO BOX 677547 | DALLAS | TX | 75267-7547 | | | FIRST CLASS MAIL |
| 29360709 | MCSHEPHERD, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390602 | MCSHERRY, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401132 | MCSPADDEN, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355348 | MCSPADDEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333608 | MCSTEVENS, INC. | 5600 NE 88TH ST | VANCOUVER | WA | 98665-0971 | | | FIRST CLASS MAIL |
| 29398802 | MCSWAIN, CAROLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361165 | MCSWAIN, GRECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401138 | MCSWAIN, TASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358069 | MCSWEEN, PAIGE ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297408 | MCSWEENEY, BARBARA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344524 | MCSWEENEY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425538 | MCSWEENEY, SEAN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419426 | MCTARSNEY, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402207 | MCTEER, EUNICIA MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411956 | MCTIER, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422334 | MCTIGUE, MADISON R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303393 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | BRADENTON | FL | 34206-5350 | | | FIRST CLASS MAIL |
| 29325258 | MCV ASSOCIATED PHYSICIANS | 400 N 9TH ST | RICHMOND | VA | 23219-1508 | | | FIRST CLASS MAIL |
| 29325259 | MCV PHYSICIANS | 400 N 9TH ST #102 | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29408131 | MCVAY, DANNY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391858 | MCVAY, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349039 | MCVEY, MICHAEL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377234 | MCWHERTER, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389217 | MCWHIRTER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355357 | MCWHIRTER, KINDIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424702 | MCWHITE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434260 | MCWHORTER, BRITAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421552 | MCWHORTER, DESIREE TANAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411001 | MCWHORTER, JEREMY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392641 | MCWHORTER, MADELINE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377062 | MCWHORTER, NOAH EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411609 | MCWILLIAMS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330926 | MCWILLIAMS, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357447 | MCWILLIAMS, BRADY DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350425 | MCWILLIAMS, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427763 | MCWILLIAMS, CAMERON A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411936 | MCWILLIAMS, CELESTE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354558 | MCWILLIAMS, CHARLEKEYTHA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411098 | MCWILLIAMS, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410890 | MCWILLIAMS, JAHROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422831 | MCWILLIAMS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386912 | MCWILLIAMS, JOAN I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426180 | MCWILLIAMS, LYNDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398032 | MCWILLIAMS, MICHAEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417453 | MCWILLIAMS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370012 | MCWILLIAMS, STEVEN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399419 | MCWILLIAMS, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330269 | MCWILLIAMS, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1270 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343407 | MD AG LEPMAN PRICE GOUGING COMPLAINT | STATE OF MARYLAND, OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 29333609 | MD DÉCOR LLC DBA PUEBLO HOME AND GA | MD DECOR LLC, 6505 WEST FRYE ROAD, SUITE 13 | CHANDLER | AZ | 85226 | | | FIRST CLASS MAIL |
| 29335044 | MD DEVELOPMENT GROUP LLC | M D DEVELOPMENT GROUP LLC, 14458 WHITE BIRCH VALLEY LN | CHESTERFIELD | MO | 63017-2416 | | | FIRST CLASS MAIL |
| 29332542 | MD SPORTS PTE LTD | MD SPORTS PTE LTD, 150 BEACH RD 28-05/06 GATEWAY W S | GATEWAY WEST | | | SINGAPORE | | FIRST CLASS MAIL |
| 29347715 | MDC COAST 17 LLC | REALTY INCOME CORPORATION, C/O, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29306062 | MDC COAST 17, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29347716 | MDC COAST 18 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29299705 | MDC COAST 18, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29299699 | MDC COAST 18, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29347717 | MDC COASTAL 5, LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29305872 | MDC COASTAL 5, LLC | JESSIKA CHAVEZ, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29333610 | MDC HOUSEWARES INC. | MDC HOUSEWARES INC, 2039 COHEN | ST-LAURENT | QC | H4R 2N7 | CANADA | | FIRST CLASS MAIL |
| 29464341 | mDesign Cooperatie U.A. | Basisweg 10 | Amsterdam | | 1043AP | The Netherlands | | FIRST CLASS MAIL |
| 29299463 | MDG STRATEGIC ACQUISITION LLC | KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29472685 | MDG Strategic Acquisition LLC | 1330 Avenue Of The Americas, 700B | New York | NY | 10019 | | | FIRST CLASS MAIL |
| 29347718 | MDG STRATEGIC ACQUISITION LLC | 200 SUMMIT DR STE 210 | BURLINGTON | MA | 01803-5282 | | | FIRST CLASS MAIL |
| 29433862 | MDHS/SDU | PO BOX 23094 | JACKSON | MS | 39225-3094 | | | FIRST CLASS MAIL |
| 29416643 | MDJ-11-3-04 | 789 AIRPORT RD | HAZLE TOWNSHIP | PA | 18202 | | | FIRST CLASS MAIL |
| 29416644 | MDR | MEDICAL DATA RECOVERY INC, 17320 REDHILL AVE STE 175 | IRVINE | CA | 92614-5637 | | | FIRST CLASS MAIL |
| 29347719 | MDR LANCER LLC | 3121 W LEIGH STREET | RICHMOND | VA | 23230-4407 | | | FIRST CLASS MAIL |
| 29330801 | MEACHAM, JENNIFER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333611 | MEAD PRODUCTS | ACCO BRANDS CORPORATION, PO BOX 741864 | ATLANTA | GA | 30384-1864 | | | FIRST CLASS MAIL |
| 29398485 | MEAD, CASEY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364664 | MEAD, IRISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400939 | MEAD, LYNETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394940 | MEAD, MICHAEL KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381603 | MEAD, PENNIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418411 | MEAD, TIMOTHY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303394 | MEADE COUNTY KY-RURAL ELECTRIC | P.O. BOX 489 | BRANDENBURG | KY | 40108-0489 | | | FIRST CLASS MAIL |
| 29414289 | MEADE COUNTY MESSENGER INC | PO BOX 678 | BRANDENBURG | KY | 40108-0678 | | | FIRST CLASS MAIL |
| 29416645 | MEADE COUNTY RECC | 1351 HIGHWAY 79 | BRANDENBURG | KY | 40108-7004 | | | FIRST CLASS MAIL |
| 29308383 | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY | 516 HILLCREST DR, SUITE 13 | BRANDENBURG | KY | 40108 | | | FIRST CLASS MAIL |
| 29325260 | MEADE RECOVERY SERVICES LLC | REF 74643, PO BOX 352 | LOGAN | UT | 84323-0352 | | | FIRST CLASS MAIL |
| 29340168 | MEADE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403440 | MEADE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419844 | MEADE, HAILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351330 | MEADE, JOSHUA HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395961 | MEADE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401703 | MEADE, LOGAN MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348495 | MEADE, LONDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372504 | MEADE, LYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343061 | MEADE, SIDNEY JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372578 | MEADE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398560 | MEADERS, RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417119 | MEADLO, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396410 | MEADOR, CAITLYN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325767 | MEADOW GOLD CO ENGLEWOOD | SOUTHERN FOODS GROUP LP SOUTHWEST, REGION OF DEAN FOODS, PO BOX 710962 | DENVER | CO | 80271-0962 | | | FIRST CLASS MAIL |
| 29325768 | MEADOW GOLD DAIRIES (SALT LAKE) | PO BOX 710964 | DENVER | CO | 80271-0964 | | | FIRST CLASS MAIL |
| 29325769 | MEADOW GOLD DAIRY BOISE | DEAN FOODS COMPANY, PO BOX 710960 | DENVER | CO | 80271-0960 | | | FIRST CLASS MAIL |
| 29338400 | MEADOW GOLD DAIRY NV | DFA DAIRY BRANDS CORPORATE LLC, 1405 N 98TH ST | KANSAS CITY | KS | 66111-1865 | | | FIRST CLASS MAIL |
| 29347720 | MEADOWBROOK V LP | PO BOX 1092 | BOULDER | CO | 80306-1092 | | | FIRST CLASS MAIL |
| 29365444 | MEADOWCROFT, MOLLY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401547 | MEADOWS, AARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361773 | MEADOWS, ALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412396 | MEADOWS, ANGELA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366224 | MEADOWS, BRITON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424748 | MEADOWS, DEANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350640 | MEADOWS, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400290 | MEADOWS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364501 | MEADOWS, EVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353861 | MEADOWS, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376280 | MEADOWS, JENNIFER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427948 | MEADOWS, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343149 | MEADOWS, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351063 | MEADOWS, LAKISHA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357537 | MEADOWS, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431378 | MEADOWS, RACHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428265 | MEADOWS, RENEE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385876 | MEADOWS, SETH BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417731 | MEADOWS, TAMARA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399494 | MEADOWS, TIMOTHY MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377833 | MEADOWS, TY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362828 | MEADOWS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391967 | MEADOWS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372765 | MEADS, DIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303396 | MEADVILLE AREA WATER AUTHORITY PA | 18160 ROGERS FERRY ROAD | MEADVILLE | PA | 16335 | | | FIRST CLASS MAIL |
| 29334397 | MEADVILLE RECEIVER OF TAXES | 894 DIAMOND PARK | MEADVILLE | PA | 16335 | | | FIRST CLASS MAIL |
| 29414290 | MEADVILLE TRIBUNE | CNHI, 947 FEDERAL CT | MEADVILLE | PA | 16335-3286 | | | FIRST CLASS MAIL |
| 29409917 | MEALER, BENJAMIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374475 | MEALING, LETITIA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408735 | MEALOR, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353609 | MEALY, LANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382633 | MEANEY, KAYLEE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350182 | MEANS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349322 | MEANS, JUTERIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349365 | MEANS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429110 | MEANS, UNIQUE RASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366264 | MEARES, ANTHONY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358726 | MEARES, TROY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472220 | Mearidy, Evelyn | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330112 | MEARS, ANEITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402442 | MEARS, CAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427794 | MEARS, ELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371304 | MEARS, KELLEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356581 | MEARS, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327775 | MEBS, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416646 | MEC INC | DBA MEC ENVIRONMENTAL INC, PO BOX 278 | EDWARDS AFB | CA | 93523 | | | FIRST CLASS MAIL |
| 29329679 | MECANNIC, SARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340550 | MECHERIKOFF, MICHAEL CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340038 | MECKES, CHRISTIAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425033 | MECKES, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307041 | MECKLEBURG COUNTY | 720 E 4TH ST | CHARLOTTE | NC | 28202-2884 | | | FIRST CLASS MAIL |
| 29307042 | MECKLENBURG CNTY TAX COLLECTOR | PO BOX 71063 | CHARLOTTE | NC | 28272-1063 | | | FIRST CLASS MAIL |
| 29308325 | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY | 600 E. FOURTH ST. | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29330871 | MECKLENBURG, TORRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350501 | MECKLER, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341058 | MECKLING, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332543 | MECO CORPORATION | MECO CORPORATION, P.O. BOX 945638 | ATLANTA | GA | 30394-5638 | | | FIRST CLASS MAIL |
| 29307789 | MECOSTA COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 400 ELM STREET | BIG RAPIDS | MI | 49307 | | | FIRST CLASS MAIL |
| 29376429 | MEDAGLIA, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333612 | MEDAL SPORTS (USA) LLC | MEDAL SPORTS (USA) LLC, 3960 HOWARD HUGHES PARKWAY STE 500 | LAS VEGAS | NV | 89169-5988 | | | FIRST CLASS MAIL |
| 29383348 | MEDAL, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416648 | MEDCOR INC | PO BOX 75570 | CLEVELAND | OH | 44101-4755 | | | FIRST CLASS MAIL |
| 29421930 | MEDDAUGH, HUNTER AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351886 | MEDEIROS, JENNETTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421127 | MEDEIROS, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362220 | MEDEIROS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354560 | MEDEIROS, KRISTI KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404534 | MEDEIROS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358967 | MEDEIROS, SHARREL BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398076 | MEDEL, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397683 | MEDEL, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353532 | MEDEL, TANYA RUBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333613 | MEDELCO INC | MEDELCO INC, 54 WASHBURN STREET | BRIDGEPORT | CT | 06605 | | | FIRST CLASS MAIL |
| 29432293 | MEDELLIN, ALAN ALONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418338 | MEDELLIN, GINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367745 | MEDER, KIMBERLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436782 | Mederer of North America, Inc. | 1700 W. Higgins Road, Suite 680 | Des Plaines | IL | 60018 | | | FIRST CLASS MAIL |
| 29436867 | Mederer of North America, Inc. | Lockbox 62555, Collection Center Drive | Chicago | IL | 60693 | | | FIRST CLASS MAIL |
| 29333614 | MEDERER USA INC | 1700 W HIGGINS RD STE 680 | DES PLAINES | IL | 60018-3800 | | | FIRST CLASS MAIL |
| 29426186 | MEDERO, ADONIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338653 | MEDERO, DEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365269 | MEDEROS, ANDRIUW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298996 | MEDFORD WATER COMMISSION, OR | 200 SOUTH IVY STREET, RM 177 | MEDFORD | OR | 97501-3189 | | | FIRST CLASS MAIL |
| 29377122 | MEDFORD, CARSON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429335 | MEDFORD, KEIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414291 | MEDIA ONE PA | TEXAS NEW MEXICO NEWSPAPER, PO BOX 677882 | DALLAS | TX | 75267-7882 | | | FIRST CLASS MAIL |
| 29414292 | MEDIA STORM LLC | PO BOX 321 | NORWALK | CT | 06856 | | | FIRST CLASS MAIL |
| 29416649 | MEDIANT COMMUNICATIONS INC | PO BOX 201371 | DALLAS | TX | 75320-1371 | | | FIRST CLASS MAIL |
| 29424300 | MEDIATE, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333615 | MEDIAWORKS | TAPCOR INC, 1161 PAMPLONA DR | RIVERSIDE | CA | 92508-8724 | | | FIRST CLASS MAIL |
| 29333616 | MEDICAL GROUP CARE, LLC | MEDICAL GROUP CARE, LLC, 1035 COLLIER CENTER WAY STE 5 | NAPLES | FL | 34110 | | | FIRST CLASS MAIL |
| 29416650 | MEDICARE SECONDARY PAYER | RECOVERY CONTRACTOR, MSPRC NO FAULT/LIABILITY, PO BOX 138832 | OKLAHOMA CITY | OK | 73113 | | | FIRST CLASS MAIL |
| 29400659 | MEDINA BECENTI, TOMACITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307043 | MEDINA COUNTY AUDITOR'S OFFICE | 144 N BROADWAY ST | MEDINA | OH | 44256-1974 | | | FIRST CLASS MAIL |
| 29324067 | MEDINA COUNTY HEALTH DEPT | C/O ENVIROMENTAL HEALTH DIVISION, 4800 LEDGEWOOD DR | MEDINA | OH | 44256-7666 | | | FIRST CLASS MAIL |
| 29303398 | MEDINA COUNTY SANITARY ENGINEERS | P.O. BOX 542 | MEDINA | OH | 44258 | | | FIRST CLASS MAIL |
| 29307756 | MEDINA COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 144 NORTH BROADWAY STREET | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 29325261 | MEDINA CTY COMMON PLEAS COURT | 93 PUBLIC SQUARE | MEDINA | OH | 44256-4407 | | | FIRST CLASS MAIL |
| 29422699 | MEDINA GUILARTE, ALCIDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325262 | MEDINA MUNICIPAL COURT | 135 N ELMWOOD AVE | MEDINA | OH | 44256-1878 | | | FIRST CLASS MAIL |
| 29368583 | MEDINA, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401704 | MEDINA, AALIYAH KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419740 | MEDINA, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383684 | MEDINA, ADRIENNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430914 | MEDINA, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362239 | MEDINA, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342155 | MEDINA, ANALIS NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422488 | MEDINA, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355652 | MEDINA, ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355471 | MEDINA, ARIELY SALET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412008 | MEDINA, BRANDON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378760 | MEDINA, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418618 | MEDINA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423530 | MEDINA, CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405476 | MEDINA, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411091 | MEDINA, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374587 | MEDINA, DAISY JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377094 | MEDINA, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331815 | MEDINA, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340271 | MEDINA, DAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425505 | MEDINA, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413215 | MEDINA, DELILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395309 | MEDINA, DESTYNEE MARI-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385345 | MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341009 | MEDINA, ELIZABETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354471 | MEDINA, ELSI ADILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364192 | MEDINA, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352664 | MEDINA, ESTEFANYE CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330021 | MEDINA, EVAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356711 | MEDINA, EVELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406618 | MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368353 | MEDINA, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399273 | MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399464 | MEDINA, GIOVANNI AVELINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363419 | MEDINA, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403825 | MEDINA, HAILEY LIZZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349090 | MEDINA, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365851 | MEDINA, IVY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395536 | MEDINA, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410498 | MEDINA, JACOBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412087 | MEDINA, JAVIER MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331130 | MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365410 | MEDINA, JESUS GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418817 | MEDINA, JIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406145 | MEDINA, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411056 | MEDINA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343024 | MEDINA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365398 | MEDINA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390635 | MEDINA, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375469 | MEDINA, KAYDENCE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361435 | MEDINA, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363864 | MEDINA, KHRIZ ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420612 | MEDINA, KIASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369191 | MEDINA, KILYNN IZABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350467 | MEDINA, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381699 | MEDINA, LISA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416466 | MEDINA, LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428010 | MEDINA, LIZETH ZULLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395810 | MEDINA, MANUEL ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1274 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371028 | MEDINA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363903 | MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368907 | MEDINA, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360985 | MEDINA, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363904 | MEDINA, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388220 | MEDINA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388984 | MEDINA, MICHAEL MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365817 | MEDINA, MICHELLE STEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426302 | MEDINA, MILENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368969 | MEDINA, MYKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408563 | MEDINA, NIURKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428961 | MEDINA, ORLANDO SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361262 | MEDINA, RHONDA LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368378 | MEDINA, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330784 | MEDINA, ROSAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399386 | MEDINA, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402489 | MEDINA, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383256 | MEDINA, SAMARA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384476 | MEDINA, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330888 | MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372899 | MEDINA, YAMILEX MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423147 | MEDINA, YHACIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393078 | MEDINA-DELGADO, BRANDON RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345238 | MEDITERRANEAN SHIPPING COMPANY | 3445 N CAUSEWAY BLVD STE 736 | METAIRIE | LA | 70002-3753 | | | FIRST CLASS MAIL |
| 29464348 | MEDITERRANEAN SHIPPING COMPANY S.A. | 40, Avenue Eugène Pittard | Genève | | 1206 | Switzerland | | FIRST CLASS MAIL |
| 29328964 | MEDITZ, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416651 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI, 30 WALL ST 8TH FLOOR | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 29388973 | MEDLEY, CHLOE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365441 | MEDLIN, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415558 | MEDLIN, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327835 | MEDLIN, MICHAEL SHADRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350973 | MEDLIN, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346446 | MEDLINE INDUSTRIES | MEDLINE INDUSTRIES, BOX 382075 | PITTSBURGH | PA | 15251-8075 | | | FIRST CLASS MAIL |
| 29360774 | MEDLOCK, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409780 | MEDLOCK, KENDREA SHAQUANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297924 | MEDLOCK, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357958 | MEDLOCK, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356795 | MEDLOCK, TILA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346447 | MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | MIDDLETOWN | NY | 10940-3608 | | | FIRST CLASS MAIL |
| 29416652 | MEDQUEST EVALUATORS LLC | PO BOX 661 | MOUNT VERNON | OH | 43050 | | | FIRST CLASS MAIL |
| 29391877 | MEDRAN, IRVING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406356 | MEDRANO, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369540 | MEDRANO, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433964 | MEDRANO, ALEXXES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376176 | MEDRANO, ARIANNA PRISCILLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380132 | MEDRANO, AUDRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424982 | MEDRANO, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398191 | MEDRANO, BIANCA ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384870 | MEDRANO, DIANA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427154 | MEDRANO, ELI ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354869 | MEDRANO, EVAGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364723 | MEDRANO, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372657 | MEDRANO, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400306 | MEDRANO, MARCIALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424833 | MEDRANO, MARCOS AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324792 | MEDRANO, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338623 | MEDRANO, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372582 | MEDRANO, WILSON JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358663 | MEDRANO, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355951 | MEDRANO-LARA, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325263 | MEDSTAR ST MARYS HOSPITAL | 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | | | FIRST CLASS MAIL |
| 29346448 | MEDTECH PRODUCTS INC | PO BOX 202493 | DALLAS | TX | 75320-2493 | | | FIRST CLASS MAIL |
| 29311236 | MedTech Products Inc. | 660 White Plains Road | Tarrytown | NY | 10591 | | | FIRST CLASS MAIL |
| 29365683 | MEDUNA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330033 | MEDVEC, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419008 | MEDWIN, MARGAUX RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358038 | MEED, JOHN ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418864 | MEEHAN, AISLYN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429394 | MEEHAN, MAXIMUS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363216 | MEEK, DEBRA KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392706 | MEEK, HANNAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398435 | MEEK, MERLE LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340927 | MEEKER, HARLAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373441 | MEEKER, JAMES HARVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334143 | MEEKER, JASON COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329090 | MEEKER, MADELYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383328 | MEEKER, REANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373036 | MEEKS, AIDEN TILLERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430377 | MEEKS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409269 | MEEKS, CARLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328153 | MEEKS, ETHAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354315 | MEEKS, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380508 | MEEKS, KELSIE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329259 | MEEKS, KITINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400398 | MEEKS, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417575 | MEEKS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420956 | MEEKS, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421913 | MEEKS, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358282 | MEEKS, NICHOLE LEEANN. GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436201 | MEEN DEEN TRANSPORT LLC | SALAAHUDDIYN A PUNNETTE, 7000 GOLDEN RING RD #72299 | ROSEDALE | MD | 21237 | | | FIRST CLASS MAIL |
| 29421591 | MEER, ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329288 | MEES, BRET N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381100 | MEFFORD, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351009 | MEFFORD, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329736 | MEFORT, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346449 | MEGA BRANDS INC | MEGA BRANDS INC, P.O. BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29346450 | MEGA TOYS | 6443 E SLAUSON AVE | COMMERCE | CA | 90040-3107 | | | FIRST CLASS MAIL |
| 29420530 | MEGALI, LORELEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436203 | MEGAN, HARDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347721 | MEGDAL TUJIUNGA LLC | 252 S BEVERLY DR STE C | BEVERLY HILLS | CA | 90212-3901 | | | FIRST CLASS MAIL |
| 29436204 | MEGEREDCHIAN LAW APC | 350 N GLENOAKS BLVD FL 3 | BURBANK | CA | 91502 | | | FIRST CLASS MAIL |
| 29359067 | MEGERSA, NATHAN ABEBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436205 | MEGHIN, HENSCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359633 | MEGIA, ELENA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390435 | MEGINNESS, GRACALYN PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340850 | MEGINNIS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423899 | MEGLICH, KAREN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394510 | MEHALL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373541 | MEHIT, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434845 | MEHLMAN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333563 | MEHMEDOVIC, AMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348972 | MEHMEDOVIC, EDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427290 | MEHMETI, ALBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423995 | MEHRER, NATHANIEL EJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347722 | MEHTA LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | | | FIRST CLASS MAIL |
| 29435765 | MEHTA, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421565 | MEIER, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381942 | MEIER, JANETTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352546 | MEIER, KIRSTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387317 | MEIER, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364642 | MEIGHEN, JOY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393153 | MEIGS, GABRIEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417190 | MEIGS, REBECCA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428039 | MEIGS, VICTORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343409 | MEIJA, LUZ (CARVAJAL MAURICIO) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401146 | MEIKLE, KEVIN CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368105 | MEIN, CALEB JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342816 | MEIN, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401074 | MEINCKE, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420560 | MEINEN, BERNADINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361999 | MEINHART, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365760 | MEINHART, MIANNA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357270 | MEINIKA, GRACIE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357013 | MEININGER, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399191 | MEINKING, MAX KILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382688 | MEINSEN, TAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384087 | MEINUNG, ARTHUR W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426245 | MEINZINGER, BENJAMIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368214 | MEISSER, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343402 | MEISSNER, MARIDETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373435 | MEJIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395853 | MEJIA MEDINA, RANGELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418760 | MEJIA RAMOS, BRANDON RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352780 | MEJIA, ADAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346696 | MEJIA, ALBA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365058 | MEJIA, ANITA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431925 | MEJIA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411848 | MEJIA, ANTHONY RACHEAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342545 | MEJIA, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340620 | MEJIA, CHRISTIAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352685 | MEJIA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428620 | MEJIA, DAVID ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368715 | MEJIA, DESEREE ANDREANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374056 | MEJIA, ENRIQUE SILVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403504 | MEJIA, ERICA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361526 | MEJIA, FEENANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352389 | MEJIA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418789 | MEJIA, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359317 | MEJIA, JAIDEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426618 | MEJIA, JANINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419113 | MEJIA, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400122 | MEJIA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400668 | MEJIA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385965 | MEJIA, JOAQUIN EDUARDO EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417177 | MEJIA, JOEL ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412069 | MEJIA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1277 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29410876 | MEJIA, LYDIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397355 | MEJIA, LYSETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350935 | MEJIA, MARIVEL MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403120 | MEJIA, MASON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375853 | MEJIA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401881 | MEJIA, MYRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393225 | MEJIA, OFELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406396 | MEJIA, PLINIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406550 | MEJIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423044 | MEJIA, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392966 | MEJIA, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331462 | MEJIA, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408808 | MEJIA, SELLY YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330600 | MEJIA, STEPHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340421 | MEJIA, SUKEY BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402966 | MEJIA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343564 | MEJIA, VENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424019 | MEJIA-ANAYA, JULIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354935 | MEJIAS, ALLAN NOMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380705 | MEJIAS, DANIEL ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339749 | MEJIAS, RAFAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382660 | MEJIAS, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343411 | MEJICO, BRITTNEY (WEBSITE) | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29399719 | MEK, SOMALI ELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366254 | MEKELBURG, KELAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441287 | Mekor LLC | Kristina Spengier, 1 Reuten Drive, Suite A | Closter | NJ | 07624 | | | FIRST CLASS MAIL |
| 29441254 | Mekor LLC | PO Box 926 | Tenafly | NJ | 07670 | | | FIRST CLASS MAIL |
| 29346451 | MEKOR LLC | MEKOR LLC, PO BOX 926 | TENAFLY | NJ | 07670-0926 | | | FIRST CLASS MAIL |
| 29347723 | MEL INC | 1213 AMERICAN AVENUE | PLAINFIELD | IN | 46168-3268 | | | FIRST CLASS MAIL |
| 29346452 | MELA ARTISANS INC | MELA ARTISANS INC, 140 NW 16TH ST | BOCA RATON | FL | 33432 | | | FIRST CLASS MAIL |
| 29348728 | Mela Artisans Inc | 123 NW 13th St, Ste 311 | Boca Raton | FL | 33432 | | | FIRST CLASS MAIL |
| 29422349 | MELANCON, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436206 | MELANIE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436208 | MELANIE, MELLBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436209 | MELANIE, NORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430108 | MELANSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378710 | MELBAR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420802 | MELBY, JAMES K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417375 | MELCHOR, ANGELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379755 | MELCHOR, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358218 | MELCHOR, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356964 | MELDRUM, LOGAN MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395227 | MELECIO, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377970 | MELECIO-ROKINS, SANAI MINGON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346453 | MELEGATTI 1894 USA | MELEGATTI 1894 USA, 1800 WEST LOOP SOUTH - SUITE 1600 | HOUSTON | TX | 77027 | | | FIRST CLASS MAIL |
| 29394671 | MELELEU, MARLA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355655 | MELENA, GABRIEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372474 | MELENDEZ BURGOS, PAHOLA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360353 | MELENDEZ, ALEXA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350665 | MELENDEZ, ALEXANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400780 | MELENDEZ, ANDRE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377073 | MELENDEZ, ANISETTE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409876 | MELENDEZ, CARLIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389655 | MELENDEZ, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408591 | MELENDEZ, CHRISTIAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377512 | MELENDEZ, CLAUDIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1278 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390720 | MELENDEZ, CYNTHIA GARNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401331 | MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397306 | MELENDEZ, EDWIN JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361710 | MELENDEZ, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415651 | MELENDEZ, ELVIA MALDONADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343287 | MELENDEZ, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411837 | MELENDEZ, FELIXAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425393 | MELENDEZ, GABRIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364705 | MELENDEZ, JAYLYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417396 | MELENDEZ, JOENALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407821 | MELENDEZ, JONATHAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409011 | MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411980 | MELENDEZ, JOSE CIPRIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408944 | MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436210 | MELENDEZ, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423617 | MELENDEZ, MARINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401011 | MELENDEZ, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431172 | MELENDEZ, MATTHEW JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373815 | MELENDEZ, MEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339772 | MELENDEZ, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351155 | MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409270 | MELENDEZ, NOAH ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428212 | MELENDEZ, NOE JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372891 | MELENDEZ, OMAR MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360863 | MELENDEZ, PATRICIA CAICEDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396577 | MELENDEZ, PEDRO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399565 | MELENDEZ, PETRA MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419043 | MELENDEZ, SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359882 | MELENDEZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341813 | MELENDEZ, YINELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430985 | MELENDEZ, ZACHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349159 | MELENDRES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329669 | MELENDREZ, LOGAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331979 | MELER, SAVANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407282 | MELEY, VANESSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385202 | MELGAR, ANTHONY BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343242 | MELGAR, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328902 | MELGAR, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420789 | MELGAR, PATRICIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365838 | MELGOZA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340011 | MELGOZA, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362623 | MELI, CLAUDIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385476 | MELIA JR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436213 | MELINDA, LIDDLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416654 | MELINDA, WARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346454 | MELINDAS FOODS LLC | MELINDAS FOODS LLC, 1740 HURD DRIVE | IRVING | TX | 75038-4324 | | | FIRST CLASS MAIL |
| 29346455 | MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881-0590 | | | FIRST CLASS MAIL |
| 29416655 | MELISSA, BRIGGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416656 | MELISSA, DIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416657 | MELISSA, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416658 | MELISSA, KOMETZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416659 | MELISSA, LUIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416661 | MELISSA, NOBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416663 | MELISSA, PEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416664 | MELISSA, PETERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416665 | MELISSA, RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436214 | MELISSA, SHORT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436215 | MELISSA, SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333618 | MELITTA USA INC | MELITTA USA INC, PO BOX 102986 | ATLANTA | GA | 30368-2986 | | | FIRST CLASS MAIL |
| 29411787 | MELIUS, RYAN RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329812 | MELKERSON, SHILOH EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428936 | MELKONAIN, SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370520 | MELLADO, EVANILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333619 | MELLANMAL INC | MELLANMAL INC, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | | | FIRST CLASS MAIL |
| 29329119 | MELLE, BRADEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392842 | MELLEN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404767 | MELLI, DIANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403087 | MELLIN, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404570 | MELLING, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370854 | MELLINGTON, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349505 | MELLISH, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391008 | MELLO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357524 | MELLO, DAZLLYN-RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361194 | MELLO, MATTHEW M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425231 | MELLON, MARY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364669 | MELLOR, CASSIDY REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329038 | MELLOR, MARK AUGUST-DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362347 | MELLOUGH, MA GIRLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421758 | MELLQUIST, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342120 | MELNYK, ELIZABETH V. M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390686 | MELO, ALEXANDER CASACLANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396418 | MELO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364913 | MELO, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359401 | MELO, SIENA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357239 | MELOCHECK, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367505 | MELORE, YONAS FEYISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389706 | MELOTT, LUTHER ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360526 | MELSON, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430235 | MELTABARGER, KRISTEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350688 | MELTING, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351963 | MELTING, JOHN LUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408826 | MELTINGTALLOW, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367301 | MELTON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386576 | MELTON, ALYSSEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385967 | MELTON, AMANDA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405174 | MELTON, ASHLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349560 | MELTON, CAITLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386211 | MELTON, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426200 | MELTON, CORNELLIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367372 | MELTON, COY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421673 | MELTON, DONYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407052 | MELTON, DOUGLAS MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369189 | MELTON, DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415879 | MELTON, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385072 | MELTON, HAYDEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425299 | MELTON, JOSHUA TREJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429204 | MELTON, LINZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388199 | MELTON, LORRAINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351746 | MELTON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383686 | MELTON, SHAWN MICHAELS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422477 | MELTON, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404492 | MELTON, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1280 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357766 | MELTON, ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354803 | MELUCCI, VINCENT PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418924 | MELVIE, STEPHEN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344684 | MELVILLE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298046 | MELVIN J SIMMONS & CATHERINE SIMMONS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401740 | MELVIN, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422235 | MELVIN, ERIN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435336 | MELVIN, GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382626 | MELVIN, JAMES CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340718 | MELVIN, LISA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417067 | MELVIN, NICOLE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355118 | MELVIN, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410386 | MELVIN, SALLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409654 | MELVIN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368766 | MELVIN, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338647 | MELVIN, SHARON ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360430 | MEMBRENO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333620 | MEMENTA INC | 2201 N LAKEWOOD BLVD # D201 | LONG BEACH | CA | 90815-2552 | | | FIRST CLASS MAIL |
| 29357799 | MEMMINGER, MARTHA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436217 | MEMORIAL HERMANN EMER PHYSICIANS | MEMORIAL HERMANN HOSPITAL, BASED PHYSICIANS, PO BOX 735208 | DALLAS | TX | 75373-5208 | | | FIRST CLASS MAIL |
| 29436218 | MEMORIAL HERMANN HEALTH SYSTEM | 929 GESSNER RD STE 1900 | HOUSTON | TX | 77024 | | | FIRST CLASS MAIL |
| 29333621 | MEMORY COMPANY | 25 DOWNING DR | PHENIX CITY | AL | 36869-3342 | | | FIRST CLASS MAIL |
| 29307045 | MEMPHIS & SHELBY CNTY HLTH DEP | 814 JEFFERSON AVE | MEMPHIS | TN | 38105 | | | FIRST CLASS MAIL |
| 29307046 | MEMPHIS AND SHELBY COUNTY | 6465 MULLINS STATION RD | MEMPHIS | TN | 38134-7968 | | | FIRST CLASS MAIL |
| 29307047 | MEMPHIS CITY TAX COLLECTOR | P.O. BOX 185 | MEMPHIS | TN | 38101-0185 | | | FIRST CLASS MAIL |
| 29303401 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | 38145-0388 | | | FIRST CLASS MAIL |
| 29436220 | MEN MAKING EMPLOYMENT | ALFNE FERRIS, DBA MME MOVING, 3592 BROADWAY SUITE 130 | FORT MYERS | FL | 33901 | | | FIRST CLASS MAIL |
| 29436222 | MENA, CAREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353511 | MENA, HELEN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366745 | MENA, JENNY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391913 | MENA, MARIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420282 | MENA, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430343 | MENA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350580 | MENARD, BONNIE HANCOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387288 | MENARD, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349144 | MENARD-YOUNG, SUSAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425179 | MENAS, MERRISSA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333622 | MENASHA PACKAGING COMPANY LLC | 75 REMITTANCE DRIVE DEPT 6970 | CHICAGO | IL | 60675-6970 | | | FIRST CLASS MAIL |
| 29388891 | MENCHACA, JOEY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364422 | MENCHACA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364221 | MENCHACA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352694 | MENCHER, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390899 | MENCIAS, YENCY DANIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415725 | MENDE, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337840 | MENDELSON LAW FIRM | DAVID L MENDELSON, PO BOX 17235 | MEMPHIS | TN | 38187-7235 | | | FIRST CLASS MAIL |
| 29378500 | MENDENHALL, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329066 | MENDENHALL, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391918 | MENDENHALL, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386366 | MENDENHALL, KIM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327458 | MENDENHALL, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371546 | MENDENHALL, TAMMY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332544 | MENDERES TEKSTIL SAN VE. | MENDERES TEKSTIL SAN VE TIC. A.S., CUMHURIYET MAH. | DENIZLI | | | TURKEY | | FIRST CLASS MAIL |
| 29312469 | MENDERES TEKSTIL SAN. VE TIC. A.S. | CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12, SOK. NO 1/12 | SARAYKOY, DENIZLI | | 20300 | TURKEY | | FIRST CLASS MAIL |
| 29312380 | MENDERES TEKSTIL SAN. VE TIC. A.S. | CUMHURIYET MAH, YENI SIGMA ASFALTI 15 SOKAK NO 1/12 | SARAYKOY, DENIZLI | | 20300 | TURKEY | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355671 | MENDES, DEBRA SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372218 | MENDEZ C, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390322 | MENDEZ FREGOSO, MONICA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391355 | MENDEZ, ABRIELLE REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364532 | MENDEZ, ALCIDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433963 | MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359175 | MENDEZ, ALLIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297894 | MENDEZ, ALMA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384202 | MENDEZ, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344119 | MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348842 | MENDEZ, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341700 | MENDEZ, ARRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382786 | MENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423292 | MENDEZ, AZALEA AZUCENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373968 | MENDEZ, BIANCA BELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370617 | MENDEZ, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384909 | MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366400 | MENDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420933 | MENDEZ, CHRISTOPHER ADALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372701 | MENDEZ, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384267 | MENDEZ, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392708 | MENDEZ, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356520 | MENDEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370291 | MENDEZ, EVELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426960 | MENDEZ, FAIREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340001 | MENDEZ, FERNANDO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358617 | MENDEZ, FREDDY ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366148 | MENDEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368675 | MENDEZ, GHEYMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403225 | MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349735 | MENDEZ, IVAN LINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360071 | MENDEZ, JACOB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384640 | MENDEZ, JACOB EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399490 | MENDEZ, JAIDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399884 | MENDEZ, JANETTE CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406802 | MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393248 | MENDEZ, JENNIFER LORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403932 | MENDEZ, JERRY MENDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417244 | MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364102 | MENDEZ, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362824 | MENDEZ, JOANNE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330457 | MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356874 | MENDEZ, JOVANI ALEXDANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349723 | MENDEZ, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411331 | MENDEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342213 | MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327156 | MENDEZ, MARGARET MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369839 | MENDEZ, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434727 | MENDEZ, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401296 | MENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354008 | MENDEZ, NAZIER JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367444 | MENDEZ, NICOLAS ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350254 | MENDEZ, PEGGY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411908 | MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415209 | MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371463 | MENDEZ, ROBERT GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29409198 | MENDEZ, SAMMY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361671 | MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337447 | MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394707 | MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356473 | MENDEZ, VERONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343412 | MENDEZ, WILCIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405555 | MENDEZ, YARELI MARICARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340049 | MENDEZ-PEREZ, MARISSA MALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430440 | MENDIETA, JUAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418910 | MENDIOLA, ARACELI ARAUJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364547 | MENDIOLA, CAMILLE JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360355 | MENDIOLA, DEANNA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387175 | MENDIOLA, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430114 | MENDIOLA, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387569 | MENDIOLA, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431671 | MENDIVIL, MARIO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341053 | MENDIVIL, SONIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407623 | MENDIZABAL, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349105 | MENDIZABAL, LESLIE JULIEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436223 | MENDOCINO CO DISTRICT ATTORNEY OFFI | 100 N STATE ST RM G 10 | UKIAH | CA | 95482 | | | FIRST CLASS MAIL |
| 29436224 | MENDOCINO CO ENVIRONMENTAL | HEALTH DIVISION, 860 N BUSH ST | UKIAH | CA | 95482 | | | FIRST CLASS MAIL |
| 29324071 | MENDOCINO COUNTY ENVIRONMENTAL | CONSUMER PROTECTION PROGRAM, 860 N BUSH STREET | UKIAH | CA | 95482-3919 | | | FIRST CLASS MAIL |
| 29324072 | MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD RM 1060 | UKIAH | CA | 95482-4438 | | | FIRST CLASS MAIL |
| 29301795 | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY | 501 LOW GAP ROAD | UKIAH | CA | 95482 | | | FIRST CLASS MAIL |
| 29378057 | MENDOZA CHAVEZ, DAZZARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418403 | MENDOZA DIAZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381098 | MENDOZA ORDONEZ, RAMON ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343018 | MENDOZA PEREZ, KEVIN JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405043 | MENDOZA RAMOS, ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426941 | MENDOZA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375301 | MENDOZA, AIMEE MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363184 | MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385659 | MENDOZA, ALEXA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388024 | MENDOZA, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389406 | MENDOZA, AMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355507 | MENDOZA, ANGELA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365097 | MENDOZA, ANGIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343007 | MENDOZA, ANN JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366347 | MENDOZA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368611 | MENDOZA, ARIANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329523 | MENDOZA, ASHLI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399966 | MENDOZA, BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327509 | MENDOZA, BERTHA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430680 | MENDOZA, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381842 | MENDOZA, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366675 | MENDOZA, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404120 | MENDOZA, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404820 | MENDOZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390307 | MENDOZA, CHRISTOPHER DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358415 | MENDOZA, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412394 | MENDOZA, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418207 | MENDOZA, CRISTIAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356236 | MENDOZA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387665 | MENDOZA, DANIEL RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401080 | MENDOZA, DARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1283 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413330 | MENDOZA, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393219 | MENDOZA, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343413 | MENDOZA, EDUBINA ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411234 | MENDOZA, ELIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420026 | MENDOZA, EMMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407792 | MENDOZA, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387598 | MENDOZA, ERIKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388843 | MENDOZA, ESTEFANI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421845 | MENDOZA, EVA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327702 | MENDOZA, FABIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340728 | MENDOZA, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350581 | MENDOZA, GABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327403 | MENDOZA, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379946 | MENDOZA, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342771 | MENDOZA, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395025 | MENDOZA, IVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377588 | MENDOZA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413156 | MENDOZA, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382322 | MENDOZA, JASMYN HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361519 | MENDOZA, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397007 | MENDOZA, JAZMIN MALINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362475 | MENDOZA, JOSIAS ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374520 | MENDOZA, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354271 | MENDOZA, LEIGHANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387560 | MENDOZA, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370762 | MENDOZA, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416555 | MENDOZA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360823 | MENDOZA, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395360 | MENDOZA, MARISSA JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395101 | MENDOZA, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391972 | MENDOZA, MARYSOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390258 | MENDOZA, MATTHEW NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368702 | MENDOZA, MELINDA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363361 | MENDOZA, MIA ROSA ELEANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419609 | MENDOZA, MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398604 | MENDOZA, MICHELLE ANJANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386534 | MENDOZA, MIRNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408783 | MENDOZA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423257 | MENDOZA, NAOMI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327345 | MENDOZA, NATALIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329074 | MENDOZA, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367824 | MENDOZA, OBED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401581 | MENDOZA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403759 | MENDOZA, PATRICK FITZGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409062 | MENDOZA, POMPILIO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394676 | MENDOZA, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412020 | MENDOZA, RAYMUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325171 | MENDOZA, REBECCHA LORAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348861 | MENDOZA, ROBERT COCHISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381843 | MENDOZA, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375349 | MENDOZA, RUBY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342090 | MENDOZA, RUTH CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378385 | MENDOZA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341358 | MENDOZA, TRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377369 | MENDOZA, ULYSSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380769 | MENDOZA, URIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1284 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373733 | MENDOZA, VERONICA JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410533 | MENDOZA, VICENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350801 | MENDOZA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412446 | MENDOZA, VIVIANA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423623 | MENDOZA, YAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366701 | MENDOZA, YAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375563 | MENDOZA, YESENIA CONSUELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342847 | MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351858 | MENDOZA-SOTO, ANESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362596 | MENEAR, COLTON HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427359 | MENECHYAN, AYKANUSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423754 | MENEFEE, DESMOND JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372825 | MENEFEE-GRANT, MILDRED FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362291 | MENEFIELD, JAMIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357131 | MENEGAS, DOMINICK JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407625 | MENEGAZZO, JEANINA ROLDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373207 | MENEGHINI, ALEXIS NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409517 | MENEGHINI, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393016 | MENENDEZ, ANALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431141 | MENENDEZ, HAMILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351346 | MENENDEZ, KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342387 | MENENDEZ, MARK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350794 | MENENDEZ, ROBERT JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395526 | MENESES, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332287 | MENESES, COSME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423926 | MENGEL, JENNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340982 | MENGEL, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341217 | MENGLE, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402548 | MENIFIELD, TYBRINA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430582 | MENINGALL, FREDERICK EDMUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350288 | MENJES, YURI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418387 | MENJIVAR JR, DENNIS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354142 | MENJIVAR, JENNIFER VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29302008 | MENLO M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436132 | MENLO, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343414 | MENLO, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404160 | MENNOM, SHAMUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436225 | MENOMONEE FALLS POLICE DEPT | ATTN: COMMUNICATIONS CENTER, W156 N8480 PILARIM ROAD | MENOMONEE FALLS | WI | 53051 | | | FIRST CLASS MAIL |
| 29396888 | MENSAH, DARON ADU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368238 | MENSAH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381888 | MENSAH, PRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386114 | MENSCH, JAMIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370796 | MENSER, ASHLYN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342794 | MENSINGER, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385547 | MENTER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333623 | MENTHOLATUM CO INC | PO BOX 347142 | PITTSBURGH | PA | 15251-4000 | | | FIRST CLASS MAIL |
| 29434920 | MENTON, DEBRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337842 | MENTOR MUNICIPAL COURT | 8500 CIVIC CENTER BLVD | MENTOR | OH | 44060-2499 | | | FIRST CLASS MAIL |
| 29347725 | MENTOR PROPERTY LLC | SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 COCHRAN ROAD SUITE A | SOLON | OH | 44139-3323 | | | FIRST CLASS MAIL |
| 29421606 | MENTOR, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425864 | MENTORE, GORDON JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342990 | MENTRIA, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397369 | MENTUS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424732 | MENTZER, AYDIN JAYMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369304 | MENTZER, REAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29360694 | MENUCHI, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333923 | MENZ, ROBERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355807 | MENZIE COLEMAN, TOMAH HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376944 | MEOLA, MADISON PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298999 | MEPB - MURPHY ELECTRIC POWER BOARD | P.O. BOX 1009 | MURPHY | NC | 28906 | | | FIRST CLASS MAIL |
| 29349523 | MERA, PILAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354638 | MERAZ, ANDRE ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341413 | MERAZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375543 | MERAZ, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354564 | MERAZ, WILLIAM JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400396 | MERAZ-GUERRERO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333624 | MERBA BV | MERBA BV, WILHELMINAKANAAL NOORE 2 | OOSTERHOUT | | | NETHERLANDS | | FIRST CLASS MAIL |
| 29362229 | MERCADANTE, ESTA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385649 | MERCADO MORENO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328195 | MERCADO, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405129 | MERCADO, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334719 | MERCADO, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357223 | MERCADO, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419771 | MERCADO, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423093 | MERCADO, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427816 | MERCADO, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337946 | MERCADO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392035 | MERCADO, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367821 | MERCADO, LAYALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421039 | MERCADO, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435242 | MERCADO, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395015 | MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422221 | MERCADO, NICHOLAS JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414287 | MERCADO, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350499 | MERCADO, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350917 | MERCADO, SUSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373250 | MERCADO, YVETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307049 | MERCANTILE TAX COLLECTOR | CLARK BLVD | ALIQUIPPA | PA | 15001 | | | FIRST CLASS MAIL |
| 29436226 | MERCED CO DISTRICT ATTORNEYS OFFICE | 2222 M STREET | MERCED | CA | 95340 | | | FIRST CLASS MAIL |
| 29307837 | MERCED COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2222 M STREET | MERCED | CA | 95340 | | | FIRST CLASS MAIL |
| 29324073 | MERCED COUNTY ENVIRONMENTAL | 260 E 15TH ST | MERCED | CA | 95341-6216 | | | FIRST CLASS MAIL |
| 29416666 | MERCED COUNTY ENVIRONMENTAL HEALTH | 2222 M STREET | MERCED | CA | 95340 | | | FIRST CLASS MAIL |
| 29307050 | MERCED COUNTY TAX COLLECTOR | PO BOX 6008 | WHITTIER | CA | 90607-6008 | | | FIRST CLASS MAIL |
| 29324074 | MERCED COUNTY TAX COLLECTOR | 2222 M ST | MERCED | CA | 95340-3780 | | | FIRST CLASS MAIL |
| 29327682 | MERCED, YAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436185 | MERCEDES, MAYUREE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403319 | MERCEDES, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416667 | MERCER | MERCER (US) INC, PO BOX 730182 | DALLAS | TX | 75373-0182 | | | FIRST CLASS MAIL |
| 29307051 | MERCER COUNTY BD OF HEALTH | PO BOX 382 | BLUEFIELD | WV | 24701 | | | FIRST CLASS MAIL |
| 29324075 | MERCER COUNTY HEALTH DEPT | 978 BLUE PRINCE ROAD | BLUEFIELD | WV | 24701-5074 | | | FIRST CLASS MAIL |
| 29307705 | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 640 S BROAD ST. | TRENTON | NJ | 08650 | | | FIRST CLASS MAIL |
| 29308360 | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY | 125 S DIAMOND ST | MERCER | PA | 16137 | | | FIRST CLASS MAIL |
| 29307861 | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY | 619 BLAND ST | BLUEFIELD | WV | 24701 | | | FIRST CLASS MAIL |
| 29359712 | MERCER, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375499 | MERCER, AMANDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419091 | MERCER, ANDREW NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333968 | MERCER, BONNIE LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395927 | MERCER, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426175 | MERCER, CODY BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434871 | MERCER, DANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361000 | MERCER, DARIAN MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388279 | MERCER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366741 | MERCER, EMILY HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340419 | MERCER, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406016 | MERCER, ETHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396192 | MERCER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430145 | MERCER, KELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350892 | MERCER, MEAGAN RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334361 | MERCER, STEPHEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399126 | MERCER, STUART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411100 | MERCER, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428136 | MERCER, WESLEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333625 | MERCHANDISE USA | MERCHANDISE USA, 1415 REDEKER RD. | DES PLAINES | IL | 60016 | | | FIRST CLASS MAIL |
| 29338505 | MERCHANT FACTORS CORP | 1441 BROADWAY 22ND FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29338504 | MERCHANT FACTORS CORP | 1430 BROADWAY | NEW YORK | NY | 10018-3308 | | | FIRST CLASS MAIL |
| 29338506 | MERCHANT FINANCIAL CORP | PRC INDUSTRIES INC, MIDTOWN STATION, PO BOX 716 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29416668 | MERCHANT RISK COUNCIL | 8201 164TH AVE NE #200 PMB 50 | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 29380375 | MERCHANT, ALEXANDER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376188 | MERCHANT, DEBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413284 | MERCHANT, MARGARET MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360337 | MERCHANT, STEPHANIE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337843 | MERCHANTS ACCEPTANCE | PO BOX 50690 | BELLEVUE | WA | 98015-0690 | | | FIRST CLASS MAIL |
| 29337844 | MERCHANTS CREDIT CORP | 2245 152ND AVE NE | REDMOND | WA | 98052-5519 | | | FIRST CLASS MAIL |
| 29333626 | MERCHANTS INTERNATIONAL INC | MERCHANTS INTERNATIONAL INC, 225 SEVEN FARMS DR STE 205 | CHARLESTON | SC | 29492 | | | FIRST CLASS MAIL |
| 29347726 | MERCHANTS SQ OF DALLAS LLC | C/O SOLAR REALTY MGMT CO, 36 MAPLE PLACE STE 303 | MANHASSET | NY | 11030 | | | FIRST CLASS MAIL |
| 29335046 | MERCHANT'S SQUARE I LLC | PO BOX 7189 | WILMINGTON | DE | 19803-0189 | | | FIRST CLASS MAIL |
| 29329227 | MERCHBERGER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404968 | MERCHEN, DONALD O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333627 | MERCHSOURCE | PO BOX 3559 | CAROL STREAM | IL | 60132-3559 | | | FIRST CLASS MAIL |
| 29343415 | MERCHSOURCE, LLC (COIN COUNTING BANK JAR) | RENNER OTTO, JOHNSON, ESQ., MARK C., 1621 EUCLID AVE, FLOOR 19 | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 29409727 | MERCIER, KENNEDY SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429914 | MERCIER, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351410 | MERCIER, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418112 | MERCIVAL, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407879 | MERCK, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328980 | MERCKLING, HAILLIE LYNN CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371980 | MERCURE, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427699 | MERCURIO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416669 | MERCURY INSURANCE COMPANY | 4484 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29337845 | MERCY GEN PHYSICIAN NETWORK | EDWARD TENHOUTEN, PO BOX 632 | CADILLAC | MI | 49601-0632 | | | FIRST CLASS MAIL |
| 29416670 | MERCY ST VINCENT OCC HEALTH | ST VINCENT MERCY MEDICAL CENTER, PO BOX 636447 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29428684 | MERDA, JOSEPH K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416672 | MEREDIRTH, HURLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337846 | MEREDITH MORROW IIIA LLC | PO BOX 488 | PALMYRA | MO | 63461-0488 | | | FIRST CLASS MAIL |
| 29346456 | MEREDITH OPERATIONS CORPORATION | MEREDITH OPERATIONS CORPORATION, 1716 LOCUST STREET | DES MOINES | IA | 50309 | | | FIRST CLASS MAIL |
| 29367257 | MEREDITH, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343438 | MEREDITH, BROOKE EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428902 | MEREDITH, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354631 | MEREDITH, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403557 | MEREDITH, GEORGETTE ANNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351028 | MEREDITH, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406295 | MEREDITH, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396819 | MEREDITH, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416673 | MERELLA, KERSHNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424028 | MERENESS, DERECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337847 | MERETRISH NORTHERN LAKES LLC | PO BOX 672108 | MARIETTA | GA | 30006-6721 | | | FIRST CLASS MAIL |
| 29337848 | MERETRISH-NORTHERN LAKES LLC | 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259-2827 | | | FIRST CLASS MAIL |
| 29345505 | MERGE ENTERPRISE LTD | 2 12 AU PUI WAN RD RM G2 | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29353014 | MERGEL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399900 | MERGENDAHL, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414666 | MERGL, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317036 | Mericle Properties LLC | N4751 600th St | Menomonie | WI | 54751 | | | FIRST CLASS MAIL |
| 29335047 | MERICLE PROPERTIES LLC | N4751 600TH STREET | MENOMONIE | WI | 54751-6566 | | | FIRST CLASS MAIL |
| 29299337 | MERICLE PROPERTIES, LLC | MERICLE, GREG, 4751 - 600TH ST | MENOMONIE | WI | 54751 | | | FIRST CLASS MAIL |
| 29416674 | MERIDAN LAW GROUP INC | 222 N PCH 20TH FLOOR | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29414010 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELDRD SUITE 205 | FAIRFIELD | NJ | 07004-1937 | | | FIRST CLASS MAIL |
| 29345929 | MERIDETH, WILLIAM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416675 | MERIDIAN COMPENSATION PARTNERS LLC | 25676 NETWORK PLACE | CHICAGO | IL | 60673-1256 | | | FIRST CLASS MAIL |
| 29335049 | MERIDIAN REALTY SERVICES INC | PO BOX 20429 | WINSTON SALEM | NC | 27120-0429 | | | FIRST CLASS MAIL |
| 29414293 | MERIDIAN STAR | PO BOX 1591 | MERIDIAN | MS | 39302-1591 | | | FIRST CLASS MAIL |
| 29416676 | MERIDIAN TOWNSHIP | 5151 MARSH RD | OKEMOS | MI | 48864-3305 | | | FIRST CLASS MAIL |
| 29416677 | MERIDIAN URGENT CARE | MERIDIAN URGENT CARE AND OCCUPATION, 18522 US HIGHWAY 18 STE 102 | APPLE VALLEY | CA | 92307 | | | FIRST CLASS MAIL |
| 29412089 | MERIDJA, TAHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404068 | MERILAN, MARVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332214 | MERINO, FERMIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393675 | MERISE, BENSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436227 | MERIT ENERGY DBA CUSTOM COOLING | 3702 E ROESER RD STE 1 | PHOENIX | AZ | 85040-9047 | | | FIRST CLASS MAIL |
| 29436228 | MERIT SERVICES | AXIOM SERVICES LLC, 204 N MAYHILL RD | DENTON | TX | 76208-4004 | | | FIRST CLASS MAIL |
| 29421546 | MERIWEATHER, AQUILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358381 | MERK, MADALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430192 | MERKEL, REBECCA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436229 | MERKLE INC | 29432 NETWORK PLACE | CHICAGO | IL | 60673-1432 | | | FIRST CLASS MAIL |
| 29423071 | MERKLE, HANNAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370730 | MERKLE, PARKER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374982 | MERKLEY, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401626 | MERKLEY, XIOMARA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346457 | MERKURY INNOVATIONS LLC | 45 BROADWAY STE 350 | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 29436457 | MERLO ROMAN, MADELYNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420186 | MERLOS, ANA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385635 | MERLOS, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326907 | MERONE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432482 | MERONE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324251 | MERONEY, ALESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357317 | MERRELL, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364529 | MERRETT SR, MARCUS DAE'SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398973 | MERRIAM, BAILEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346458 | MERRICK | PO BOX 849939 | LOS ANGELES | CA | 90084-9939 | | | FIRST CLASS MAIL |
| 29378562 | MERRICK, AHAMAD BILAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326908 | MERRICK, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376289 | MERRICK, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378422 | MERRICK-BROWN, MEHKI LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371080 | MERRICKS JR, TERRIS LENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387274 | MERRIFIELD, CHEYENNE SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412654 | MERRILL LYNCH CUST | CATHY FAIRCHILD IRA, 1512 N VAN WERT RD | VILLA RICA | GA | 30180-9564 | | | FIRST CLASS MAIL |
| 29431845 | MERRILL LYNCH CUST | LISA V WICKAM IRA, 4522 ELLIOT AVE #A | DAYTON | OH | 45410-3470 | | | FIRST CLASS MAIL |
| 29402156 | MERRILL, DALE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1288 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397223 | MERRILL, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329537 | MERRILL, FREDERICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361173 | MERRILL, HEIDI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297865 | MERRILL, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369104 | MERRILL, RYAN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323966 | MERRILL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386940 | MERRILL, TALMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358988 | MERRILL, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421434 | MERRILL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399913 | MERRILLS, KEITH ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363097 | MERRIMAN, JON REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340121 | MERRIMAN, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341670 | MERRING, VICTORIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436230 | MERRITT & MERRITT LAW FIRM LLC | MINKAH C MERRITT, 15 WEST MAIN STREET | STATESBORO | GA | 30458 | | | FIRST CLASS MAIL |
| 29400746 | MERRITT, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408025 | MERRITT, BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375334 | MERRITT, DANIELLE ALICESON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340109 | MERRITT, HUNTER DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340045 | MERRITT, JASON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425579 | MERRITT, JEREMY DEONTREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351019 | MERRITT, KARA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408828 | MERRITT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352182 | MERRITT, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376049 | MERRITT, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349532 | MERRITT, SHARON MICHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355922 | MERRITT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402044 | MERRITTS, JENNIFER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401337 | MERRIWEATHER, CLYSKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389083 | MERRIWEATHER, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379994 | MERRYMAN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397686 | MERRYMAN, ELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330097 | MERS, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352031 | MERSINI, ARTIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345736 | MERSON, XAVIER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416974 | MERTEL, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343073 | MERY, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378107 | MERZLAK, PEGGY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436232 | MESA AZ.. | P O BOX 1466 | MESA | AZ | 85211-1466 | | | FIRST CLASS MAIL |
| 29324076 | MESA COUNTY HEALTH DEPARTMENT | C/O DEPARTMENT OF REVENUE, PO BOX 20000-5033 | GRAND JUNCTION | CO | 81502-5001 | | | FIRST CLASS MAIL |
| 29324077 | MESA COUNTY TREASURER | PO BOX 1909 | GRAND JUNCTION | CO | 81502-1909 | | | FIRST CLASS MAIL |
| 29308170 | MESA COUNTY, CO CONSUMER PROTECTION AGENCY | 200 S. SPRUCE STREET | GRAND JUNCTION | CO | 81501 | | | FIRST CLASS MAIL |
| 29436233 | MESA ENERGY SYSTEMS INC | EMCOR SERVICES MESA ENERGY, 2 CROMWELL | IRVINE | CA | 92618-1816 | | | FIRST CLASS MAIL |
| 29399028 | MESA, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348765 | MESA, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431461 | MESA, DANNY JOAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420813 | MESAROS, GEORGE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339077 | MESCHWITZ, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357624 | MESECK, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392839 | MESERVEY, DYLAN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362803 | MESERVEY, JOSIE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402358 | MESHKAT MOGHADAS, BAHAREH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391230 | MESICK, DOUGLAS I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305735 | MESILLA VALLEY BUSINESS PARTNERS, LLC | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925-2129 | | | FIRST CLASS MAIL |
| 29345239 | MESILLA VALLEY TRANSPORTATION | MVT SERVICES LLC, PO BOX 915085 | DALLAS | TX | 75391-5085 | | | FIRST CLASS MAIL |
| 29428111 | MESKO, SHANON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355127 | MESPLIE, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336517 | MESQUITE TAX FUND | PO BOX 850267 | MESQUITE | TX | 75185-0267 | | | FIRST CLASS MAIL |
| 29344020 | MESROBIAN, BONNIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416975 | MESSAMORE, ZACKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414294 | MESSENGER INQUIRER | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAJ | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29433617 | MESSENGER POST NEWSPAPERS | 73 BUFFALO ST | CANANDAIGUA | NY | 14424-1085 | | | FIRST CLASS MAIL |
| 29405846 | MESSENGER, ERICA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419247 | MESSENGER, KATHLEEN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364891 | MESSENGER, MORGAN GRACE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383555 | MESSER, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422322 | MESSER, CHRISTOPHER AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396206 | MESSER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329825 | MESSER, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430938 | MESSER, JAMIE MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325331 | MESSER, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418908 | MESSER, NANCY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297243 | MESSER, REBECCA I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398478 | MESSER, RODNEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430018 | MESSER, ROGER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353677 | MESSER, TERRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344812 | MESSER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337849 | MESSERLI & KRAMER PA | 3033 CAMPUS DR STE 250 | PLYMOUTH | MN | 55441-2662 | | | FIRST CLASS MAIL |
| 29377128 | MESSERSMITH, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327628 | MESSER-WEIKEL, KARISSA LOLAJEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330362 | MESSICK, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330595 | MESSICK, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400907 | MESSIER, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328849 | MESSINA, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391978 | MESSMAN, KALA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392170 | MESSMEAR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436234 | MESSNER REEVES LLP | C/O KAGHASSI@MESSNER.COM, 1430 WYNKOOP STREET STE 300 | DENVER | CO | 80202-6172 | | | FIRST CLASS MAIL |
| 29374298 | MESSNER, JANICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436235 | MESSRELIAN LAW INC | 500 N CENTRAL AVE STE 840 | GLENDALE | CA | 91203 | | | FIRST CLASS MAIL |
| 29383744 | MESTEL, JONATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330936 | MESTEL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380757 | MESTETH, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363037 | MESTIZO, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375131 | MESTRE, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356714 | MESTRE, ISAIAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354374 | MESTRE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338254 | MESTRE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346459 | MET CORPORATION | C/O DANIEL MEAD, PO BOX 584 | DEL MAR | CA | 92014-0584 | | | FIRST CLASS MAIL |
| 29345240 | MET EXPRESS INC | 6675 LOW STREET | BLOOMBURG | PA | 17815-8613 | | | FIRST CLASS MAIL |
| 29433618 | META PLATFORMS INC | 1 META WAY | MENIO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 29346460 | METALTEX USA INC | METALTEX USA INC, 225 SEVEN FARMS DR STE 202 UNIT J | CHARLESTON | SC | 29492-8793 | | | FIRST CLASS MAIL |
| 29346461 | METARETAIL INC. | METARETAIL INC., 63 GLOVER AVE | NORWALK | CT | 06850 | | | FIRST CLASS MAIL |
| 29355398 | METCALF, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340818 | METCALF, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401716 | METCALF, JERNI BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379219 | METCALF, JESSICA LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355126 | METCALF, JUSTINY IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408503 | METCALF, KAMREN ROCELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385068 | METCALF, KRISCELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363906 | METCALF, MIKE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356118 | METCALF, ROCKY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325505 | METCALF, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385360 | METCALFE, ROBIN SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309942 | MET-ED/3687 | P.O. BOX 3687, @ FIRSTENERGY CORP. | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29428264 | METELAK, CAYDEN LEIGH ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399229 | METELUS, STACY GERMAELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343992 | METHENY, ANGIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392942 | METHENY, TAYLOR N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420757 | METHKE, CODY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346462 | METHOD HOME CARE | METHOD PRODUCTS, PBC, PO BOX 78764 | MILWAUKEE | WI | 53278-8764 | | | FIRST CLASS MAIL |
| 29384149 | METHOT, MICHELLE DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300796 | METHUEN HEALTH DEPARTMENT | C/O SEARLES BUILDING, 41 PLEASANT ST | METHUEN | MA | 01844-3179 | | | FIRST CLASS MAIL |
| 29335050 | METHUEN VENTURE LP | PO BOX 590249 | NEWTON CENTER | MA | 02459-0003 | | | FIRST CLASS MAIL |
| 29382664 | METHVIN, BRETT GABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404613 | METHVIN, PAUL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346463 | METIS GROUP | METIS GROUP LLC, 509 W TREMONT AVE | CHARLOTTE | NC | 28203 | | | FIRST CLASS MAIL |
| 29436236 | METLIFE | METROPOLITAN LIFE INSURANCE COMPANY, 1900 E GOLF RD STE 500 | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 29345506 | METO AROMA INTERNATIONAL TRADE COMP | METO AROMA INTERNATIONAL TRADE COMP, RM 1908-09 LIPPO CTR TOWER 1, 89 QU | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29436237 | METRO ALARM OFFICE | PO BOX 178 | MEMPHIS | TN | 38101-0178 | | | FIRST CLASS MAIL |
| 29436238 | METRO ALARMS OFFICE | 125 N MAIN ST | MEMPHIS | TN | 38103 | | | FIRST CLASS MAIL |
| 29346464 | METRO BEVERAGE OF PHILADELPHIA | METRO BEVERAGE OF PHILA INC, 455 DUNKSFERRY RD | BENSALEM | PA | 19020-5907 | | | FIRST CLASS MAIL |
| 29337850 | METRO CASH ADVANCE | 3250 W BIG BEAVER RD STE 124 | TROY | MI | 48084-2902 | | | FIRST CLASS MAIL |
| 29337851 | METRO COLLECTION SERVICE INC | 2600 S PARKER RD STE 340 | AURORA | CO | 80014-1642 | | | FIRST CLASS MAIL |
| 29436239 | METRO COMMERCIAL REAL ESTATE INC | 307 FELLOWSHIP ROAD STE 300 | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 29346465 | METRO DECOR LLC | METRO DECOR LLC, 30320 EMERALD VALLEY PKWY | GLENWILLOW | OH | 44139 | | | FIRST CLASS MAIL |
| 29416678 | METRO ONE LOSS PREVENTION | SERVICES GROUP, 900 SOUTH AVENUE STE 200 2ND FL | STATEN ISLAND | NY | 10314 | | | FIRST CLASS MAIL |
| 29466638 | Metro One Loss Prevention Service Group | 2925 PGA Blvd, Suite 103 | Palm Beach Gardens | FL | 33410 | | | FIRST CLASS MAIL |
| 29416679 | METRO TECH SERVICE LLC | METRO TECH SUPER HOLDINGS LLC, 1827 WALDEN OFFICE SQ STE 304 | SCHAUMBURG | IL | 60173-4276 | | | FIRST CLASS MAIL |
| 29416681 | METRO TRAILER LEASING | 100 METRO PKWY | PELHAM | AL | 35124-1171 | | | FIRST CLASS MAIL |
| 29299001 | METRO WATER SERVICES TN | P.O. BOX 305225 | NASHVILLE | TN | 37230-5225 | | | FIRST CLASS MAIL |
| 29333629 | METRO1 SOLUTIONS, LLC | METRO1 SOLUTIONS, LLC, 1411 BROADWAY 8TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29345507 | METROMAX AMERICA CORPORATION | METROMAX AMERICA CORPORATION, 17800, CASTLETON ST., SUITE 170 | CITY OF INDUSTRY | CA | 91748 | | | FIRST CLASS MAIL |
| 29416682 | METROPOLITAN GOVERNMENT ALARM | REGISTRATION SECTION, PO BOX 196321 | NASHVILLE | TN | 37219-6321 | | | FIRST CLASS MAIL |
| 29303403 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | ST. LOUIS | MO | 63166 | | | FIRST CLASS MAIL |
| 29416683 | METROPOLITAN TELECOMMUNICATION | METTEL, PO BOX 9660 | MANCHESTER | NH | 03106 | | | FIRST CLASS MAIL |
| 29305111 | METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | MANCHESTER | NH | 03106 | | | FIRST CLASS MAIL |
| 29336519 | METROPOLITAN TRUSTEE | PERSONALTY TAX DEPT, PO BOX 305012 | NASHVILLE | TN | 37230-5012 | | | FIRST CLASS MAIL |
| 29300797 | METROPOLITAN TRUSTEE | PO BOX 305012 | NASHVILLE | TN | 37230-5012 | | | FIRST CLASS MAIL |
| 29305112 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 | OMAHA | NE | 68103-0600 | | | FIRST CLASS MAIL |
| 29462712 | Metropolitan Utilities District | 7350 World Communications Dr | Omaha | NE | 68122 | | | FIRST CLASS MAIL |
| 29345241 | METROPOLITAN WAREHOUSE & DELIVERY | 1050 AMBOY AVE UNIT A | PERTH AMBOY | NJ | 08861-1939 | | | FIRST CLASS MAIL |
| 29350779 | METTA, JOSHUA SOLIMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420553 | METTE, CHARISMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360648 | METTILLE, PEYTON RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346435 | METTLER, DEBORAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353034 | METTNER, CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405908 | METTOVAARA, VILMA AINO MARGIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352631 | METTS, LISA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363938 | METZ, CANDICE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434433 | METZ, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384385 | METZ, DEE LIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388456 | METZ, GLORIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368058 | METZ, JAYDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396771 | METZ, MATALYN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394984 | METZ, NICOLAS JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368836 | METZ, PAUL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375588 | METZ, SETH AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431342 | METZEN, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325265 | METZER & AUSTIN PLLC | 1 S BROADWAY STE 100 | EDMOND | OK | 73034-3772 | | | FIRST CLASS MAIL |
| 29351691 | METZGER, CHEYENNE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340015 | METZGER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423569 | METZGER, FAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416509 | METZGER, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396473 | MEUSE, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398718 | MEUSE, EVA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354351 | MEWSHAW, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402266 | MEWSZEL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333630 | MEXICORP LLC | MEXICORP LLC, 4522 TRAMMEL FRESNO RD SUITE 111 | MISSOURI CITY | TX | 77459 | | | FIRST CLASS MAIL |
| 29381572 | MEY, JAMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333631 | MEYER CORPORATION | 1 MEYER PLZ | VALLEJO | CA | 94590-5925 | | | FIRST CLASS MAIL |
| 29416684 | MEYER LABORATORY INC | 2401 NW JEFFERSON ST | BLUE SPRINGS | MO | 64015-7298 | | | FIRST CLASS MAIL |
| 29325266 | MEYER NJUS TANICK PA | 330 2NF AVE SOUTH STE 350 | MINNEAPOLIS | MN | 55401-2212 | | | FIRST CLASS MAIL |
| 29374287 | MEYER, ADELL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328064 | MEYER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408149 | MEYER, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407926 | MEYER, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420493 | MEYER, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361707 | MEYER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361961 | MEYER, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416205 | MEYER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361764 | MEYER, KASEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403862 | MEYER, KATHERINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371339 | MEYER, LILLIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337796 | MEYER, LYDIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386449 | MEYER, MARC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360491 | MEYER, MEGAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392965 | MEYER, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400418 | MEYER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426876 | MEYER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431213 | MEYER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327736 | MEYER, STELLA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366017 | MEYER, VICTORIA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384800 | MEYER, WAYLON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424534 | MEYER, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421440 | MEYERHOEFER, JOSHUA RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385661 | MEYERS, ALYSSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430219 | MEYERS, BRODIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354985 | MEYERS, CHRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402094 | MEYERS, DAVID CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404293 | MEYERS, ELLIOT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372295 | MEYERS, GENEVIEVE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344044 | MEYERS, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399953 | MEYERS, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348851 | MEYERS, KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428524 | MEYERS, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354533 | MEYERS, MIYKAEL CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405313 | MEYERS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365731 | MEYERS, WILLIAM JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407472 | MEYERS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374047 | MEYRICK, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420995 | MEYRICK, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1292 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348886 | MEZA, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420270 | MEZA, CHANTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343816 | MEZA, DAMARIS DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359189 | MEZA, DANIEL | ADDRESS ON FILE | Portage | | | | | FIRST CLASS MAIL |
| 29426880 | MEZA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384472 | MEZA, EDGAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394948 | MEZA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415866 | MEZA, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411889 | MEZA, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410858 | MEZA, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377943 | MEZA, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411119 | MEZA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393667 | MEZA, JOSE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432540 | MEZA, JOSEFINA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426792 | MEZA, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355726 | MEZA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384896 | MEZA, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350679 | MEZA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380268 | MEZIERE, JORDAN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360573 | MEZO, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358288 | MEZZINA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335051 | MFBG PORT HURON LLC | C/O RD MANAGEMENT CORP, 810 7TH AVE 10TH FL | NEW YORK | NY | 10019-5887 | | | FIRST CLASS MAIL |
| 29300798 | MFI OKLAHOMA SALES TAX | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | | | FIRST CLASS MAIL |
| 29412653 | MFS MUTUAL FUNDS CORP | FBO ANNE BACHLEDA, 5436 W CIRCLEWOOD DR | PORTAGE | MI | 49002 | | | FIRST CLASS MAIL |
| 29335052 | MFW ASSOCIATES, LLC | HJ FASION &ASSOCIATES, C/O ASTON PROPERTIES, 2825 SOUTH BLVD STE 300 | CHARLOTTE | NC | 28209-1920 | | | FIRST CLASS MAIL |
| 29416685 | MFW TRUCKING INC | 2120 NW 76TH TERRACE | MARGATE | FL | 33063-7930 | | | FIRST CLASS MAIL |
| 29345509 | MGA ENTERTAINMENT INC | C/O BRAD SCHNEIDER, 9220 WINNETKA AVE | CHATSWORTH | CA | 91311 | | | FIRST CLASS MAIL |
| 29335053 | MGP IX PROPERTIES LLC | MGP IX PROJECTS LLC, C/O MERLONE GEIER MGMT LLC, 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2113 | | | FIRST CLASS MAIL |
| 29335055 | MGP XII CLAIREMONT TOWN SQUARE LLC | MGP XII REIT LLC, 425 CALIFORNIA ST FL 10 | SAN FRANCISCO | CA | 94104-2102 | | | FIRST CLASS MAIL |
| 29335056 | MGP XII MAGNOLIA LLC | 425 CALIFORNIA ST 10TH FL | SAN FRANCISCO | CA | 94104-2102 | | | FIRST CLASS MAIL |
| 29333632 | MGR DESIGN INTERNATIONAL INC. | MGR DESIGN INTERNATIONAL INC, P.O.BOX 740952 | LOS ANGELES | CA | 90074-0952 | | | FIRST CLASS MAIL |
| 29416686 | MH & MG TRANSPORTATION LLC | MARKEE HAMLIN, 2920 PAVING STONE COURT | EFFINGHAM | SC | 29541 | | | FIRST CLASS MAIL |
| 29354711 | MHAGAMA, LOUIE JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305113 | MHOG UTILITIES | 2911 DORR RD, PUBLIC UTILITIES & SERVICES | BRIGHTON | MI | 48116 | | | FIRST CLASS MAIL |
| 29326910 | MI AG - DEPNER, DAN | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, P.O. BOX 30213 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29326911 | MI AG - MELVIN, SIGRID | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, P.O. BOX 30213 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29326913 | MI AG BRYANT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29326914 | MI AG MITAR COMPLAINT | STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION, P.O. BOX 30213 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29349282 | MIAH, FATAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325267 | MIAMI COUNTY MUNICIPAL COURT | 215 W MAIN ST | TROY | OH | 45373-3239 | | | FIRST CLASS MAIL |
| 29300799 | MIAMI COUNTY PUBLIC HEALTH | 510 W WATER ST STE 130 | TROY | OH | 54373-2982 | | | FIRST CLASS MAIL |
| 29307907 | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY | 201 W MAIN STREET | TROY | OH | 45373 | | | FIRST CLASS MAIL |
| 29416688 | MIAMI DADE COUNTY FINANCE DEPT | CODE ENFORCEMENT, 2525 NW 62ND ST STE 4132A | MIAMI | FL | 33147 | | | FIRST CLASS MAIL |
| 29436240 | MIAMI GARDENS FARP | PO BOX 864714 | ORLANDO | FL | 32886 | | | FIRST CLASS MAIL |
| 29336522 | MIAMI-DADE CO TAX COLLECTOR | LOCAL BUSINESS TAX SECTION, PO BOX 13701 | MIAMI | FL | 33101-3701 | | | FIRST CLASS MAIL |
| 29300800 | MIAMI-DADE CO TAX COLLECTOR | PO BOX 13701 | MIAMI | FL | 33101-3701 | | | FIRST CLASS MAIL |
| 29300801 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128 | | | FIRST CLASS MAIL |
| 29301787 | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY | MIAMI-DADE COUNTY REGULATORY AND ECONOMIC RESOURCES DEPARTMENT, 601 N.W. 1ST CT., 18TH FLOOR | MIAMI | FL | 33136 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436241 | MIAMI-DADE FIRE RESCUE DEPARTMENT | FINANCE BUREAU, 9300 NW 41ST ST | MIAMI | FL | 33178-2424 | | | FIRST CLASS MAIL |
| 29436243 | MIAMI-DADE POLICE DEPARTMENT | ALARM ENFORCEMENT UNIT, 9105 NW 25TH ST RM 1119 | MIAMI | FL | 33172 | | | FIRST CLASS MAIL |
| 29336523 | MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128-1733 | | | FIRST CLASS MAIL |
| 29309946 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | MIAMI | FL | 33102-6055 | | | FIRST CLASS MAIL |
| 29325268 | MIAMISBURG MUNICIPAL COURT | 10 N 1ST ST | MIAMISBURG | OH | 45342-2300 | | | FIRST CLASS MAIL |
| 29402808 | MICA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432172 | MICAH CHAMBERS & LISA CHAMBERS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343342 | MICALETTI, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341439 | MICALIZZI, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390960 | MICCO, VINCENZO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360177 | MICELI, CHRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344066 | MICELI, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331983 | MICELI, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297356 | MICHAEL A HODGES & YONE HODGES JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436247 | MICHAEL BROOKS MOVING | MGB ENTERPRISES INC, PO BOX 1634 | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 29436248 | MICHAEL COWEN LAW FIRM PC | 6243 IH 10 WEST STE 801 | SAN ANTONIO | TX | 78201 | | | FIRST CLASS MAIL |
| 29305418 | MICHAEL DEBO AND JANICE DEBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431921 | MICHAEL GOMES & LESLIE GOMES JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416694 | MICHAEL J FOX FOUNDATION | THE MICHAEL J FOX FOUNDATION FOR PA, GRAND CENTRAL STATION, PO BOX 4777 | NEW YORK | NY | 10163 | | | FIRST CLASS MAIL |
| 29297355 | MICHAEL J KISSEL & JUDY A KISSEL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325269 | MICHAEL LANZO TRUSTEE | PO BOX 43 | CALDWELL | NJ | 07006-0043 | | | FIRST CLASS MAIL |
| 29325271 | MICHAEL SCRIVANI COURT OFFICER | PO BOX 197 | BRANCHVILLE | NJ | 07826-0197 | | | FIRST CLASS MAIL |
| 29325272 | MICHAEL WAYNE INVESTMENT CO | C/O VIRGINA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29325273 | MICHAEL WAYNE INVESTMENT CO | 150 ST PAUL BLVD RM 3202 | NORFOLK | VA | 23510-2772 | | | FIRST CLASS MAIL |
| 29421401 | MICHAEL, ADAYN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436244 | MICHAEL, ARSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436245 | MICHAEL, BARIGIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436246 | MICHAEL, BOWDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418667 | MICHAEL, BRANDON GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411028 | MICHAEL, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436250 | MICHAEL, DOBBINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436251 | MICHAEL, DRISCOLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435102 | MICHAEL, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416690 | MICHAEL, GILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416691 | MICHAEL, GREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416692 | MICHAEL, HOLT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431764 | MICHAEL, JOHN PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350997 | MICHAEL, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416695 | MICHAEL, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407179 | MICHAEL, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416697 | MICHAEL, LONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363925 | MICHAEL, MARILYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416698 | MICHAEL, MCCLENDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416699 | MICHAEL, MERIWEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436253 | MICHAEL, MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436254 | MICHAEL, MILLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330256 | MICHAEL, RICKY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436255 | MICHAEL, RUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387208 | MICHAEL, STEVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436256 | MICHAEL, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436257 | MICHAEL, WATSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436258 | MICHAEL, WEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436259 | MICHAEL, ZICARELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375602 | MICHAELIS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326916 | MICHAELS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379586 | MICHAELS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386824 | MICHAELS, ARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384417 | MICHAELS, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375495 | MICHAELS, GLEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358214 | MICHAELS, ROBERT BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400191 | MICHALAS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386813 | MICHALOWSKI, MARK S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433107 | MICHALSEN PROPERTIES LLC | 8014 N 2ND ST | MACHESNEY PARK | IL | 61115-2406 | | | FIRST CLASS MAIL |
| 29400378 | MICHALSKI, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383420 | MICHALSKY, VICTORIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400845 | MICHAUD, ALICIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414716 | MICHAUD, JASON ARCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354226 | MICHAUD, JENALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396070 | MICHAUD, SAGEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398044 | MICHAUX, QIONTE PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387695 | MICHEAS, STEVE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364307 | MICHEL, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377528 | MICHEL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366596 | MICHEL, GENEVIEVE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397452 | MICHEL, MIKHAIL SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423548 | MICHEL, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436260 | MICHELE, RICHARDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431520 | MICHELEN, ZAMIR MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337903 | MICHELIN, MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407526 | MICHELIN, WANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297857 | MICHELL, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416708 | MICHELLE UPCHURCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436261 | MICHELLE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436262 | MICHELLE, BENFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436264 | MICHELLE, CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436265 | MICHELLE, JIMERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416701 | MICHELLE, KENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416702 | MICHELLE, MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416703 | MICHELLE, MAYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416704 | MICHELLE, MCCRARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416705 | MICHELLE, MCFADDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416706 | MICHELLE, NESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416707 | MICHELLI, STEPHENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404990 | MICHELLI, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383893 | MICHELS, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366022 | MICHELS, LUIS ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342851 | MICHELS, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359013 | MICHELS, TENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339563 | MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW) | STATE OF MICHIGAN, OFFICE OF ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, ATTN: KATHRYN A. BARRON P.O. BOX 30213 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29416710 | MICHIGAN CITY FIRE DEPT | 2510 E MICHIGAN BLBD | MICHIGAN CITY | IN | 46360 | | | FIRST CLASS MAIL |
| 29347728 | MICHIGAN CITY PLAZA | C/OAAMS CORP, PO BOX 95555 | CHICAGO | IL | 60694-5555 | | | FIRST CLASS MAIL |
| 29336524 | MICHIGAN DEPARTMENT OF AGRICULT | PO BOX 30776 | LANSING | MI | 48909-8276 | | | FIRST CLASS MAIL |
| 29416711 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 77000 DEPT 77437 | DETROIT | MI | 48277-0437 | | | FIRST CLASS MAIL |
| 29336525 | MICHIGAN DEPT OF AGRICULTURE | NURSERY PERMITS, PO BOX 30776 | LANSING | MI | 48909-1830 | | | FIRST CLASS MAIL |
| 29300802 | MICHIGAN DEPT OF LABOR | PO BOX 30054 | LANSING | MI | 48909-7500 | | | FIRST CLASS MAIL |
| 29335528 | MICHIGAN DEPT OF LICENSING | AND REGULATORY AFFAIRS, BUREAU OF FIRE SERVICES, PO BOX 30642 | LANSING | MI | 48909-8142 | | | FIRST CLASS MAIL |
| 29336527 | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29300803 | MICHIGAN DEPT OF TREASURY | PO BOX 30427 | LANSING | MI | 48909-7927 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29325274 | MICHIGAN DEPT OF TREASURY-CD | PO BOX 30149 | LANSING | MI | 48909-7500 | | | FIRST CLASS MAIL |
| 29445756 | Michigan Gas Utilities | PO Box 19003 | Green Bay | WI | 54307-9003 | | | FIRST CLASS MAIL |
| 29309948 | MICHIGAN GAS UTILITIES | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | | | FIRST CLASS MAIL |
| 29337852 | MICHIGAN GUARANTY AGENCY | PO BOX 7074 | INDIANAPOLIS | IN | 46207-7074 | | | FIRST CLASS MAIL |
| 29433863 | MICHIGAN STATE DISBURSEMENT | PO BOX 30350 | LANSING | MI | 48909-7700 | | | FIRST CLASS MAIL |
| 29300804 | MICHIGAN TAX TRIBUNAL | PO BOX 30232 | LANSING | MI | 48909-7732 | | | FIRST CLASS MAIL |
| 29337853 | MICHIGAN TREASURY | PO BOX 30158 | LANSING | MI | 48909-7500 | | | FIRST CLASS MAIL |
| 29433619 | MICHIGAN.COM | DETROIT NEWSPAPER PARTNERSHIP LP, 3964 SOLUTIONS CENTER | CHICAGO | IL | 60677-3009 | | | FIRST CLASS MAIL |
| 29397202 | MICHOS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342698 | MICICHE, ANDREW VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298072 | MICK, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411767 | MICKE, LACEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370675 | MICKEL, ANIYIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355734 | MICKELS, JOHNATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375779 | MICKELSON, AJ JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407508 | MICKENS, AALIYAH Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363261 | MICKENS, LARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418996 | MICKENS, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412718 | MICKEY W MCCONNELL & BETTY ANN MCCONNELL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368073 | MICKEY, DANAE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384647 | MICKEY, STEVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329748 | MICKIEWICZ, ADAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354906 | MICKLE, ASHLEIGH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419950 | MICKLE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362839 | MICKLE, SHAUNICE NICOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430822 | MICKLES, TREVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445212 | Mickley, Nathan | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342553 | MICKLEY, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371514 | MICKLO, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373386 | MICKNIS, BRYCE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354148 | MICNOVICZ, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331774 | MICOL, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416712 | MICRO FOCUS LLC | SEATTLE SPINCO INC, 2440 SAND HILL ROAD SUITE 302 | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 29436266 | MICROSOFT CORPORATION | ONE MICROSOFT WAY. | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 29436267 | MICROSOFT LICENSING GP | LB842467, BANK OF AMERICA, 1950 N STEMMONS FWY | DALLAS | TX | 75207-3166 | | | FIRST CLASS MAIL |
| 29436268 | MICROSTRATEGY INC | MICROSTRATEGY SERVICES CORPORATION, PO BOX 409671 | ATLANTA | GA | 30384-9671 | | | FIRST CLASS MAIL |
| 29400419 | MICSKO, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436269 | MID AMERICA BUSINESS SYSTEMS LLC | 810 BUSCH COURT | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29436270 | MID AMERICAN CLEANING CONTRACTORS | 2262 BATON ROUGE | LIMA | OH | 45805 | | | FIRST CLASS MAIL |
| 29337854 | MID ATLANTIC REALTY MGMT INC | 11426 YORK RD 1ST FL | COCKEYSVILLE | MD | 21030-1800 | | | FIRST CLASS MAIL |
| 29345242 | MID CITIES | PO BOX 4025 | SAINT JOSEPH | MO | 64504-0025 | | | FIRST CLASS MAIL |
| 29333633 | MID EASTERN GROUP | MID EASTERN PARTNERS, PO BOX 30929 | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 29436271 | MID OHIO ELECTRIC CO INC | 1170 MCKINLEY AVE | COLUMBUS | OH | 43222-1193 | | | FIRST CLASS MAIL |
| 29336529 | MID OHIO VALLEY HEALTH DEPT | 211 6TH ST | PARKERSBURG | WV | 26101-5191 | | | FIRST CLASS MAIL |
| 29337855 | MID SOUTH ADJUSTMENT | PO BOX 5270 | PINE BLUFF | AR | 71611-5270 | | | FIRST CLASS MAIL |
| 29337856 | MID SOUTH ADJUSTMENT CO | 200 E 11TH STE K | PINE BLUFF | AR | 71601-5063 | | | FIRST CLASS MAIL |
| 29337857 | MID SOUTH ADJUSTMENT CO INC | PO BOX 803 | BENTON | AR | 72018-0803 | | | FIRST CLASS MAIL |
| 29309953 | MID VALLEY DISPOSAL/12146/12227/12385 | PO BOX 12385 | FRESNO | CA | 93777 | | | FIRST CLASS MAIL |
| 29306115 | MID VALLEY IMPROVEMETNS OWNER LLC | C/O DLC MANAGEMENT CORP., C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 29433621 | MID VALLEY PUBLICATIONS | DERBY PUBLICATIONS, PO BOX 65 | WINTON | CA | 95388 | | | FIRST CLASS MAIL |
| 29347729 | MIDAMCO | THE MID-AMERICA MGMT CORP, 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | | | FIRST CLASS MAIL |
| 29413534 | MIDAMCO | 3333 RICHMOND RD STE 350 | BEACHWOOD | OH | 44122-4166 | | | FIRST CLASS MAIL |
| 29333634 | MID-AMERICA STORE FIXTURES | THE LEMON GROUP, LLC, 2195 BROEHM RD | OBETZ | OH | 43207 | | | FIRST CLASS MAIL |
| 29456749 | Mid-American Cleaning Contractors Inc | 2262 Baton Rouge | Lima | OH | 45805 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29443965 | MidAmerican Energy Company | PO Box 4350 - Credit | Davenport | IA | 52808 | | | FIRST CLASS MAIL |
| 29305117 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020, @ MIDAMERICAN ENERGY HOLDINGS COMPANY | DAVENPORT | IA | 52808-8020 | | | FIRST CLASS MAIL |
| 29332604 | MIDDENDORF, EMMALENE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422933 | MIDDENDORFF, CONNER EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305118 | MIDDLE TENNESSEE ELECTRIC | PO BOX 330008 | MURFREESBORO | TN | 37133-0008 | | | FIRST CLASS MAIL |
| 29443622 | Middle Tennessee Electric Membership Corporation | PO Box 330008 | Murfreesboro | TN | 37129 | | | FIRST CLASS MAIL |
| 29305119 | MIDDLE TENNESSEE NATURAL GAS/720 | PO BOX 720 | SMITHVILLE | TN | 37166-0720 | | | FIRST CLASS MAIL |
| 29418445 | MIDDLEBROOK, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371556 | MIDDLEBROOK, TAREEK MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431455 | MIDDLEBROOK, VICTORIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328777 | MIDDLEBROOKS, DAVID JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385493 | MIDDLEBROOKS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378056 | MIDDLEBROOKS, MICHAEL DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406840 | MIDDLEBROOKS, TERRANCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433622 | MIDDLESBORO DAILY NEWS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC, CLAIBORNE PROGRESS, PO BOX 368 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 29307053 | MIDDLESBORO INDEPENDENT SCHOOL | PO BOX 959 | MIDDLESBORO | KY | 40965-0959 | | | FIRST CLASS MAIL |
| 29308321 | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY | 245 DEKOVEN DRIVE | MIDDLETOWN | CT | 06457 | | | FIRST CLASS MAIL |
| 29301911 | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY | 1 ASHBURTON PLACE | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 29301370 | MIDDLESEX COUNTY, NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 77 APPLE ORCHARD LANE | NORTH BRUNSWICK | NJ | 08902 | | | FIRST CLASS MAIL |
| 29303419 | MIDDLESEX WATER COMPANY | PO BOX 826538 | PHILADELPHIA | PA | 19182-6538 | | | FIRST CLASS MAIL |
| 29386082 | MIDDLETON TAYLOR, MAURICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330413 | MIDDLETON, ANTHONY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371353 | MIDDLETON, ARON JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418122 | MIDDLETON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398523 | MIDDLETON, DALLAS D'ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394604 | MIDDLETON, DEMIAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423976 | MIDDLETON, JAQUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390047 | MIDDLETON, KALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414669 | MIDDLETON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361626 | MIDDLETON, LANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362211 | MIDDLETON, MARTAUN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416792 | MIDDLETON, NATHANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426845 | MIDDLETON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401975 | MIDDLETON, PARIS T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352259 | MIDDLETON, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386989 | MIDDLETON, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417687 | MIDDLETON, TARA BETHANY DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417354 | MIDDLETON, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340981 | MIDDLETON, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370197 | MIDDLETON, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400485 | MIDDLETON, WHITNEY RACQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324078 | MIDDLETOWN HEALTH DEPT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | | | FIRST CLASS MAIL |
| 29337858 | MIDDLETOWN MUNICIPAL COURT | 1 DONHAM PLZ | MIDDLETOWN | OH | 45042-1901 | | | FIRST CLASS MAIL |
| 29347730 | MIDDLETOWN UE LLC | URBAN EDGE PROPERTIES LP, C/O HACKENSACK UE LLC, PO BOX 645738 | PITTSBURGH | PA | 15264-5255 | | | FIRST CLASS MAIL |
| 29345510 | MIDEA ELECTRIC TRADING | SINGAPORE CO PTE LTD, 158 CECIL ST #07-01 | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 29347731 | MIDEB NOMINEES INC | DBA SANTA MARIA SHOPPING CNTR, 541 S SPRING STREET STE 204 | LOS ANGELES | CA | 90013-2305 | | | FIRST CLASS MAIL |
| 29466892 | Mideb Nominees, Inc. | | | | | | igold@allenmatkins.com | EMAIL |
| 29305719 | MIDEB NOMINEES, INC. LEVIN&OBERMAN II | C/O DOWNTOWN MANAGEMENT CO., INC., 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 29389485 | MIDER, KATHERINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436272 | MIDGARD SELF STORAGE | MIDGARD SELF STORAGE JACKSONVILLE F, 9119 MERRILL RD STE 63 | JACKSONVILLE | FL | 32225 | | | FIRST CLASS MAIL |
| 29347732 | MIDGARD SELF STORAGE | JACKSONVILLE FL LLC, 1146 CANTON ST | ROSWELL | GA | 30075-3641 | | | FIRST CLASS MAIL |
| 29299418 | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC | ATTN: PAUL RAGAINI, 1146 CANTON STREET | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29384684 | MIDGETTE, QUANAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324080 | MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | MIDLAND | TX | 79708-0002 | | | FIRST CLASS MAIL |
| 29297150 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29323556 | Midland County | Midland Central Appraisal District, Perdue, Brandon, Fielder, Collins & Mott, L.L.P., c/o Laura J. Monroe, P.O. Box 817 | Lubbock | TX | 79408 | | | FIRST CLASS MAIL |
| 29307056 | MIDLAND COUNTY | PO BOX 712 | MIDLAND | TX | 79702-0712 | | | FIRST CLASS MAIL |
| 29301667 | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY | 500 N LORAINE ST | MIDLAND | TX | 79701 | | | FIRST CLASS MAIL |
| 29337859 | MIDLAND CREDIT MANAGEMENT | PO BOX 2121 | WARREN | MI | 48090-2121 | | | FIRST CLASS MAIL |
| 29337860 | MIDLAND CREDIT MANAGEMENT | PO BOX 22338 | EUGENE | OR | 97402-0417 | | | FIRST CLASS MAIL |
| 29337864 | MIDLAND CREDIT MANAGEMENT INC | 9311 LEE AVE | MANASSAS | VA | 20111-5555 | | | FIRST CLASS MAIL |
| 29325282 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | | | FIRST CLASS MAIL |
| 29337865 | MIDLAND CREDIT MANAGEMENT INC | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29325279 | MIDLAND CREDIT MANAGEMENT INC | 215 MILL RD STE 128 | WOODSTOCK | VA | 22664-2348 | | | FIRST CLASS MAIL |
| 29325278 | MIDLAND CREDIT MANAGEMENT INC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | | | FIRST CLASS MAIL |
| 29325280 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | | | FIRST CLASS MAIL |
| 29325276 | MIDLAND CREDIT MANAGEMENT INC | 275 S MAIN ST STE 111 | ROCKY MOUNT | VA | 24151-1758 | | | FIRST CLASS MAIL |
| 29325281 | MIDLAND CREDIT MANAGEMENT INC | 905 COURT ST | LYNCHBURG | VA | 24504-1603 | | | FIRST CLASS MAIL |
| 29325277 | MIDLAND CREDIT MANAGEMENT INC | 11 BANK ST STE 201 | CHATHAM | VA | 24531-1129 | | | FIRST CLASS MAIL |
| 29337861 | MIDLAND CREDIT MANAGEMENT INC | PO BOX 13428 | TEMPE | AZ | 85284-0058 | | | FIRST CLASS MAIL |
| 29325283 | MIDLAND CREDIT MANAGMENT INC | MARY JANE M ELLIOTT, 24300 KARIM BLVD | NOVI | MI | 48375-2942 | | | FIRST CLASS MAIL |
| 29325285 | MIDLAND CREDIT MGMT INC | PO BOX 772719 | MEMPHIS | TN | 38177-2719 | | | FIRST CLASS MAIL |
| 29337869 | MIDLAND FUNDING | 60 MOTOR PARKWAY | COMMACK | NY | 11725-9030 | | | FIRST CLASS MAIL |
| 29337871 | MIDLAND FUNDING | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29325287 | MIDLAND FUNDING | PO BOX 290335 | TAMPA | FL | 33687-0335 | | | FIRST CLASS MAIL |
| 29337874 | MIDLAND FUNDING | PO BOX 1 | KNOXVILLE | TN | 37901-0001 | | | FIRST CLASS MAIL |
| 29337868 | MIDLAND FUNDING | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29337876 | MIDLAND FUNDING | PO BOX 948 | OXFORD | MS | 38655-0948 | | | FIRST CLASS MAIL |
| 29337872 | MIDLAND FUNDING | 1100 SUPERIOR AVE 19TH FL | CLEVEALND | OH | 44114-2518 | | | FIRST CLASS MAIL |
| 29337867 | MIDLAND FUNDING | C/O WELTMAN WEINBERG & REIS, 2155 BUTTERFIELD DR #200 | TROY | MI | 48084-3463 | | | FIRST CLASS MAIL |
| 29337870 | MIDLAND FUNDING | PO BOX 1628 | WARREN | MI | 48090-1628 | | | FIRST CLASS MAIL |
| 29325286 | MIDLAND FUNDING | C/O BLATT HASENMILLER LEIBSKER & MOORE, 2702 N 3RD ST STE 2010 | PHOENIX | AZ | 85004-4606 | | | FIRST CLASS MAIL |
| 29337875 | MIDLAND FUNDING | 9320 E RAINTREE DR | SCOTTSDALE | AZ | 85260-2016 | | | FIRST CLASS MAIL |
| 29337877 | MIDLAND FUNDING | 6740 NORTH ORACLE STE 151 | TUCSON | AZ | 85704-5685 | | | FIRST CLASS MAIL |
| 29337878 | MIDLAND FUNDING | 3443 N CAMPBELL AVE STE 155 | TUCSON | AZ | 85719-2472 | | | FIRST CLASS MAIL |
| 29337866 | MIDLAND FUNDING | C/O SUTTELL & HAMMER, PO BOX 90006 | BELLEVUE | WA | 98009-9006 | | | FIRST CLASS MAIL |
| 29325299 | MIDLAND FUNDING LLC | LAW OFFICE OF HOWARD LEE SCHIFF, 1321 WASHINGTON AVE | PORTLAND | ME | 04103-3636 | | | FIRST CLASS MAIL |
| 29337886 | MIDLAND FUNDING LLC | 18 E MARKET ST | LEESBURG | VA | 20176-2828 | | | FIRST CLASS MAIL |
| 29337882 | MIDLAND FUNDING LLC | C/O TWO OWINGS MILLS CORP, 10461 MILL RUN CIRCLE STE 825 | OWINGS MILLS | MD | 21117-5549 | | | FIRST CLASS MAIL |
| 29325302 | MIDLAND FUNDING LLC | PO BOX 9329 | CATONSVILLE | MD | 21228-0329 | | | FIRST CLASS MAIL |
| 29325294 | MIDLAND FUNDING LLC | C/O GLOUCESTER GEN DIST COURT, PO BOX 873 | GLOUCESTER | VA | 23061-0873 | | | FIRST CLASS MAIL |
| 29325301 | MIDLAND FUNDING LLC | 3880 OLD BUCKINGHAM RD STE D | POWHATAN | VA | 23139-7052 | | | FIRST CLASS MAIL |
| 29337879 | MIDLAND FUNDING LLC | 400 N 9TH ST STE 203 | RICHMOND | VA | 23219-1508 | | | FIRST CLASS MAIL |
| 29337884 | MIDLAND FUNDING LLC | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | | | FIRST CLASS MAIL |
| 29337885 | MIDLAND FUNDING LLC | 150 ST PAULS BLVD RM 2A | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29337891 | MIDLAND FUNDING LLC | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | | | FIRST CLASS MAIL |
| 29325297 | MIDLAND FUNDING LLC | C/O HAMPTON GEN DIST COURT, 236 N KING ST CT RM 1 | HAMPTON | VA | 23669-3518 | | | FIRST CLASS MAIL |
| 29337893 | MIDLAND FUNDING LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | | | FIRST CLASS MAIL |
| 29325290 | MIDLAND FUNDING LLC | 315 W CHURCH AVE SW 2ND FL | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29325303 | MIDLAND FUNDING LLC | PO BOX 65 | LEBANON | VA | 24266-0065 | | | FIRST CLASS MAIL |
| 29325304 | MIDLAND FUNDING LLC | PO BOX 280 | INDEPENDENCE | VA | 24348-0280 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1298 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29337892 | MIDLAND FUNDING LLC | 11 BANK ST STE 201 | CHATHAM | VA | 24531-1129 | | | FIRST CLASS MAIL |
| 29337889 | MIDLAND FUNDING LLC | PO BOX 4953 | MONTGOMERY | AL | 36103-4953 | | | FIRST CLASS MAIL |
| 29337887 | MIDLAND FUNDING LLC | PO BOX 23200 | LOUISVILLE | KY | 40223-0200 | | | FIRST CLASS MAIL |
| 29325296 | MIDLAND FUNDING LLC | C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | | | FIRST CLASS MAIL |
| 29325298 | MIDLAND FUNDING LLC | WELTMAN, WEINBERG & REIS CO, PO BOX 5996 | CLEVELAND | OH | 44101-0996 | | | FIRST CLASS MAIL |
| 29337888 | MIDLAND FUNDING LLC | PO BOX 2121 | WARREN | MI | 48090-2121 | | | FIRST CLASS MAIL |
| 29325289 | MIDLAND FUNDING LLC | 24300 KARIM BLVD | NOVI | MI | 48375-2942 | | | FIRST CLASS MAIL |
| 29337890 | MIDLAND FUNDING LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | | | FIRST CLASS MAIL |
| 29337880 | MIDLAND FUNDING LLC | 575 S 10TH ST 2ND FLOOR | LINCOLN | NE | 68508-2810 | | | FIRST CLASS MAIL |
| 29325293 | MIDLAND FUNDING LLC | PO BOX 1027 | BEEBE | AR | 72012-1027 | | | FIRST CLASS MAIL |
| 29325291 | MIDLAND FUNDING LLC | PO BOX 7811 | SANDY | UT | 84091-7811 | | | FIRST CLASS MAIL |
| 29325288 | MIDLAND FUNDING LLC | 2738 E WASHINGTON ST | PHOENIX | AZ | 85034-1423 | | | FIRST CLASS MAIL |
| 29337881 | MIDLAND FUNDING LLC | 2365 NORTHSIDE DR STE 300 | SAN DIEGO | CA | 92108-2709 | | | FIRST CLASS MAIL |
| 29325295 | MIDLAND FUNDING LLC | C/O DANIEL N GORDON, PO BOX 22338 | EUGENE | OR | 97402-0477 | | | FIRST CLASS MAIL |
| 29339565 | MIDLAND FUNDING LLC V. JONES, DIANE | GREENE & COOPER, LLP, PO BOX 1635 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29324081 | MIDLAND HEALTH DEPARTMENT | 3303 W ILLINOIS AVE STE 22 | MIDLAND | TX | 79703-6232 | | | FIRST CLASS MAIL |
| 29303420 | MIDLAND PUBLIC SERVICE DISTRICT, WV | P.O. BOX 544 | ELKINS | WV | 26241 | | | FIRST CLASS MAIL |
| 29433623 | MIDLAND REPORTER TELEGRAM | PO BOX 3065017 | DES MOINES | IA | 50306-5017 | | | FIRST CLASS MAIL |
| 29436274 | MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | DECATUR | IL | 62524 | | | FIRST CLASS MAIL |
| 29325305 | MIDTOWN CREDIT | 405 W HISTORIC HWY 66 | GALLUP | NM | 87301-6417 | | | FIRST CLASS MAIL |
| 29432490 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339566 | MIDULLA, LORINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433624 | MIDVALLEY NEWSPAPERS | LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690 | CAROL STREAM | IL | 60167-4690 | | | FIRST CLASS MAIL |
| 29333635 | MIDWAY IMPORTING INC | MIDWAY IMPORTING INC, 1807 BRITTMOORE RD | HOUSTON | TX | 77043-2213 | | | FIRST CLASS MAIL |
| 29445158 | MIDWAY IMPORTING, INC | 1807 BRITTMOORE RD | HOUSTON | TX | 77043 | | | FIRST CLASS MAIL |
| 29436275 | MIDWEST CASTER WHEEL INC | 431 W SEYMOUR ANE | CINCINNATI | OH | 45216-1827 | | | FIRST CLASS MAIL |
| 29345511 | MIDWEST DESIGN IMPORTS, INC. | MIDWEST DESIGN IMPORTS, INC., 13309 F ST, MIDWEST DESIGN IMPORTS | OMAHA | NE | 68137-1109 | | | FIRST CLASS MAIL |
| 29436276 | MIDWEST DIRECT | 2222 W 110TH ST | CLEVELAND | OH | 44102-3512 | | | FIRST CLASS MAIL |
| 29333636 | MIDWEST FASTENER CORP | MIDWEST FASTENER CORP., 9031 SHAVER ROAD | KALAMAZOO | MI | 49024 | | | FIRST CLASS MAIL |
| 29333637 | MIDWEST FIXTURE GROUP LLC | GEORGE R PHELPS, 14955 HARTFORD RD | SUNBURY | OH | 43074 | | | FIRST CLASS MAIL |
| 29333638 | MIDWEST GLOVES AND GEAR | MIDWEST QUALITY GLOVES INC, P.O. BOX 260 | CHILLICOTHE | MO | 64601 | | | FIRST CLASS MAIL |
| 29436277 | MIDWEST PHOTO EXCHANGE | BILL AND MIKES PHOTO INC, 2887 SILVER DRIVE | COLUMBUS | OH | 43211 | | | FIRST CLASS MAIL |
| 29333640 | MIDWEST RETAIL SERVICES, INC | MIDWEST RETAIL ACQUISITION, INC., L-3996 | COLUMBUS | OH | 43260-3996 | | | FIRST CLASS MAIL |
| 29333641 | MIDWEST TRADING GROUP INC | MIDWEST TRADING GROUP INC, 1400 CENTRE CIR | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 29319905 | Midwest Trading Group, LLC | 1400 Centre Circle | Downers Grove | IL | 60515 | | | FIRST CLASS MAIL |
| 29390496 | MIDYETT, RUEL DEFOREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354439 | MIDYETTE, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365924 | MIEL, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342634 | MIELKE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385984 | MIELOSZYK, MARYCARROLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367166 | MIER, ALEJANDRO FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388652 | MIERZEJEWSKI, RAVEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383440 | MIERZWINSKI, ALEXANDER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428709 | MIERZWINSKI, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395823 | MIES, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405697 | MIESNER, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307057 | MIFFCO TAX SERVICE INC | PO BOX 746 | LEWISTOWN | PA | 17044-0746 | | | FIRST CLASS MAIL |
| 29305122 | MIFFLIN COUNTY MUNICIPAL AUTHORITY | 70 CHESTNUT ST, WATER DEPARTMENT | LEWISTOWN | PA | 17044-2208 | | | FIRST CLASS MAIL |
| 29301995 | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY | 20 N WAYNE ST | LEWISTOWN | PA | 17044 | | | FIRST CLASS MAIL |
| 29432981 | MIFFLIN PENN REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK | NY | 11021-3309 | | | FIRST CLASS MAIL |
| 29347734 | MIFFLIN PENN REALTY LLC | NAMDAR REALITY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | | | FIRST CLASS MAIL |
| 29346467 | MIGEAR INTERNATIONAL GROUP LLC. | MIGEAR INTERNATIONAL GROUP LLC, P.O. BOX 712665 | PHILADELPHIA | PA | 19171-2665 | | | FIRST CLASS MAIL |
| 29371847 | MIGLIARO, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1299 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372051 | MIGLIORE, ALEX JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392993 | MIGNONE, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343845 | MIGUEL, FELIX I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369642 | MIGUEL, MICHAELA REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436278 | MIGUEL, RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416713 | MIGUEL, SANDERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329446 | MIGUEL-PASCUAL, SUSANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340191 | MIHAI, VALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418119 | MIHALIK, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446837 | Mihalovich, Melissa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408992 | MIHLSTIN, NADIRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384998 | MIHOK, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329741 | MIHORDIN, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410320 | MIILLER, MADYSEN LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328323 | MIJANGOS, WILSON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392260 | MIJANGSO, BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358244 | MIKA- KELJIHOOMA, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416714 | MIKALIA, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416715 | MIKE BRANDNER AND ASSOCIATES LLC | 3621 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70002 | | | FIRST CLASS MAIL |
| 29416721 | MIKE MAHAFFEY ONCE AGAIN | MIKEMAHAFFEY, 191 CHERRY DR | MAGNOLIA | DE | 19962 | | | FIRST CLASS MAIL |
| 29416716 | MIKE, CHAPPARS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434444 | MIKE, CIARCIELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416717 | MIKE, FULLINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416719 | MIKE, GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416720 | MIKE, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416722 | MIKE, MURPHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416723 | MIKE, SHEPLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416724 | MIKE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349294 | MIKE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387065 | MIKEL, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376012 | MIKEL, WILLIAM JASPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404803 | MIKELL, TANNESHA KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392066 | MIKELS, ERIC SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328265 | MIKELS, LEISHA CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325306 | MIKES USED CARS | PO BOX 4570 | TROY | MI | 48099-4570 | | | FIRST CLASS MAIL |
| 29436279 | MIKEYS MOVING AND DELIVERY | WILSON MARRERO, 321 E 13TH STREET | LOCKPORT | IL | 60441 | | | FIRST CLASS MAIL |
| 29396950 | MIKITA, KYLIE-RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352218 | MIKLAS, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388516 | MIKLAS, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332903 | MIKLE, KION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385931 | MIKLE, TASHALA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348993 | MIKRUT, SARAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342132 | MIKULA, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412210 | MIKULAS, DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388137 | MIKULEC, MEMPHIS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352385 | MIKULEWICZ, ROBERT K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349158 | MIKULUS, ALEXANDER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429279 | MIKUSZEWSKI, DANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346468 | MILA HOME LLC | MILA HOME LLC, 1 HORIZON RD | FORT LEE | NJ | 07024 | | | FIRST CLASS MAIL |
| 29339568 | MILAM, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390408 | MILAM, JENNI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367775 | MILAM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345243 | MILAN EXPRESS | PO BOX 6993 | MILAN | TN | 38358-3412 | | | FIRST CLASS MAIL |
| 29345512 | MILAN PACIFIC INTERNATIONAL LTD | MILAN PACIFIC INTERNATIONAL LTD, 5/F, DJ BUILDING, 173 HOI BUN ROAD | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29386527 | MILAND, TYLER ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1300 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397079 | MILANO, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372201 | MILANO, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334940 | MILARCH, DAPHANE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338508 | MILBERG FACTORS INC | 99 PARK AVE | NEW YORK | NY | 10016-1503 | | | FIRST CLASS MAIL |
| 29367003 | MILBERT, TERESA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409197 | MILBOURN, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407153 | MILBRATH, DAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397616 | MILBROOK, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403133 | MILBRY, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341579 | MILBURN, MARY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393918 | MILBURN, WILLIAM DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325307 | MILBY LAW OFFICES PA | 300 W DOUGLAS STE 600 | WICHITA | KS | 67202-2917 | | | FIRST CLASS MAIL |
| 29325308 | MILBY LAW OFFICES, PA | PO BOX 1030 | WICHITA | KS | 67201 | | | FIRST CLASS MAIL |
| 29371083 | MILBY, ABBIGAIL HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436280 | MILDRED, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383585 | MILEHAM, STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347735 | MILELLI REALTY LEHIGH ST LLC | 51 HARTER RD | MORRISTOWN | NJ | 07960-6380 | | | FIRST CLASS MAIL |
| 29367097 | MILER, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404835 | MILES, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425189 | MILES, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378112 | MILES, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358086 | MILES, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384154 | MILES, CAMELIA CANDIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397014 | MILES, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404760 | MILES, CHEZNEY RAELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327029 | MILES, CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394987 | MILES, CHRISTINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379165 | MILES, CORY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357776 | MILES, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348871 | MILES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418287 | MILES, DYNASTY LAILA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375314 | MILES, ELIJAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424221 | MILES, JANELLE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377593 | MILES, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358328 | MILES, JEREMIAH DENZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376599 | MILES, JEROMY CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426567 | MILES, JESSIE ETHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390620 | MILES, KELSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398738 | MILES, KISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405527 | MILES, LAMONTRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350193 | MILES, MARIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328589 | MILES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401264 | MILES, MIRACLE XIOMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391992 | MILES, QUIANA ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359891 | MILES, QWALEISHIA PORSCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363610 | MILES, RAINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359556 | MILES, RANDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354571 | MILES, RKEIZMOND JICKELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385002 | MILES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344493 | MILES, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419643 | MILES, SHAKERA F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382725 | MILES, SHANE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423196 | MILES, TIFFANI-AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381192 | MILES, VINCENT JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346469 | MILESTONE SUPPLY LLC | MILESTONE SUPPLY LLC, 675 BERRIMAN STREET | BROOKLYN | NY | 11208 | | | FIRST CLASS MAIL |
| 29436281 | MILESTONES | AMBASSADOR SERVICES, PO BOX 269 | GASTONIA | NC | 28053-0269 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400749 | MILETO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378390 | MILETTA, MORGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327545 | MILEUR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347148 | MILEUR, SHANNON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374241 | MILEWSKI, TREY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383494 | MILEY, JOHN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352384 | MILEY, PATRICK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403310 | MILEY, RAHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433215 | MILFORD ASSOCIATES | D/B/A TURNPIKE SQUARE ASSOCIATES LP, 641 SHUNPIKE ROAD | CHATHAM | NJ | 07928 | | | FIRST CLASS MAIL |
| 29347736 | MILFORD ASSOCIATES | FIDELITY MANAGEMENT LLC, P O BOX 48 | GREEN VILLAGE | NJ | 07935-0048 | | | FIRST CLASS MAIL |
| 29307058 | MILFORD CITY TAX COLLECTOR | 70 W RIVER ST | MILFORD | CT | 06460 | | | FIRST CLASS MAIL |
| 29335059 | MILFORD EQUITIES LLC | MILFORD EQUITIES LLC, C/O SHRAGA SCHORR, 1460 WALDEN AVE | LAKEWOOD | NJ | 08701-1547 | | | FIRST CLASS MAIL |
| 29357161 | MILFORD, RONNIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371190 | MILFORD, SALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339570 | MILFORD, TONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341204 | MILHOAN, THOMAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377606 | MILHOAN, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423120 | MILITAR, TARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436282 | MILITARY BROTHERS MOVING LLC | 301 N 4TH ST | SIERRA VISTA | AZ | 85635 | | | FIRST CLASS MAIL |
| 29335060 | MILITARY CAPITAL VENTURE LLC | 200 CARROLL ST STE 130 | FORT WORTH | TX | 76107-2092 | | | FIRST CLASS MAIL |
| 29298216 | Mill Road Capital III GP LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373837 | MILLACI, DINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299523 | MILLAN ENTERPRISES | 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | | | FIRST CLASS MAIL |
| 29335061 | MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3236 | | | FIRST CLASS MAIL |
| 29335062 | MILLAN ENTERPRISES LLC | 126 MAIN ST STE A | CLARKSVILLE | TN | 37040-3244 | | | FIRST CLASS MAIL |
| 29305669 | MILLAN HOLDINGS, LLC | ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A | CLARKSVILLE | TN | 37040 | | | FIRST CLASS MAIL |
| 29350181 | MILLAN, BELKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339571 | MILLAN, BELKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439213 | Millan, Belkis | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418298 | MILLAN, YUMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354892 | MILLANMARTINEZ, SHARIVICSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355095 | MILLANPONCE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370098 | MILLAR, JUNE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372461 | MILLARD, ALEXIS MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398022 | MILLARD, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436284 | MILLCRAFT PAPER CO | PO BOX 72466 | CLEVELAND | OH | 44192-0002 | | | FIRST CLASS MAIL |
| 29428450 | MILLEDGE, KEYPERRIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307059 | MILLEDGEVILLE CITY TAX COLLECTOR | PO BOX 1900 | MILLEDGEVILLE | GA | 31059-1900 | | | FIRST CLASS MAIL |
| 29432546 | MILLEN, MATTHEW SCHOEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390033 | MILLENDER, EDITH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378972 | MILLENDER, ERIC DURELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339572 | MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC | SCHREEDER, WHEELER & FLINT, LLP, CHRISTY, ESQ., JOHN A., 1100 PEACHTREE STREET, NE, SUITE 800 | ATLANTA | GA | 30309-4516 | | | FIRST CLASS MAIL |
| 29345513 | MILLENIUM EXPORT | KAVERI KUNJ INDUSTRIAL ESTATE | UTTAR PRADESH | | | INDIA | | FIRST CLASS MAIL |
| 29338509 | MILLENNIUM FUNDING | 1775 WEHRLE DR | WILLIAMSVILLE | NY | 14221 | | | FIRST CLASS MAIL |
| 29332117 | MILLENNIUM FUNDING | PO BOX 789087 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 29317040 | Millennium Gifts Limited | Hongfan Building, Jiangnan Industrial Zone | Quanzhou, Fujian | | 362000 | China | | FIRST CLASS MAIL |
| 29345514 | MILLENNIUM GIFTS LTD | HONGFAN BUILDING JIANGNAN | QUANZHOU FUJIAN | | | CHINA | | FIRST CLASS MAIL |
| 29346470 | MILLENNIUM PET GROUP LLC | MILLENNIUM PET GROUP LLC, 313 FIFTH AVE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29325309 | MILLER AND STEENO PC | 13690 RIVERPORT DR STE250 | MARYLAND HEIGHTS | MO | 63043-4846 | | | FIRST CLASS MAIL |
| 29431454 | MILLER- GEYER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431483 | MILLER JR, ALONZO TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371281 | MILLER JR, ERWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381631 | MILLER JR, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299771 | MILLER STARR REGALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417755 | MILLER, AALENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369684 | MILLER, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403479 | MILLER, ABBY G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401939 | MILLER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396202 | MILLER, ADAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403723 | MILLER, ADRIANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383807 | MILLER, AJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407155 | MILLER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387913 | MILLER, ALEXANDRA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399492 | MILLER, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354177 | MILLER, ALISHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382036 | MILLER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402335 | MILLER, AMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367529 | MILLER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366531 | MILLER, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414628 | MILLER, AMBER SWINGLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363438 | MILLER, ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377204 | MILLER, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360295 | MILLER, ANINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378231 | MILLER, ANITA MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423179 | MILLER, ANITA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353916 | MILLER, ANSARRO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386887 | MILLER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400557 | MILLER, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360211 | MILLER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427491 | MILLER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389504 | MILLER, ASHLYNN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420570 | MILLER, ASHTON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380267 | MILLER, AUGUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394468 | MILLER, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387781 | MILLER, BARBARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432214 | MILLER, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329094 | MILLER, BOBBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386797 | MILLER, BRANDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466679 | Miller, Brandon | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354706 | MILLER, BRANDON AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381035 | MILLER, BRANT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427376 | MILLER, BRENDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419562 | MILLER, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327464 | MILLER, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378067 | MILLER, BRENDAN ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396201 | MILLER, BRENT CHARLES LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424896 | MILLER, BRIANA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404049 | MILLER, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368808 | MILLER, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434263 | MILLER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378723 | MILLER, BRITTNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385868 | MILLER, BROOKE ASHLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390731 | MILLER, BROOKLYN RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425387 | MILLER, BYRON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405076 | MILLER, CADENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384180 | MILLER, CAILYN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411143 | MILLER, CALEB MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362118 | MILLER, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297290 | MILLER, CAROL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377591 | MILLER, CAROLINE MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398129 | MILLER, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352584 | MILLER, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352827 | MILLER, CATHERINE PILKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433535 | MILLER, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431592 | MILLER, CHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364067 | MILLER, CHARLENE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356516 | MILLER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366818 | MILLER, CHARLOTTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377624 | MILLER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382460 | MILLER, CHASE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363307 | MILLER, CHAVIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400208 | MILLER, CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370145 | MILLER, CHEVELLE-KELLY COLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368142 | MILLER, CHEYENNE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434428 | MILLER, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371605 | MILLER, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355286 | MILLER, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405402 | MILLER, CHRISTINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423803 | MILLER, CHRISTOPHER KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392194 | MILLER, CHRISTOPHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427339 | MILLER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385580 | MILLER, CHYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428464 | MILLER, CIERA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331067 | MILLER, CINDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348177 | MILLER, CINDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357479 | MILLER, COLE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379128 | MILLER, COLIN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399376 | MILLER, CORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398131 | MILLER, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360721 | MILLER, COURTNEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349283 | MILLER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398427 | MILLER, CRYSTAL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366816 | MILLER, DALTON SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375982 | MILLER, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380431 | MILLER, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413457 | MILLER, DANICA BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339903 | MILLER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393981 | MILLER, DANIELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362817 | MILLER, DAPAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340119 | MILLER, DARIUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401635 | MILLER, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354499 | MILLER, DAWSON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386326 | MILLER, DEBBIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378338 | MILLER, DEBORAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342556 | MILLER, DEBORAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348780 | MILLER, DELANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392915 | MILLER, DERRICK LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410995 | MILLER, DESHAWNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392369 | MILLER, DESTINY ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417325 | MILLER, DEVENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389867 | MILLER, DEVONTE REMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410588 | MILLER, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372073 | MILLER, DUSTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402364 | MILLER, EBONY MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392901 | MILLER, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366313 | MILLER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340595 | MILLER, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29400061 | MILLER, ENEXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436069 | MILLER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418365 | MILLER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367386 | MILLER, ERIC JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415674 | MILLER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373660 | MILLER, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357144 | MILLER, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378597 | MILLER, ETHAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340553 | MILLER, FAITH LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424954 | MILLER, FANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419809 | MILLER, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404686 | MILLER, FRANKLIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327165 | MILLER, GARY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375604 | MILLER, GAVIN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368291 | MILLER, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422140 | MILLER, GLINNIS MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384560 | MILLER, GRIFFIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399369 | MILLER, GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409600 | MILLER, HANNAH MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367133 | MILLER, HANNAH VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356093 | MILLER, HOPE DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368100 | MILLER, HOWARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358371 | MILLER, IRVING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407762 | MILLER, JACLYN LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383742 | MILLER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385761 | MILLER, JACOB MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406190 | MILLER, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405273 | MILLER, JADARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378085 | MILLER, JALYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342203 | MILLER, JALYN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401918 | MILLER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401143 | MILLER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421659 | MILLER, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384125 | MILLER, JANET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424329 | MILLER, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369464 | MILLER, JA'SEAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388214 | MILLER, JASHAUNTREY SEQUREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392467 | MILLER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348967 | MILLER, JASON CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423894 | MILLER, JASON WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342306 | MILLER, JAYDEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422078 | MILLER, JAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399825 | MILLER, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330996 | MILLER, JEANETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358938 | MILLER, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380858 | MILLER, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367110 | MILLER, JEFFREY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362100 | MILLER, JEFFREY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361248 | MILLER, JEFFREY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328407 | MILLER, JEFFREY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380550 | MILLER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366882 | MILLER, JENNIFER LESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367131 | MILLER, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431568 | MILLER, JERMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399320 | MILLER, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378104 | MILLER, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1305 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406048 | MILLER, JESSICA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432217 | MILLER, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419300 | MILLER, JOANTRICE SUSSEWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407274 | MILLER, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404463 | MILLER, JOE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426343 | MILLER, JOEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339573 | MILLER, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397812 | MILLER, JONAH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369365 | MILLER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341442 | MILLER, JOSEPH TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368705 | MILLER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354768 | MILLER, JOSHUA DANIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431153 | MILLER, JOSHUA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354548 | MILLER, JOYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416206 | MILLER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353931 | MILLER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421524 | MILLER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409440 | MILLER, JUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410566 | MILLER, JUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395231 | MILLER, KADEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417113 | MILLER, KAESY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404101 | MILLER, KALEH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391498 | MILLER, KALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368211 | MILLER, KANDI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403842 | MILLER, KATHERINE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350466 | MILLER, KATHIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475038 | Miller, Kathleen | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330786 | MILLER, KATHLEEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373725 | MILLER, KAYE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357465 | MILLER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424408 | MILLER, KAYLA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374906 | MILLER, KEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354122 | MILLER, KEIANNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423641 | MILLER, KEITH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379300 | MILLER, KEITHON ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374247 | MILLER, KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346226 | MILLER, KENDALL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418625 | MILLER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384648 | MILLER, KHYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350463 | MILLER, KIERRA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402476 | MILLER, KIMAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330800 | MILLER, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366027 | MILLER, KIMBERLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417253 | MILLER, KISHONIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326917 | MILLER, KRIS (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342141 | MILLER, KRISHAWN DA'VAON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367030 | MILLER, KRISTEN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343494 | MILLER, KRISTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376659 | MILLER, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332437 | MILLER, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372111 | MILLER, KYM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346890 | MILLER, LA SUNDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431160 | MILLER, LASHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397094 | MILLER, LAURA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422801 | MILLER, LAUREL JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399774 | MILLER, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410026 | MILLER, LEAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391985 | MILLER, LEVERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420411 | MILLER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408248 | MILLER, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365291 | MILLER, LINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367204 | MILLER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397058 | MILLER, LISA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433343 | MILLER, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356085 | MILLER, LOGAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407824 | MILLER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358723 | MILLER, LUKE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387454 | MILLER, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366296 | MILLER, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366408 | MILLER, MADIGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418543 | MILLER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359319 | MILLER, MADISON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396122 | MILLER, MADYSON ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363552 | MILLER, MAHOGANY LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354366 | MILLER, MAKAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420810 | MILLER, MAKELSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360625 | MILLER, MALIQ JAH'MELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420526 | MILLER, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384295 | MILLER, MARCEIA IESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363415 | MILLER, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340638 | MILLER, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390425 | MILLER, MARIETTA CAMRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336200 | MILLER, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412481 | MILLER, MARISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416576 | MILLER, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370973 | MILLER, MARKAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429518 | MILLER, MARQUERITE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339569 | MILLER, MARTIN FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413222 | MILLER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428989 | MILLER, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327528 | MILLER, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348814 | MILLER, MELINDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390163 | MILLER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374470 | MILLER, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358883 | MILLER, MIA ELLORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330681 | MILLER, MICHAEL KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386015 | MILLER, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367087 | MILLER, MICHAELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421247 | MILLER, MICHAELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425308 | MILLER, MICHELLE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404408 | MILLER, MIKE LAROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429412 | MILLER, MITCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367646 | MILLER, MONIQUE MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423941 | MILLER, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436170 | MILLER, MORGAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405118 | MILLER, NAKAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339784 | MILLER, NATASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421856 | MILLER, NEVAEH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389503 | MILLER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355873 | MILLER, NICHOLAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350908 | MILLER, NICOLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363414 | MILLER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380133 | MILLER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328313 | MILLER, NICOLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399588 | MILLER, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340189 | MILLER, OWEN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386308 | MILLER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393782 | MILLER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350424 | MILLER, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398898 | MILLER, PRESTON SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362510 | MILLER, PRINCESS B.M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355989 | MILLER, RAELYNNE NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407358 | MILLER, REANNA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325933 | MILLER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357084 | MILLER, REBECCA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398115 | MILLER, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343991 | MILLER, RICHARD CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420571 | MILLER, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375177 | MILLER, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364860 | MILLER, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413527 | MILLER, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390730 | MILLER, ROY MAXWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401457 | MILLER, RUSSELL OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395154 | MILLER, RYAN NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340842 | MILLER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329787 | MILLER, SAMYAH NY'JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431611 | MILLER, SANDRA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351388 | MILLER, SAPRENA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330304 | MILLER, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357023 | MILLER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377825 | MILLER, SARAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425222 | MILLER, SARAH POWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382631 | MILLER, SAVANNAH ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357923 | MILLER, SCOT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387217 | MILLER, SHADAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407537 | MILLER, SHAKERIA NECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428294 | MILLER, SHANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359208 | MILLER, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421406 | MILLER, SHAUN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368080 | MILLER, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371119 | MILLER, SHAWNDRA RAYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350140 | MILLER, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403347 | MILLER, SHYKERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330086 | MILLER, SIERA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420216 | MILLER, SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420385 | MILLER, SINIAYA FIELDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363794 | MILLER, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391976 | MILLER, SULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418468 | MILLER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343124 | MILLER, SUSAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376807 | MILLER, SUSAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342992 | MILLER, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369226 | MILLER, SUZANNE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370772 | MILLER, SYDNEY MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377506 | MILLER, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344739 | MILLER, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386719 | MILLER, TAKERRICA SHARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327987 | MILLER, TAMILAH SHANTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396465 | MILLER, TAMISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355302 | MILLER, TAMMY LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332051 | MILLER, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427142 | MILLER, TAPREAKA SHACORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364728 | MILLER, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331732 | MILLER, TAURUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399243 | MILLER, TAVEION AMAHJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376061 | MILLER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329838 | MILLER, TERRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331776 | MILLER, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399054 | MILLER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399922 | MILLER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343158 | MILLER, TIMOTHY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386274 | MILLER, TIOJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394409 | MILLER, TOBIASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339661 | MILLER, TRACY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352709 | MILLER, TRAVIS DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368227 | MILLER, TYKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341803 | MILLER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390381 | MILLER, VICTOR KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393435 | MILLER, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387361 | MILLER, WILLIAM ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353769 | MILLER, YANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358889 | MILLER, ZACHARIAH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369941 | MILLER, ZAKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416153 | MILLER, ZIYAHNA NISHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355819 | MILLER, ZOE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363967 | MILLER-HARRIS, JANICE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341953 | MILLETICS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384581 | MILLETT, BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392323 | MILLETTE, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401054 | MILLETTE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428626 | MILLETTE, KAYLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421192 | MILLHORN, AMBER HUNTER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404059 | MILLHORN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329051 | MILLICK, CAROLYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419550 | MILLIEN, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403512 | MILLIERN, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389975 | MILLIGAN, BRADYN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391124 | MILLIGAN, CAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363964 | MILLIGAN, DEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363172 | MILLIGAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358488 | MILLIGAN, QUAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329934 | MILLIGAN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362525 | MILLIGAN, SAMANTHA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384730 | MILLIGAN, TORI COLVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382707 | MILLIKEN, CAROLINE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377441 | MILLIKIN, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361887 | MILLINER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411139 | MILLINER, DECARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349557 | MILLINER, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400109 | MILLINER, KALYSTA RYLIEGH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411356 | MILLINER, QUENTAVIUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370714 | MILLIRON, AMANDA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388496 | MILLIRON, AMBROSIA CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370885 | MILLIRON, RAPHAEL ALEXANDRIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411238 | MILLISOCK, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384605 | MILLNER, ANFERNEE TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346471 | MILLS METAL FINISHING | MMF, INC, 1977 MCALLISTER AVE. | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29389013 | MILLS, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429330 | MILLS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434041 | MILLS, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371600 | MILLS, AYDEN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332866 | MILLS, BENSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378988 | MILLS, BEYONCE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349550 | MILLS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357426 | MILLS, BRYAN DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381815 | MILLS, CAITLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398494 | MILLS, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424778 | MILLS, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371830 | MILLS, CHRISTIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324022 | MILLS, CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370981 | MILLS, CORALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369115 | MILLS, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354502 | MILLS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384614 | MILLS, DANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363661 | MILLS, DANIEL LINBURG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388938 | MILLS, DION CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370679 | MILLS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425139 | MILLS, ELIZABETH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388292 | MILLS, ELLEN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329834 | MILLS, EMERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369097 | MILLS, ETHAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373050 | MILLS, GHIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407992 | MILLS, GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375227 | MILLS, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402220 | MILLS, JAILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388707 | MILLS, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385427 | MILLS, JAYLEN JAVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411610 | MILLS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351945 | MILLS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387619 | MILLS, JONATHAN NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417567 | MILLS, JORDAN CORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341150 | MILLS, JORDAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372451 | MILLS, KAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428947 | MILLS, KARIN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355792 | MILLS, KENDALL GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438189 | Mills, Kerri | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416274 | MILLS, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411752 | MILLS, KIM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416418 | MILLS, LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407783 | MILLS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436145 | MILLS, MARVEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404623 | MILLS, MATTHEW GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430013 | MILLS, MATTHEW LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360666 | MILLS, MELVIN ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378989 | MILLS, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378969 | MILLS, MYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364449 | MILLS, PATRICIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419324 | MILLS, PATRICK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340834 | MILLS, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418644 | MILLS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410092 | MILLS, SAVANNAH BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374770 | MILLS, SHANNON TASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401262 | MILLS, SUMMER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377925 | MILLS, TAMMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334132 | MILLS, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357371 | MILLS, ZORA EDNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376905 | MILLS, ZYQUOIA TARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376598 | MILLSAP, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401752 | MILLSAPS, BAIZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305437 | MILLSTONE COMMERCIAL LLC | SUE THEODORE, C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819 | | | FIRST CLASS MAIL |
| 29335063 | MILLSTONE COMMERCIAL LLC | 7575 DR PHILLIPS BLVD STE 390 | ORLANDO | FL | 32819-7260 | | | FIRST CLASS MAIL |
| 29399729 | MILLS-WIDEMON, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335064 | MILLVILLE EQUITY INVESTMENTS LLC | C/O ARTHUR H THOMAS, 917 HIGHMEADOW CT | LANCASTER | PA | 17601-7103 | | | FIRST CLASS MAIL |
| 29436285 | MILLVILLE MUNICIPAL COURT | 18 SOUTH HIGH STREET | MILLVILLE | NJ | 08332 | | | FIRST CLASS MAIL |
| 29436286 | MILLWOOD INC | 3708 INTERNATIONAL BLVD | VIENNA | OH | 44473 | | | FIRST CLASS MAIL |
| 29332252 | MILLWOOD TRUCKING INC | 170 HIGHWAY 27 S | NASHVILLE | TN | 71852-8803 | | | FIRST CLASS MAIL |
| 29346472 | MILLWORK HOLDINGS CO INC | 2052 ALTON PKWY | IRVINE | CA | 92606-0600 | | | FIRST CLASS MAIL |
| 29369999 | MILNE, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357920 | MILNE, KATIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424180 | MILNER, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385888 | MILNER, CHRISTINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356312 | MILNER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415498 | MILNER, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371854 | MILNER, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362834 | MILNER, WILONDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382285 | MILO, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386118 | MILOLOZA, LUKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420807 | MILON, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436287 | MILPITAS POLICE DEPARTMENT | 1275 N MILPITAS BLVD | MILPITAS | CA | 95035 | | | FIRST CLASS MAIL |
| 29369531 | MILSAP, BEVERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375596 | MILSAP, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358012 | MILSAP, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354512 | MILSAP, KASSIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412229 | MILSTEAD, JASMINE JEANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428549 | MILSTEAD, JOSEPH MARKUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397557 | MILTNER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346473 | MILTON GREENS STARS INC | MILTON GREENS STARS, INC, 3375 DE FOREST CIRCLE | JURUPA VALLEY | CA | 91752 | | | FIRST CLASS MAIL |
| 29387568 | MILTON, ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392952 | MILTON, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353432 | MILTON, CAROLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431283 | MILTON, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379056 | MILTON, DESTINEE LASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328075 | MILTON, FELICIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373529 | MILTON, GRACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436288 | MILTON, HENDRIETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369662 | MILTON, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416447 | MILTON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409587 | MILTON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360068 | MILTON, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360733 | MILTON, QUINIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328817 | MILTON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328991 | MILTON, RODRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399517 | MILTON, SAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360923 | MILTON, SHAUNDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348892 | MILTON, TWYLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1311 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307060 | MILWAUKEE CITY COLLECTOR (MILWAUKEE) | PO BOX 78776 | MILWAUKEE | WI | 53278-8776 | | | FIRST CLASS MAIL |
| 29307901 | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY | 901 NORTH 9TH ST | MILWAUKEE | WI | 53233 | | | FIRST CLASS MAIL |
| 29433626 | MILWAUKEE JOURNAL SENTINEL | JOURNAL SENTINEL INC, PO BOX 630848 | CINCINNATI | OH | 45263-0848 | | | FIRST CLASS MAIL |
| 29369406 | MILWOOD, CHRISTOPHER ADONIS LUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409907 | MIM, SHAWANA TABASUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335067 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 29335068 | MIMCO INC | C/O PLEASANTON PARTNERS LP, 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | | | FIRST CLASS MAIL |
| 29335071 | MIMCO LLC | 6500 MONTANA AVE | EL PASO | TX | 79925-2129 | | | FIRST CLASS MAIL |
| 29335070 | MIMCO LLC | 6500 MONTANA AVE STE A | EL PASO | TX | 79925-2129 | | | FIRST CLASS MAIL |
| 29373227 | MIMNAUGH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431540 | MIMS JR, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419410 | MIMS, AERION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432113 | MIMS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384299 | MIMS, ARDEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425232 | MIMS, DARIUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392150 | MIMS, GAVIN RYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359456 | MIMS, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357169 | MIMS, JUNE ADELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358090 | MIMS, TYREESE MONQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366634 | MIMS, XARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410573 | MIN, DONGIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436290 | MIN, YU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429683 | MINARCIK, MACI R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373162 | MINARD, JULIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394569 | MINATEE, KAMYON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400159 | MINATEE, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414555 | MINCEL, SHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362871 | MINCER, CLAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379948 | MINCER, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363698 | MINCH, KADEN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353898 | MINCH, TREASURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426747 | MINCHUE, CONNIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346474 | MIND TRADING LLC | MIND TRADING LLC, 98 CONOVER ROAD | MARLBORO | NJ | 07746-1003 | | | FIRST CLASS MAIL |
| 29346476 | MINDFUL FOODS CORP | MINDFUL FOODS CORP, 171 HOES LANE | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 29436291 | MINDI, CODAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298210 | Mindich, Jeremy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416725 | MINDING YOUR MIND | 124 SIBLEY AVE | ARDMORE | PA | 19003 | | | FIRST CLASS MAIL |
| 29416726 | MINDSTREAM INTERACTIVE LLC | PO BOX 823 | MEMPHIS | TN | 38101-0823 | | | FIRST CLASS MAIL |
| 29422891 | MINDURSKI, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371837 | MINEER, BROOKLYN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374240 | MINEER, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384567 | MINER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374442 | MINER, EMMA KATHRYN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367248 | MINER, JAMES DARRYLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354353 | MINER, KATAVIA LESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446357 | Miner, Rena | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375579 | MINER-BROWN, TY'CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416728 | MINERDA, CONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335072 | MINERVA LEES CROSSING LP | C/O RETAIL PLANNING GROUP, PO BOX 746370 | ATLANTA | GA | 30374-6370 | | | FIRST CLASS MAIL |
| 29329339 | MINERVA, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429331 | MINES, TAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345515 | MING JUN WOOD INDUSTRY CO., LIMITED | MING JUN WOOD INDUSTRY CO., LIMITED, ROOM 1205,12/F, TAI SANG BANK BUILD | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29332545 | MING YOU FURNITURE CO LTD | MING YOU FURNITURE CO LTD, KHANH LOC HAMLET KHANH BINH VILL | TAN UYEN TOWN | | | VIETNAM | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29296997 | Ming You Furniture Co., Ltd | No 653, Map 40,Khanh Loc Quarter, Khanh Binh | Tan Uyen | | 820000 | Vietnam | | FIRST CLASS MAIL |
| 29296900 | Ming You Furniture Co.,Ltd | No 653, Map 40, Khanh Loc Quarter, Khanh Binh Ward | Tan Uyen | | 82000 | Vietnam | | FIRST CLASS MAIL |
| 29296904 | Ming You Furniture Co.,Ltd | No 653, Map 40, Khanh Loc Quarter, Khanh Binh Ward | Tan Uyen | | 820000 | Vietnam | | FIRST CLASS MAIL |
| 29330664 | MINGER, TONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353280 | MINGIE, CAROL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430797 | MINGLE, ANDREA TAYSHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354537 | MINGLE, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404185 | MINGO, ASHLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431533 | MINGO, CAMRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407120 | MINGO, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419544 | MINGO, KAMBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430969 | MINGO, MARKELEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397761 | MINGS, SEAN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425225 | MINGS, SHARON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407936 | MINH, RECHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346477 | MINHAS FURNITURE HOUSE LTD. | MINHAS FURNITURE HOUSE LTD., 3916 72 AVE SE | CALGARY | AB | T2C 2E2 | CANADA | | FIRST CLASS MAIL |
| 29332546 | MINHOU FORAO ARTS AND CRAFTS CO LTD | RONGDONG ZHUI MINHOU FUZHOU | FUZHOU FUJIAN | | | CHINA | | FIRST CLASS MAIL |
| 29332547 | MINHOU MINXING WEAVING | MINHOU MINXING WEAVING, #56 XIANSHANBIAN BAISHA | FUZHOU FUJIAN | | | CHINA | | FIRST CLASS MAIL |
| 29333642 | MINI MELTS USA, LLC | MINI MELTS OF AMERICA, INC, 245 ASYLUM ST | NORWICH | CT | 06360 | | | FIRST CLASS MAIL |
| 29421692 | MINICK, BIANCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380252 | MINICK, KATIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363151 | MINIKEN, KEATON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358139 | MINIS, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325310 | MINI-WORLD CHILD CARE CENTER INC | 2 E CALHOUN ST | SALEM | VA | 24153-3818 | | | FIRST CLASS MAIL |
| 29362522 | MINIX, CRISTIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376640 | MINIX, QUENTIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362369 | MINJAREZ, SARENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390647 | MINJAREZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369372 | MINK, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405641 | MINKER, SIERRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409484 | MINKS, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326918 | MINNESOTA AG - WYETH COMPLAINT | STATE OF MINNESOTA, OFFICE OF THE ATTORNEY GENERAL, 445 MINNESOTA STREET, SUITE 1400 | ST. PAUL | MN | 55101-2131 | | | FIRST CLASS MAIL |
| 29307061 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | SAINT PAUL | MN | 55155-2538 | | | FIRST CLASS MAIL |
| 29324083 | MINNESOTA DEPT OF AGRICULTURE | FINANCE AND BUDGET DIVISON, 625 ROBERT ST N | ST PAUL | MN | 55155-2538 | | | FIRST CLASS MAIL |
| 29324084 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY UNIT, 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | | | FIRST CLASS MAIL |
| 29307062 | MINNESOTA DEPT OF COMMERCE | 85 7TH PL E STE 500 | SAINT PAUL | MN | 55101-6013 | | | FIRST CLASS MAIL |
| 29307063 | MINNESOTA DEPT OF REVENUE | PO BOX 7153 | ST PAUL | MN | 55107-0153 | | | FIRST CLASS MAIL |
| 29325312 | MINNESOTA DEPT OF REVENUE | PO BOX 64564-IT | SAINT PAUL | MN | 55164-0564 | | | FIRST CLASS MAIL |
| 29305123 | MINNESOTA ENERGY RESOURCES | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | | | FIRST CLASS MAIL |
| 29324085 | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR STE 100 | SAINT PAUL | MN | 55103-2141 | | | FIRST CLASS MAIL |
| 29403585 | MINNICH, CHRISTA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363263 | MINNICH, MARTIN DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368535 | MINNICH, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348364 | MINNICK, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416729 | MINNIE, COLLINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376319 | MINNIER, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416566 | MINNIER, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405241 | MINNIEWEATHER, SABASTIAN MILIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402022 | MINNIFIELD, DELJAUNAE NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429965 | MINNS, LILLIAN CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435832 | MINOLTA, KONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411793 | MINOR, AMANDA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354646 | MINOR, CIERRA LATREASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402037 | MINOR, COLLIN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340258 | MINOR, DANIQUAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431677 | MINOR, DEMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297484 | MINOR, EDNA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398434 | MINOR, ESHARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327279 | MINOR, KENTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331056 | MINOR, REBECCA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381196 | MINOR, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387124 | MINOR, SHAWNTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351739 | MINOR, TERRY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408344 | MINOTT, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307065 | MINTAX INC | 41 AUTHUR ST | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 29410277 | MINTER, AARON TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420974 | MINTER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387981 | MINTER, ARMONI JONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370393 | MINTER, CRISHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384701 | MINTER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402800 | MINTON, GLADYS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338606 | MINTON, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371869 | MINTON, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357396 | MINTON, JONATHON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390432 | MINTON, PATRICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369477 | MINTON, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353498 | MINTONYE, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416730 | MINTZ GROUP LLC | 110 FIFTH AVE 8TH FLOOR | NEW YORK | NY | 10011-5614 | | | FIRST CLASS MAIL |
| 29416731 | MINTZER SAROWITZ ZERIS & WILLIS LLP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390571 | MINUT, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416732 | MINUTE MEN STAFFING SVC | MINUTE MEN INC, DEPT 781648, L-4430 | COLUMBUS | OH | 43260-4430 | | | FIRST CLASS MAIL |
| 29354817 | MINUTO, MONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426789 | MINYARD, JAVETTE' MYANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343426 | MINZEY, JENNIFER JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376152 | MIR, JESSENIA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333643 | MIRA INTERNATIONAL FOODS | MIRA INTERNATIONAL FOODS, 11 ELKINS RD | EAST BRUNSWICK | NJ | 08816-2006 | | | FIRST CLASS MAIL |
| 29475465 | Mira International Foods, Inc. | 11 Elkins Road | East Brunswick | NJ | 08816 | | | FIRST CLASS MAIL |
| 29371856 | MIRABAL, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368137 | MIRABAL, SETH ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391155 | MIRABILE, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333644 | MIRACLE BRANDS, LLC | MIRACLE BRANDS, LLC, 8924 E. PINNACLE PEAK ROAD | SCOTTSDALE | AZ | 85255 | | | FIRST CLASS MAIL |
| 29371719 | MIRACLE, ANNA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426332 | MIRACLE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333645 | MIRAKLE COSMETICS LLC | MIRAKLE COSMETICS LLC, 1410 GOVERNMENT ST | MOBILE | AL | 36604 | | | FIRST CLASS MAIL |
| 29386412 | MIRALDA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369794 | MIRALLES, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333646 | MIRAMAR ENTERPRISES INC DBA AROMA H | MIRAMAR ENTERPRISES INC, 6469 FLANDERS DR | SAN DIEGO | CA | 92121-4104 | | | FIRST CLASS MAIL |
| 29373612 | MIRAMONTES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394658 | MIRAMONTES, AMALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429767 | MIRAMONTES, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428089 | MIRAMONTES, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422979 | MIRANDA DELEON, LINDA JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367896 | MIRANDA, ANTHONY DEJESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372215 | MIRANDA, BRIE-ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367611 | MIRANDA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350489 | MIRANDA, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355591 | MIRANDA, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409299 | MIRANDA, ERLINDA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368113 | MIRANDA, FELIX GENARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419774 | MIRANDA, IMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400912 | MIRANDA, JANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29395198 | MIRANDA, JASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406152 | MIRANDA, JEFFREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424472 | MIRANDA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341108 | MIRANDA, JOE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404212 | MIRANDA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358016 | MIRANDA, LILAC OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418998 | MIRANDA, MARISSA YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388718 | MIRANDA, MELISSA MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407139 | MIRANDA, MICHAEL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349235 | MIRANDA, MINERVA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388912 | MIRANDA, NAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388597 | MIRANDA, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363295 | MIRANDA, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358186 | MIRANDA, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363972 | MIRANDA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368007 | MIRANDA, SHENIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353603 | MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371471 | MIRANDA, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328081 | MIRANDA, YARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381293 | MIRANDA, ZADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388023 | MIRANDA, ZYANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382650 | MIRANDA-GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387269 | MIRANDA-RODRIGUEZ, LUCIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364752 | MIRCH, ALEXIS AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357480 | MIREE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397257 | MIRELES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350496 | MIRELES, MARIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423167 | MIRELES, MARIA ISIDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359754 | MIRELEZ, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406501 | MIRELEZ, COREYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387794 | MIRKIN, AIDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337016 | MIRONES, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433386 | MIRROR, ALTOONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408198 | MIRTS, HAZEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417688 | MISA, DANIELLE SHAWNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362364 | MISAEL REYES, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416733 | MISCELLANEOUS ACCT TRANS | 300 PHILLIPI RD | COLUMBUS | OH | 43228-1310 | | | FIRST CLASS MAIL |
| 29333647 | MISCO ENTERPRISES | MISSRY ASSOCIATES INC., 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | | | FIRST CLASS MAIL |
| 29332550 | MISCO ENTERPRISES (HK), LTD | MISCO ENTERPRISES (HK) LTD, ROOM 402-403, 4TH FL ORIENTAL CENTR | TSIMSHATSUI | | | CHINA | | FIRST CLASS MAIL |
| 29419049 | MISENKO, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342013 | MISFELDT, ANDY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303423 | MISHAWAKA UTILITIES, IN | PO BOX 363 | MISHAWAKA | IN | 46546-0363 | | | FIRST CLASS MAIL |
| 29412109 | MISHRA, ALKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398876 | MISKEL, ROBERT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351567 | MISKIMMIN, EMERALD RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342797 | MISKOVIC, MAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340162 | MISKOVIC, SIMEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412500 | MISNER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377324 | MISSAMOU, GLOIRE JULIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441499 | Missig, Taylor | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411353 | MISSIMER, JAGGER NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338402 | MISSION FOODS | 1159 COTTONWOOD LN | IRVING | TX | 75038-6107 | | | FIRST CLASS MAIL |
| 29333648 | MISSION SERIES INC | 1585 W MISSION BLVD | POMONA | CA | 91766-1233 | | | FIRST CLASS MAIL |
| 29416734 | MISSISSIPPI DEPARTMENT OF AGRICULTU | AND COMMERCE, PO BOX 1609 | JACKSON | MS | 39215 | | | FIRST CLASS MAIL |
| 29444428 | Mississippi Department of Revenue | Bankruptcy Section, Attn: Misty D. Lancaster, P.O. Box 22808 | Jackson | MS | 39225-2808 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29474986 | Mississippi Department of Revenue | c/o Bankruptcy Section, P.O. Box 22808 | Jackson | MS | 39225-2808 | | | FIRST CLASS MAIL |
| 29444382 | Mississippi Department of Revenue | Bankruptcy Section, P.O. Box 22808 | Jackson | MS | 39225-2808 | | | FIRST CLASS MAIL |
| 29307066 | MISSISSIPPI DEPT OF AGRICULT. | PO BOX 1609 | JACKSON | MS | 39215-1609 | | | FIRST CLASS MAIL |
| 29337894 | MISSISSIPPI DEPT OF EMPLOYMENT | SECURITY, BENEFIT PAYMENT CONTROL DEPT, PO BOX 22730 | JACKSON | MS | 39225-2273 | | | FIRST CLASS MAIL |
| 29300806 | MISSISSIPPI DEPT OF REVENUE | PO BOX 23075 | JACKSON | MS | 39225-3075 | | | FIRST CLASS MAIL |
| 29303426 | MISSISSIPPI POWER | P.O. BOX 245, @ SOUTHERN COMPANY | BIRMINGHAM | AL | 35201 | | | FIRST CLASS MAIL |
| 29445598 | Mississippi Power Company | 2992 W Beach Blvd, Bin 1087A | Gulfport | MS | 39501 | | | FIRST CLASS MAIL |
| 29300807 | MISSISSIPPI SECT'Y OF STATES | PO BOX 23083 | JACKSON | MS | 39225-3083 | | | FIRST CLASS MAIL |
| 29300808 | MISSISSIPPI STATE TREASURER | PO BOX 138 | JACKSON | MS | 39205-0138 | | | FIRST CLASS MAIL |
| 29300809 | MISSOULA COUNTY TREASURER | PO BOX 7249 | MISSOULA | MT | 59807-7249 | | | FIRST CLASS MAIL |
| 29299004 | MISSOURI AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | FIRST CLASS MAIL |
| 29437400 | Missouri Department of Revenue | PO Box 475 | Jefferson City | MO | 65105 | | | FIRST CLASS MAIL |
| 29300810 | MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 29324089 | MISSOURI DEPT OF REVENUE | SEC OF STATE FRANCHISE TAX DIV, PO BOX 1366 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 29300816 | MISSOURI DEPT OF REVENUE | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | | FIRST CLASS MAIL |
| 29324088 | MISSOURI DEPT OF REVENUE | PO BOX 357 | JEFFERSON CITY | MO | 65102-0357 | | | FIRST CLASS MAIL |
| 29300811 | MISSOURI DEPT OF REVENUE | MOTOR VEH, BUR., PO BOX 100 | JEFFERSON CITY | MO | 65105-0100 | | | FIRST CLASS MAIL |
| 29300814 | MISSOURI DEPT OF REVENUE | PO BOX 385 | JEFFERSON CITY | MO | 65105-0385 | | | FIRST CLASS MAIL |
| 29300815 | MISSOURI DEPT OF REVENUE | PO BOX 700 | JEFFERSON CITY | MO | 65105-0700 | | | FIRST CLASS MAIL |
| 29300813 | MISSOURI DEPT OF REVENUE | PO BOX 3020 | JEFFERSON CITY | MO | 65105-3020 | | | FIRST CLASS MAIL |
| 29300817 | MISSOURI DIVISION OF | PO BOX 888 | JEFFERSON CITY | MO | 65102-0888 | | | FIRST CLASS MAIL |
| 29307067 | MISSOURI SECRETARY OF STATE | PO BOX 778 | JEFFERSON CITY | MO | 65102-1366 | | | FIRST CLASS MAIL |
| 29433627 | MISSOURIAN MEDIA GROUP | PO BOX 336 | WASHINGTON | MO | 63090-0336 | | | FIRST CLASS MAIL |
| 29358518 | MISSROON, HUGH LEGREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338510 | MISSRY ASSOCIATES | 100 S WASHINGTON AVE | DUNELLEN | NJ | 08812-1692 | | | FIRST CLASS MAIL |
| 29416735 | MISSY, GRAFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328867 | MISTER, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343492 | MISTRY, ROHIT GOVINDBHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369573 | MISTRY, SANDEEP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416736 | MISTY, BLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403289 | MITAL, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436292 | MITCH WIEBELL PHOTOGRAPHY | 5418 HOFFMAN RD | MILFORD | OH | 45150 | | | FIRST CLASS MAIL |
| 29368383 | MITCHAM, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377132 | MITCHAM, ELISA IMAIJAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375169 | MITCHELL BROWN, MONICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378993 | MITCHELL II, LYNN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396858 | MITCHELL JR, AARON EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380145 | MITCHELL JR, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466894 | Mitchell Lauford, as Trustee of the Mitchell Lauford Trust u/t/d 1/14/1988 | | | | | | igold@allenmatkins.com | EMAIL |
| 29387401 | MITCHELL, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362459 | MITCHELL, ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373049 | MITCHELL, AIDAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417365 | MITCHELL, AIDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409184 | MITCHELL, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421423 | MITCHELL, ALEXIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385484 | MITCHELL, ALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367000 | MITCHELL, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378103 | MITCHELL, AMBER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391870 | MITCHELL, AMERA CHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349496 | MITCHELL, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359235 | MITCHELL, ANDREW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388655 | MITCHELL, ANDRIENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394718 | MITCHELL, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326919 | MITCHELL, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386520 | MITCHELL, ASHLEIGH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29329742 | MITCHELL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412516 | MITCHELL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420274 | MITCHELL, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417781 | MITCHELL, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394656 | MITCHELL, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356710 | MITCHELL, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396673 | MITCHELL, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429031 | MITCHELL, CAIDEN MICKEY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368382 | MITCHELL, CAMEREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411646 | MITCHELL, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436294 | MITCHELL, CARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358743 | MITCHELL, CHERRAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341049 | MITCHELL, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418961 | MITCHELL, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411058 | MITCHELL, CHRISTIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371749 | MITCHELL, CHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376491 | MITCHELL, COREY DANIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395892 | MITCHELL, CORMARION DEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406679 | MITCHELL, DAKOTA DENVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426725 | MITCHELL, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331109 | MITCHELL, DANETTA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411899 | MITCHELL, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421121 | MITCHELL, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331012 | MITCHELL, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429555 | MITCHELL, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415475 | MITCHELL, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423700 | MITCHELL, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417584 | MITCHELL, DESTENI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420742 | MITCHELL, DEUNDRIA CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427886 | MITCHELL, DEVIN JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398160 | MITCHELL, DRELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340099 | MITCHELL, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389865 | MITCHELL, DUSTIN CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383054 | MITCHELL, DUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403826 | MITCHELL, DWAYNE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405843 | MITCHELL, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381979 | MITCHELL, ELIZABETH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344160 | MITCHELL, ELIZAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422468 | MITCHELL, EMAUDRE' ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410608 | MITCHELL, ERIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371422 | MITCHELL, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405404 | MITCHELL, EUGENIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430404 | MITCHELL, GARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358471 | MITCHELL, GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386330 | MITCHELL, GWEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401829 | MITCHELL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350032 | MITCHELL, HELEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428822 | MITCHELL, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435544 | MITCHELL, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366069 | MITCHELL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412285 | MITCHELL, JACQUEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371592 | MITCHELL, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422156 | MITCHELL, JALEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365168 | MITCHELL, JALEY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363469 | MITCHELL, JALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375873 | MITCHELL, JA'MAURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1317 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388029 | MITCHELL, JAMIYAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399261 | MITCHELL, JAMYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418744 | MITCHELL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370542 | MITCHELL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362262 | MITCHELL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343878 | MITCHELL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357782 | MITCHELL, JAYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420093 | MITCHELL, JAYLEN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328908 | MITCHELL, JEFFREY CHADWICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370097 | MITCHELL, JEFFREY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363570 | MITCHELL, JENNIFER SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404851 | MITCHELL, JENNY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367155 | MITCHELL, JEREMY LENNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297941 | MITCHELL, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392639 | MITCHELL, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425887 | MITCHELL, JIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374787 | MITCHELL, JIMMY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429624 | MITCHELL, JOANN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349032 | MITCHELL, JOCYLIN RYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399537 | MITCHELL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297392 | MITCHELL, JOHNNIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369601 | MITCHELL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388262 | MITCHELL, JON-ERIC SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340172 | MITCHELL, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423827 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360213 | MITCHELL, KAHNYA MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328557 | MITCHELL, KAITLYN BRENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377277 | MITCHELL, KAMECE KEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412792 | MITCHELL, KATREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388076 | MITCHELL, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404717 | MITCHELL, KAYLA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351238 | MITCHELL, KELSEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372420 | MITCHELL, KENDRA DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374079 | MITCHELL, KEONTAE DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351109 | MITCHELL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403442 | MITCHELL, KEYANNA KIWANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426284 | MITCHELL, KEYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399576 | MITCHELL, KIAIRA ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388234 | MITCHELL, KIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329643 | MITCHELL, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389801 | MITCHELL, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337017 | MITCHELL, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352176 | MITCHELL, KYLE JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417240 | MITCHELL, LATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399895 | MITCHELL, LAUREEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365230 | MITCHELL, LAUREN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422848 | MITCHELL, LENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362228 | MITCHELL, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387168 | MITCHELL, LEVI JOHNATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361004 | MITCHELL, LIKEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436295 | MITCHELL, LOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416489 | MITCHELL, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361675 | MITCHELL, LYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399962 | MITCHELL, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383731 | MITCHELL, MAKALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358362 | MITCHELL, MALAYHA DICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1318 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433293 | MITCHELL, MALLORY PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348945 | MITCHELL, MARCELL TALITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364930 | MITCHELL, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412665 | MITCHELL, MARY ADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397831 | MITCHELL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376113 | MITCHELL, MELANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348186 | MITCHELL, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372411 | MITCHELL, MICHAEL DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356591 | MITCHELL, MICHAELA KJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396072 | MITCHELL, MICHELLE MEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427898 | MITCHELL, MISTY MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360347 | MITCHELL, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408817 | MITCHELL, NAHEAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431598 | MITCHELL, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374161 | MITCHELL, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399738 | MITCHELL, NIKESHA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343346 | MITCHELL, NYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420149 | MITCHELL, NYLA TYUANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384667 | MITCHELL, OSHAN DASHYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371360 | MITCHELL, PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341912 | MITCHELL, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393003 | MITCHELL, RAMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423498 | MITCHELL, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408087 | MITCHELL, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327446 | MITCHELL, RICHIA KELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407112 | MITCHELL, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355995 | MITCHELL, SABRI MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354660 | MITCHELL, SABRINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426821 | MITCHELL, SA'MYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424177 | MITCHELL, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410792 | MITCHELL, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344096 | MITCHELL, SERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408877 | MITCHELL, SHANEEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352713 | MITCHELL, SHARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380428 | MITCHELL, SHASTITY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361596 | MITCHELL, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368343 | MITCHELL, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380137 | MITCHELL, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351169 | MITCHELL, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342263 | MITCHELL, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380100 | MITCHELL, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328063 | MITCHELL, TABITHA MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358067 | MITCHELL, TAVION A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403861 | MITCHELL, TAWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431477 | MITCHELL, THERESIA ANNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388248 | MITCHELL, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418564 | MITCHELL, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358199 | MITCHELL, TONI DALANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370959 | MITCHELL, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370343 | MITCHELL, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344900 | MITCHELL, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406553 | MITCHELL, TROY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356067 | MITCHELL, TYMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424067 | MITCHELL, VAUNDRA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355506 | MITCHELL, VICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367842 | MITCHELL, VICKIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409884 | MITCHELL, VICTOR NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368520 | MITCHELL, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402453 | MITCHELL, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406494 | MITCHELL-CETTI, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399665 | MITCHELLTIMMS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353313 | MITCHEM, ALYSSA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398708 | MITCHEM, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381816 | MITCHEM, ELLA RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380309 | MITCHEM, GREGORY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393200 | MITCHEM, MORGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368883 | MITCHEM, SHAUN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357027 | MITCHEM, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381007 | MITEMA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401108 | MITO, MICAH GRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374580 | MITRU, GEENA BARBARANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430991 | MITSCH, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350986 | MITSON, SASHA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332551 | MITTAL CREATIONS INDIA | PLOT#-32,SECTOR-25.PART-II | PANIPAT | | 132103 | INDIA | | FIRST CLASS MAIL |
| 29332552 | MITTAL INTERNATIONAL | MITTAL INTERNATIONAL, MITTAL INTERNATIONAL | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29389488 | MITTEN, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378099 | MITTLESTADT, KELLY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399505 | MITULINSKI, MIKE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423012 | MIURA, TRACY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352343 | MIVILLE, PAMELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333649 | MIWORLD ACCESSORIES LLC | MIWORLD ACCESSORIES LLC, 330 TALMADGE ROAD | EDISON | NJ | 08817 | | | FIRST CLASS MAIL |
| 29315154 | Miworld Accessories LLC | 330 Talmadge Road | Edison | NJ | 08817 | | | FIRST CLASS MAIL |
| 29396742 | MIX, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333651 | MIXED NUTS INC | MIXED NUTS, INC, 7909 CROSSWAY DRIVE | PICO RIVERA | CA | 90660 | | | FIRST CLASS MAIL |
| 29369803 | MIXER, BRENT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405750 | MIXON, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435766 | MIXON, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340353 | MIXON, QUINCY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396124 | MIXON, SHAITAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400164 | MIXON, SHAQUILL RICOCARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355595 | MIYARES, TIMAR SHIMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389239 | MIZAR, PREKCHHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333652 | MIZARI ENTERPRISE | MIZARI ENTERPRISE, 5455 WILSHIRE BLVD 1410 | LOS ANGELES | CA | 90036-0809 | | | FIRST CLASS MAIL |
| 29333653 | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC, 80 ESSEX AVE E | AVENEL | NJ | 07001-2020 | | | FIRST CLASS MAIL |
| 29352130 | MIZE, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410267 | MIZE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423109 | MIZE, MELANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349203 | MIZELL, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362639 | MIZELL, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362198 | MIZELL-DAVIS, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326921 | MIZELLE, ALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402445 | MIZELLE, DANIEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328246 | MIZELLE, LONI ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338561 | MIZENKO, MEAGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372847 | MIZERKA, MICHAEL P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382098 | MIZEUR, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349084 | MIZIC, BENJAMIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333654 | MIZKAN AMERICAS INC | MIZKAN AMERICAS INC, PO BOX 75231 | CHICAGO | IL | 60675-5231 | | | FIRST CLASS MAIL |
| 29386469 | MIZZELL, ASHLEY KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338403 | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC, 7852 S SAYRE AVE | BRIDGEVIEW | IL | 60455 | | | FIRST CLASS MAIL |
| 29346478 | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC, 7852 SOUTH SAYRE AVE. | BRIDGEVIEW | IL | 60455 | | | FIRST CLASS MAIL |
| 29302009 | MJ HOLDING COMPANY, LLC | 7001 S. HARLEM AVENUE | BEDFORD PARK | IL | 60638 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346479 | MJC CONFECTIONS LLC. | MJC CONFECTIONS LLC., 225 W 35TH ST | NEW YORK | NY | 10001-0082 | | | FIRST CLASS MAIL |
| 29433628 | MJL MEDIA LLC | DURANT DEMOCRAT, 200 W BEECH ST | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29381645 | MJOLHUS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346480 | MJS AMERICA, LLC | MJS AMERICA, LLC, 2774 NORTH COBB PKWY | KENNESAW | GA | 30152 | | | FIRST CLASS MAIL |
| 29346481 | MK 1704 USA LLC | 1520 W CONTOUR DR | SAN ANTONIO | TX | 78212-1237 | | | FIRST CLASS MAIL |
| 29436296 | MK MOVING | MK MOVING LLC, 918 FRONT AVE SW | NEW PHILADELPHIA | OH | 44663 | | | FIRST CLASS MAIL |
| 29347738 | ML CFC 2007 8 WESTERN AVE LLC | ML CFC COMMERCIAL MORTGAGE TR CMPT, C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803-4535 | | | FIRST CLASS MAIL |
| 29299810 | ML PLAZA LLC | C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110 | MONTREAL, QUEBEC | | H3S 1A7 | CANADA | | FIRST CLASS MAIL |
| 29347739 | ML PLAZA LLC | PO BOX 6185 | WESTERVILLE | OH | 43086-6185 | | | FIRST CLASS MAIL |
| 29371239 | MLAKAR, LOGAN BETTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418039 | MLEJNEK, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433629 | MLIVE MEDIA GROUP | HERALD PUBLISHING COMPANY LLC, DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29346482 | MM PRODUCTS INC. DBA JOYJOLT | MM PRODUCTS INC. DBA JOYJOLT, 281 20TH STREET | BROOKLYN | NY | 11215 | | | FIRST CLASS MAIL |
| 29347742 | MM17 LLC | 360 VALLEY VIEW AVE | PARAMUS | NJ | 07652-3418 | | | FIRST CLASS MAIL |
| 29347743 | M-MART | PO BOX 117805 | CARROLLTON | TX | 75011-7805 | | | FIRST CLASS MAIL |
| 29299604 | MMDD SACRAMENTO PROJECT | VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120 | | | FIRST CLASS MAIL |
| 29347744 | MMDD SACRAMENTO PROJECT | MMDD SACRAMENTO PROJECT A PARTNERSH, 1321 ECHO VALLEY DR | SAN JOSE | CA | 95120-5623 | | | FIRST CLASS MAIL |
| 29433864 | MN CHILD SUP PAY | PO BOX 64306 | SAINT PAUL | MN | 55164-0306 | | | FIRST CLASS MAIL |
| 29307068 | MN DEPT OF REVENUE | MAIL STATION 1255 | ST PAUL | MN | 55146 | | | FIRST CLASS MAIL |
| 29414295 | MNC OF HINESVILLE INC | MNC-HINESVILLE INC, PO BOX 498 | HINESVILLE | GA | 31310-0498 | | | FIRST CLASS MAIL |
| 29414297 | MNCO | GANNETT SATELITE INFORMATION, PO BOX 677302 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 29326924 | MO AG GUTHRIE | ATTORNEY GENERAL OF MISSOURI, CONSUMER PROTECTION DIVISION, P.O. BOX 899 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 29436297 | MO HEALTHNET DIVISION | PO BOX 1116 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 29436298 | MOADDELKREMER LLP | 3435 WILSHIRE BLVD STE 2430 | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29385122 | MOAK, MADELINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375287 | MOALA, NATHALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402636 | MOATS, CARRIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370881 | MOATS, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420251 | MOBIADEEN, ROSE MOHANNAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307069 | MOBILE CO REVENUE COMMISSIONER | PO BOX 1169 | MOBILE | AL | 36633-1169 | | | FIRST CLASS MAIL |
| 29307070 | MOBILE COUNTY | BUSINESS LICENSE COMMISSIONER, PO BOX 1867 | MOBILE | AL | 36633 | | | FIRST CLASS MAIL |
| 29336532 | MOBILE COUNTY | HEALTH DEPT FOOD & LODGING, PO BOX 2867 | MOBILE | AL | 36652 | | | FIRST CLASS MAIL |
| 29307071 | MOBILE COUNTY | PO BOX 2867 | MOBILE | AL | 36652 | | | FIRST CLASS MAIL |
| 29433865 | MOBILE COUNTY ACCOUNTS CLERK | 205 GOVERNMENT ST | MOBILE | AL | 36644-0001 | | | FIRST CLASS MAIL |
| 29307072 | MOBILE COUNTY LICENSE COMMISSIONER | PO DRAWER 161009 | MOBILE | AL | 36616-1921 | | | FIRST CLASS MAIL |
| 29336534 | MOBILE COUNTY REVENUE COMM. | PO BOX 1169 | MOBILE | AL | 36633-1169 | | | FIRST CLASS MAIL |
| 29307967 | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY | 205 GOVERNMENT STREET | MOBILE | AL | 36644 | | | FIRST CLASS MAIL |
| 29436299 | MOBILE POLICE DEPARTMENT | ATTN FALSE ALARM OFFICER, 2460 GOVERNMENT BLVD | MOBILE | AL | 36606 | | | FIRST CLASS MAIL |
| 29424402 | MOBLEY DAVENPORT, ALEISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424071 | MOBLEY, DONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339910 | MOBLEY, GRACYN MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369979 | MOBLEY, HALLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378957 | MOBLEY, JAXON MOBLEY RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358681 | MOBLEY, JENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359419 | MOBLEY, JESSICA DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364763 | MOBLEY, KAVIS MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379049 | MOBLEY, KAYLA JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401583 | MOBLEY, KOSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405782 | MOBLEY, MORGAN ZADORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424960 | MOBLEY, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375594 | MOCCALDI, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412178 | MOCK, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375172 | MOCK, ESTHER FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429423 | MOCK, JOSEPH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428547 | MOCK, KESHIA EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356538 | MOCK, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371479 | MOCK, RYAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379258 | MOCK, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360494 | MOCK, SHELBY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404096 | MOCK, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391049 | MOCK, TREAVOR JUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372779 | MOCKUS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387912 | MOCTEZUMA, MAGALIRIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372107 | MOCTEZUMA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346483 | MODA AT HOME ENTERPRISES, LTD | MODA AT HOME ENTERPRISES, LTD, 980 THRONTON RAOD SOUTH, UNIT 3 | OSHAWA | ON | L1J 7E2 | CANADA | | FIRST CLASS MAIL |
| 29436300 | MODERN GROUP LTD | 2021 CENTRE AVE | READING | PA | 19605-2816 | | | FIRST CLASS MAIL |
| 29346485 | MODERN HOME TEXTILES, INC. | MODERN HOME TEXTILES, INC., PO BOX 637 | SPRING LAKE | NJ | 07762 | | | FIRST CLASS MAIL |
| 29346486 | MODERN MARKETING CONCEPTS INC | 1220 E OAK ST | LOUISVILLE | KY | 40204 | | | FIRST CLASS MAIL |
| 29327812 | MODESTA, EDALIANIS MEDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350755 | MODESTA, REY MEDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300969 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | MODESTO | CA | 95352-5355 | | | FIRST CLASS MAIL |
| 29350954 | MODICA, SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395783 | MODISETTE, H'VEN SYRAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436301 | MODLICH MONUMENT | MODLICH MONUMENT CO INC, 301 NORTH HAGUE AVENUE | COLUMBUS | OH | 43204 | | | FIRST CLASS MAIL |
| 29405373 | MODLINSKI, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401449 | MODOCK, KALECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393338 | MODRELL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346487 | MODULAR SEATING SOLUTIONS INC. | MODULAR SEATING SOLUTIONS INC., 8-328 NORTH RIVERMEDE RD | CONCORD | ON | L4K 3N5 | CANADA | | FIRST CLASS MAIL |
| 29472929 | Modular Seating Solutions Inc. | 8-328 North Rivermede Rd | Concord | ON | L4K 3N5 | Canada | | FIRST CLASS MAIL |
| 29297001 | Modular Seating Solutions Inc. | 328 North Rivermede Rd, Unit 8 | Concord | ON | L4K3N5 | Canada | | FIRST CLASS MAIL |
| 29297213 | Modular Seating Solutions Inc. | 328 North Rivermede Rd, Unit 8 | Concord | ON | L5K3N5 | Canada | | FIRST CLASS MAIL |
| 29473864 | Modular Seating Solutions Inc. | Receivables Control Corporation, Attn: Jacob Burgess, 7373 Kirkwood Ct, Suite 200 | Maple Grove | MN | 55369 | | | FIRST CLASS MAIL |
| 29395368 | MOE, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362572 | MOE, TYLER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435639 | MOEHLE, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374205 | MOELLER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429868 | MOELLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397617 | MOEN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350751 | MOENCH-FOLEY, PRESTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339893 | MOFFATT, CASSIDY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420926 | MOFFATT, JANNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428281 | MOFFETT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384411 | MOFFETT, DEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377148 | MOFFETT, JASMINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391560 | MOFFETT, JERMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388783 | MOFFETT, JOSHUA SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388198 | MOFFETT, KATLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405471 | MOFFETT, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368594 | MOFFETT, MARKEL JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421783 | MOFFETT, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378658 | MOFFETT, SHELLENE ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326925 | MOFFIT, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359173 | MOFFITT, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375848 | MOFFITT, MASON LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385142 | MOFFITT, RICIEA LADAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388748 | MOGER, ALEENAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374818 | MOGGE, REANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1322 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397350 | MOGHADDAM, FARHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341079 | MOGNONI, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398132 | MOGUEL VIDALES, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420879 | MOGUEL, MARIA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418567 | MOHAMAD-TEXEIRA, NURELDEAN JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362553 | MOHAMED, AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361310 | MOHAMED, AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427466 | MOHAMED, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387882 | MOHAMED, ISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369201 | MOHAMED, JEFFEREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353950 | MOHAMED, MINA JEYLANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430980 | MOHAMED, MOHAMED O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355120 | MOHAMED, NASHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368987 | MOHAMED, RAJHAN DESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365480 | MOHAMED, SADRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404406 | MOHAMED, SALMAAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377366 | MOHAMMAD YUSUF, MASUDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384336 | MOHAMMAD, ABDELRAHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368062 | MOHAMMAD, JAHANGIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340366 | MOHAMMADI, MERAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376798 | MOHAMMED, AZAD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359437 | MOHAMMED, HADEEL ABDULLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411330 | MOHAMMED, MOHAMMED ADOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427851 | MOHAMMED, SADRUDDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350123 | MOHAMMED, SOZIT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400276 | MOHAMUD, KOWSAR AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346488 | MOHAN IMPORTS CORPORATION | MOHAN IMPORTS CORPORATION, 3524 SILVERSIDE ROAD | WILMINGTON | DE | 19810 | | | FIRST CLASS MAIL |
| 29441360 | Mohan Imports Corporation | 3524 Silverside Road, Suite 35B | Wilmington | DE | 19810 | | | FIRST CLASS MAIL |
| 29326926 | MOHAN, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336535 | MOHAVE CO DEPT OF HEALTH & SOCIAL | SERVICES, 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | | | FIRST CLASS MAIL |
| 29307073 | MOHAVE CO DEPT OF HEALTH & SOCIAL | 1130 HANCOCK RD | BULLHEAD CITY | AZ | 86442-5992 | | | FIRST CLASS MAIL |
| 29336536 | MOHAVE COUNTY DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIV, 700 WEST BEALE ST | KINGMAN | AZ | 86401-5711 | | | FIRST CLASS MAIL |
| 29336537 | MOHAVE COUNTY TREASURER | PO BOX 712 | KINGMAN | AZ | 86402 | | | FIRST CLASS MAIL |
| 29301754 | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY | 700 W BEALE ST | KINGMAN | AZ | 86401 | | | FIRST CLASS MAIL |
| 29309970 | MOHAVE ELECTRIC COOPERATIVE | PO BOX 52091, PAYMENT PROCESSING CENTER | PHOENIX | AZ | 85072-2091 | | | FIRST CLASS MAIL |
| 29316007 | Mohawk Carpet Distribution | 160 S. Industrial Blvd. | Calhoun | GA | 30703 | | | FIRST CLASS MAIL |
| 29333655 | MOHAWK CARPET DISTRIBUTION INC | MOHAWK CARPET DISTRIBUTION INC, PO BOX 935550 | ATLANTA | GA | 31193-5550 | | | FIRST CLASS MAIL |
| 29338511 | MOHAWK FACTORING II INC | MOHAWK FACTORING LLC, PO BOX 935550 | ATLANTA | GA | 31193-5550 | | | FIRST CLASS MAIL |
| 29333656 | MOHAWK FINISHING PRODUCTS | RPM INDUSTRIAL COATINGS GROUP INC, PO BOX 535414 | ATLANTA | GA | 30353-6220 | | | FIRST CLASS MAIL |
| 29299007 | MOHAWK VALLEY WATER AUTHORITY | PO BOX 6081, C/O BANK OF UTICA | UTICA | NY | 13502 | | | FIRST CLASS MAIL |
| 29309971 | MOHAWK VALLEY WATER AUTHORITY | C/O BANK OF UTICA, PO BOX 6081 | UTICA | NY | 13502 | | | FIRST CLASS MAIL |
| 29393636 | MOHAWK, ANDREW VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425405 | MOHAWK, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382830 | MOHAWK, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361381 | MOHER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356750 | MOHLER, M'KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330450 | MOHLER, WILL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416942 | MOHLMANN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370116 | MOHN, WILLIAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396625 | MOHNEN, MARKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354040 | MOHR, AIDAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420549 | MOHR, DERRICK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368267 | MOHR, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403573 | MOHR, FAITH OMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435732 | MOHRBACHER, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402722 | MOISE, MARKEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357383 | MOISE, STEPHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411987 | MOJARRO, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436302 | MOJAVE DESERT AIR QUALITY | MANAGEMENT DISTRICT, 14306 PARK AVE | VICTORVILLE | CA | 92392-2022 | | | FIRST CLASS MAIL |
| 29424078 | MOJER, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400959 | MOJICA JR, FRANCISCO RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297993 | MOJICA, ALECS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406667 | MOJICA, BRANDI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415277 | MOJICA, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355382 | MOJICA, DIEGO JOAQUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371574 | MOJICA, EDGAR E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407523 | MOJICA, FABIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328151 | MOJICA, GENEVIEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407333 | MOJICA, ISABEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371037 | MOJICA, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356490 | MOJICA, JAZLYNN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381257 | MOJICA, JUAN RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385978 | MOJICA, MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382584 | MOJICA, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333657 | MOJIS, INC DBA WELLER | MOJIS, INC. DBA WELLER, PO BOX 3676 | BOULDER | CO | 80307 | | | FIRST CLASS MAIL |
| 29378632 | MOKIENKO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421063 | MOKOBIA, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418895 | MOKOM, AVISHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356553 | MOKTAR, HABIBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424841 | MOKWENYE, KENECHUKWU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405673 | MOLANO, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382614 | MOLANO, GABRIELA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356072 | MOLANO, NORA LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327846 | MOLANO, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419964 | MOLASKI, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330853 | MOLEJON HERNANDEZ, LAYMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385798 | MOLES, CAROLINE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376658 | MOLETTE, CASEY LONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356844 | MOLINA GARY, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390075 | MOLINA IZAGUIRRE, KEILIN LISVETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383674 | MOLINA, AAMANI-MERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421305 | MOLINA, AJANIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364959 | MOLINA, ARAMIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417616 | MOLINA, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372537 | MOLINA, BENIGNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401775 | MOLINA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408109 | MOLINA, BRIAN STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419003 | MOLINA, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371184 | MOLINA, CHANTEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418441 | MOLINA, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407420 | MOLINA, IRENE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417714 | MOLINA, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381782 | MOLINA, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429814 | MOLINA, JESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408930 | MOLINA, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418101 | MOLINA, JUAN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406038 | MOLINA, JULIO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386240 | MOLINA, LEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409487 | MOLINA, LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355018 | MOLINA, LYNDSEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425258 | MOLINA, MAIRA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1324 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393363 | MOLINA, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366426 | MOLINA, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376268 | MOLINA, MARIETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392786 | MOLINA, MELANY MERSEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365306 | MOLINA, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380852 | MOLINA, MIRIAM YANNET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417681 | MOLINA, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403745 | MOLINA, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364132 | MOLINA, STEPHANIE LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390091 | MOLINA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378748 | MOLINA, YAZIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339747 | MOLINA-CRUZ, MASAYA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421936 | MOLINAR, ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422924 | MOLINARI, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355495 | MOLINARO, NOAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389756 | MOLINAS, LESLIE LEARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396833 | MOLISANI, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350213 | MOLITOR, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348833 | MOLL, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402334 | MOLLENHAUER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357070 | MOLLER, ANA CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378431 | MOLLER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392919 | MOLLER, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368654 | MOLLERSTROM, JILLIAN ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341177 | MOLLIN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362883 | MOLLOHAN, CHRISTIAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329678 | MOLLOY, ANDREW W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436303 | MOLLY, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395976 | MOLLY, SPENCER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433970 | MOLNAR, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355076 | MOLNAR, ANDREW T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383700 | MOLNAR, JOEY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328462 | MOLNAR, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404055 | MOLONEY, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424140 | MOLTZ, TALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393920 | MOLYNEAUX, GARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406558 | MOLYNEAUX, KADISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394683 | MOLYNEUX, COLEENA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333658 | MOM BOMB | MADIROCK INC, 4 PROSPECT STREET | SHREWSBURY | MA | 01545 | | | FIRST CLASS MAIL |
| 29315299 | Mom Bomb | 4 Prospect Street | Shrewsbury | MA | 01545 | | | FIRST CLASS MAIL |
| 29416737 | MOMEMTUM EXCELLENCE INC | 583 E TOWN ST STE C | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29332553 | MOMENTUM FURNISHINGS LLC | 14941-9055 NEWPORT DR | WESTFIELD | IN | 46074-9055 | | | FIRST CLASS MAIL |
| 29415966 | MOMIN, AAREZ ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364759 | MOMPREMIER, BRIAN RENOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367181 | MOMPREMIER, JAYDEN ABDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425000 | MOMPREMIER, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376300 | MOMSEN, LEAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347745 | MON AMI KM LLC | 23 N WABASH AVE | CHICAGO | IL | 60602-4717 | | | FIRST CLASS MAIL |
| 29417840 | MONAGHAN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422169 | MONAHAN, LAWREN ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333659 | MONARCH APPAREL GROUP, INC. | MONARCH APPAREL GROUP, INC., 309 E. 8TH STREET, STE 200B | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 29337895 | MONARCH CAPITAL CORPORATION | PO BOX 2780 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29333660 | MONARCH SPECIALTIES | 4155 AUTOROUTE CHOMEDEY | LAVAL | QC | H7P 0A8 | CANADA | | FIRST CLASS MAIL |
| 29296753 | Monarch Specialties Inc. | 4155 Autoroute Chomedey Quest | Laval, Quebec | | H7P 0A8 | Canada | | FIRST CLASS MAIL |
| 29393627 | MONARCH, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410669 | MONAREZ, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333662 | MONARK, LLC | MONARK, LLC, 11 ELKINS ROAD | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 29347746 | MONASH TTH INVESTMENTS, LLC | 10103 IRON RIVER DRIVE | HOUSTON | TX | 77064-5142 | | | FIRST CLASS MAIL |
| 29381454 | MONAY DE HARO, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419057 | MONCADA, JANNET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398330 | MONCEAUX, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422955 | MONCHE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359839 | MONCIL, MARLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309972 | MONCKS CORNER WATERWORKS | P.O. BOX 266 | MONCKS CORNER | SC | 29461 | | | FIRST CLASS MAIL |
| 29353692 | MONCREE, SHEADON LITARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388889 | MONCRIEF, DAJAE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358699 | MONCRIEF, JAMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410507 | MONCRIEF, LATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410770 | MONCRIEF, RODNEY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343813 | MONCRIEF, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372567 | MONCRIEF, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403085 | MONCRIEFFE, LEANN NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394193 | MONCURE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405352 | MONCURE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425992 | MONCUS, MICHELLE DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429428 | MONDAY, DEANDRE ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412458 | MONDAY, MERLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339575 | MONDEAU, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333664 | MONDELEZ LIQUIDATIONS | 2588 NETWORK PLACE | CHICAGO | IL | 60673-1259 | | | FIRST CLASS MAIL |
| 29423999 | MONDELLO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339576 | MONDEREWICZ, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405570 | MONDESIR, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387300 | MONDOUX, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419206 | MONDRAGON VELASCO, MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426039 | MONDRAGON, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409316 | MONDRAGON, ALEXANDRIA LARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397750 | MONDRAGON, ALEXIS MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349448 | MONDRAGON, BRIAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342531 | MONDRAGON, BROOKE ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328691 | MONDRAGON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341197 | MONDRAGON, ENELIT V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376869 | MONDRAGON, GISELLE AYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379064 | MONDRAGON, JOSE BENITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353374 | MONDRAGON, LEYLAH BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392742 | MONDRELLA, MAKAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363413 | MONDS, NATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383215 | MONEGAN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424509 | MONEGHAN, CHRISTIAN ARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401612 | MONELL, YAMILLETT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371464 | MONETATHCHI, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401621 | MONETTE, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374463 | MONETTE, THERESA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337896 | MONEY SERVICES INC | PO BOX 54886 | OKLAHOMA CITY | OK | 73154-1886 | | | FIRST CLASS MAIL |
| 29416738 | MONEY-MEDIA INC | 330 HUDSON ST 7TH FLOOR | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 29342146 | MONEZ, MICHAEL LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334939 | MONFORT, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416739 | MONGE & ASSOCIATES | 8205 DUNWOODY PLACE BLDG 19 | ATLANTA | GA | 30350 | | | FIRST CLASS MAIL |
| 29418999 | MONGE HERNANDEZ, JOSSELIN ISAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397935 | MONGE, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379664 | MONGE, ERBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374436 | MONGE, GRISELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402792 | MONGE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429470 | MONGE, WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381136 | MONGEON, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359648 | MONGER, HANNAH CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339577 | MONGER, LA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433657 | MONGER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421000 | MONGIOI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419623 | MONGOLD, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401251 | MONGOLD, SPENCER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380536 | MONHOLLEN, KAITLYNN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416740 | MONICA, DRYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416741 | MONICA, ELIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383503 | MONICA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416742 | MONICA, MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416743 | MONICA, RADMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416744 | MONICA, RAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416745 | MONICA, RICHARDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416746 | MONIECA, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421834 | MONIER WINSTANLEY, PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416748 | MONIQUE, FECHTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436305 | MONIQUE, HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436306 | MONIQUE, KING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436307 | MONIQUE, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420495 | MONIZ, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370198 | MONIZ, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339726 | MONJARAS, JAQUELINE AGUILERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342927 | MONJE VEGA, VILMA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392109 | MONJE, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412139 | MONK, BARRY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409627 | MONK, CHYENNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351828 | MONK, CRYSTAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405446 | MONK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386314 | MONK, SANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380191 | MONK, TIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404689 | MONLUX, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337897 | MONMOUTH CO SHERIFF | 2500 KOZLOSKI RD | FREEHOLD | NJ | 07728-4424 | | | FIRST CLASS MAIL |
| 29301366 | MONMOUTH COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, HALL OF RECORDS ANNEX -1ST FLOOR, 1 E. MAIN STREET | FREEHOLD | NJ | 07728 | | | FIRST CLASS MAIL |
| 29411301 | MONNIER, JENNIFER J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336538 | MONONGALIA COUNTY HEALTH DEPT | 453 VAN VOORHIS RD | MORGANTOWN | WV | 26505-1200 | | | FIRST CLASS MAIL |
| 29307074 | MONONGALIA COUNTY TAX COLLECTOR | 243 HIGH ST, RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | | | FIRST CLASS MAIL |
| 29307868 | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY | 243 HIGH ST | MORGANTOWN | WV | 26505 | | | FIRST CLASS MAIL |
| 29377256 | MONOPOLI, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436308 | MONOPRICE INC | C/O JANET CHAU, PO BOX 740417 | LOS ANGELES | CA | 90074-0417 | | | FIRST CLASS MAIL |
| 29303431 | MONPOWER/MONONGAHELA POWER | PO BOX 3615 | AKRON | OH | 44309-3615 | | | FIRST CLASS MAIL |
| 29343970 | MONREAL, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359224 | MONREAL, LESLIE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399202 | MONREAL, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307075 | MONROE CHARTER TOWNSHIP | 4925 E DUNBAR RD | MONROE | MI | 48161-9743 | | | FIRST CLASS MAIL |
| 29307076 | MONROE CITY TAX COLLECTOR | PO BOX 69 | MONROE | NC | 28111 | | | FIRST CLASS MAIL |
| 29337898 | MONROE CITYMARSHALS OFFICE | 600 CALYPSO ST | MONROE | LA | 71202-7500 | | | FIRST CLASS MAIL |
| 29337899 | MONROE CO SHERIFF CIVIL BUREAU | PUBLIC SAFETY BLDG, 130 S PLYMOUTH AVE 5TH FL | ROCHESTER | NY | 14614-1408 | | | FIRST CLASS MAIL |
| 29307077 | MONROE COUNTY HEALTH DEPT | 119 W 7TH ST | BLOOMINGTON | IN | 47404-3989 | | | FIRST CLASS MAIL |
| 29301386 | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 110 COUNTY OFFICE BUILDING, 39 W. MAIN ST. | ROCHESTER | NY | 14614 | | | FIRST CLASS MAIL |
| 29337900 | MONROE COUNTY SHERIFF | 130 PLYMOUTH AVE S STE 100 | ROCHESTER | NY | 14614-2298 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436309 | MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE ROOM 204 | BLOOMINGTON | IN | 47404 | | | FIRST CLASS MAIL |
| 29307078 | MONROE COUNTY TREASURER | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | | | FIRST CLASS MAIL |
| 29299010 | MONROE COUNTY WATER AUTHORITY | PO BOX 10999 | ROCHESTER | NY | 14610-0999 | | | FIRST CLASS MAIL |
| 29301540 | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY | 100 W KIRKWOOD AVE | BLOOMINGTON | IN | 47404 | | | FIRST CLASS MAIL |
| 29307775 | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 125 EAST SECOND STREET | MONROE | MI | 48161-2197 | | | FIRST CLASS MAIL |
| 29301405 | MONROE COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ONE QUAKER PLAZA | MONROE | PA | 18360 | | | FIRST CLASS MAIL |
| 29414298 | MONROE NEWS | MONROE PUBLISHING COMPANY, PO BOX 631211 | CINCINNATI | OH | 45263-1211 | | | FIRST CLASS MAIL |
| 29381754 | MONROE, ABBIGAYLE JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360075 | MONROE, AMANDA DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428953 | MONROE, AZARIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356041 | MONROE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413385 | MONROE, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419339 | MONROE, EMMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358973 | MONROE, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398739 | MONROE, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325984 | MONROE, GERALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372484 | MONROE, HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343848 | MONROE, JADE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333098 | MONROE, JAMES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427639 | MONROE, JASMINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427473 | MONROE, JEREMIAH VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357462 | MONROE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386361 | MONROE, MARK H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354445 | MONROE, MATHIS TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339578 | MONROE, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413268 | MONROE, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340483 | MONROE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395856 | MONROE, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353697 | MONROE, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399435 | MONROE, ONNAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390074 | MONROE, PORSCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341758 | MONROE, SHERWOOD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362270 | MONROE, SUSAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357884 | MONROE, THINIKKI Q. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351991 | MONROE, VICTORIA BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303436 | MONROEVILLE MUNICIPAL AUTHORITY | PO BOX 6163 | HERMITAGE | PA | 16148-0922 | | | FIRST CLASS MAIL |
| 29430949 | MONROE-WILSON, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373592 | MONROY RAMIREZ, YARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412400 | MONROY, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429759 | MONRREAL, JOSE ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406108 | MONSALVE, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370512 | MONSIBAIS, DORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387738 | MONSON, SCOTT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374947 | MONSON, ZACHARY DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333665 | MONSTER ENERGY COMPANY | MONSTER ENERGY COMPANY, 1 MONSTER WAY | CORONA | CA | 92879 | | | FIRST CLASS MAIL |
| 29394847 | MONTAGNA, CLEMENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358909 | MONTAGUE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368304 | MONTAGUE, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406081 | MONTAGUE, MACKADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353837 | MONTALBAN, CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408498 | MONTALBANO, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432590 | MONTALBO, JONEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436310 | MONTALITA, BURCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361988 | MONTALVAN, ERIKA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366318 | MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351231 | MONTALVO, BRIANA ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375647 | MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417984 | MONTALVO, JOSEPH IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391133 | MONTALVO, LEOBARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443412 | Montalvo, Mayra | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443411 | Montalvo, Mayra | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432310 | MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400495 | MONTALVO, VENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339579 | MONTANA AG - SMITH, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433866 | MONTANA CSED | PO BOX 8001 | HELENA | MT | 59604-8001 | | | FIRST CLASS MAIL |
| 29336542 | MONTANA DEPARTMENT OF AGRTE | PO BOX 200201 | HELENA | MT | 59620-0201 | | | FIRST CLASS MAIL |
| 29307080 | MONTANA DEPARTMENT OF REVENUE | 340 NORTH LAST CHANCE GULCH | HELENA | MT | 59601 | | | FIRST CLASS MAIL |
| 29324090 | MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805 | HELENA | MT | 59604-5805 | | | FIRST CLASS MAIL |
| 29337902 | MONTANA DEPT OF REVENUE | PO BOX 6309 | HELENA | MT | 59604-6309 | | | FIRST CLASS MAIL |
| 29446209 | Montana Heath Derryberry | 941 Johnson Road | Chickamauga | GA | 30707 | | | FIRST CLASS MAIL |
| 29355736 | MONTANA, ANITALOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432398 | MONTANA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380185 | MONTANA, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303437 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | BISMARCK | ND | 58506-5600 | | | FIRST CLASS MAIL |
| 29426554 | MONTANARO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364318 | MONTANARO-SILVIA, CHRISTY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409141 | MONTANES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353855 | MONTANEZ, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429863 | MONTANEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401831 | MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379106 | MONTANEZ, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359253 | MONTANEZ, GLORIA SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431170 | MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342618 | MONTANEZ, XEVER DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394319 | MONTANO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370618 | MONTANO, DARAIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392515 | MONTANO, FRANCIS HERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382801 | MONTANO, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410033 | MONTANO, JESSICA JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404229 | MONTANO, MARIA EUGENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391630 | MONTANO, RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330831 | MONTANO, WILLIAM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424477 | MONTANO, ZACHARY LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343448 | MONTASSER, GARY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396128 | MONTAZERI, ALI JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329266 | MONTBRIAND, BAILEY SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349334 | MONTE, MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395946 | MONTEALTO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436311 | MONTEBELLO POLICE DEPARTMENT-ALARM | PO BOX 6112 | CONCORD | CA | 94524 | | | FIRST CLASS MAIL |
| 29397851 | MONTECILLO, MARIA JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390626 | MONTECINO, CONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418239 | MONTEE, VICTORIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407391 | MONTEFUSCO, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352172 | MONTEIRO, ADRIANO MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377801 | MONTEIRO, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431667 | MONTEIRO, TAMI P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355732 | MONTEITH, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374576 | MONTEJANO, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1329 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340352 | MONTELEONE, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351875 | MONTELEONE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351584 | MONTELONGO, GLORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385664 | MONTELONGO, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340536 | MONTELONGO, TASHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400311 | MONTELONGO-RUIZ, MAXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372382 | MONTEMAYOR, CARLOS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365407 | MONTEMAYOR, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405526 | MONTEMAYOR, MERCEDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370024 | MONTEMAYOR, RENE RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416633 | MONTEMAYOR, ROBERTO ELIUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399765 | MONTENEGRO, JAIRO MAYORGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378895 | MONTENEGRO, JEFFERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340402 | MONTENEGRO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385204 | MONTENEGRO, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364511 | MONTENEGRO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436312 | MONTEREY CO HEALTH DEPT | ENVIRO HEALTH, 1270 NATIVIDAD ROAD | SALINAS | CA | 93906 | | | FIRST CLASS MAIL |
| 29337904 | MONTEREY CO SHERIFFS OFFICE | CIVIL UNIT, 1414 NATIVIDAD ROAD | SALINAS | CA | 93906-3102 | | | FIRST CLASS MAIL |
| 29301503 | MONTEREY COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 230 CHURCH ST # 3 | SALINAS | CA | 93901 | | | FIRST CLASS MAIL |
| 29324091 | MONTEREY COUNTY HEALTH DEPT | 1270 NATIVIDAD RD RM 42 | SALINAS | CA | 93906-3198 | | | FIRST CLASS MAIL |
| 29300820 | MONTEREY COUNTY HEALTH DEPT | C/O CONSUMER PROTECTION HEALTH SVC, 1200 AQUAJITO RD | MONTEREY | CA | 93940-4887 | | | FIRST CLASS MAIL |
| 29300821 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | WHITTIER | CA | 90607 | | | FIRST CLASS MAIL |
| 29300822 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | SALINAS | CA | 93902-0891 | | | FIRST CLASS MAIL |
| 29324093 | MONTEREY COUNTY TREASURER | PO BOX 891 | SALINAS | CA | 93902-0891 | | | FIRST CLASS MAIL |
| 29303440 | MONTEREY ONE WATER | PO BOX 980970 | WEST SACRAMENTO | CA | 95798-0970 | | | FIRST CLASS MAIL |
| 29354854 | MONTERIO, BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380096 | MONTERIO, TANDERLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396869 | MONTERO CANDELARIO, WEIMY RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384322 | MONTERO, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357949 | MONTERO, YANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342886 | MONTEROSSO, WANDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353468 | MONTERROSA, MELANY MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409447 | MONTERROSAS-VAZQUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360475 | MONTERRUBIO, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330748 | MONTES CLEMENTE, EVELYN ARLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430799 | MONTES CLEMENTE, HABIMAEL JECEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361976 | MONTES DE OCA, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375682 | MONTES, ALEJANDRO I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390954 | MONTES, ALEXIS CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410977 | MONTES, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387936 | MONTES, ALONDRA NAOMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353874 | MONTES, BRANDON ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358030 | MONTES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360018 | MONTES, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357668 | MONTES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371625 | MONTES, EDELMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329337 | MONTES, EDGAR U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392342 | MONTES, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328553 | MONTES, FRANCISCO TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384574 | MONTES, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406286 | MONTES, HAZEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421386 | MONTES, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369735 | MONTES, JESSICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424521 | MONTES, JONATHAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400966 | MONTES, KAYLA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353919 | MONTES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379886 | MONTES, MICHAYLA ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342781 | MONTES, SUSANA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371618 | MONTES, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343917 | MONTESDEOCA, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358890 | MONTESINOS, ANDRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419328 | MONTESINOS, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375229 | MONTEZ, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407465 | MONTEZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327672 | MONTEZ, MAGDALENA BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384658 | MONTEZ, SARA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397091 | MONTEZ, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327497 | MONTFORD, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420416 | MONTGMERY, SKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370813 | MONTGOMERE, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347747 | MONTGOMERY ACQUISITION LP | WRG USA INC, 8 INDUSTRIAL WAY EAST | EATONTOWN | NJ | 07724-3317 | | | FIRST CLASS MAIL |
| 29413562 | MONTGOMERY ACQUISITION LP | C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2 | EATONTOWN | NJ | 07724-3317 | | | FIRST CLASS MAIL |
| 29414299 | MONTGOMERY ADVERTISER | GANNETT RIVER STATES PUBLISHING COM, PO BOX 677580 | DALLAS | TX | 75267-7580 | | | FIRST CLASS MAIL |
| 29436313 | MONTGOMERY AREA CHAMBER OF COM | PO BOX 79 | MONTGOMERY | AL | 36101-0079 | | | FIRST CLASS MAIL |
| 29337905 | MONTGOMERY CO COMMON PLEAS CRT | 41 N PERRY ST RM 104 | DAYTON | OH | 45422-2000 | | | FIRST CLASS MAIL |
| 29337906 | MONTGOMERY CO COURT AREA 2 | 6111 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-2951 | | | FIRST CLASS MAIL |
| 29325313 | MONTGOMERY CO DISTRICT CT | PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | | | FIRST CLASS MAIL |
| 29325314 | MONTGOMERY CO MUNICIPAL | COURT/WESTERN DIV, 195 S CLAYTON RD | NEW LEBANON | OH | 45345-9601 | | | FIRST CLASS MAIL |
| 29324094 | MONTGOMERY CO SHERIFF | 1 COURT ST STE 4 | MOUNT STERLING | KY | 40353-1363 | | | FIRST CLASS MAIL |
| 29325315 | MONTGOMERY CO SHERIFFS | OFFICE CIVIL DIVISION, PO BOX 432 | FULTONVILLE | NY | 12072-0432 | | | FIRST CLASS MAIL |
| 29324095 | MONTGOMERY CO TREASURER | 451 W 3RD ST | DAYTON | OH | 45422-0002 | | | FIRST CLASS MAIL |
| 29444766 | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | CONROE | TX | 77301 | | | FIRST CLASS MAIL |
| 29300826 | MONTGOMERY COUNTY | 101 MONROE ST FL 5TH | ROCKVILLE | MD | 20850-2580 | | | FIRST CLASS MAIL |
| 29324096 | MONTGOMERY COUNTY | 2425 REEDIE DR 9TH FLOOR | WHEATON | MD | 20902-4676 | | | FIRST CLASS MAIL |
| 29324097 | MONTGOMERY COUNTY | REVENUE COMMISSIONER, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | | | FIRST CLASS MAIL |
| 29442451 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064 | HOUSTON | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29436315 | MONTGOMERY COUNTY ALARM DETAIL | PO BOX 2178 | CONROE | TX | 77305-2178 | | | FIRST CLASS MAIL |
| 29324099 | MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPT, PO BOX 4779 | MONTGOMERY | AL | 36103-4779 | | | FIRST CLASS MAIL |
| 29299014 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | PO BOX 645728, WATER SERVICES | CINCINNATI | OH | 45264-5728 | | | FIRST CLASS MAIL |
| 29300828 | MONTGOMERY COUNTY HEALTH DEPARTMENT | 364 KING STREET | POTTSTOWN | PA | 19464-5641 | | | FIRST CLASS MAIL |
| 29336545 | MONTGOMERY COUNTY HEALTH DEPT | 102 YOURK RD SUITE 401 | WILLOW GROVE | PA | 19090-3222 | | | FIRST CLASS MAIL |
| 29324100 | MONTGOMERY COUNTY HEALTH DEPT | 3060 MOBILE HWY | MONTGOMERY | AL | 36108-4027 | | | FIRST CLASS MAIL |
| 29300829 | MONTGOMERY COUNTY HEALTH DEPT | 117 CIVIC CTR | MT STERLING | KY | 40353-1478 | | | FIRST CLASS MAIL |
| 29307081 | MONTGOMERY COUNTY HEALTH DEPT | 1580 CONSTITUTION ROW STE G | CRAWFORDSVILLE | IN | 47933-7613 | | | FIRST CLASS MAIL |
| 29307083 | MONTGOMERY COUNTY HEALTH DEPT | FOOD PERMITS, 501 N THOMPSON ST STE 100 | CONROE | TX | 77301-2893 | | | FIRST CLASS MAIL |
| 29307084 | MONTGOMERY COUNTY HEALTH DISTR | 117 S MAIN ST | DAYTON | OH | 45402 | | | FIRST CLASS MAIL |
| 29436316 | MONTGOMERY COUNTY MARYLAND | DEPT OF ENVIRO PROTECTION, 2425 REEDIE DRIVE 4TH FL | WHEATON | MD | 20902 | | | FIRST CLASS MAIL |
| 29336546 | MONTGOMERY COUNTY MARYLAND | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | | | FIRST CLASS MAIL |
| 29336547 | MONTGOMERY COUNTY MUD #19 | CITY COLLECTOR, 11111 KATY FREEWAY # 725 | HOUSTON | TX | 77079-2197 | | | FIRST CLASS MAIL |
| 29325316 | MONTGOMERY COUNTY MUNICIPAL | COURT EASTERN DIVISION, 6111 TAYLORSVILLE RD | HUBER HEIGHTS | OH | 45424-2951 | | | FIRST CLASS MAIL |
| 29301412 | MONTGOMERY COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, EXECUTIVE OFFICE BUILDING, 101 MONROE STREET, 2ND FLOOR | ROCKVILLE | MD | 20850 | | | FIRST CLASS MAIL |
| 29307085 | MONTGOMERY COUNTY PROBATE JUDGE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | | | FIRST CLASS MAIL |
| 29336549 | MONTGOMERY COUNTY REVENUE COMM | PERSONAL PROPERTY TAX, PO BOX 4720 | MONTGOMERY | AL | 36103-4720 | | | FIRST CLASS MAIL |
| 29436317 | MONTGOMERY COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION PROGRAM, PO BOX 141568 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29325317 | MONTGOMERY COUNTY SHERRIF'S OFFICE | C/O CIVIL DIVISION, PO BOX 432 | FULTONVILLE | NY | 12072-0432 | | | FIRST CLASS MAIL |
| 29336551 | MONTGOMERY COUNTY TAX ASSESSOR | COLLECTOR, 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | | | FIRST CLASS MAIL |
| 29307087 | MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO STREET | CONROE | TX | 77301-2823 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1331 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307088 | MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR | 400 N SAN JACINTO ST | CONROE | TX | 77301-2823 | | | FIRST CLASS MAIL |
| 29307089 | MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | | | FIRST CLASS MAIL |
| 29334398 | MONTGOMERY COUNTY TREASURE | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | | | FIRST CLASS MAIL |
| 29336552 | MONTGOMERY COUNTY TREASURER | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | | | FIRST CLASS MAIL |
| 29445422 | Montgomery County Treasurer | 1580 Constitution Row, Ste B | Crawfordsville | IN | 47933-7605 | | | FIRST CLASS MAIL |
| 29307091 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN, STE 101B | CLARKSVILLE | TN | 37040-3813 | | | FIRST CLASS MAIL |
| 29308355 | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY | 101 SOUTH LAWRENCE ST. | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 29301568 | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY | 100 E MAIN ST. | CRAWFORDSVILLE | IN | 47933 | | | FIRST CLASS MAIL |
| 29301671 | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY | 44 WEST MAIN STREET | MOUNT STERLING | KY | 40353 | | | FIRST CLASS MAIL |
| 29307998 | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY | PO BOX 1500, 64 BROADWAY | FONDA | NY | 12068-1500 | | | FIRST CLASS MAIL |
| 29307767 | MONTGOMERY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 451 WEST THIRD STREET | DAYTON | OH | 45422 | | | FIRST CLASS MAIL |
| 29301709 | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY | P.O. BOX 311 | NORRISTOWN | PA | 19404 | | | FIRST CLASS MAIL |
| 29307888 | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY | 2 MILLENNIUM PLAZA, STE 101 | CLARKSVILLE | TN | 37040 | | | FIRST CLASS MAIL |
| 29307959 | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY | 210 WEST DAVIS | CONROE | TX | 77301 | | | FIRST CLASS MAIL |
| 29308262 | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY | 755 ROANOKE ST | CHRISTIANSBURG | VA | 24073 | | | FIRST CLASS MAIL |
| 29416749 | MONTGOMERY LOCK & KEY | 131 EASTDALE RD S | MONTGOMERY | AL | 36117-2036 | | | FIRST CLASS MAIL |
| 29347748 | MONTGOMERY SQUARE SHOPPING CENTER L | 309 ARTILLERY PARK DR, UNIT 102 | FT MITCHELL | KY | 41017-2798 | | | FIRST CLASS MAIL |
| 29325318 | MONTGOMERY SUPERIOR COURT 2 | SMALL CLAIMS, 100 E MAIN ST RM 302 | CRAWFORDSVILLE | IN | 47933-1709 | | | FIRST CLASS MAIL |
| 29309978 | MONTGOMERY WATER WORKS | PO BOX 830692 | BIRMINGHAM | AL | 35283-0692 | | | FIRST CLASS MAIL |
| 29383165 | MONTGOMERY, ALANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426243 | MONTGOMERY, AMBERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400963 | MONTGOMERY, AUTUMN BROOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419427 | MONTGOMERY, AYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390542 | MONTGOMERY, BRANDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339905 | MONTGOMERY, BRETT JILLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379776 | MONTGOMERY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339830 | MONTGOMERY, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396933 | MONTGOMERY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362501 | MONTGOMERY, CHARLES SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415033 | MONTGOMERY, CHRISTIAN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419547 | MONTGOMERY, CODY DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363102 | MONTGOMERY, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389248 | MONTGOMERY, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370708 | MONTGOMERY, DARRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408216 | MONTGOMERY, DATRAYVION JAQUE UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369441 | MONTGOMERY, GWYNE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396784 | MONTGOMERY, HOLLY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408943 | MONTGOMERY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369373 | MONTGOMERY, JASON LEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337666 | MONTGOMERY, JAY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377509 | MONTGOMERY, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393466 | MONTGOMERY, JEREMIAH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382939 | MONTGOMERY, JUSTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410685 | MONTGOMERY, KEVIN LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1332 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360455 | MONTGOMERY, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364003 | MONTGOMERY, LAUREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423554 | MONTGOMERY, LAUREN ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407946 | MONTGOMERY, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368132 | MONTGOMERY, MADISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428409 | MONTGOMERY, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349522 | MONTGOMERY, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402493 | MONTGOMERY, MASON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297708 | MONTGOMERY, MELVIN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384610 | MONTGOMERY, ODESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381851 | MONTGOMERY, SAMUEL DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393582 | MONTGOMERY, SHAQUOIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388550 | MONTGOMERY, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338688 | MONTGOMERY, TYRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344134 | MONTGOMERY, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383430 | MONTGOMERYGADISON, TREMAYATASHARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368729 | MONTICONE, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385049 | MONTIEL, CHRISTOPHER MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418735 | MONTIEL, MARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374614 | MONTNEY, PATRICIA SHERIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364781 | MONTNEY, STEPHEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398724 | MONTO, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366850 | MONTOOTH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339725 | MONTORO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404818 | MONTOUR, ADRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375902 | MONTOYA, ALEXANDRIA LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382972 | MONTOYA, ALICIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389465 | MONTOYA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419240 | MONTOYA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328194 | MONTOYA, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393618 | MONTOYA, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342611 | MONTOYA, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401706 | MONTOYA, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420803 | MONTOYA, EVELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419404 | MONTOYA, HAILEY ELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430246 | MONTOYA, IRIS ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383280 | MONTOYA, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402320 | MONTOYA, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329048 | MONTOYA, JACOB M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427659 | MONTOYA, JENHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397510 | MONTOYA, JESSE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350067 | MONTOYA, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430077 | MONTOYA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373290 | MONTOYA, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356367 | MONTOYA, MALAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330237 | MONTOYA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362333 | MONTOYA, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372485 | MONTOYA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416750 | MONTOYA, PARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363402 | MONTOYA, PERLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386557 | MONTOYA, SAMANTHA ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363441 | MONTOYA, VALERIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330567 | MONTOYA, VICTORIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345091 | MONTOYA, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376099 | MONTOYA-STILL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1333 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367573 | MONUSZKO JR, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392685 | MONZON, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416751 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C, PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | | | FIRST CLASS MAIL |
| 29392592 | MOODISPAW, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358203 | MOODY DENNISON, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406244 | MOODY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395002 | MOODY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384672 | MOODY, DYLIN ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346444 | MOODY, EMMANUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382711 | MOODY, GABRIEL FINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382580 | MOODY, JACKIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361457 | MOODY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390160 | MOODY, JAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393169 | MOODY, JEREMIAH AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363814 | MOODY, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355914 | MOODY, KEITH EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416448 | MOODY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349679 | MOODY, MARGARET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368525 | MOODY, MICHAEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401333 | MOODY, NINA JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388612 | MOODY, PAUL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387821 | MOODY, REBECCA CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363400 | MOODY, RYAN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393709 | MOODY, SHANTRISE TERRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339950 | MOODY, THOMAS CHAZDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419890 | MOODY-O'KELLEY, LAMONT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367272 | MOOKKEN, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29309980 | MOON TOWNSHIP MUNICIPAL AUTHORITY | 1700 BEAVER GRADE RD | MOON TOWNSHIP | PA | 15108 | | | FIRST CLASS MAIL |
| 29360853 | MOON, ANDREW SUNG YOON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297322 | MOON, BARRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413044 | MOON, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414983 | MOON, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410841 | MOON, CHAD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403381 | MOON, EMILY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401554 | MOON, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376914 | MOON, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411439 | MOON, KEIONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369278 | MOON, MARTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371128 | MOON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424485 | MOON, NICHOLAS STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406605 | MOON, STORMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363909 | MOONEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397321 | MOONEY, BRAYDEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416752 | MOONEY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350266 | MOONEY, BRITTANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382457 | MOONEY, GABRIEL WESELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340381 | MOONEY, GEORGE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428749 | MOONEY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376406 | MOONEY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422865 | MOONEY, KHRISTINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328453 | MOONEY, NORMA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428906 | MOONEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385836 | MOONEY, STEVEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416102 | MOONEYHAM, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352949 | MOORADIAN, JAKE ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432139 | MOORCROFT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357778 | MOORD, SUE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416753 | MOORE & VAN ALLEN PLLC | ATTN: CHRISTOPHER OGIBA, 100 NORTH TYRON STREET STE 4700 | CHARLOTTE | NC | 28202-4003 | | | FIRST CLASS MAIL |
| 29307092 | MOORE CO. TAX DEPT | PO BOX 580377 | CHARLOTTE | NC | 28258-0377 | | | FIRST CLASS MAIL |
| 29307093 | MOORE COUNTY | PO BOX 1210 | CARTHAGE | NC | 28327-1210 | | | FIRST CLASS MAIL |
| 29307094 | MOORE COUNTY TAX COLLECTIONS | PO BOX 428 | CARTHAGE | NC | 28327-0428 | | | FIRST CLASS MAIL |
| 29300830 | MOORE COUNTY TAX COLLECTOR | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | | | FIRST CLASS MAIL |
| 29336554 | MOORE COUNTY TAX DEPT | PO BOX 1809 | CARTHAGE | NC | 28327-1809 | | | FIRST CLASS MAIL |
| 29301753 | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY | PO BOX 905, 1 COURTHOUSE SQUARE | CARTHAGE | NC | 28327 | | | FIRST CLASS MAIL |
| 29360107 | MOORE II, DAVID RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398378 | MOORE II, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436216 | MOORE III, MELVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382535 | MOORE JR., CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325319 | MOORE LAW GROUP APC | PO BOX 25145 | SANTA ANA | CA | 92799-5145 | | | FIRST CLASS MAIL |
| 29435528 | MOORE VASQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390481 | MOORE, ABBIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330908 | MOORE, ALEXANDRA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420899 | MOORE, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433980 | MOORE, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385334 | MOORE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432061 | MOORE, ANDREA ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423621 | MOORE, ANEESSA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354237 | MOORE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404674 | MOORE, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356395 | MOORE, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369314 | MOORE, ANTHONY JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427698 | MOORE, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376859 | MOORE, ARNOLD DEXTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384113 | MOORE, ASHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421502 | MOORE, ASHIA MARSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402813 | MOORE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340673 | MOORE, AUDRIELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400157 | MOORE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372912 | MOORE, AYANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372844 | MOORE, AYLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421757 | MOORE, BAZIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392324 | MOORE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403002 | MOORE, BENJAMIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381990 | MOORE, BETH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417998 | MOORE, BRACEY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354427 | MOORE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384654 | MOORE, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409978 | MOORE, BRANDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391188 | MOORE, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360756 | MOORE, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405405 | MOORE, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394221 | MOORE, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384976 | MOORE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395067 | MOORE, BRITTANY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359591 | MOORE, BROOKE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395099 | MOORE, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336375 | MOORE, BUFFY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383831 | MOORE, CAITLYN JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351802 | MOORE, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422231 | MOORE, CALVIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358387 | MOORE, CAMERON EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408536 | MOORE, CARL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397074 | MOORE, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349006 | MOORE, CARTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354827 | MOORE, CASSIE PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410897 | MOORE, CHANDRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362820 | MOORE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362644 | MOORE, CHARLES PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358079 | MOORE, CHARLIE DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431040 | MOORE, CHARLIERAY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409418 | MOORE, CHASE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415003 | MOORE, CHASITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338994 | MOORE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434439 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332317 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342179 | MOORE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374318 | MOORE, CHRISTOPHER ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351334 | MOORE, CHRISTOPHER MARQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411446 | MOORE, CHRISTOPHER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362471 | MOORE, CIARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392341 | MOORE, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412974 | MOORE, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377854 | MOORE, CINDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357195 | MOORE, CLAIBORNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329997 | MOORE, CLARENCE FERRINZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356697 | MOORE, CLEANDRA SHUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402186 | MOORE, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349482 | MOORE, CORTNIE ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401917 | MOORE, COURTNEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380401 | MOORE, CRISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327568 | MOORE, CURTIS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382213 | MOORE, CYNDIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374690 | MOORE, DANA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391868 | MOORE, D'ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415422 | MOORE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349143 | MOORE, DANIELLE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401560 | MOORE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403850 | MOORE, DAVION DA'QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423303 | MOORE, DAWN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370366 | MOORE, DAZMANE Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373939 | MOORE, DEBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357375 | MOORE, DEDRICK K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418247 | MOORE, DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391786 | MOORE, DESTINY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391065 | MOORE, DEVLIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402639 | MOORE, DEVON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423052 | MOORE, DIANNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421226 | MOORE, DOMINIK RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382164 | MOORE, DONTAY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422040 | MOORE, DONTE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341267 | MOORE, DORAIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412436 | MOORE, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358485 | MOORE, DUSTIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383743 | MOORE, DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435083 | MOORE, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375585 | MOORE, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368711 | MOORE, ELIZABETH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361724 | MOORE, ELLIE MACKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329218 | MOORE, EMILY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387766 | MOORE, EMILY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412288 | MOORE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421931 | MOORE, FAITH HYDIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407216 | MOORE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409689 | MOORE, GAIBRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354089 | MOORE, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327269 | MOORE, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355078 | MOORE, GOD'DISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379007 | MOORE, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390198 | MOORE, GRACEANN ONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374492 | MOORE, GRACYNN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360043 | MOORE, GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353467 | MOORE, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354552 | MOORE, HAYVEN ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363588 | MOORE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380013 | MOORE, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339580 | MOORE, HOPE (1888 VICKSBURG MS) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366610 | MOORE, IKEVIA CRYSTAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403152 | MOORE, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342223 | MOORE, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397207 | MOORE, JACQUELINE ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344034 | MOORE, JACQUELINE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378622 | MOORE, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425591 | MOORE, JAEONNA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325949 | MOORE, JAILYNN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393174 | MOORE, JALEN MONTREAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384718 | MOORE, JAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401539 | MOORE, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364205 | MOORE, JAMES MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419866 | MOORE, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354344 | MOORE, JANAIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372163 | MOORE, JANET LAMBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372417 | MOORE, JANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412169 | MOORE, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365165 | MOORE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423852 | MOORE, JASIAH JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399288 | MOORE, JASMINE EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398448 | MOORE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381855 | MOORE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351804 | MOORE, JASON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401455 | MOORE, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382857 | MOORE, JAYNE MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428825 | MOORE, JAZEN LAFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429741 | MOORE, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416118 | MOORE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431112 | MOORE, JENNY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382206 | MOORE, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385136 | MOORE, JEREMY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429800 | MOORE, JERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343192 | MOORE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365525 | MOORE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402881 | MOORE, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387093 | MOORE, JOHN CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379702 | MOORE, JOMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366537 | MOORE, JOSEPH FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384908 | MOORE, JVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353771 | MOORE, KAHALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404858 | MOORE, KAILIN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379939 | MOORE, KAMERON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399448 | MOORE, KAMILLE DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380075 | MOORE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418002 | MOORE, KATEEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371761 | MOORE, KAVIYAH ANISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340043 | MOORE, KAYLA LAKENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364163 | MOORE, KAYTLYNN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389978 | MOORE, KEITH GARNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351264 | MOORE, KENDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427672 | MOORE, KERRIGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377052 | MOORE, KEVIN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430238 | MOORE, KHALID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376168 | MOORE, KIARA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411766 | MOORE, KORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340704 | MOORE, KRISHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401395 | MOORE, KRISTA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355430 | MOORE, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349734 | MOORE, KYANDEE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425149 | MOORE, LABRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365080 | MOORE, LACRECIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426811 | MOORE, LAICEE KYAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379970 | MOORE, LANORA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435871 | MOORE, LARAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353184 | MOORE, LARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406271 | MOORE, LATIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328343 | MOORE, LATUNYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327993 | MOORE, LAURA SUZANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375761 | MOORE, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422928 | MOORE, LEBRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392183 | MOORE, LELAND M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339583 | MOORE, LEQUATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397201 | MOORE, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424786 | MOORE, LETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409408 | MOORE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337018 | MOORE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328659 | MOORE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396859 | MOORE, LINDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404528 | MOORE, LINDA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383968 | MOORE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378230 | MOORE, LYNSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425660 | MOORE, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420112 | MOORE, MADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396352 | MOORE, MADDISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372046 | MOORE, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356947 | MOORE, MAKAYLA ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403038 | MOORE, MAKIAH CHARLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355343 | MOORE, MALIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357152 | MOORE, MARCEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377861 | MOORE, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421235 | MOORE, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367504 | MOORE, MARIONA ENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405740 | MOORE, MARK M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388878 | MOORE, MARSHALL BRANDON/MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412511 | MOORE, MARSHAWN ALAJAWAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367091 | MOORE, MARYELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429542 | MOORE, MATALYNN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427690 | MOORE, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417109 | MOORE, MAURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375356 | MOORE, MEGHAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386854 | MOORE, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428149 | MOORE, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357244 | MOORE, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371315 | MOORE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353947 | MOORE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429818 | MOORE, MICHAEL AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390567 | MOORE, MICHAEL MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341890 | MOORE, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359451 | MOORE, MICHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408331 | MOORE, MICHELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356671 | MOORE, MICHELE GENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430000 | MOORE, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362102 | MOORE, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411555 | MOORE, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396571 | MOORE, MONIQUE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392173 | MOORE, MORGHANNE JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428055 | MOORE, NAKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390847 | MOORE, NAKIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416887 | MOORE, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428321 | MOORE, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402577 | MOORE, NATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394692 | MOORE, NATHAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422665 | MOORE, NAVEESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343257 | MOORE, NICOLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357976 | MOORE, NOAH SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389445 | MOORE, OLIVIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425198 | MOORE, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388434 | MOORE, PAMELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359714 | MOORE, PARIS SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328095 | MOORE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399754 | MOORE, PHYLLIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415591 | MOORE, QUINTYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378163 | MOORE, QUONEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417506 | MOORE, RAJAHN AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420321 | MOORE, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357992 | MOORE, RASHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390384 | MOORE, RASHELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394422 | MOORE, RAYMOND CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363974 | MOORE, REBECCA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330561 | MOORE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430146 | MOORE, RICHARD J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328723 | MOORE, RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427155 | MOORE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372144 | MOORE, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351950 | MOORE, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339584 | MOORE, SABRINA (4261 SAN JOSE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29326927 | MOORE, SABRINA (4393 SANTA CLARA CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29326928 | MOORE, SABRINA (4557 SAN JOSE CA) | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29370666 | MOORE, SANDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29428565 | MOORE, SANIYAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380465 | MOORE, SANTASHIA LASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385753 | MOORE, SATIVAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378958 | MOORE, SHALAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361673 | MOORE, SHAMMAROLD SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391927 | MOORE, SHAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406662 | MOORE, SHANNON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421038 | MOORE, SHAWNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401552 | MOORE, SHELBY MAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402946 | MOORE, SHELLY SOYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341236 | MOORE, SHERREE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339867 | MOORE, SHERRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370084 | MOORE, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359491 | MOORE, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408260 | MOORE, SHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387247 | MOORE, SKY WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370327 | MOORE, SKYLAR NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375328 | MOORE, STANTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381141 | MOORE, STEFANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397863 | MOORE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381428 | MOORE, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376192 | MOORE, STEPHANIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373272 | MOORE, STEVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350481 | MOORE, SYREETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400160 | MOORE, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355475 | MOORE, TALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371515 | MOORE, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422697 | MOORE, TANNER DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396403 | MOORE, TASHANI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410829 | MOORE, TASHANNA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421476 | MOORE, TASHERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381346 | MOORE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377306 | MOORE, TIFFANY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407960 | MOORE, TIMOTHY URIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349715 | MOORE, TINYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418047 | MOORE, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422280 | MOORE, TONYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370233 | MOORE, TRACIE ATKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329401 | MOORE, TRANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412843 | MOORE, TREMAINE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432047 | MOORE, TREMAINE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412833 | MOORE, TREMAINE CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395007 | MOORE, TREVOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425700 | MOORE, TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400388 | MOORE, TYZEIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376140 | MOORE, VICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348282 | MOORE, VICTORIA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399307 | MOORE, VIMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339785 | MOORE, VIVIAN ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345006 | MOORE, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345049 | MOORE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343164 | MOORE, WILLIAM WILBUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395145 | MOORE, XAVIER MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382971 | MOORE, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377733 | MOORE, ZACKERY COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412026 | MOORE-BRAY, TRINESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1340 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363447 | MOORE-COBBS, TRENT DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331729 | MOOREHAND, TANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379725 | MOOREHAND, TENNELL O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431608 | MOOREHEAD, ALEXANDER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419417 | MOOREHEAD, PAIGE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402448 | MOOREHOUSE, CASEY DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374476 | MOORE-KIDD, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389748 | MOORE-KONGKEO, MAELING TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364639 | MOORER, ANNETTE SCULLOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430476 | MOORER, JACOBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330840 | MOORER, RENEA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337687 | MOORER, TAKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416754 | MOORES ELECTRICAL & MECHANICAL | CONSTRUCTION INC, PO BOX 119 | ALTAVISTA | VA | 24517-0119 | | | FIRST CLASS MAIL |
| 29372318 | MOORES, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419285 | MOORHEAD, HEIDI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427049 | MOORHEAD, KYLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423033 | MOORHEAD, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298139 | Mooring Recovery Services, Inc. d/b/a Mooring USA | Chapoton Sanders Scarborough, LLP, c/o Jeremy J. Sanders, 952 Echo Lane, Suite 380 | Houston | TX | 77024 | | | FIRST CLASS MAIL |
| 29416755 | MOORING USA | MOORING RECOVERY SERVICES INC, 2110 113TH ST | GRAND PRAIRIE | TX | 75050-1240 | | | FIRST CLASS MAIL |
| 29340467 | MOORING WHITE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464395 | MooringUSA | 2110 113th Street | Grand Prairie | TX | 75050 | | | FIRST CLASS MAIL |
| 29416757 | MOORISH EXPRESS MOVING & DELIVERY | 501 HWY 35 | SOUTH NEPTUNE | NJ | 07753 | | | FIRST CLASS MAIL |
| 29387019 | MOORLET, WALTER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419295 | MOORMAN, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351331 | MOORMAN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326929 | MOORMAN, MAGADLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351702 | MOORMAN, MELIA MALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403228 | MOORMANN, LILIANA MAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378578 | MOORS, DEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327038 | MOOSBRUGGER, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333666 | MOOSE TOYS LLC-DOM | MOOSE TOYS LLC-DOM, 737 CAMPUS SQUARE WEST | EL SEGUNDO | CA | 90245-4914 | | | FIRST CLASS MAIL |
| 29428737 | MOOT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352662 | MOOTRY, NINA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327343 | MOOTS, LOGAN WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386855 | MORA ARELLANO, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366710 | MORA LOPEZ, ISAAC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408929 | MORA MACHUCA, NORMAN ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329459 | MORA MEJIA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366397 | MORA PEREZ, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435396 | MORA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411931 | MORA, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421486 | MORA, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399017 | MORA, DALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385417 | MORA, EMILY JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386735 | MORA, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426550 | MORA, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375832 | MORA, FLORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380634 | MORA, FRANK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384078 | MORA, FRANK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370023 | MORA, GABRIEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428758 | MORA, GABRIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357978 | MORA, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413107 | MORA, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383951 | MORA, MANUEL ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388739 | MORA, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374366 | MORA, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387021 | MORA, PALOMA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403621 | MORA, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376035 | MORA, VALERIE RAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398637 | MORABITO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400686 | MORAES, SEAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390071 | MORAIS, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357730 | MORALES GARCIA, ALINE CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327626 | MORALES GONZALEZ, SHEILA EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418270 | MORALES LOPEZ, EVELYN GISSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404344 | MORALES MARTINEZ, DESTINY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411248 | MORALES PENA, ABNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375260 | MORALES, ADAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425715 | MORALES, ADRIANNA ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403715 | MORALES, ALBA LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353173 | MORALES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330142 | MORALES, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378452 | MORALES, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349907 | MORALES, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391615 | MORALES, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376448 | MORALES, AMELIA CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391162 | MORALES, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384625 | MORALES, ANDREW SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429635 | MORALES, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380273 | MORALES, ARTHUR GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355759 | MORALES, CARMEN AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384817 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350898 | MORALES, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429174 | MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395163 | MORALES, DAISY LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393786 | MORALES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404936 | MORALES, DESIREE AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417020 | MORALES, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423173 | MORALES, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402675 | MORALES, EILEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389905 | MORALES, EMILY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386782 | MORALES, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369453 | MORALES, ESTRELLA VENUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342755 | MORALES, EVA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352213 | MORALES, FLOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353918 | MORALES, FRANCISCA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376595 | MORALES, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357743 | MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387483 | MORALES, ISABELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389946 | MORALES, ISLENI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370345 | MORALES, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371740 | MORALES, JACOB B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395020 | MORALES, JAESON ROMEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368683 | MORALES, JAHAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355870 | MORALES, JAVIER ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394522 | MORALES, JAVIER RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325300 | MORALES, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340409 | MORALES, JAZMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399272 | MORALES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384092 | MORALES, JENNIFER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352245 | MORALES, JENNIFER SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29343836 | MORALES, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420405 | MORALES, JOE JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350787 | MORALES, JOHNATHON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358881 | MORALES, JONATHAN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399476 | MORALES, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361196 | MORALES, JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372994 | MORALES, JOSELYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432246 | MORALES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424849 | MORALES, JOSHUA NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327665 | MORALES, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393939 | MORALES, JULIEONNIE ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329492 | MORALES, KAILA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369410 | MORALES, KARELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427860 | MORALES, KEVIN AVILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375472 | MORALES, KIMBERLY SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396024 | MORALES, LAMBERTO LUCIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436426 | MORALES, LILIBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341542 | MORALES, LILLIAM JAVIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326930 | MORALES, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435980 | MORALES, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369319 | MORALES, LUCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368575 | MORALES, LULA BLACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326931 | MORALES, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428299 | MORALES, MALEEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393858 | MORALES, MARCUS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326932 | MORALES, MARIALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355935 | MORALES, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391634 | MORALES, MARLEN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386525 | MORALES, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361085 | MORALES, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406969 | MORALES, MIA ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359117 | MORALES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357861 | MORALES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341993 | MORALES, MILAGRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409840 | MORALES, MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394873 | MORALES, MISAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340390 | MORALES, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399809 | MORALES, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413541 | MORALES, NICHOLAS HENRY LENKIEWICZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350013 | MORALES, NORA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425410 | MORALES, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349190 | MORALES, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393368 | MORALES, RAFAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398247 | MORALES, REBECA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352772 | MORALES, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403024 | MORALES, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393625 | MORALES, SAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428218 | MORALES, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355208 | MORALES, SETH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344588 | MORALES, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378179 | MORALES, SHIRLEY VAZQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424235 | MORALES, SONIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397708 | MORALES, SONIA NICHOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331224 | MORALES, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365842 | MORALES, TEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377696 | MORALES, VANEZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1343 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424079 | MORALES, VERONICA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354421 | MORALES, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388324 | MORALES, XAVIAN JAY-DEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384505 | MORALES, XIMENA ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432780 | MORALES, YAMILET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352054 | MORALES, YOLANDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430964 | MORALES, ZAILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435139 | MORALES, ZEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344023 | MORALES, ZITLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407619 | MORALES-CLAMPER, ARYANA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432255 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326933 | MORALES-EURESTI, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403025 | MORALES-GALLARDO, KAREN LINNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406583 | MORALES-MORATAYA, JESSICA JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350595 | MORALES-PEREZ, JUDIT SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377203 | MORALES-PREMO, MICHELLE TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371643 | MORALEZ, ANDREW BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326935 | MORAN FOODS (SAVE A LOT) | PEPPER HAMILTON LLP, CARISSIMI, ESQ., VINCENT V., 3000 TWO LOGAN SQUARE, EIGTHEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 | | | FIRST CLASS MAIL |
| 29339586 | MORAN SOLARES, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341781 | MORAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330555 | MORAN, ASTRID CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378395 | MORAN, CLARIZZA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372704 | MORAN, GREGORY SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417343 | MORAN, JAKE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410011 | MORAN, KADIN DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424003 | MORAN, KURLEY LEON WASHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391231 | MORAN, KYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351685 | MORAN, LOUISA IMOGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371529 | MORAN, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405017 | MORAN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353792 | MORAN, NAIHOMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356124 | MORAN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368258 | MORAN, ROAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375770 | MORAN, TABATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410785 | MORAN, THOMAS JEFFERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341732 | MORAN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418590 | MORANCHEL, TONY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427746 | MORANCY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382142 | MORANDE, CORAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358230 | MORANDO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379830 | MORANDO, CARLOS I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412975 | MORAN-SOLARES, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385915 | MORANT, DIAQUANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375875 | MORANT, DKYISHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383453 | MORA-SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370889 | MORATAYA VALENTE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358017 | MORATAYA, ELYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431095 | MORATTO, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359564 | MORA-VISCARRA, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406978 | MORBITZER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339587 | MORCELI, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365603 | MORE, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375261 | MOREAU, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393723 | MOREAU, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328238 | MOREAU, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403040 | MOREAUX, CHIATANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300832 | MOREHEAD CITY TAX COLLECTOR | 314 BRIDGES ST | MOREHEAD | KY | 40351 | | | FIRST CLASS MAIL |
| 29300831 | MOREHEAD CITY TAX COLLECTOR | 1100 BRIDGES ST | MOREHEAD CITY | NC | 28557-9999 | | | FIRST CLASS MAIL |
| 29335073 | MOREHEAD PLAZA LLC | INCOME PROPERTIES OF RALEIGH INC, 1049 DRESSER COURT | RALEIGH | NC | 27609-7323 | | | FIRST CLASS MAIL |
| 29305126 | MOREHEAD UTILITY PLANT BOARD | 135 SOUTH WILSON AVENUE | MOREHEAD | KY | 40351 | | | FIRST CLASS MAIL |
| 29389877 | MOREHEAD, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328060 | MOREHOUSE, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344716 | MOREJON, ASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430495 | MOREL, ALVI RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341893 | MOREL, IESHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360131 | MOREL, MAGDALENA MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383263 | MOREL, MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421939 | MORELAND, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418221 | MORELAND, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376962 | MORELAND, DAVID GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368054 | MORELAND, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432313 | MORELAND, KAYLYNN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398221 | MORELAND, PEYTON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385755 | MORELAND, RONJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376165 | MORELAND, TAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358175 | MORELLO, GABRIEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327262 | MORELOCK, JOSH GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411541 | MORELOS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405801 | MORENO BARRIGA, AMAIRANY MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399023 | MORENO CORTEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372151 | MORENO FERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373585 | MORENO JACINTO, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431476 | MORENO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378413 | MORENO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300833 | MORENO VALLEY | PO BOX 88005 | MORENO VALLEY | CA | 92552-0800 | | | FIRST CLASS MAIL |
| 29335074 | MORENO VALLEY PLAZA LTD | C/O MICHELLE ANDERSON, PO BOX 845824 | LOS ANGELES | CA | 90084-5824 | | | FIRST CLASS MAIL |
| 29417159 | MORENO, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429268 | MORENO, ALEXA DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340223 | MORENO, ALEXSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389364 | MORENO, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429065 | MORENO, ALLIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397136 | MORENO, ALYSSA CORRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339947 | MORENO, ALYSSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350113 | MORENO, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374330 | MORENO, ANDREW RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329965 | MORENO, ANNALICIA INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414681 | MORENO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339588 | MORENO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379028 | MORENO, BRIANA HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379653 | MORENO, BRITTANY SOLEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370418 | MORENO, CARLITO A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388357 | MORENO, CARMEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398866 | MORENO, CASSAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358582 | MORENO, CASSIE ANGELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383237 | MORENO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382700 | MORENO, DANIEL ILLUMINADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406343 | MORENO, DANITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363512 | MORENO, DAYANARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341302 | MORENO, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417596 | MORENO, ELENA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424767 | MORENO, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1345 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403816 | MORENO, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356151 | MORENO, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352888 | MORENO, FABIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387096 | MORENO, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400370 | MORENO, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435535 | MORENO, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402669 | MORENO, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327899 | MORENO, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430428 | MORENO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432610 | MORENO, JARETH GAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332870 | MORENO, JERI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435666 | MORENO, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425672 | MORENO, JONATHAN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355261 | MORENO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397171 | MORENO, JOSETTE JAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342002 | MORENO, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391028 | MORENO, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429074 | MORENO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404881 | MORENO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368183 | MORENO, LINDA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430090 | MORENO, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357033 | MORENO, LUIS CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363148 | MORENO, MARCUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329330 | MORENO, MARCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341764 | MORENO, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360159 | MORENO, MARLON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402133 | MORENO, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431508 | MORENO, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378071 | MORENO, MATTHEW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430032 | MORENO, MAURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386978 | MORENO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339589 | MORENO, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363544 | MORENO, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390616 | MORENO, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348797 | MORENO, NANCY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423236 | MORENO, NATHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374259 | MORENO, NORMA IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374526 | MORENO, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419984 | MORENO, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429285 | MORENO, PHILIP DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421599 | MORENO, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429849 | MORENO, RENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339590 | MORENO, RICARDO & CHAVEZ RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430302 | MORENO, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385187 | MORENO, RICKY JIMENEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404984 | MORENO, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382358 | MORENO, SAVANAH LICON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410258 | MORENO, SAVANNAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330072 | MORENO, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429309 | MORENO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392522 | MORENO, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411878 | MORENO, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396829 | MORENO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376681 | MORENO, YADIRA SELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392047 | MORENO-TORRES, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424468 | MORERA, INES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1346 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410955 | MORESEA, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361995 | MORETTI, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377383 | MOREY, ALANAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341308 | MOREY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425424 | MOREY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352450 | MOREY, DAKOTA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399071 | MOREY, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427568 | MOREY, SIERRA-JEAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359457 | MOREYRA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388547 | MORFIN, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355602 | MORFIN, JULISSA ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407307 | MORFIN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325321 | MORGAN & ASSOCIATES | 2601 NW EXPRESSWAY STE 205E | OKLAHOMA CITY | OK | 73112-7265 | | | FIRST CLASS MAIL |
| 29416758 | MORGAN & MORGAN FT MYERS PLLC | 12800 UNIVERSITY DRIVE SUITE 600 | FORT MYERS | FL | 33907 | | | FIRST CLASS MAIL |
| 29416759 | MORGAN & MORGAN JACKSONVILLE PLLC | 25 BULL STREET STE 400 | SAVANNAH | GA | 31401 | | | FIRST CLASS MAIL |
| 29416760 | MORGAN & MORGAN JACKSONVILLE PLLC | 501 RIVERSIDE AVE SUITE 1200 | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 29436318 | MORGAN & MORGAN KENTUCKY PLLC | 333 W VINE ST STE 1200 | LEXINGTON | KY | 40507 | | | FIRST CLASS MAIL |
| 29436319 | MORGAN & MORGAN PA | PO BOX 622289 | ORLANDO | FL | 32862 | | | FIRST CLASS MAIL |
| 29436320 | MORGAN & MORGAN TAMPA PA | 111 2ND AVENUE NE SE 1600 | ST PETERSBURG | FL | 33701 | | | FIRST CLASS MAIL |
| 29436321 | MORGAN & MORGAN TAMPS PA | 35686 US HIGHWAY 19 NORTH | PALM HARBOR | FL | 34683 | | | FIRST CLASS MAIL |
| 29413970 | MORGAN BRITTON LLC | 2213 BRIGHTON HENRIETTA | ROCHESTER | NY | 14623-2705 | | | FIRST CLASS MAIL |
| 29466487 | Morgan Britton LLC | | | | | | ccervone@phillipslytle.com | EMAIL |
| 29325322 | MORGAN CO COURT | PO BOX 668 | DECATUR | AL | 35602-0668 | | | FIRST CLASS MAIL |
| 29325323 | MORGAN CO DISTRICT CLERK | PO BOX 668 | DECATUR | AL | 35602-0668 | | | FIRST CLASS MAIL |
| 29300834 | MORGAN COUNTY | PO BOX 1848 | DECATUR | AL | 35602-1848 | | | FIRST CLASS MAIL |
| 29325324 | MORGAN COUNTY GENERAL SESSIONS CT | PO BOX 324 | WARTBURG | TN | 37887-0324 | | | FIRST CLASS MAIL |
| 29300835 | MORGAN COUNTY HEALTH DEPT | 345 W STATE ST | JACKSONVILLE | IL | 62650-1879 | | | FIRST CLASS MAIL |
| 29324102 | MORGAN COUNTY LICENSE COMM. | PO BOX 668 | DECATUR | AL | 35602-0668 | | | FIRST CLASS MAIL |
| 29300836 | MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | MARTINSVILLE | IN | 46151-1983 | | | FIRST CLASS MAIL |
| 29301660 | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY | 302 LEE STREET N.E. | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |
| 29436323 | MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW, ATTN: ROBERT HAYES, PO BOX 846066 | LOS ANGELES | CA | 90084-6066 | | | FIRST CLASS MAIL |
| 29385564 | MORGAN, ALECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407943 | MORGAN, AMANDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381028 | MORGAN, AMYA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371975 | MORGAN, ANA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436322 | MORGAN, ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327724 | MORGAN, ANGELINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402317 | MORGAN, ATHENA NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350348 | MORGAN, BRANDAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402540 | MORGAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408041 | MORGAN, BRIAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350548 | MORGAN, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359258 | MORGAN, DAFFIE AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376127 | MORGAN, DAKEIYA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408349 | MORGAN, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387427 | MORGAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361837 | MORGAN, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335956 | MORGAN, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350512 | MORGAN, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370086 | MORGAN, DEBBIE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380219 | MORGAN, DEMETRIUS BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373493 | MORGAN, DEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339591 | MORGAN, DORIS (ESTATE OF) & DUMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395916 | MORGAN, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353613 | MORGAN, EMILY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435274 | MORGAN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430546 | MORGAN, ERICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383122 | MORGAN, ESTHER LEIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421191 | MORGAN, ETHAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370347 | MORGAN, GARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426761 | MORGAN, GAVIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408800 | MORGAN, GINO HUBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388125 | MORGAN, HANNAH KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380492 | MORGAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355077 | MORGAN, IAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423743 | MORGAN, JACK AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389710 | MORGAN, JACOB TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428680 | MORGAN, JADEN BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418249 | MORGAN, JAMELIA SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392851 | MORGAN, JAMIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364627 | MORGAN, JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430597 | MORGAN, JAQUEZ E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343178 | MORGAN, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376171 | MORGAN, JOHN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408921 | MORGAN, JORDAN BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398293 | MORGAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388538 | MORGAN, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418699 | MORGAN, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411772 | MORGAN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370274 | MORGAN, JUSTIN TIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429490 | MORGAN, KAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358701 | MORGAN, KARL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405128 | MORGAN, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392934 | MORGAN, KEITH LUCIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343320 | MORGAN, KELISA CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429678 | MORGAN, KEVIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371537 | MORGAN, KRISTAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371659 | MORGAN, KYLAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419257 | MORGAN, KYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408144 | MORGAN, LIZZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436025 | MORGAN, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325973 | MORGAN, MADISON RILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378095 | MORGAN, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351041 | MORGAN, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376098 | MORGAN, MARILYN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426849 | MORGAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379703 | MORGAN, MICHAEL DUPREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339592 | MORGAN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388207 | MORGAN, MIRANDA CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403095 | MORGAN, NAKYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331262 | MORGAN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377153 | MORGAN, NICOLE BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395370 | MORGAN, NYREE LA'SHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353854 | MORGAN, PARKER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427263 | MORGAN, PATRICIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328684 | MORGAN, PATRICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363784 | MORGAN, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436325 | MORGAN, RIVENBURG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360380 | MORGAN, RONNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421726 | MORGAN, RUSAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390639 | MORGAN, RYAN BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359420 | MORGAN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426588 | MORGAN, SAMANTHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370156 | MORGAN, SAMANTHA RAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410114 | MORGAN, SAMUEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339878 | MORGAN, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417051 | MORGAN, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382678 | MORGAN, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375787 | MORGAN, SENNIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375371 | MORGAN, SHAMYRIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330420 | MORGAN, SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378269 | MORGAN, STEPHON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358637 | MORGAN, TERRON CASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404616 | MORGAN, TRAVIS BRADLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362293 | MORGAN, TRAVIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423574 | MORGAN, TRISTAN GOLIATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418329 | MORGAN, TSUNAMI CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398424 | MORGAN, VANZ KINGSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396432 | MORGAN, WARRICK ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410410 | MORGAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420167 | MORGAN, ZAC IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357752 | MORGAN, ZACHARY SAWYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395763 | MORGANFIELD, RACHAEL ANTRINISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409338 | MORGAN-NGUYEN, TYICEE TAMACENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430004 | MORGAN-SINGH, HENRIETTA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300837 | MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | MORGANTON | NC | 28680-3448 | | | FIRST CLASS MAIL |
| 29305127 | MORGANTOWN UTILITY BOARD | P.O. BOX 852 | MORGANTOWN | WV | 26507 | | | FIRST CLASS MAIL |
| 29394065 | MORGAN-WILLIAMS, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375481 | MORGENSTERN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434512 | MORGENSTERN, SHARLOTTE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383990 | MORGESON, ERIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421095 | MORIARTY, COLLEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424438 | MORICETTE, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327251 | MORICH, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390877 | MORICI, CARMEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367060 | MORICIN, LEGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361386 | MORIN ENCINAS, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371379 | MORIN, ANTHONY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391957 | MORIN, AVALINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369466 | MORIN, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421489 | MORIN, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344407 | MORIN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349805 | MORIN, JADE ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350456 | MORIN, JOMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372785 | MORIN, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378530 | MORIN, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427071 | MORIN, LISA JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327526 | MORIN, MARTHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391535 | MORIN, MELANIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353333 | MORIN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333667 | MORINAGA AMERICA INC | MORINAGA AMERICA INC, 4 PARK PLAZA STE 750 | IRVINE | CA | 92614-5211 | | | FIRST CLASS MAIL |
| 29311776 | Morinaga America, Inc. | 4 Park Plaza, Suite 750 | Irvine | CA | 92614 | | | FIRST CLASS MAIL |
| 29352255 | MORISSEAU, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353110 | MORISSET, LA'MYYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389671 | MORITZ, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340519 | MORITZ, JESSI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386309 | MORITZ, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1349 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397829 | MORITZ, WESLEY JUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427783 | MORLAN, ANTHONY JAKUB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327250 | MORLATT, ARIANNA TINUVIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391605 | MORLEY, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424135 | MORLOCK, BRYON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418448 | MORLOCK, HAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404703 | MORMAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354624 | MORMANN, LARRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397908 | MORMAN-SCOTT, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414300 | MORNING CALL | PO BOX 8020 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |
| 29436326 | MORNING CONSULT LLC | 1025 F STREET NW STE 800 | WASHINGTON DC | DC | 20004 | | | FIRST CLASS MAIL |
| 29414301 | MORNING JOURNAL | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29414302 | MORNING SUN | PITTSBURGH PUBLISHING COMPANY LLC, PO DRAWER H, 701 N LOCUST ST | PITTSBURG | KS | 66762-0570 | | | FIRST CLASS MAIL |
| 29384247 | MORNING, CHEVON CHANTILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341453 | MORNING, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423209 | MOROZ, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350716 | MORPHIS, KEITH ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372540 | MORQUECHO, ERICK FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408190 | MORRELL, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425627 | MORRELL, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420484 | MORRELL, KADEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394720 | MORRELL, STEPHANIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435835 | MORRELL, TONI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395963 | MORRELLI, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342439 | MORRILL, ELISSA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411036 | MORRILL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408781 | MORRILLO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307697 | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, PO BOX 900 | MORRISTOWN | NJ | 07963-0900 | | | FIRST CLASS MAIL |
| 29432796 | MORRIS LOAN AND INVESTMENT CO | 3078 S DELAWARE AVE | SPRINGFIELD | MO | 65804-6418 | | | FIRST CLASS MAIL |
| 29319587 | Morris National Inc | 760 North McKeever Avenue | Azusa | CA | 91702 | | | FIRST CLASS MAIL |
| 29346489 | MORRIS NATIONAL INC | MORRIS NATIONAL INC, 760 N MCKEEVER AVE | AZUSA | CA | 91702-2349 | | | FIRST CLASS MAIL |
| 29436327 | MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST 16TH FLOOR | WILMINGTON | DE | 19801-1164 | | | FIRST CLASS MAIL |
| 29408051 | MORRIS RANGEL, IRENE EVELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408214 | MORRIS, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372145 | MORRIS, ALLEY ISABELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410603 | MORRIS, ALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383418 | MORRIS, AMAHRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403176 | MORRIS, AMBER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323778 | MORRIS, AMY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379228 | MORRIS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354462 | MORRIS, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387660 | MORRIS, ANTHONY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350268 | MORRIS, APRIL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368552 | MORRIS, ARIEL JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408637 | MORRIS, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429082 | MORRIS, AUTUMN RAELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379791 | MORRIS, BOBBY O'DELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428274 | MORRIS, BRAD MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328568 | MORRIS, BRADLEY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370884 | MORRIS, BROOKLYNE DEVANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343893 | MORRIS, CANDICE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355910 | MORRIS, CARL AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356481 | MORRIS, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423906 | MORRIS, CHARLAIGHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352481 | MORRIS, CHARLIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399679 | MORRIS, CHERAKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328210 | MORRIS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383246 | MORRIS, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383389 | MORRIS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355556 | MORRIS, DEBRA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376416 | MORRIS, DEJAHNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409374 | MORRIS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353438 | MORRIS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401693 | MORRIS, DIANE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330489 | MORRIS, DONOVAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418647 | MORRIS, ELIJAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392636 | MORRIS, ELLEN ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397194 | MORRIS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430994 | MORRIS, ERNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436539 | MORRIS, ETHAN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397367 | MORRIS, ETHAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365933 | MORRIS, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355457 | MORRIS, FELICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466962 | MORRIS, GARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347519 | MORRIS, GARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417237 | MORRIS, GENEVA MONQUIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429048 | MORRIS, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404441 | MORRIS, GREG TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394457 | MORRIS, GREGORY ASHTON DAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360050 | MORRIS, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383259 | MORRIS, HAILEY BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402524 | MORRIS, HALEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329194 | MORRIS, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330850 | MORRIS, IONIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329503 | MORRIS, JAHMIR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394410 | MORRIS, JAKAYLA ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416066 | MORRIS, JAMEYIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428308 | MORRIS, JAMIERE KESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327398 | MORRIS, JAREIL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378623 | MORRIS, JARRED OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357154 | MORRIS, JARRETT DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409562 | MORRIS, JENARRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370792 | MORRIS, JERMAINE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377823 | MORRIS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353033 | MORRIS, JESSICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424612 | MORRIS, JESSICA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347631 | MORRIS, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401223 | MORRIS, JOCOBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377400 | MORRIS, JODI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340945 | MORRIS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356757 | MORRIS, JOSHUA PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417088 | MORRIS, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339593 | MORRIS, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317493 | Morris, Joyce | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436894 | Morris, Joyce | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398877 | MORRIS, JUDSON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354863 | MORRIS, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408666 | MORRIS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364236 | MORRIS, JUSTIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395426 | MORRIS, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1351 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354179 | MORRIS, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351688 | MORRIS, KAREN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422128 | MORRIS, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347411 | MORRIS, KATHERINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344707 | MORRIS, KAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418672 | MORRIS, KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354504 | MORRIS, KDEE CEASAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386332 | MORRIS, KERRIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436566 | MORRIS, KHLOE (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395755 | MORRIS, KINISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368919 | MORRIS, KIYA REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419893 | MORRIS, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409874 | MORRIS, KQUTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400810 | MORRIS, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392535 | MORRIS, KRISTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400313 | MORRIS, KYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406418 | MORRIS, KYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390666 | MORRIS, LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386986 | MORRIS, LAURA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328771 | MORRIS, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342043 | MORRIS, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357539 | MORRIS, LISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350635 | MORRIS, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361042 | MORRIS, MACCI MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430427 | MORRIS, MADISSEN ELYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408787 | MORRIS, MARCUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371298 | MORRIS, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432397 | MORRIS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332132 | MORRIS, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347668 | MORRIS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410650 | MORRIS, MASON DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404161 | MORRIS, MEILANI ANNE MCCUMSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391116 | MORRIS, MEKHI ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376895 | MORRIS, MERCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403399 | MORRIS, MICHAEL DEWITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399749 | MORRIS, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405531 | MORRIS, NARASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427160 | MORRIS, NAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431759 | MORRIS, NELSON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369835 | MORRIS, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326965 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: ROBERT J. DEHNEY, SR, ANDREW R. REMMING, DANIEL B. BUT, TAMARA K. MANN, CASEY B. SAWYER, 1201 N. MARKET STREET, 16TH FLOOR | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 29418639 | MORRIS, NOVEMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415535 | MORRIS, NYIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410748 | MORRIS, PAIGE ELISABETH ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409804 | MORRIS, PAUL ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377649 | MORRIS, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393171 | MORRIS, PAUL RENNICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400241 | MORRIS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392686 | MORRIS, REGINALD GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364865 | MORRIS, RHEAANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418013 | MORRIS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378738 | MORRIS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377164 | MORRIS, RICKY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297762 | MORRIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415274 | MORRIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413308 | MORRIS, ROCKY ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335966 | MORRIS, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370816 | MORRIS, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388709 | MORRIS, RYLIE NALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400750 | MORRIS, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380676 | MORRIS, SAMANTHA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377989 | MORRIS, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376463 | MORRIS, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330872 | MORRIS, SHEENA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403834 | MORRIS, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327005 | MORRIS, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350010 | MORRIS, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349054 | MORRIS, SUZANNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389043 | MORRIS, TANYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395650 | MORRIS, TAYLOR MESHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329500 | MORRIS, THOMAS WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388164 | MORRIS, TIFFANI DAWNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375497 | MORRIS, TRESHAUN HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407486 | MORRIS, TYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393134 | MORRIS, TYRESSE LEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401678 | MORRIS, WILLIAM JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402225 | MORRIS-GOTTLIEB, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341422 | MORRISH, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436328 | MORRISON & FOERSTER LLP | PO BOX 742335 | LOS ANGELES | CA | 90074-2335 | | | FIRST CLASS MAIL |
| 29338512 | MORRISON FINANCIAL SERV. | 8 SAMPSON MEWS SUITE 202 | TORONTO | ON | M3C 0H5 | CANADA | | FIRST CLASS MAIL |
| 29391548 | MORRISON JR, DONALD LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436329 | MORRISON MAHONEY LLP | 250 SUMMER ST | BOSTON | MA | 02210-1181 | | | FIRST CLASS MAIL |
| 29386375 | MORRISON MALONE, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430362 | MORRISON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391216 | MORRISON, ALPHONSO TERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328678 | MORRISON, ANGELA AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394473 | MORRISON, ANGELA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411303 | MORRISON, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327901 | MORRISON, CADEN PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410486 | MORRISON, CARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394855 | MORRISON, CASSANDRA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352813 | MORRISON, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330554 | MORRISON, DANTE DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392081 | MORRISON, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382111 | MORRISON, EDMOND EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325905 | MORRISON, ELAINA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415626 | MORRISON, ELAINA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426444 | MORRISON, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422406 | MORRISON, JAMES SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365840 | MORRISON, JAWUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327624 | MORRISON, JAYSE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355929 | MORRISON, KALONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417676 | MORRISON, KANEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389891 | MORRISON, KETANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362271 | MORRISON, LORI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339822 | MORRISON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366792 | MORRISON, MIA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355568 | MORRISON, MYKELLE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329393 | MORRISON, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390570 | MORRISON, OLIVIA GAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350613 | MORRISON, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382068 | MORRISON, PAULA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376036 | MORRISON, SHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423844 | MORRISON, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424211 | MORRISON, STEPHEN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344725 | MORRISON, SUZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426173 | MORRISON, TAMETRIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394052 | MORRISON, TAYELOR LOURYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400318 | MORRISON, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405038 | MORRISON, WESLEY HARLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326936 | MORRISON, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366346 | MORRISSETTE, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434879 | MORRISSEY, DARCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351714 | MORRISSEY, DARCELL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328514 | MORRISSEY, JOHN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300838 | MORRISTOWN CITY TAX COLLECTOR | PO BOX 1654 | MORRISTOWN | TN | 37816 | | | FIRST CLASS MAIL |
| 29309983 | MORRISTOWN UTILITY COMMISSION - 59012 | PO BOX 59012 | KNOXVILLE | TN | 37950-9012 | | | FIRST CLASS MAIL |
| 29305129 | MORRISVILLE WATER & LIGHT DEPARTMENT | 857 ELMORE ST | MORRISVILLE | VT | 05661-8408 | | | FIRST CLASS MAIL |
| 29404514 | MORRIS-WATKINS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330500 | MORRO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430563 | MORRONE, ANDREW KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431004 | MORRONE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351692 | MORRONE, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337907 | MORROW COUNTY MUNICIPAL COURT | 48 E HIGH ST ROOM A | MOUNT GILEAD | OH | 43338-1458 | | | FIRST CLASS MAIL |
| 29377707 | MORROW, BRANDON KHANARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357343 | MORROW, CALEB ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327173 | MORROW, CHARLES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379906 | MORROW, CODY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387235 | MORROW, CORBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431690 | MORROW, CORY LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401387 | MORROW, DECLAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328029 | MORROW, DUSTIN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418986 | MORROW, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383773 | MORROW, HUDSON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329872 | MORROW, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386785 | MORROW, KATELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394786 | MORROW, KEYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435981 | MORROW, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344102 | MORROW, LISA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355808 | MORROW, LOGAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376542 | MORROW, MICHAEL CHARLES KEITH BASS JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411789 | MORROW, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411122 | MORROW, PATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423445 | MORROW, ROXANNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424705 | MORROW, SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364508 | MORROW, SHERRY MEDLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360773 | MORROW, TYJHA TREONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397081 | MORROW, VERONICA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423315 | MORRS, MADISON CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335078 | MORSE ROAD COMPANY-I LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L-2632 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 29305981 | MORSE ROAD COMPANY-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29371136 | MORSE, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373741 | MORSE, AMBER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431078 | MORSE, CORDERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381558 | MORSE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349527 | MORSE, IMEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356100 | MORSE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409614 | MORSE, KAREN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416487 | MORSE, LORNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397278 | MORSE, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343689 | MORSE, SULLIVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387017 | MORSE, TAMARA ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342658 | MORSE, WENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341851 | MORSEON, BRYNN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436330 | MORT LAW FIRM PLLC | 100 CONGRESS AVE STE 2000 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 29401913 | MORT, DEMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343200 | MORTEK, DOLORES NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350914 | MORTENSEN, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358286 | MORTENSON, BRISON ADELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326938 | MORTIMER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347648 | MORTIMORE, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393195 | MORTIMORE, JACQUELINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359869 | MORTIMORE, MASON G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398735 | MORTINGER, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370479 | MORTLEY, HARDAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346490 | MORTON SALT INC | MORTON SALT INC, 444 W LAKE ST | CHICAGO | IL | 60606-0010 | | | FIRST CLASS MAIL |
| 29399109 | MORTON, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371300 | MORTON, CATHIE AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421612 | MORTON, CHARLEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326939 | MORTON, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375406 | MORTON, CLARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366137 | MORTON, DAMON SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422121 | MORTON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435325 | MORTON, DANIEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364007 | MORTON, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386053 | MORTON, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382794 | MORTON, EZEQUIEL TYELOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419370 | MORTON, HEAVEN LEANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363796 | MORTON, HELEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387437 | MORTON, HOLLY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339596 | MORTON, JAROLD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429298 | MORTON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409738 | MORTON, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386726 | MORTON, KHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388327 | MORTON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400312 | MORTON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387847 | MORTON, PAMELA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352830 | MORTON, RAYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409690 | MORTON, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383395 | MORTON, SONIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406302 | MORTON, TAYLOR CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403767 | MORTON, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384789 | MORTON, ZAFIRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383991 | MORUA, AMELIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376067 | MORUS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374960 | MORUZZI, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351248 | MORVILLO, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394241 | MORVOSH, BRIANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403873 | MORVOSH, DELAYNIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375925 | MOSAAD, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313467 | Mosaic Bath & Spa LLC | 347 5th Avenue, 2nd Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29346491 | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA, 347 5TH AVE | NY | NY | 10016 | | | FIRST CLASS MAIL |
| 29335079 | MOSAIC OXBRIDGE OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | | | FIRST CLASS MAIL |
| 29306053 | MOSAIC OXBRIDGE OWNER, LLC | MICHAEL KERMISCH, C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE | MD | 21209 | | | FIRST CLASS MAIL |
| 29335080 | MOSAIC WHITE MARSH OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340 | BALTIMORE | MD | 21209-3764 | | | FIRST CLASS MAIL |
| 29407905 | MOSBY, NINA EARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350422 | MOSBY, TAMIKA RAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386657 | MOSBY, TEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429454 | MOSCA III, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360746 | MOSCA, JONATHAN BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409001 | MOSCA, TIFFANY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389153 | MOSCHETTA, BETTINA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352998 | MOSCHGAT, CHRISTINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424910 | MOSCO, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359226 | MOSCON, COLE COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399616 | MOSE, SHERRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339852 | MOSEBACH, TAMMI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367063 | MOSELEY, AMUNIQUE DAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352873 | MOSELEY, JAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418774 | MOSELEY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354611 | MOSELY, TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428350 | MOSER, ALICIA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327570 | MOSER, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366716 | MOSER, CHLOE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410833 | MOSER, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366837 | MOSER, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417657 | MOSER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328422 | MOSER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427385 | MOSER, MARIE YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412880 | MOSER, RACHEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330255 | MOSER, TREVOR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419539 | MOSES, AMANDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351212 | MOSES, ANTHONY LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368746 | MOSES, BREANA ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427650 | MOSES, CHARIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366855 | MOSES, MADISON CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388688 | MOSES, RHODENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355407 | MOSES, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364314 | MOSES, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374166 | MOSES, SHELIA FALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331560 | MOSES, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352242 | MOSES, TERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430385 | MOSES, WILLIAM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330652 | MOSES, YVONNE JEANNINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431698 | MOSHER, CAROLYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368316 | MOSHER, CHEVONNE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435092 | MOSHER, ELEANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371991 | MOSHER, MARIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358121 | MOSHER, MARK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396007 | MOSIER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389361 | MOSIER, AUNDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401627 | MOSKO III, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357707 | MOSLEY, ALEEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420652 | MOSLEY, AMBROSE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367062 | MOSLEY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368973 | MOSLEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400354 | MOSLEY, BRENT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344737 | MOSLEY, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343939 | MOSLEY, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379990 | MOSLEY, DEONTRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369525 | MOSLEY, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356693 | MOSLEY, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391637 | MOSLEY, EVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401285 | MOSLEY, IVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357609 | MOSLEY, JACOB B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391075 | MOSLEY, KATISH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430110 | MOSLEY, KHIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326940 | MOSLEY, LLOYD (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326941 | MOSLEY, LLOYD (4699 ALHAMBRA CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426844 | MOSLEY, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417282 | MOSLEY, OCCASSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387806 | MOSLEY, RAMAUNTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368345 | MOSLEY, ROBIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384556 | MOSLEY, SHANARIYH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420468 | MOSLEY, SHELVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399763 | MOSLEY, SUSAN DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375684 | MOSLEY, TAECHUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355586 | MOSLEY, TORONER LETRALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417126 | MOSLEY, TROYA LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426973 | MOSLEY, TYAYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326942 | MOSLEY, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397773 | MOSQUEDA, GEORGE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382278 | MOSQUEDA, ROMEO RULEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430990 | MOSQUEDA, RUBEN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407578 | MOSQUEDA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427232 | MOSS III, MARKEE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405497 | MOSS, AARON ANTHONY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380586 | MOSS, ALLEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370960 | MOSS, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365998 | MOSS, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393155 | MOSS, ANTONIO DARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429754 | MOSS, AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407510 | MOSS, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360163 | MOSS, CHRISTIAN DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336572 | MOSS, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388069 | MOSS, CYNTHIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393870 | MOSS, DEBRA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410301 | MOSS, GANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407769 | MOSS, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394624 | MOSS, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383457 | MOSS, JADE JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409961 | MOSS, JADEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356241 | MOSS, JAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376954 | MOSS, JAYY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420751 | MOSS, JEREMY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392027 | MOSS, JESSICA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391748 | MOSS, KEMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349711 | MOSS, KIRKWOOD AUGUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341104 | MOSS, LESTER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383841 | MOSS, MARVIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394747 | MOSS, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395371 | MOSS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355573 | MOSS, NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377129 | MOSS, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414660 | MOSS, SHYHEEM DECARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370026 | MOSS, SYDNEY REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406104 | MOSS, TAMMY LENETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363714 | MOSS, TRULY HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401399 | MOSS, WESYLEIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382197 | MOSS, YASMIN KEANU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354163 | MOSS, ZACKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364103 | MOSSBURG, BRANDY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331588 | MOSSET, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364489 | MOSSEY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418378 | MOSS-FIELDS, FARZENAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365600 | MOSSON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403092 | MOSSOR, GANNAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388068 | MOSSOR, RACHEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408524 | MOSSUTO, TRISTRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420241 | MOSTAFA, MOHAMMED G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364659 | MOSTAFA, NAWAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387030 | MOSTAFA, RYAN MALEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419533 | MOSTAFA, SHAM ABDULLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384760 | MOSTEIRO, CHRIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406717 | MOSTOLLER, HAILEY THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375215 | MOTA, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363769 | MOTA, JUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326943 | MOTA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344170 | MOTA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328966 | MOTEN, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355799 | MOTEN, DANIEL WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418852 | MOTEN, SIRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326944 | MOTES, THERESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346492 | MOTHER PARKERS TEA & COFFEE | MOTHER PARKERS TEA & COFFEE, USA. L, 2531 STANFIELD RD | MISSISSAUGA | ON | L4Y 1S4 | CANADA | | FIRST CLASS MAIL |
| 29342020 | MOTHERSELL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329435 | MOTIKA, BRANDON PREMINDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380109 | MOTIN, TALANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346494 | MOTION WATER SPORTS INC | MOTION SPORTS OF AMERICA LLC, L-3615 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 29356674 | MOTLEY, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361420 | MOTLEY, MARIO TARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366378 | MOTLEY, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350384 | MOTLEY, RACHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332554 | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY, STREET DE4, MY PHUOC 3 INDUSTRIAL P | BEN CAT TOWN | | | VIETNAM | | FIRST CLASS MAIL |
| 29329056 | MOTON, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404450 | MOTON, KIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404043 | MOTRAGHI, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380751 | MOTRONI, KAYLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390358 | MOTT, AKAYLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382432 | MOTT, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385437 | MOTT, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359310 | MOTT, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377068 | MOTT, KRISTEN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406729 | MOTT, PAUL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1358 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398157 | MOTT, SUSAN WINNIFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363785 | MOTT, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360187 | MOTTER, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421813 | MOTTER, MARY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329845 | MOTTERN, STEPHEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355843 | MOTTLEY, BRANDON RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429632 | MOTTLEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407596 | MOTULIKI, THELMA FIAPAIPAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377595 | MOTYKOWSKI, AMANDA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426002 | MOU, DEBOSREE CHOWDHURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415747 | MOUACI, FAYCAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381505 | MOUGEY, JASON GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409883 | MOUGHAN, KELLA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397891 | MOULDS, JERI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425027 | MOULTER, REBEKAH NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305130 | MOULTON NIGUEL WATER | P.O. BOX 30204 | LAGUNA NIGUEL | CA | 92607-0204 | | | FIRST CLASS MAIL |
| 29395168 | MOULTON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360877 | MOULTON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392014 | MOULTON, NACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391367 | MOULTON, RAYMOND DAINEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406963 | MOULTON, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385519 | MOULTRIE, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392927 | MOULTRIE, INDE SHERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365639 | MOULTRIE, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389926 | MOULTRIE, ZAKIYYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411811 | MOULTRY, DONTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429989 | MOULTRY, LASHANNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305131 | MOUNDSVILLE WATER BOARD, WV | P.O. BOX 480 | MOUNDSVILLE | WV | 26041-0480 | | | FIRST CLASS MAIL |
| 29300839 | MOUNT AIRY CITY TAX COLLECTOR | PO BOX 1725 | MOUNT AIRY | NC | 27030-1725 | | | FIRST CLASS MAIL |
| 29414303 | MOUNT PLEASANT TRIBUNE | NORTHEAST TEXAS PUBLISHING LP, PO BOX 1177 | MOUNT PLEASANT | TX | 75456 | | | FIRST CLASS MAIL |
| 29300840 | MOUNT PLEASANT VILLAGE TREASURER | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406 | | | FIRST CLASS MAIL |
| 29337908 | MOUNT VERNON MUNICIPAL COURT | 5 N GAY ST RM 10 | MOUNT VERNON | OH | 43050-3290 | | | FIRST CLASS MAIL |
| 29425901 | MOUNT, HARRISON JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377965 | MOUNT, KEANA ALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414304 | MOUNTAIN DEMOCRAT | MOUNTAIN DEMOCRAT INC, PO BOX 1088 | PLACERVILLE | CA | 95667-1088 | | | FIRST CLASS MAIL |
| 29337909 | MOUNTAIN LAND COLLECTIONS INC | C/O QUINN KOFFORD, PO BOX 1425 | AMERICAN FORK | UT | 84003-6425 | | | FIRST CLASS MAIL |
| 29337910 | MOUNTAIN LOAN CENTERS INC | PO BOX 911731 | ST GEORGE | UT | 84791-1731 | | | FIRST CLASS MAIL |
| 29414305 | MOUNTAIN PRESS | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29324103 | MOUNTAIN PRESS | MARY, PO BOX 97 | PRATHER | CA | 93651-0097 | | | FIRST CLASS MAIL |
| 29300841 | MOUNTAIN PRESS | PO BOX 97 | PRATHER | CA | 93651-0097 | | | FIRST CLASS MAIL |
| 29414306 | MOUNTAIN TIMES | HIGH COUNTRY MEDIA LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29433631 | MOUNTAIN TIMES PUBLICATIONS | APG EAST LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29412679 | MOUNTAIN VALLEY BANK N A CUST | VICKI L TRUMAN, PO BOX 1969 | ELKINS | WV | 26241 | | | FIRST CLASS MAIL |
| 29413927 | MOUNTAIN VIEW MIDSTAR LLC | 500 GRAPEVINE HWY STE 224 | HURST | TX | 76054-2707 | | | FIRST CLASS MAIL |
| 29346495 | MOUNTAIN VIEW SEEDS | 8955 SUNNYVIEW RD NE | SALEM | OR | 97305-9554 | | | FIRST CLASS MAIL |
| 29303441 | MOUNTAIN WATER DISTRICT | P.O. BOX 3157 | PIKEVILLE | KY | 41502-3157 | | | FIRST CLASS MAIL |
| 29339597 | MOUNTAIN, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303444 | MOUNTAINEER GAS/580211 | PO BOX 580211 | CHARLOTTE | NC | 28258-0211 | | | FIRST CLASS MAIL |
| 29433632 | MOUNTAINEER NEWSPAPER | PO BOX 550 | BUCKHANNON | WV | 26201-0550 | | | FIRST CLASS MAIL |
| 29433633 | MOUNTAINEER PUBLISHING CO INC | PO BOX 129 | WAYNESVILLE | NC | 28786-0129 | | | FIRST CLASS MAIL |
| 29342727 | MOUNTS, CLARA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428686 | MOUNTS, KANE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330827 | MOUREAU, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368486 | MOUREY, CATHY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327337 | MOUSAW, RAY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423698 | MOUSDIK GUEMNIE TAFO, NOAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1359 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328700 | MOUSER, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413118 | MOUSSA, ENSAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426756 | MOUSSA, NADR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340044 | MOUSSEAU, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365060 | MOUSSEAU, PAULA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351419 | MOUSSEAU-GRAY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428724 | MOUTON, DAMIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375860 | MOUTON, KYRANIA LAJOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381307 | MOUTON, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379991 | MOUTON, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416762 | MOVEABLE CONTAINER STORAGE INC | PO BOX 531659 | ATLANTA | GA | 30353-1659 | | | FIRST CLASS MAIL |
| 29464397 | MoverSource | 1551 S Robertson Blvd | Los Angeles | CA | 90035 | | | FIRST CLASS MAIL |
| 29416763 | MOVIN ONN LLC | 59 WALNUT ST APT 305 | NEW BRITAIN | CT | 06051 | | | FIRST CLASS MAIL |
| 29416764 | MOVING WITH PRINCE LLC | PRINCE VALDEZ, 87 PICKERING DRIVE. | PALM COAST | FL | 32164 | | | FIRST CLASS MAIL |
| 29357575 | MOVSESSIAN, TAKOUHI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384384 | MOW AHMED, MAHBUBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404184 | MOWBRAY, CARSON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381794 | MOWDY, AUDJRAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372518 | MOWEN, ALYSSA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352124 | MOWER, DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417446 | MOWERY, BOBBIJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409368 | MOWERY, HAILIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391726 | MOWKA, DEACON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378324 | MOWKA, HAYDEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414736 | MOWRER, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353429 | MOWRER, KATLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406143 | MOWRIS, ALYSSA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334413 | MOWRY, JESSIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376804 | MOXLEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435232 | MOXLEY, CEIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388740 | MOXLEY, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426854 | MOY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363669 | MOYA, CHANTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364674 | MOYA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354786 | MOYA, STEPHEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368438 | MOYD, DIANE PUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385322 | MOYD, MEKHAI LANIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380525 | MOYE, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330589 | MOYE, SHAMARSEAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353784 | MOYE, TYMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387283 | MOYER, BRANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429668 | MOYER, BRIANNA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422272 | MOYER, ED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353462 | MOYER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410778 | MOYER, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369918 | MOYER, KENNETH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363290 | MOYER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384005 | MOYER, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360110 | MOYER, TARYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352067 | MOYER, THOMAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328893 | MOYERS, CHELSEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429327 | MOYERS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342358 | MOYERS, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367576 | MOYLE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363213 | MOYLE, SOPHIE OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418463 | MOYNIHAN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1360 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392865 | MOYNIHAN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353809 | MOYSEYENKO, MARK O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425784 | MOZI, CHRISTINE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431136 | MOZINGO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360116 | MOZITIS, MALEAH MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392517 | MOZLEY, DAVID F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410919 | MOZONE, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346496 | MP SALES INC | MP SALES INC, 1208 RT 34 SUITE # T1B | ABERDEEN | NJ | 07747 | | | FIRST CLASS MAIL |
| 29348760 | MPANIA, ANNA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346497 | MPM PRODUCTS USA INC | MPM PRODUCTS USA INC, DEPT 0281 | LANCASTER | TX | 75134 | | | FIRST CLASS MAIL |
| 29361336 | MPWO, JOSIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332555 | MR BAR B Q PRODUCTS LLC | MR BAR B Q PRODUCTS LLC, 10 HUB DR STE 101 | MELVILLE | NY | 11747-3522 | | | FIRST CLASS MAIL |
| 29346498 | MR BRANDS LLC TA CLOSEOUT GROUP. | MR BRANDS LLC TA CLOSEOUT GROUP., 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | | | FIRST CLASS MAIL |
| 29346499 | MR CHRISTMAS INC | 5841 E SHLEBY DR | MEMPHIS | TN | 38115-6708 | | | FIRST CLASS MAIL |
| 29337911 | MR MONEY | 1536 N WOODLAND PARK DR STE 230 | LAYTON | UT | 84041-5750 | | | FIRST CLASS MAIL |
| 29337912 | MR MONEY MONEY 4 YOU | 1858 W 5150 S STE 503 | ROY | UT | 84067-3063 | | | FIRST CLASS MAIL |
| 29299513 | MR. JEFFREY REZNICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380547 | MRAZIK, DIVAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385895 | MRIDHA, BRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422646 | MROCZKA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335082 | MROF I SPE III MARYSVILLE LLC | MANDALAY RETAIL OPPORTUNITY FUND I, PO BOX 92276 | LAS VEGAS | NV | 89193-2276 | | | FIRST CLASS MAIL |
| 29400373 | MROSEK, RELY DAMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423056 | MROZ, ERICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363781 | MROZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330592 | MROZ, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387611 | MROZOWICZ, ALEXIS JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383360 | MROZOWICZ, GREGORY JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416766 | MRS MILICENT BLACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333668 | MRS MILLERS HMMADE NOODLE | MRS MILLERS HMMADE NOODLE, 9140 COUNTY ROAD 192 | FREDERICKSBURG | OH | 44627 | | | FIRST CLASS MAIL |
| 29377341 | MRUK, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333669 | MS APPAREL | MS APPAREL, LLC, 1847 NW VIVION RD | RIVERSIDE | MO | 64150 | | | FIRST CLASS MAIL |
| 29324104 | MS CERTIFICATE SERVICE | 665 S PEAR ORCHARD RD STE 106-226 | RIDGELAND | MS | 39157-4861 | | | FIRST CLASS MAIL |
| 29307095 | MS DEPT OF AGRICULTURE & COMMERCE | PO BOX 5207 | MISSISSIPPI STATE | MS | 39762 | | | FIRST CLASS MAIL |
| 29307096 | MS TAX COMMISSION | PO BOX 960 | JACKSON | MS | 39205-0960 | | | FIRST CLASS MAIL |
| 29307097 | MS. LORI WADDELL TAX COLLECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333670 | MSA TRADING, INC | MSA TRADING INC, 4226 VALLEY FAIR ST. | SIMI VALLEY | CA | 93063 | | | FIRST CLASS MAIL |
| 29416767 | MSC INDUSTRIAL SUPPLY | SID TOOL CO INC, PO BOX 953635 | ST LOUIS | MO | 63195-3635 | | | FIRST CLASS MAIL |
| 29333671 | MSC INTERNATIONAL | MSC INTERNATIONAL, 6700 THIMENS | ST LAURENT | QC | H9B 1B7 | CANADA | | FIRST CLASS MAIL |
| 29315479 | MSC INTERNATIONAL INC | 6700 THIMENS BLVD | ST LAURENT | QC | H4S 1S5 | CANADA | | FIRST CLASS MAIL |
| 29332253 | MSC MEDITERRANEAN SHIPPING COMPANY | 420 FIFTH AVE | NEW YORK | NY | 10018-2702 | | | FIRST CLASS MAIL |
| 29335083 | MSF GATEWAY LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | FIRST CLASS MAIL |
| 29432739 | MSF GATEWAY, LLC | ATTN: LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD. SUITE 100 | UNIVERSITY PARK | FL | 34201 | | | FIRST CLASS MAIL |
| 29337914 | MSJ FINANCIAL LLC | 40600 ANN ARBOR RD STE 200 | PLYMOUTH | MI | 48170-4675 | | | FIRST CLASS MAIL |
| 29433634 | MSPARK | MAILSOUTH INC, PO BOX 848469 | DALLAS | TX | 75284-8469 | | | FIRST CLASS MAIL |
| 29305932 | MSQ REALTY LLC | COLLINS , LIAM, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319 | | | FIRST CLASS MAIL |
| 29335084 | MSQ REALTY LLC | C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE | BROOKHAVEN | GA | 30319-3132 | | | FIRST CLASS MAIL |
| 29333674 | MSRF INC | MSRF INC, 3319 N ELSTON AVE | CHICAGO | IL | 60618 | | | FIRST CLASS MAIL |
| 29337915 | MSTC LEVY SECTION | PO BOX 23338 | JACKSON | MS | 39225-3338 | | | FIRST CLASS MAIL |
| 29337916 | MSW CAPITAL LLC | TIMOTHY BAXTER & ASSOC, PO BOX 2669 | FARMINGTON HILLS | MI | 48333-2669 | | | FIRST CLASS MAIL |
| 29337917 | MSW CAPITAL LLC | 775 CORPORATE WOODS PKWY | VERNON HILLS | IL | 60061-3112 | | | FIRST CLASS MAIL |
| 29332836 | MSZANSKI, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433635 | MT AIRY NEWS | APG EAST, PO BOX 1630 | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29335085 | MT AIRY PARTNERSHIP | MT AIRY NC NG LLC, PO BOX 1929 | EASLEY | SC | 29641-1929 | | | FIRST CLASS MAIL |
| 29333675 | MT OLIVE PICKLE COMPANY INC | PO BOX 63197 | CHARLOTTE | NC | 28263-3197 | | | FIRST CLASS MAIL |
| 29433636 | MT STERLING ADVOCATE | M&M NEWSPAPER, PO BOX 406 | MT STERLING | KY | 40353-0406 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1361 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29305134 | MT. STERLING WATER & SEWER SYSTEM | P.O. BOX 392 | MOUNT STERLING | KY | 40353 | | | FIRST CLASS MAIL |
| 29356639 | MTAMBALA, SONGOLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332254 | MTI INC | MARINE TRANSPORTATION INTERMODAL IN, 580 DIVISION STREET | ELIZABETH | NJ | 07201-2003 | | | FIRST CLASS MAIL |
| 29437723 | Mu, Lan | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356724 | MUAO, AALIYAH PHILICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387522 | MUAO, DAVINA MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377168 | MUAO, PHILIP ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358833 | MUCHMORE, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330684 | MUCIA, JOSEPH ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400538 | MUCKE-MATOS, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375002 | MUCKER, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361142 | MUCKER, JASMINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423927 | MUCKLE, ANTHONY- AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366432 | MUCKLEROY, KELVONDRE DAYTWONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333676 | MUD PIE | MUD PIE, LLC, 4893 LEWIS ROAD | STONE MOUNTAIN | GA | 30083 | | | FIRST CLASS MAIL |
| 29353164 | MUDENDA, LWIINDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367562 | MUDGETT, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333677 | MUELLER SPORTS MEDICINE | 1 QUENCH DR PO BOX 99 | PRAIRIE DU SAC | WI | 53578-0099 | | | FIRST CLASS MAIL |
| 29399405 | MUELLER, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411235 | MUELLER, ANDREJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339598 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413145 | MUELLER, CARLOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432160 | MUELLER, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418200 | MUELLER, CORA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336550 | MUELLER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377476 | MUELLER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373833 | MUELLER, JENNIFER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373333 | MUELLER, JEREMY BAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422187 | MUELLER, JERRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424542 | MUELLER, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382067 | MUELLER, MICHAEL DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382763 | MUELLER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366084 | MUELLER, SCOTT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416768 | MUETZEL PLUMBING & HEATING CO | 1661 KENNY RD | COLUMBUS | OH | 43212-2263 | | | FIRST CLASS MAIL |
| 29411945 | MUETZEL, SHAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339618 | MUFG BANK, LTD. | ATTN: 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020-1104 | | | FIRST CLASS MAIL |
| 29302010 | MUFG BANK, LTD., AS COLLATERAL AGENT | 1221 AVENUE OF THE AMERICAS, 6TH FLOOR | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 29365526 | MUFLEH, BASSAM ABDULGHAFOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349756 | MUGAVERO, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361056 | MUGAZA, BASHIR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361287 | MUGHAL, MUHAMMAD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385683 | MUHAMMAD JR, DONALD MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429336 | MUHAMMAD, ANEESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367328 | MUHAMMAD, ELIJAH AJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381451 | MUHAMMAD, FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377323 | MUHAMMAD, HASSANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354381 | MUHAMMAD, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393137 | MUHAMMAD, KESI NA'ILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363487 | MUHAMMAD, KHALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394739 | MUHAMMAD, KHALIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428406 | MUHAMMAD, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391252 | MUHAMMAD, NAFEES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369783 | MUHAMMAD, NAJM YA'SIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429018 | MUHAMMAD, SAKINAH DAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330011 | MUHAMMAD, SHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396095 | MUHAMMAD, ZAAHIRA AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416769 | MUHLENBERG TOWNSHIP | C/O JUDY ZETTLEMOYER, 210 GEORGE ST | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 29307098 | MUHLENBERG TOWNSHIP | 210 GEORGE ST | READING | PA | 19605-3164 | | | FIRST CLASS MAIL |
| 29305135 | MUHLENBERG TOWNSHIP AUTHORITY, PA | 2840 KUTZTOWN ROAD | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 29307099 | MUHLENBURG TWP | 5401 LEESPORT AVE | TEMPLE | PA | 19560-1261 | | | FIRST CLASS MAIL |
| 29341782 | MUI, JOEY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422174 | MUIA, ALLISON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376424 | MUICK, AMELIA CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362809 | MUIR, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403856 | MUIR, WILLIAM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425111 | MUISE, SHAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391775 | MUJADADI, AZIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359604 | MUJICA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368585 | MUKAABYA, TYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375690 | MUKHOPADHYAY, ANAGGHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424643 | MUKHTAROV, SOBIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416770 | MUKUNDACHAR, SATISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355418 | MULBAH, JESSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416771 | MULBERRY STREET MGMT SYSTEM | 1097 GREENBAG RD | MORGANTOWN | WV | 26508 | | | FIRST CLASS MAIL |
| 29379269 | MULCAHY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390739 | MULCH, REAGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395014 | MULDROW, DAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385697 | MULDROW, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368318 | MULDROW, KENNEDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418231 | MULDROW, RESHEMA BONETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407268 | MULDROW, TYREE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356705 | MULDROW, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340776 | MULETT, CELESTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340694 | MULHALL, JEAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347086 | MULHEARN, STEPHEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357210 | MULHERIN, SHARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364014 | MULHERN, ERIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330245 | MULHERN, ROSALIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411066 | MULHOLLAND, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357663 | MULHOLLAND, KATHLEEN AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430258 | MULHOLLEN, CLARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382130 | MULKEY, KASSANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350224 | MULL, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388863 | MULL, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339599 | MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN) | CARNEY BADLEY SPELLMAN, LONG, ESQ., ASHLEY, 701 FIFTH AVE, SUITE 3600 | SEATTLE | WA | 98104-7010 | | | FIRST CLASS MAIL |
| 29416772 | MULLEN AND ASSOCIATES PC | 113 W JOLIET ST | CROWN POINT | IN | 46307 | | | FIRST CLASS MAIL |
| 29427933 | MULLEN, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342351 | MULLEN, DANELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424611 | MULLEN, DEVIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434974 | MULLEN, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380507 | MULLEN, DION AL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401421 | MULLEN, MEGGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396319 | MULLEN, MISCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423160 | MULLEN, REBECCA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426891 | MULLEN, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351973 | MULLENAX, LESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389753 | MULLENAX, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354713 | MULLENIX, BOBBY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391193 | MULLENIX, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356556 | MULLENNIX, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410864 | MULLENS, BRIAN ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400699 | MULLENS, MICHELLE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337918 | MULLER MULLER RICHMOND HARMS PC | 33233 WOODWARD AVE | BIRINGHAM | MI | 48009-0903 | | | FIRST CLASS MAIL |
| 29382470 | MULLER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429138 | MULLER, REECE W | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29429216 | MULLGRAV, AMY RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370106 | MULLICAN, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427982 | MULLICAN, CATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365397 | MULLIGAN, AKEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327984 | MULLIGAN, ANDREW TAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393747 | MULLIGAN, DAVID H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392002 | MULLIGAN, LE'ANIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393536 | MULLIGAN, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412470 | MULLIKEN, MARIAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424118 | MULLIKIN, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429577 | MULLIN, ERIKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420276 | MULLIN, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374797 | MULLINAX, SAMANTHA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428974 | MULLINGS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371820 | MULLINIKS, KATIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428582 | MULLINS, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340087 | MULLINS, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353041 | MULLINS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399863 | MULLINS, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420446 | MULLINS, ANNA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407907 | MULLINS, BEULAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410096 | MULLINS, BRIANNA SKYY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397678 | MULLINS, BRITTANE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427937 | MULLINS, BROOKE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388527 | MULLINS, BROOKE SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420293 | MULLINS, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367226 | MULLINS, CHELSIA GENENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396981 | MULLINS, CHRISTIAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356499 | MULLINS, CIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408003 | MULLINS, CORALEA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353612 | MULLINS, CORNELIUS LANIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383748 | MULLINS, CORRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426322 | MULLINS, GEANDRE MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354109 | MULLINS, HAYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403991 | MULLINS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388882 | MULLINS, JIMMY ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409274 | MULLINS, JOHN DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352160 | MULLINS, KALEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416234 | MULLINS, KATELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422812 | MULLINS, KENNETH EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326011 | MULLINS, LEROY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423006 | MULLINS, LEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365464 | MULLINS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337095 | MULLINS, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410439 | MULLINS, MELISA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382958 | MULLINS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350845 | MULLINS, NATASHA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410907 | MULLINS, RICHARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298013 | MULLINS, RICHARD M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355389 | MULLINS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360226 | MULLINS, SAMARIA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420398 | MULLINS, SKYLAR ZENAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29430816 | MULLINS, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348840 | MULLINS, TRENT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383109 | MULLINS, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426289 | MULLINS-ATKINSON, D'ARTAGNON REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381320 | MULLIS, CHRISTOPHER KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426382 | MULLIS, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397556 | MULLIS, MATTHEW THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376514 | MULLIS, MICHELLE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407520 | MULLIS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355395 | MULLOOLY, MICHAEL ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410188 | MULLOY, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356213 | MULONAS, ANTHONY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348513 | MULREADY, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406007 | MULRYAN, LUKE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386125 | MULTARI, ANTHONY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333678 | MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DR STE 3111 | CHICAGO | IL | 60675-3111 | | | FIRST CLASS MAIL |
| 29332256 | MULTIMODAL ENGINEERING CORP | 4010 WATSON PLAZA DR #250 | LAKEWOOD | CA | 90712-4045 | | | FIRST CLASS MAIL |
| 29333679 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVE | MOONACHIE | NJ | 07074-1609 | | | FIRST CLASS MAIL |
| 29436331 | MULTNOMAH CO SHERIFF'S OFFICE | P O BOX 92153 | PORTLAND | OR | 97292-2153 | | | FIRST CLASS MAIL |
| 29324108 | MULTNOMAH COUNTY | PO BOX 2716 | PORTLAND | OR | 97208-2716 | | | FIRST CLASS MAIL |
| 29456309 | Multnomah County- DART | PO Box 2716 | Portland | OR | 97208 | | | FIRST CLASS MAIL |
| 29301515 | MULTNOMAH COUNTY OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 501 SE HAWTHORNE BLVD | PORTLAND | OR | 97214 | | | FIRST CLASS MAIL |
| 29307101 | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | PORTLAND | OR | 97208-2716 | | | FIRST CLASS MAIL |
| 29332556 | MULTY HOME | MULTY HOME LP, 7900 KEELE STREET | CONCORD | ON | L4K 2A3 | CANADA | | FIRST CLASS MAIL |
| 29385044 | MULUMBA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396251 | MULVANA, KYLE W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394701 | MULVANEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362779 | MULVANEY, JUSTIN CONOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409801 | MULVIHILL, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387165 | MUMAH, JANICE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351007 | MUMFORD, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382135 | MUMFORD, NAKAYAH GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427916 | MUMFORD, ZACK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377836 | MUMPHERY, JA'NAYE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381506 | MUNCE, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303453 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | MUNCIE | IN | 47305 | | | FIRST CLASS MAIL |
| 29330653 | MUNDAY, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375461 | MUNDAY, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422514 | MUNDEN, AVA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352916 | MUNDINE, TRINITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423771 | MUNDO-PEREZ, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385265 | MUNDORF, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350294 | MUNDORF, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330761 | MUNDRICK, ADAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407843 | MUNDRICK, PAULA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371074 | MUNDY, ABYGAIL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354010 | MUNDY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423950 | MUNDY, JALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356498 | MUNDY, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375738 | MUNDY, SYDNEY JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422541 | MUNERLYN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345081 | MUNETON, YANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430168 | MUNFORD, ARIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325899 | MUNFORD, RICHARD TAYLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1365 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326028 | MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES | BURSOR FISHER, KLORCZYK III, ESQ., FREDERICK J., 888 SEVENTH AVE | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29326029 | MUNGER, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401392 | MUNGER, REBECCA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329815 | MUNGILLO, GABRIEL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326031 | MUNGUIA RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349613 | MUNGUIA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421140 | MUNGUIA, DENISE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373306 | MUNGUIA, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337919 | MUNICIPAL & SCHOOL INCOME | TAX OFFICE, MARK S HESS, TAX EXAMINER, 2790 W 4TH ST | WILLIAMSPORT | PA | 17701-4137 | | | FIRST CLASS MAIL |
| 29309988 | MUNICIPAL AUTHORITY OF ALLEGHENY TWP | 136 COMMUNITY BLDG RD | LEECHBURG | PA | 15656 | | | FIRST CLASS MAIL |
| 29436332 | MUNICIPAL COURT OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | NJ | 07080 | | | FIRST CLASS MAIL |
| 29436333 | MUNICIPAL COURT OF THE CITY OF EDMO | FALSE ALARM REDUCTION DIVISION, PO BOX 2970 | EDMOND | OK | 73083 | | | FIRST CLASS MAIL |
| 29325325 | MUNICIPAL EMPS CREDIT UNION | OF BALTIMORE INC, 1099 WINTERSON RD STE 301 | LINTHICUM HEIGHTS | MD | 21090-2279 | | | FIRST CLASS MAIL |
| 29334399 | MUNICIPAL MANAGER MONROEVILLE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 15146-2359 | | | FIRST CLASS MAIL |
| 29334400 | MUNICIPAL RESOURCE RECOVERY | DARBY TWP LST, PO BOX 1391 | MEDIA | PA | 19063-8391 | | | FIRST CLASS MAIL |
| 29307102 | MUNICIPAL REVENUE COLLECTION | PO BOX 195387 | SAN JUAN | PR | 00919-5387 | | | FIRST CLASS MAIL |
| 29436335 | MUNICIPAL SERVICES BUREAU | PO BOX 389 | ARCADE | NY | 14009 | | | FIRST CLASS MAIL |
| 29309991 | MUNICIPAL UTILITIES - CITY OF BOWLING | PO BOX 76560 | CLEVELAND | OH | 44101-6500 | | | FIRST CLASS MAIL |
| 29309992 | MUNICIPAL UTILITIES/POPLAR BLUFF, MO | P.O. BOX 1268 | POPLAR BLUFF | MO | 63902-1268 | | | FIRST CLASS MAIL |
| 29307103 | MUNICIPALITY OF CAROLINA | PO BOX 8 | CAROLINA | PR | 00986 | | | FIRST CLASS MAIL |
| 29307104 | MUNICIPALITY OF HATILLO FIANCE DEPT | PO BOX 8 | HATILLO | PR | 00659 | | | FIRST CLASS MAIL |
| 29307105 | MUNICIPALITY OF MONROEVILLE | BUXINESS TAX OFFICE, 2700 MONROEVILLE | MONROEVILLE | PA | 15146-2388 | | | FIRST CLASS MAIL |
| 29436336 | MUNICIPALITY OF WILKES BARRE | TOWNSHIP, 150 WATSON ST | WILKES BARRE TOWNSHIP | PA | 18702-7533 | | | FIRST CLASS MAIL |
| 29436337 | MUNICIPALITY OF WILKES BARRE TOWNSH | 150 WATSON ST | WILKES-BARRE TOWNSHIP | PA | 18702-7533 | | | FIRST CLASS MAIL |
| 29423094 | MUNIGALA, RAMESH HARISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424821 | MUNISE, ALLAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422581 | MUNIZ SANTIAGO, XERY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371926 | MUNIZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363404 | MUNIZ, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342357 | MUNIZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349967 | MUNIZ, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372589 | MUNIZ, JADA ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354957 | MUNIZ, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390729 | MUNIZ, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329988 | MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417520 | MUNIZ, JORDAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397538 | MUNIZ, JOURNEY SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416199 | MUNIZ, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421667 | MUNIZ, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340199 | MUNIZ, MANUEL IGNACIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418974 | MUNIZ, MAUREEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328574 | MUNIZ, MICKI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355752 | MUNIZ, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368098 | MUNIZ, ROSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371790 | MUNIZ, SAMANTHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352641 | MUNIZ, STEPHANIE BOSQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359172 | MUNIZZA, VINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349166 | MUNJAR II, DUANE GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314367 | Munk Pack Inc. | 76 Progress Dr, Suite 263 | Stamford | CT | 06902 | | | FIRST CLASS MAIL |
| 29333680 | MUNK PACK INC. | MUNK PACK INC., MUNK PACK | NEW YORK | NY | 10087-3925 | | | FIRST CLASS MAIL |
| 29355796 | MUNN, BRAYDEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349027 | MUNN, KEVIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367147 | MUNN, MYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356044 | MUNN, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1366 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29345036 | MUNN, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362677 | MUNNELL, NICOLE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357438 | MUNOZ DE LA CRUZ, NELIDA SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377540 | MUNOZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338645 | MUNOZ GUZMAN, JUAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392451 | MUNOZ JUAREZ, JORGE ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328066 | MUNOZ OTERO, YASMIN ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418159 | MUNOZ PEREDIA, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366613 | MUNOZ, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417663 | MUNOZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376503 | MUNOZ, ANDREW STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429131 | MUNOZ, ANGEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400901 | MUNOZ, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349894 | MUNOZ, ANTONIO AGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404744 | MUNOZ, BEATRIZ CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426380 | MUNOZ, BRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400083 | MUNOZ, BRITTANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421962 | MUNOZ, BRYANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349865 | MUNOZ, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394816 | MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365392 | MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355876 | MUNOZ, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422625 | MUNOZ, DANIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326032 | MUNOZ, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356064 | MUNOZ, EDUARDO FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365738 | MUNOZ, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391107 | MUNOZ, ESTELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350728 | MUNOZ, FLORINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431162 | MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361667 | MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430959 | MUNOZ, GLADYS NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415880 | MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403431 | MUNOZ, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387639 | MUNOZ, HERIBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400262 | MUNOZ, IRIANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356717 | MUNOZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389584 | MUNOZ, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370245 | MUNOZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402833 | MUNOZ, JESSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366833 | MUNOZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394486 | MUNOZ, JOSEPHINE BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383635 | MUNOZ, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387056 | MUNOZ, KARLA ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414008 | MUNOZ, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412424 | MUNOZ, KELSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399282 | MUNOZ, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329852 | MUNOZ, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398950 | MUNOZ, LIZETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406949 | MUNOZ, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357109 | MUNOZ, LUCIA ANNALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417252 | MUNOZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368643 | MUNOZ, MAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371891 | MUNOZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427333 | MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396770 | MUNOZ, MARISEL LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394684 | MUNOZ, MARISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1367 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373326 | MUNOZ, MARISSA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400673 | MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427718 | MUNOZ, MARY CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340888 | MUNOZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393873 | MUNOZ, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350734 | MUNOZ, NAOMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365040 | MUNOZ, NICKY FAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380718 | MUNOZ, O'RION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360810 | MUNOZ, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380766 | MUNOZ, RHEYGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353664 | MUNOZ, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383222 | MUNOZ, SYRENA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343829 | MUNOZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400611 | MUNOZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430100 | MUNOZ, VINCENT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423387 | MUNOZ, YISELLE AMAIRANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342585 | MUNROE, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378811 | MUNSEN, KEZIA VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392310 | MUNSON, CHASE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378921 | MUNSON, DAVID CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388052 | MUNSON, EDWIN SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387022 | MUNSTERMAN, DONNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411062 | MUNTZ, BRANDON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420392 | MUNZ, ALLYSON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422943 | MURABITO, ROBIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343314 | MURAR, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385048 | MURATI, JON NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324924 | MURATORE, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400667 | MURAWSKI, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297530 | MURAWSKI, LOU ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350232 | MURCH, TIFFANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334909 | MURCHISON, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326033 | MURCIA, ELSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324486 | MURDAUGH, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371166 | MURDEN, LAQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354274 | MURDOCK, BRENDEN KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404271 | MURDOCK, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390479 | MURDOCK, CHASE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411883 | MURDOCK, DOLORES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371977 | MURDOCK, JAYLEN LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428005 | MURDOCK, JODI BARTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365932 | MURDOCK, KE'SHAWN Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404631 | MURDOCK, KHAMERON AMORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357327 | MURDOCK, LANORA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429052 | MURDOCK, LEXIE-JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383867 | MURDOCK, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372039 | MURDOCK, RAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362798 | MURFF, DEMETRIUS JOLEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353159 | MURFF, MYLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407209 | MURFITT, PHILIP DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307106 | MURFREESBORO CITY TAX COLLECTOR | 111 WEST VINE STREET | MURFREESBORO | TN | 37130-3573 | | | FIRST CLASS MAIL |
| 29436338 | MURFREESBORO POLICE DEPT. | ALARMS ENFORCEMENT, 1004 N HIGHLAND AVE. | MURFREESBORO | TN | 37130 | | | FIRST CLASS MAIL |
| 29338404 | MURFREESBORO PURE MILK CO | 2450 SOUTHGATE BLVD | MURFREESBORO | TN | 37128-5551 | | | FIRST CLASS MAIL |
| 29299017 | MURFREESBORO WATER RESOURCES DEPARTMENT | PO BOX 897, 300 NW BROAD ST | MURFREESBORO | TN | 37133-0897 | | | FIRST CLASS MAIL |
| 29423053 | MURIEL, GERALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1368 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397849 | MURIEL, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343181 | MURIEL, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368870 | MURILLO JR, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353925 | MURILLO, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429659 | MURILLO, ARMANDO ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350526 | MURILLO, AYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340226 | MURILLO, CARLOS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381706 | MURILLO, CHASITY YVONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391576 | MURILLO, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362221 | MURILLO, CLARISSA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421083 | MURILLO, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367303 | MURILLO, FERNANDO NAZARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358279 | MURILLO, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385947 | MURILLO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378734 | MURILLO, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400346 | MURILLO, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394998 | MURILLO, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396257 | MURILLO, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384551 | MURILLO, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388425 | MURILLO, SARA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405274 | MURILLO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388634 | MURKIN, JOHN LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364019 | MURKISON, ALLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382456 | MURNAGHAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411179 | MURNANE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328409 | MURO, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408230 | MURO, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353738 | MURPH, CHANIKA REAUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388218 | MURPHEY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390388 | MURPHREE, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436339 | MURPHY LAW GROUP LLC | MICHAEL P MURPHY JR, C/O MICHAEL P MURPHY JR, 1628 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29436340 | MURPHY SANCHEZ PLLC | ATTN: BRADLEY LEVIEN, 500 OFFICE CENTER DR STE 400 | FORT WASHINGTON | PA | 19034 | | | FIRST CLASS MAIL |
| 29309994 | MURPHY WATER WORKS | P.O. BOX 130 | MURPHY | NC | 28906 | | | FIRST CLASS MAIL |
| 29433482 | MURPHY, ABIGAIL LENOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372328 | MURPHY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385179 | MURPHY, ANDRE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329727 | MURPHY, ANDREW DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427186 | MURPHY, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426132 | MURPHY, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373772 | MURPHY, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425141 | MURPHY, BRIDGETTE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408332 | MURPHY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380414 | MURPHY, BROOKE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380484 | MURPHY, BROOKLYN SHUYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401548 | MURPHY, BRYANT KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406377 | MURPHY, CAROLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389880 | MURPHY, CAZIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353761 | MURPHY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405717 | MURPHY, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415628 | MURPHY, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433478 | MURPHY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407186 | MURPHY, DEKERA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387036 | MURPHY, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400838 | MURPHY, DENISE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366427 | MURPHY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365470 | MURPHY, DEVON ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329348 | MURPHY, DIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415525 | MURPHY, DIBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415565 | MURPHY, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350860 | MURPHY, FALLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381916 | MURPHY, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386050 | MURPHY, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425004 | MURPHY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384742 | MURPHY, HEATHER LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330121 | MURPHY, JADE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422338 | MURPHY, JAMES MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378048 | MURPHY, JANAYSHA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412991 | MURPHY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401007 | MURPHY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371071 | MURPHY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379396 | MURPHY, JORDAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327996 | MURPHY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370533 | MURPHY, JOSEPH F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353304 | MURPHY, JOSEPH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375485 | MURPHY, JUSTIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338612 | MURPHY, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408074 | MURPHY, KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430842 | MURPHY, KALVIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375187 | MURPHY, KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416240 | MURPHY, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403142 | MURPHY, KIRSTYN NATALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402112 | MURPHY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386653 | MURPHY, LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367460 | MURPHY, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403269 | MURPHY, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432169 | MURPHY, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370316 | MURPHY, LIAM GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341955 | MURPHY, LIAM JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404607 | MURPHY, LINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360399 | MURPHY, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400742 | MURPHY, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353442 | MURPHY, MACKENZIE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349824 | MURPHY, MADISON RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343795 | MURPHY, MARILYN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423105 | MURPHY, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381140 | MURPHY, MARLON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431166 | MURPHY, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399097 | MURPHY, MARY KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384389 | MURPHY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422837 | MURPHY, MEKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352010 | MURPHY, MELANIE VANITRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367023 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341554 | MURPHY, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370771 | MURPHY, MICHAEL GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366311 | MURPHY, MIKAH TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397082 | MURPHY, NATE PERCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298093 | MURPHY, NICOL PERKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330330 | MURPHY, NORA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363477 | MURPHY, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385840 | MURPHY, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401834 | MURPHY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353385 | MURPHY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395097 | MURPHY, SHANNON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357687 | MURPHY, STEPHANIE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329350 | MURPHY, SYKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417266 | MURPHY, TAKESHA LADAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359054 | MURPHY, TAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330410 | MURPHY, TARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355492 | MURPHY, TASHON DAMASCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357015 | MURPHY, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353254 | MURPHY, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381777 | MURPHY, TRACIE MULLINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374159 | MURPHY, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387748 | MURPHY, TRISTIN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429643 | MURPHY, TYRELL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372803 | MURPHY-BANKS, DESHAWNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446901 | Murphy-Elliott, Demetrianna Cortia Carlene | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329373 | MURPHY-WRIGHT, KANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324110 | MURRAY CITY CORPORATION | 4646 SOTH 500 WEST | MURRAY | UT | 84123 | | | FIRST CLASS MAIL |
| 29299019 | MURRAY CITY CORPORATION, UT | PO BOX 57919, UTILITY BILLING | MURRAY | UT | 84157-0919 | | | FIRST CLASS MAIL |
| 29307108 | MURRAY CITY TAX COLLECTOR | 500 MAIN STREET | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29309996 | MURRAY ELECTRIC SYSTEM | PO BOX 1095 | MURRAY | KY | 42071-1095 | | | FIRST CLASS MAIL |
| 29431325 | MURRAY III, JAMES WILLIARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433637 | MURRAY LEDGER & TIMES | MURRAY NEWSPAPERS INC, PO BOX 1040 | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29346500 | MURRAY MATERIAL HANDLING, LLC. | MURRAY MATERIAL HANDLING, LLC, 1340 EMIG RD | COLUMBUS | OH | 43223 | | | FIRST CLASS MAIL |
| 29309997 | MURRAY MUNICIPAL UTILITIES | P.O. BOX 466 | MURRAY | KY | 42071 | | | FIRST CLASS MAIL |
| 29354194 | MURRAY, AARON T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341621 | MURRAY, AMANDA MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384341 | MURRAY, ANNE-MARIE LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378141 | MURRAY, APRIL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380531 | MURRAY, BEN LAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351947 | MURRAY, BOBBY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375096 | MURRAY, BRAELEE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378844 | MURRAY, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368111 | MURRAY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423757 | MURRAY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411418 | MURRAY, CARLETON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393819 | MURRAY, CHASE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428621 | MURRAY, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387623 | MURRAY, CHRISTIANNA DIAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407254 | MURRAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401168 | MURRAY, CHRISTOPHER DAVID EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427544 | MURRAY, DANIEL GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369032 | MURRAY, DEKWAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391335 | MURRAY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371674 | MURRAY, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378361 | MURRAY, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428248 | MURRAY, ELEXIS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415641 | MURRAY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428392 | MURRAY, EMMITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342239 | MURRAY, HAYDEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368286 | MURRAY, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385063 | MURRAY, JAMES ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427111 | MURRAY, JEROME JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341899 | MURRAY, JESSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364025 | MURRAY, JOAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330973 | MURRAY, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410236 | MURRAY, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374468 | MURRAY, JORDAN JEREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364169 | MURRAY, JOSEPH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402421 | MURRAY, KATHERINE JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385487 | MURRAY, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429304 | MURRAY, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409365 | MURRAY, KHALIL UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393813 | MURRAY, KYCHAUN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405077 | MURRAY, LEVI PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399421 | MURRAY, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399693 | MURRAY, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329271 | MURRAY, MARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368123 | MURRAY, MARQUIS SUPREME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395125 | MURRAY, MARSHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394570 | MURRAY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354322 | MURRAY, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356934 | MURRAY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394245 | MURRAY, MICHAEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390038 | MURRAY, MIRANDA ANN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342811 | MURRAY, NATHAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419720 | MURRAY, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354347 | MURRAY, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366558 | MURRAY, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404862 | MURRAY, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328562 | MURRAY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405249 | MURRAY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403014 | MURRAY, RYAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361688 | MURRAY, RYAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335976 | MURRAY, RYAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384360 | MURRAY, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388512 | MURRAY, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381491 | MURRAY, SYMARA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400045 | MURRAY, SYRUS PHARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367733 | MURRAY, TAMIKO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391290 | MURRAY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364867 | MURRAY, TEDARRIAN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327339 | MURRAY, THOMAS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361889 | MURRAY, T'ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361359 | MURRAY, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386858 | MURRAY, WHITNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395332 | MURRAY, ZYON MURRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346008 | MURRAYA, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421965 | MURRELL, BRIAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350276 | MURRELL, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404233 | MURRELL, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366071 | MURRELL, MJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396415 | MURRELL, SONIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392287 | MURRIEL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385157 | MURRIETA RIZO, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434165 | MURRY, BELINDA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401085 | MURRY, SERENITY SYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422572 | MURSHED, HIZAM NAGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355293 | MURTAUGH, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390492 | MURTHY, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374937 | MURTIC, ABID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421785 | MURTY, SYLVIA BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368006 | MURUFAS, PAUL BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358854 | MURVIN, JALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343362 | MUSA, LEA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401125 | MUSCARELLA, LAUREN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346501 | MUSCLE FOODS USA | EURPAC SERVICE INCORPORATED, 100 KEYSTONE INDUSTRIAL PARK RD | DUNMORE | PA | 18512 | | | FIRST CLASS MAIL |
| 29300843 | MUSCOGEE COUNTY TAX COLLECTOR | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | | | FIRST CLASS MAIL |
| 29324111 | MUSCOGEE COUNTY TAX COMM | PO BOX 1441 | COLUMBUS | GA | 31902-1441 | | | FIRST CLASS MAIL |
| 29308023 | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY | 100 E 10TH STREET | COLUMBUS | GA | 31901 | | | FIRST CLASS MAIL |
| 29433867 | MUSCOGEE CREEK NATION OFFICE | OF CHILD SUPPORT ENFORCEMENT, PO BOX 100 | OKMULGEE | OK | 74447-0100 | | | FIRST CLASS MAIL |
| 29436341 | MUSCOLINO INVENTORY SVC INC | 4150 GRANGE HALL RD | HOLLY | MI | 48442 | | | FIRST CLASS MAIL |
| 29409187 | MUSE, JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395088 | MUSE, MARK K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369486 | MUSE, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352661 | MUSELLA, ELIZABETH HOMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423148 | MUSEMBI, GEORGE KIILU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370113 | MUSGRAVE, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436342 | MUSGROVE LAW FIRM LLC | 1815 LOCKEWAY DRIVE STE106 | ALPHARETTA | GA | 30004 | | | FIRST CLASS MAIL |
| 29420608 | MUSGROVE, ALISHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360341 | MUSGROVE, KEANAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347485 | MUSHMEL, FAHMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375609 | MUSIC, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341235 | MUSIC, JOSHUA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343017 | MUSIC, JOYCE MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372747 | MUSICK, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430722 | MUSICK, MELINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325464 | MUSKE, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327010 | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, MUSKEGON COUNTY HALL OF JUSTICE, 990 TERRACE STREET | MUSKEGON | MI | 49442 | | | FIRST CLASS MAIL |
| 29369383 | MUSKELLY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421613 | MUSKIC, ELVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334667 | MUSKIC, SAFIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411799 | MUSKIC, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324112 | MUSKINGUM COUNTY AUDITOR | 401 MAIN ST | ZANESVILLE | OH | 43701-3420 | | | FIRST CLASS MAIL |
| 29325326 | MUSKINGUM COUNTY COURT | 27 N 5TH ST | ZANESVILLE | OH | 43701-3450 | | | FIRST CLASS MAIL |
| 29307750 | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION | ATTN: CONSUMER PROTECTION DIVISION, 401 MAIN STREET | ZANESVILLE | OH | 43701 | | | FIRST CLASS MAIL |
| 29324113 | MUSKOGEE COUNTY TREASURER | PO BOX 1587 | MUSKOGEE | OK | 74402-1587 | | | FIRST CLASS MAIL |
| 29301603 | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY | 400 W BROADWAY | MUSKOGEE | OK | 74401 | | | FIRST CLASS MAIL |
| 29433638 | MUSKOGEE PHOENIX | PO BOX 1968 | MUSKOGEE | OK | 74402-1968 | | | FIRST CLASS MAIL |
| 29388756 | MUSOKE, ASHLYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351268 | MUSONE, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369800 | MUSS, SUSAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385946 | MUSSE, MOHAMEDAMIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352855 | MUSSELMAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375189 | MUSSELMAN, SHORTY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428468 | MUSSER, BAILEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401633 | MUSSER, JENNIFER GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297305 | MUSSER, KAREN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358856 | MUSSER, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364189 | MUSSMACHER, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355150 | MUSTAFA, LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346502 | MUSTARD MAN INC | THE MUSTARD MAN INC, PO BOX 35121 | CANTON | OH | 44735-5121 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29366061 | MUSTIN, DEMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360600 | MUTAN, KHADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389812 | MUTH, ARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343476 | MUTH, EDWARD JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364952 | MUTH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364284 | MUTSAVAGE, CONNOR SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429399 | MUTSCHLER, GAGE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380675 | MUTTER, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363614 | MUTTS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355465 | MUTTS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412249 | MUYA, OMAR FARHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327789 | MUYALDE, LAZARO EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376826 | MUZAC, ANTHONY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410331 | MUZQUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425604 | MUZZY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387779 | M'VEMBA, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346504 | MVP GROUP INTL INC | 430 GENTRY RD | ELKIN | NC | 28621 | | | FIRST CLASS MAIL |
| 29313409 | MW Goewey LLC | Mark Goewey, 4872 Jordan Rd | Silver Springs | NY | 14550 | | | FIRST CLASS MAIL |
| 29436343 | MW GOEWY LLC | DBA FURNITURE EXPRESS, 4872 JORDAN RD | SILVER SPRINGS | NY | 14550 | | | FIRST CLASS MAIL |
| 29346505 | MW POLAR | PO BOX 469 | NORWALK | CA | 90651-0469 | | | FIRST CLASS MAIL |
| 29309998 | MWAA-MUNICIPAL WATER AUTH. OF ALIQUIPPA | 140 BET TECH DR | ALIQUIPPA | PA | 15001-2419 | | | FIRST CLASS MAIL |
| 29393832 | MWALABA, MUKENDI GRADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374956 | MWERERU, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332257 | MXD GROUP INC | 75 REMITTANCE DR DEPT 6030 | CHICAGO | IL | 60675-6030 | | | FIRST CLASS MAIL |
| 29416773 | MY ALARM CENTER LLC | ALERT 360, 3803 WEST CHESTER PIKE SUITE 100 | NEWTOWN SQUARE | PA | 19073-2304 | | | FIRST CLASS MAIL |
| 29346506 | MY FAVORITE COMPANY INC | PO BOX 69977 | WEST HOLLYWOOD | CA | 90069-0977 | | | FIRST CLASS MAIL |
| 29346507 | MY IMPORTS USA LLC | MY IMPORTS USA LLC, 60 BRUNSWICK AVENUE | EDISON | NJ | 08817 | | | FIRST CLASS MAIL |
| 29416775 | MY INJURY HEADQUARTERS PC | 15760 VENTURA BLVD STE 2050 | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 29346508 | MY SALES LLC | MY SALES LLC, 75 ETHEL RD | EDISON | NJ | 08817-2209 | | | FIRST CLASS MAIL |
| 29417671 | MY, DYLLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300845 | MYATT ELECTRIC CO INC | 1850 WALLACE SCHOOL RD | CHARLESTON | SC | 29407-4886 | | | FIRST CLASS MAIL |
| 29351391 | MYATT, SHIREKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429789 | MYEROWITZ, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416776 | MYERS LAW GROUP PROF CORP | 9327 FAIRWAY VIEW PLACE STE 100 | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29396710 | MYERS, ADA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350651 | MYERS, AHLIJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433972 | MYERS, ALICIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368497 | MYERS, AMAYA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350909 | MYERS, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338664 | MYERS, ANNA VELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355136 | MYERS, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370040 | MYERS, BLAKE RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434211 | MYERS, BONNIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325883 | MYERS, BRENDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378233 | MYERS, BRENDA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404506 | MYERS, BRITTANI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370691 | MYERS, CHRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376677 | MYERS, CLAYTON C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434846 | MYERS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386131 | MYERS, DALTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392344 | MYERS, DANQUAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397905 | MYERS, DAVID W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399062 | MYERS, DAWN LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403773 | MYERS, DELANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428009 | MYERS, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1374 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408712 | MYERS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404846 | MYERS, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337490 | MYERS, EDWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364432 | MYERS, EMILY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381253 | MYERS, EMILY GABRIEL LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407967 | MYERS, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399596 | MYERS, ERIN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417273 | MYERS, FABIAN GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385195 | MYERS, GEORGE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388860 | MYERS, JAIYAMOIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405674 | MYERS, JAKE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326034 | MYERS, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432332 | MYERS, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358097 | MYERS, JARED LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394883 | MYERS, JARED WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342518 | MYERS, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350684 | MYERS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372042 | MYERS, JONNA CAMRYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402097 | MYERS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377243 | MYERS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373945 | MYERS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384213 | MYERS, KADEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425240 | MYERS, KAMARI ANTWAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356811 | MYERS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417115 | MYERS, KAREN BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435767 | MYERS, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344047 | MYERS, KELLI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368865 | MYERS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364993 | MYERS, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408580 | MYERS, LINDSAY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327734 | MYERS, LOWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372955 | MYERS, MADISON BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388348 | MYERS, MADISON KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326035 | MYERS, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413191 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326036 | MYERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412839 | MYERS, MICHAEL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432500 | MYERS, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391163 | MYERS, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409642 | MYERS, NISHEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419472 | MYERS, NIYAH JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408865 | MYERS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377871 | MYERS, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344074 | MYERS, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357580 | MYERS, REBECKA YONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375500 | MYERS, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430274 | MYERS, SAMUEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338684 | MYERS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393202 | MYERS, SCOTT TEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398217 | MYERS, SHANYLA ADALINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331520 | MYERS, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426008 | MYERS, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367547 | MYERS, SHIRLENE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390455 | MYERS, STEFANIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357435 | MYERS, TASHA LA'CREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411362 | MYERS, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1375 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349932 | MYERS, TIFFANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392012 | MYERS, TYLER BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382114 | MYERS, TYRANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327474 | MYERS, VIKKI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392038 | MYERS, WINTER RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404239 | MYERS-ALSTON, ABREA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367662 | MYERS-PAMPENO, COURTNEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353570 | MYERS-WAFFLE, NATIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378706 | MYHAND, GABRIEL LATRESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368866 | MYKEL, CRYSTAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429084 | MYKIETIUK, DEBORAH SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420854 | MYLES, ANTONIO DEMETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350889 | MYLES, CERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370870 | MYLES, GARY ONEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385553 | MYLES, JAMARION NASIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360900 | MYLES, LAURAINNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354607 | MYLES, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375828 | MYLES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381644 | MYLES, SHEKINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384689 | MYLES, TEONA DYNITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416777 | MYLOGIQ LLC | 151 CALLE SAN FRANCISCO | SAN JUAN | PR | 00901 | | | FIRST CLASS MAIL |
| 29343403 | MYLON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406810 | MYLOTT, ANNA IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433639 | MYMOVE LLC | 1423 RED VENTURES DR | FORT MILL | SC | 29707 | | | FIRST CLASS MAIL |
| 29431713 | MYNES, CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393719 | MYOTT, KAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346509 | MYPILLOW, INC. | MYPILLOW, INC., 1550 AUDUBON ROAD | CHASKA | MN | 55386 | | | FIRST CLASS MAIL |
| 29346510 | MYRA DARIOUS LLC | NEDA RAFIEZADEH KERMANI, 8595 COX LN UNIT 2 | CUTCHOGUE | NY | 11935 | | | FIRST CLASS MAIL |
| 29416778 | MYRA, RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356976 | MYRICK JR, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417031 | MYRICK, CANYON ELIJAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354804 | MYRICK, EUCLID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407772 | MYRICK, JAYLIN TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435707 | MYRICK, JUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430874 | MYRICK, MICAH BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411778 | MYRICK, SHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396231 | MYRICK, TACARIUSE TRAVION LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394418 | MYRICK, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405968 | MYRICKS, JADA EMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417249 | MYRLIN, STEPHEN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366260 | MYRO, JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416779 | MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | FIRST CLASS MAIL |
| 29346511 | MYSTEP GLOBAL LLC | MYSTEP GLOBAL LLC, ROOM 303, 3/F., GOLDEN GATE COMMERC | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29411117 | MYSTER, CRAIG DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333681 | MYTAGALONGS | MYTAGALONGS USA INC.,, 5905 KIERAN STREET | SAINT LAURENT | QC | H4S 0A3 | CANADA | | FIRST CLASS MAIL |
| 29312482 | Mytex LLC | 700 Bishop Street, Suite 1104 | Honolulu | HI | 96813 | | | FIRST CLASS MAIL |
| 29345516 | MYTEX LLC | RICHARD W YEE, 700 BISHOP ST STE 1104 | HONOLULU | HI | 96813-4113 | | | FIRST CLASS MAIL |
| 29417251 | MYZICK, LOIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333682 | MZ BERGER & CO INC | MZ BERGER & CO INC, 29-76 NORTHERN BLVD | LONG ISLAND CITY | NY | 11101 | | | FIRST CLASS MAIL |
| 29425683 | MZIBRI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300846 | N CAROLINA SECRETARY OF STATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333684 | N WASSERSTROM & SONS | 2300 LOCKBOURNE RD | COLUMBUS | OH | 43207-2167 | | | FIRST CLASS MAIL |
| 29413451 | N&H LAPEER LIMITED PARTNERSHIP | 115 W BROWN ST | BIRMINGHAM | MI | 48009-6018 | | | FIRST CLASS MAIL |
| 29414505 | N.H. DHHS | CHILD SUPPORT REG PROC CTR, PO BOX 9501 | MANCHESTER | NH | 03108-9501 | | | FIRST CLASS MAIL |
| 29442425 | N.J. Croce Co | 8437 Track Rd | Nampa | ID | 83086 | | | FIRST CLASS MAIL |
| 29442420 | N.J. Croce Co | 8437 Track Rd | Nampa | ID | 83686 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345517 | N.S CREATIONS PVT LTD | N.S CREATIONS PVT LTD, A 169 SECTOR 63 NOIDA GAUTAM BUDH N | GAUTAM BUDDHA NAGAR | | | INDIA | | FIRST CLASS MAIL |
| 29362253 | NABI, SHAFIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428197 | NABIGH, AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356058 | NABOR, EARLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383628 | NABORS, ELIZABETH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443405 | Nabors, Nancy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380620 | NABORS, NANCY IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358893 | NABORS, PRINCESS SHYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410297 | NABORS, ROMEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360502 | NABURN, DONAVIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352123 | NACE, ZACKARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300847 | NACOGDOCHES COUNTY CHIEF APPRAISER | 216 W HOSPITAL ST | NACOGDOCHES | TX | 75961 | | | FIRST CLASS MAIL |
| 29300848 | NACOGDOCHES COUNTY CLERK | 101 W MAIN ST STE 205 | NACOGDOCHES | TX | 75961-4866 | | | FIRST CLASS MAIL |
| 29308243 | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY | 101 W MAIN ST | NACOGDOCHES | TX | 75961 | | | FIRST CLASS MAIL |
| 29433640 | NACOGDOCHES DAILY SENTINEL | DAILY SENTINEL, PO BOX 630068 | NACOGDOCHES | TX | 75963 | | | FIRST CLASS MAIL |
| 29395674 | NACSIN, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359393 | NACUA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384620 | NACY, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420226 | NADEAU, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373675 | NADEAU, CORRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384469 | NADEEM, FAIZA SATWAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359126 | NADERER, MARISSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391872 | NADOLNY, JOSEPH GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353342 | NADTOCHII, KATERYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405849 | NADWODNEY, KRISTA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325327 | NAE FEDERAL CREDIT UNION | C/O CHESAPEAKE GENERAL DIST COURT, 307 ALBEMARLE DR 2ND FLOOR | CHESAPEAKE | VA | 23322-5573 | | | FIRST CLASS MAIL |
| 29353632 | NAECKER, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372405 | NAEEM, YASIR MUHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338685 | NAEFF, EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362406 | NAEGLE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333685 | NAFTALI INC | NAFTALI INC, 1363 NW 155TH DR | MIAMI GARDENS | FL | 33169 | | | FIRST CLASS MAIL |
| 29328269 | NAFZIGER, LORA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327255 | NAGAPPA, SRINIVAS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391072 | NAGARAJAN, DELAENEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354485 | NAGBE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361107 | NAGEL, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331821 | NAGEL, TONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375708 | NAGGY, DOMINIQUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371351 | NAGHIBI, CAMERON ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423997 | NAGLE, BRANDON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356544 | NAGLE, DAVIDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389033 | NAGLE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425322 | NAGLE, PAUL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364915 | NAGLE, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352812 | NAGLIK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362330 | NAGOS, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421166 | NAGY, DOMINIC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297635 | NAGY, DOROTHY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349383 | NAGY, KILEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384221 | NAHAR, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390443 | NAHAYO, CATRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376208 | NAHLEN, SHIRLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427931 | NAHODIL, QUENTIN NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416780 | NAHON SAHAROVICH & TRONTZ PLC | 488 SOUTH MENDENHALL | MEMPHIS | TN | 38117 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1377 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347753 | NAI EARLE FURMAN LLC | 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | | | FIRST CLASS MAIL |
| 29333686 | NAIL & BEAUTY LLC | NAIL & BEAUTY LLC, 400 JERICHO TURNPIKE 226 | JERICHO | NY | 11753-8980 | | | FIRST CLASS MAIL |
| 29428315 | NAIL, ARTHUR GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407675 | NAIL, CARRI LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384532 | NAIL, JADEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394908 | NAILER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377532 | NAILING, ASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361742 | NAIMI, AYAH KAREEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435154 | NAIMOLI, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338687 | NAIRN, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359592 | NAJA, ROCIO CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354728 | NAJAHI, LYLLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423076 | NAJAR, CHRISTINA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419236 | NAJAR, CHRISTOPHER JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362918 | NAJERA, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402926 | NAJERA, ANGIE ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421681 | NAJERA, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428598 | NAJERA, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419500 | NAJERA, NATALY BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362567 | NAJERA-DIAZ, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391684 | NAJERA-DIAZ, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372179 | NAJEWSKI, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354478 | NAKAGAWA, BETTE JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389515 | NAKAMOTO, TRACIE-LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340794 | NAKAMURA, AARON EISAKU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426484 | NAKAMURA, MIYOKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416781 | NAKEIA, NICKELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333687 | NAKOMA PRODUCTS LLC | 8455 S 77TH AVENUE | BRIDGEVIEW | IL | 60455 | | | FIRST CLASS MAIL |
| 29339078 | NALE, COURTNEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434044 | NALE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435840 | NALEPA, KRYSTYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358594 | NALEVANKO, MICHAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361755 | NALL, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422785 | NALL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373152 | NALL, JACOB TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373166 | NALL, JEREMY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299285 | NALLEY COMMERCIAL PROPERTIES | PO BOX 1929 | EASLEY | SC | 29641-0000 | | | FIRST CLASS MAIL |
| 29347754 | NALLEY COMMERICAL PROPERTIES | 1919 E MAIN ST | EASLEY | SC | 29640-3843 | | | FIRST CLASS MAIL |
| 29365953 | NALLEY, GAGE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393218 | NALLEY, LOGAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391838 | NALLEY, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377666 | NALLS, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385831 | NALLS, DARIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371582 | NAMIR, MOHAMMED HAMDI ABO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420116 | NAMOKI, RUHAMA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350030 | NANBERG, JOSHUA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417216 | NANCE, BRYSON LEDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364897 | NANCE, CHELLISE DANYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378219 | NANCE, CHRISTOPHER M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360628 | NANCE, DIQUON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426744 | NANCE, KELLISSA STEPFAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367201 | NANCE, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358626 | NANCE, RANGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416782 | NANCE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351100 | NANCE, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417640 | NANCE, STEPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1378 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416783 | NANCIE, MASSIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416784 | NANCY, GIERLACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436345 | NANCY, HARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436346 | NANCY, OLIVEROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436348 | NANCY, SONNEBORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376878 | NAND, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439111 | NANDAN TERRY LIMITED | 357A5 AND 357A6 KHARATI TO DHOLI ROAD, DHOLI INTEGRATED SPINNING PARK LTD DHOLKA | AHMEDABAD, GUJARAT | | 382240 | INDIA | | FIRST CLASS MAIL |
| 29345518 | NANDAN TERRY PVT LTD | NANDAN TERRY PVT LTD, DHOLI INTEGRATED SPINNING PARK LTD | AHMEDABAD | | | INDIA | | FIRST CLASS MAIL |
| 29428768 | NANDIN, PAUL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345520 | NANDINI TEXTILE | NANDINI TEXTILE, 703 HARIPADAM RESIDENCY SAMRAT CHOW | SOLAPUR | | | INDIA | | FIRST CLASS MAIL |
| 29333688 | NANDOS PERI PERI USA INC | NANDOS PERI PERI USA INC, 71 MCMURRAY ROAD STE 104 | PITTSBURGH | PA | 15241-1634 | | | FIRST CLASS MAIL |
| 29436349 | NANNIE, BRANCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333689 | NANO MAGIC INC | NANO MAGIC, INC, 31601 RESEARCH PARK DRIVE | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |
| 29311652 | Nano Magic, Inc | 31601 Research Park Dr | Madison Heights | MI | 48071 | | | FIRST CLASS MAIL |
| 29371588 | NANSAMBA, MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325332 | NANTICOKE MEMORIAL HOSPITAL | 770 KINGS HIGHWAY | LEWES | DE | 19958-1704 | | | FIRST CLASS MAIL |
| 29382174 | NANTON, DAETIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345521 | NANTONG FLEXITEX CO | 111 GONGNONG RD ROOM 2104 | NANTONG JIANGSU | | | CHINA | | FIRST CLASS MAIL |
| 29345522 | NANTONG LURI TRADING CO | RM 612-618# DING DIAN TWL | NANTONG JIANGSU | | | CHINA | | FIRST CLASS MAIL |
| 29312815 | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD | NI XIAO QING, INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU DISTRICT | NAN TONG, JIANGSU | | 226300 | CHINA | | FIRST CLASS MAIL |
| 29312689 | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD | INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU DISTRICT | NANTONG, JIANGSU | | 226300 | CHINA | | FIRST CLASS MAIL |
| 29312746 | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD | NI XIAO QING, INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU DISTRICT | NANTONG, JS | | 226300 | CHINA | | FIRST CLASS MAIL |
| 29345523 | NANTONG WELL TEXTILE SCIENCE AND TE | NANTONG WELL TEXTILE SCIENCE AND TE, INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU | NANTONG | | | CHINA | | FIRST CLASS MAIL |
| 29436350 | NANTUCKET PROJECT LLC | 123 MASON STREET | GREENWICH | CT | 06830 | | | FIRST CLASS MAIL |
| 29425454 | NANTZ, RODNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436351 | NAOMI, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332258 | NAPA TRANSPORTATION INC | PO BOX 959 | MECHANICSBURG | PA | 17055-8959 | | | FIRST CLASS MAIL |
| 29444487 | NAPCO, INC | Steven J Michels, 33 S. Main St. | Oconomowoc | WI | 53066 | | | FIRST CLASS MAIL |
| 29443885 | NAPCO, INC | 1620 Frontenac Rd. | Naperville | IL | 60563 | | | FIRST CLASS MAIL |
| 29333690 | NAPCO, INC. | NAPCO, INC., 1620 FRONTENAC ROAD | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 29391813 | NAPERKOWSKI, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349467 | NAPIER, AALIYAH SHAUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297417 | NAPIER, ALMA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397709 | NAPIER, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427057 | NAPIER, GARY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384441 | NAPIER, KELLECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406724 | NAPIER, ROBERTA KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328261 | NAPIER, SUE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372990 | NAPKING, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433642 | NAPLES DAILY NEWS | DESK SPINCO INC, PO BOX 1412 | CHARLOTTE | NC | 28201-1412 | | | FIRST CLASS MAIL |
| 29364081 | NAPOLEON, JOSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380574 | NAPOLEON, KENNIYAH RAYNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363543 | NAPOLITANO, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426425 | NAPPER, ASHTON RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344213 | NAPPER, RAHMIR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422108 | NAPPIER, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359000 | NAQICA, MATAI DELANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381867 | NAQVI, DEVLYN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385924 | NARAGON, RACHEL NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338689 | NARAIN, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391657 | NARAINE, CLIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1379 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419464 | NARANJO, ANIBAL ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343483 | NARANJO, ASHLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432351 | NARANJO, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399804 | NARATIL, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387990 | NARBON JR., STEVEN GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427499 | NARCISO, NATALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403270 | NARDI, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328515 | NARDINE, CASANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423870 | NARDOLILLO, GEOFFREY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411046 | NARDONI, GRYPHON ARIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394335 | NARDUCCI, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368968 | NAREDO, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430567 | NAREDO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330283 | NARES, FIDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345794 | NARES, MARTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400014 | NARINE, DANIELLE SUNITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411208 | NARROD, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399181 | NARRON, STEVEN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429709 | NARVAEZ, ASHLEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355434 | NARVAEZ, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356551 | NARVAEZ, ELIJAH NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423836 | NARVAEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387909 | NARVAEZ, RICHARD BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419101 | NARVAEZ, SARIYANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347755 | NASAN LLC | C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29375086 | NASANES, FABIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436353 | NASASHA, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436354 | NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC, C/O WELLS FARGO BANK, N.A., 151 W 42ND STREET | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29370069 | NASELLA, KIYA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381432 | NASER, LEILA NYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336556 | NASH COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, 120 W WASHINGTON STE 2058 | NASHVILLE | NC | 27856-1376 | | | FIRST CLASS MAIL |
| 29339723 | NASH COUNTY, NC CONSUMER PROTECTION AGENCY | 120 W WASHINGTON STREET, SUITE 3072 | NASHVILLE | NC | 27856 | | | FIRST CLASS MAIL |
| 29423549 | NASH JOHNSON, SHELIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424022 | NASH, ABIGAIL IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360222 | NASH, ALANDRIA JA'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374029 | NASH, ANGEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406211 | NASH, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397618 | NASH, BRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363481 | NASH, CALEB BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372294 | NASH, DEBBIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408578 | NASH, DEREK NASH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342142 | NASH, JACINDA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355514 | NASH, JACOB C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424210 | NASH, JANAYE SONYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426185 | NASH, JUSTIN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352765 | NASH, KARA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360423 | NASH, KIMO LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380752 | NASH, KYIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359748 | NASH, MAGGIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360007 | NASH, MARLONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389542 | NASH, NARYA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332225 | NASH, Q'UINIAH ARNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388738 | NASH, VALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345098 | NASH, ZAHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1380 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29309999 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | NASHVILLE | TN | 37230-5099 | | | FIRST CLASS MAIL |
| 29436356 | NASIBA, JAFARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410699 | NASIBO, MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388109 | NASIR, ARMEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377798 | NASIRI, YASAMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359466 | NASON, DEANNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328705 | NASON, JULIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393366 | NASON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432533 | NASRALLAH, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436324 | NASRI, ALIREZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416785 | NASSAU COUNTY DEPT OF CONSUMER | AFFAIRS, 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501-4255 | | | FIRST CLASS MAIL |
| 29301375 | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 240 OLD COUNTRY RD, 3RD FLOOR | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| 29393209 | NASSAU, DARIA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420208 | NASSER-EDDIN, LAMA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401127 | NASSIF, JO-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408481 | NASSIFF, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365180 | NAST, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404507 | NASTOSKI, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299613 | NASUE LLC | C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29424923 | NATAL, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394838 | NATAL, TEANZA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411284 | NATALE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297964 | NATALIE MARK CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416786 | NATALIE, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416302 | NATALIE, KISSINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416787 | NATALIE, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374943 | NATANA, WANI GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416788 | NATASHA, FARLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416789 | NATASHA, HUNT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416790 | NATASHA, MITTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436659 | Natchitoches City Tax Collector | Attn: Genereal Counsel, PO Box 639 | Natchitoches | LA | 71458-0639 | | | FIRST CLASS MAIL |
| 29300850 | NATCHITOCHES CITY TAX COLLECTOR | PO BOX 639 | NATCHITOCHES | LA | 71458-0639 | | | FIRST CLASS MAIL |
| 29301996 | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY | 200 CHURCH ST., ROOM 210 | NATCHITOCHES | LA | 71457 | | | FIRST CLASS MAIL |
| 29300851 | NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | NATCHITOCHES | LA | 71458-0266 | | | FIRST CLASS MAIL |
| 29436560 | Natchitoches Tax Commission | Attn: Genereal Counsel, PO Box 639, 220 East Fifth Street | Natchitoches | LA | 71458-0639 | | | FIRST CLASS MAIL |
| 29300852 | NATCHITOCHES TAX COMMISSION | PO BO 639 | NATCHITOCHES | LA | 71458-0639 | | | FIRST CLASS MAIL |
| 29333691 | NATCO PRODUCTS CORP | NATCO PRODUCTS CORP, PO BOX 219994 | KANSAS CITY | MO | 64121-9994 | | | FIRST CLASS MAIL |
| 29340317 | NATHAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378688 | NATHAN, JUDAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356550 | NATHAN, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416791 | NATHANIEL, GLASER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373950 | NATHANIEL, MIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416793 | NATHANIEL, WARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412608 | NATHANSON, THELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347420 | NATHE, GRETCHEN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337708 | NATION, AMBER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399408 | NATION, KERRIE-ANN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423806 | NATION, KIERA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388883 | NATION, MAKAYLA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297957 | NATION, ROBBIN OWENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416795 | NATIONAL ACADEMY OF HUMAN RESOURCES | 5420 CHALLEN PLACE | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 29325333 | NATIONAL ACCOUNT SYSTEMS OF | OMAHA LLC, 575 SOUTH 10TH ST 2ND FLOOR | LINCOLN | NE | 68508-2810 | | | FIRST CLASS MAIL |
| 29325335 | NATIONAL ACCOUNT SYSTEMS OF OMAHA | 1210 GOLDEN GATE DR | PAPILLION | NE | 68046-2888 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325334 | NATIONAL ACCOUNT SYSTEMS OF OMAHA | DOUGLAS CO COURT, 1819 FARNAM - CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29338690 | NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA | LAW OFFICE OF MATTHEW P. SAATHOFF, SAATHOFF, ESQ., MATTHEW P., 14707 CALIFORNIA STREET, SUITE 1 | OMAHA | NE | 68154 | | | FIRST CLASS MAIL |
| 29416796 | NATIONAL ASSOCIATION OF CORP. DIRECTORS, 1515 N COURTHOUSE RD. STE 1200 | ARLINGTON | VA | 22201 | | | FIRST CLASS MAIL |
| 29333692 | NATIONAL CART CO LLC | JOHN TIGGIES, 3125 BOSCHERTOWN RD | ST CHARLES | MO | 63301 | | | FIRST CLASS MAIL |
| 29444368 | National Cart, LLC | Attn: Brian Gillis, 3125 Boschertown Rd | St Charles | MO | 63301 | | | FIRST CLASS MAIL |
| 29444782 | National Cart, LLC | Minda Sue Wells, 3125 Boschertown Rd | St Charles | MO | 63301 | | | FIRST CLASS MAIL |
| 29436357 | NATIONAL CENTER FOR LEARNING | DISABILITIES, 1220 L STREET NW STE 100 | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 29436358 | NATIONAL COMMERCIAL SERVICES INC | 6644 VALJEAN AVE STE 100 | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 29339645 | NATIONAL DISTRIBUTION CENTERS LLC | ATTN CHIEF LEGAL OFFICER, TRIAD 1828 CENTRE, 2 COOPER ST 10TH FLOOR | CAMDEN | NJ | 08102 | | | FIRST CLASS MAIL |
| 29436359 | NATIONAL DISTRIBUTION CENTERS LLC | PO BOX 417727 | BOSTON | MA | 02241-7727 | | | FIRST CLASS MAIL |
| 29337920 | NATIONAL ENTERPRISE SYSTEMS | 2479 EDISON BLVD UNIT A | TWINSBURG | OH | 44087 | | | FIRST CLASS MAIL |
| 29436360 | NATIONAL EQUIPMENT SOLUTIONS LP | PO BOX 2198 | WEST CHESTER | PA | 19380-0140 | | | FIRST CLASS MAIL |
| 29414308 | NATIONAL EVENTS PUBLICATIONS | PROFESSIONAL SPECIALTY PUBLICATIONS, 4908 CREEKSIDE DRIVE SUITE A | CLEARWATER | FL | 33760 | | | FIRST CLASS MAIL |
| 29346512 | NATIONAL FRUIT PRODUCT COMPANY INC | 701 FAIRMONT AVE | WINCHESTER | VA | 22601-4987 | | | FIRST CLASS MAIL |
| 29299024 | NATIONAL FUEL RESOURCES/9072/371810 | P.O. BOX 9072 | WILLIAMSVILLE | NY | 14231 | | | FIRST CLASS MAIL |
| 29303461 | NATIONAL FUEL/371835 | PO BOX 371835 | PITTSBURGH | PA | 15250-7835 | | | FIRST CLASS MAIL |
| 29310026 | NATIONAL GRID - NEW YORK/371376 | PO BOX 371376 | PITTSBURGH | PA | 15250-7376 | | | FIRST CLASS MAIL |
| 29310029 | NATIONAL GRID - PITTSBURGH/371338 | PO BOX 371338 | PITTSBURGH | PA | 15250-7338 | | | FIRST CLASS MAIL |
| 29303490 | NATIONAL GRID - PITTSBURGH/371382 | PO BOX 371382 | PITTSBURGH | PA | 15250-7382 | | | FIRST CLASS MAIL |
| 29310032 | NATIONAL GRID/371396 | PO BOX 371396 | PITTSBURGH | PA | 15250-7396 | | | FIRST CLASS MAIL |
| 29346514 | NATIONAL HANGER CO INC | HANCO, PO BOX 818 | NORTH BENNINGTON | VT | 05257-0818 | | | FIRST CLASS MAIL |
| 29436361 | NATIONAL INSTALLERS INC | 10801 HAMMERLY BLVD STE 236 | HOUSTON | TX | 77043-1922 | | | FIRST CLASS MAIL |
| 29436362 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY 2ND FLOOR | DENVER | CO | 80209 | | | FIRST CLASS MAIL |
| 29346515 | NATIONAL PRESTO INDUSTRIES, INC | 3925 N. HASTINGS WAY | EAU CLAIRE | WI | 54703-0485 | | | FIRST CLASS MAIL |
| 29347757 | NATIONAL REALTY & DEVELOPMENT | 225 LIBERTY ST FL 31 | NEW YORK | NY | 10281-1089 | | | FIRST CLASS MAIL |
| 29347756 | NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD | PURCHASE | NY | 10577-2116 | | | FIRST CLASS MAIL |
| 29436363 | NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS, LLC, 37020 EAGLE WAY | CHICAGO | IL | 60678-1370 | | | FIRST CLASS MAIL |
| 29346516 | NATIONAL RETAIL BRANDS | PO BOX 281335 | ATLANTA | GA | 30384-1335 | | | FIRST CLASS MAIL |
| 29436364 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | PHILADELPHIA | PA | 19182-3953 | | | FIRST CLASS MAIL |
| 29332259 | NATIONAL RETAIL TRANSPORTATION | PO BOX 2697 | SECAUCUS | NJ | 07096-2697 | | | FIRST CLASS MAIL |
| 29436366 | NATIONAL ROOFING PARTNERS | RLNRP CO OP, 621E STATE HWY 121 ST 400 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 29346517 | NATIONAL TRADING INC | NATIONAL TRADING INC, 10319 VANS DRIVE | FRANKFORT | IL | 60423 | | | FIRST CLASS MAIL |
| 29307593 | NATIONAL UNION FIRE INSURANCE COMPANY OF PA (AIG) | 1271 AVE OF THE AMERICAS, FL 37 | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 29436367 | NATIONAL VETERANS MEMORIAL | AND MUSEUM, 300 W BROAD ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29436368 | NATIONS ROOF LLC | 851 E I-65 SERVICE RD. SOUTH SUITE | MOBILE | AL | 36606 | | | FIRST CLASS MAIL |
| 29351371 | NATIONS, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365651 | NATIONS, LISA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429201 | NATIONS, PHILLIP HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436369 | NATIONWIDE | DVM INSURANCE AGENCY, FILE 50939 | LOS ANGELES | CA | 90074-0939 | | | FIRST CLASS MAIL |
| 29416797 | NATIONWIDE BUSINESS CONCEPTS | AMI BUSINESS LCC, 1439 W CHAPMAN AVE #64 | ORANGE | CA | 92868 | | | FIRST CLASS MAIL |
| 29346518 | NATIONWIDE CAMPUS CORP | PO BOX 375 | DEAL | NJ | 07723-0375 | | | FIRST CLASS MAIL |
| 29416798 | NATIONWIDE CHILDRENS HOSP FOUNDATIO | PO BOX 16810 | COLUMBUS | OH | 43216-6810 | | | FIRST CLASS MAIL |
| 29416799 | NATIONWIDE CHILDREN'S HOSPITAL | FOUNDATION, PO BOX 7200 | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29300853 | NATIONWIDE CONSULTING CO | PO BOX 548 | GLEN ROCK | NJ | 07452-2132 | | | FIRST CLASS MAIL |
| 29338691 | NATIONWIDE INSURANCE OBO OCASIO, UBALDO III V. BROYHILL, LLC | NATIONWIDE MUTUAL INSURANCE COMPANY, LOCURTO, ESQ., A. KATHLEEN, 280 N HIGH ST, SUITE 1010 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29416800 | NATIVA INC | 3428 N 15TH AVE | PHORNIX | AZ | 85015 | | | FIRST CLASS MAIL |
| 29380945 | NATIVIDAD, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378254 | NATOLI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360687 | NATONABAH, SAVANNAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381923 | NATOUR, AMEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1382 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346519 | NATROL LLC | NATROL LLC, 21411 PRAIRIE ST | CHATSWORTH | CA | 91311-5829 | | | FIRST CLASS MAIL |
| 29337921 | NATRONA CIRCUIT COURT | 115 N CENTER ST STE 400 | CASPER | WY | 82601 | | | FIRST CLASS MAIL |
| 29337922 | NATRONA COUNTY | C/O IN THE DISTRICT COURT, 115 N CENTER STREET STE 100 | CASPER | WY | 82601-7035 | | | FIRST CLASS MAIL |
| 29300854 | NATRONA COUNTY TAX COLLECTOR | P.O. BOX 2290 | CASPER | WY | 82602 | | | FIRST CLASS MAIL |
| 29336558 | NATRONA COUNTY TREASURER | PO BOX 2290 | CASPER | WY | 82602-2290 | | | FIRST CLASS MAIL |
| 29301794 | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY | 200 N CENTER | CASPER | WY | 82601 | | | FIRST CLASS MAIL |
| 29346520 | NATURAL BALANCE PET FOODS LLC | NATURAL BALANCE PET FOODS, LLC, 3101 STEPHEN F AUSTIN DR | BROWNWOOD | TX | 76801 | | | FIRST CLASS MAIL |
| 29346521 | NATURAL INTENTIONS | NATURAL INTENTIONS INC, 21 NATOMA STREET | FOLSOM | CA | 95630 | | | FIRST CLASS MAIL |
| 29444501 | Natural Intentions Inc | 21 Natoma St, Suite 120 | Folsom | CA | 95630 | | | FIRST CLASS MAIL |
| 29445104 | Natural Intentions Inc | PO Box 6688 | Folsom | CA | 95763 | | | FIRST CLASS MAIL |
| 29345524 | NATURAL PRODUCTS EXPORT | NATURAL PRODUCTS EXPORT, NO. 6, 3RD STREET, LUZ AVENUE | CHENNAI | | | INDIA | | FIRST CLASS MAIL |
| 29346522 | NATURAL WUNDERZ LLC | NATURAL WUNDERZ LLC, 16539 S.MAIN ST. | GARDENA | CA | 90248 | | | FIRST CLASS MAIL |
| 29333693 | NATURALLY HOMEGROWN FOODS | NATURALLY HOMEGROWN FOODS, 3265 190TH STREET | SURREY | BC | V3S 0L5 | CANADA | | FIRST CLASS MAIL |
| 29333695 | NATURALLY ORIGINAL INC. | NATURALLY ORIGINAL INC., 177 E COLORADO ST STE 110 | PASADENA | CA | 91105-1985 | | | FIRST CLASS MAIL |
| 29333696 | NATURE'S WAY BRANDS, LLC | NATURE'S WAY BRANDS, LLC, PO BOX 200286 | DALLAS | TX | 75320-0286 | | | FIRST CLASS MAIL |
| 29333697 | NATURES BEST | RAHMI EFE ONEN, 379 WEST BROADWAY UNIT 405 | NEW YORK | NY | 10012-5121 | | | FIRST CLASS MAIL |
| 29333698 | NATURE'S BOUNTY HEALTH PRODUCTS LLC | NATURES BOUNTY HEALTH PRODUCTS LLC, 30 N GOULD ST, STE R , WY | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 29345525 | NATURE'S MARK LLC | NATURE'S MARK LLC, 9999 BELLAIRE BLVD STE 908 | HOUSTON | TX | 77036-4730 | | | FIRST CLASS MAIL |
| 29473685 | Nature's Mark, LLC | Whitaker Chalk Swindle & Schwartz PLLC, Robert A. Simon, 301 Commerce Street, Suite 3500 | Fort Worth | TX | 76102-4135 | | | FIRST CLASS MAIL |
| 29473923 | Nature's Mark, LLC | 5509 Stockdale Court | Jurupa Valley | CA | 92509-2101 | | | FIRST CLASS MAIL |
| 29338692 | NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION) | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, SCHWART, ESQ., RICHARD L., 301 COMMERCE STREET, SUITE 3500 | FORTH WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 29333699 | NATURES WILD ORGANIC INC | NATURES WILD ORGANIC INC, 8 CORPORATE PARK STE 300 | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |
| 29463018 | Nature's Wild Organic, Inc. | 234 NE Third St, 301 | Miami | FL | 33132 | | | FIRST CLASS MAIL |
| 29333700 | NATUREZWAY INC | NATUREZWAY, INC., 1901 AVENUE OF THE STARS | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 29385699 | NATUSCH, OLIVIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330959 | NAU, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336559 | NAUGATUCK VALLEY HEALTH DEPT | 98 BANK ST | SEYMOUR | CT | 06483-2856 | | | FIRST CLASS MAIL |
| 29342872 | NAUGLE, BRIAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381581 | NAUGLE, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405737 | NAULT, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410247 | NAUSS, CYNARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349415 | NAUSS, PAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375450 | NAUT, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416802 | NAVA LAW GROUP P.C | 4909 BISSONNET ST STE 100 | BELLAIRE | TX | 77401 | | | FIRST CLASS MAIL |
| 29427804 | NAVA PHILLIPS, ANGELO MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410493 | NAVA, CRUZ THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430775 | NAVA, ELVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374862 | NAVA, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373518 | NAVA, MARIA MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369027 | NAVA, MIRIAH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350508 | NAVA, MYA CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379783 | NAVA, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329423 | NAVA, STHEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307110 | NAVAJO COUNTY PUBLIC HEALTH | FOOD SERVICE PERMITS, 117 E BUFFALO ST | HOLBROOK | AZ | 86025-2605 | | | FIRST CLASS MAIL |
| 29336562 | NAVAJO COUNTY TREASURER | PO BOX 668 | HOLBROOK | AZ | 86025-0668 | | | FIRST CLASS MAIL |
| 29298480 | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY | 100 EAST CODE TALKERS DRIVE, SOUTH HIGHWAY 77, P.O. BOX 668 | HOLBROOK | AZ | 86025 | | | FIRST CLASS MAIL |
| 29414309 | NAVAJO HOPI OBSERVER | WILLIAMS GC NEW, 8307 E HWY 69 STE B | PRESCOTT VALLEY | AZ | 86314 | | | FIRST CLASS MAIL |
| 29332260 | NAVAJO SHIPPERS INC | NAVAJO EXPRESS INC, 1400 W 64TH AVE | DENVER | CO | 80221-2430 | | | FIRST CLASS MAIL |
| 29376451 | NAVAR, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411518 | NAVA-RENTERIA, ESTEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386393 | NAVARETTE, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362073 | NAVARRE, BARRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395702 | NAVARRE, KESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420545 | NAVARRE, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420366 | NAVARRETE, ALYN IRAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411477 | NAVARRETE, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411396 | NAVARRETE, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399359 | NAVARRETE, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412168 | NAVARRETE, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349884 | NAVARRETE, JOHANNA IRASEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428917 | NAVARRETE, MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307112 | NAVARRO COUNTY CLERK | PO BOX 423 | CORSICANA | TX | 75151-0423 | | | FIRST CLASS MAIL |
| 29307113 | NAVARRO COUNTY TAX ASSESSOR | PO BOX 1070 | CORSICANA | TX | 75151-1070 | | | FIRST CLASS MAIL |
| 29307958 | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY | 300 W 3RD AVE | CORSICANA | TX | 75110 | | | FIRST CLASS MAIL |
| 29382462 | NAVARRO RAYO, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404085 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431585 | NAVARRO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356336 | NAVARRO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405715 | NAVARRO, AMBER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414642 | NAVARRO, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410912 | NAVARRO, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371559 | NAVARRO, ANGEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394145 | NAVARRO, ANGELA SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418193 | NAVARRO, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423796 | NAVARRO, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372574 | NAVARRO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383749 | NAVARRO, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398948 | NAVARRO, ELENA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408194 | NAVARRO, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361011 | NAVARRO, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327632 | NAVARRO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419208 | NAVARRO, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384349 | NAVARRO, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350583 | NAVARRO, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381854 | NAVARRO, MARIA ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375851 | NAVARRO, MARIANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436120 | NAVARRO, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424519 | NAVARRO, MITCHELL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338621 | NAVARRO, NADIA MERCADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412328 | NAVARRO, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410934 | NAVARRO, NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400969 | NAVARRO, NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425216 | NAVARRO, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396116 | NAVARRO, SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349701 | NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353030 | NAVARRO-CORTEZ, JOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384604 | NAVARRO-PEREZ, ASHANTY MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370278 | NAVAS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339790 | NAVAS, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360958 | NAVAS, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409575 | NAVA-VACEK, JENIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395993 | NAVA-VICTORIANO, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416804 | NAVCO | NORTH AMERICAN VIDEO CORP, 1335 S ACACIA AVE | FULLERTON | CA | 92831 | | | FIRST CLASS MAIL |
| 29388426 | NAVE, ANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401095 | NAVE, DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328733 | NAVE, JULIANA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411042 | NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376313 | NAVEDO, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305140 | NAVOPACHE ELECTRIC COOPERATIVE | PO BOX 5148 | HARLAN | IA | 51593-0648 | | | FIRST CLASS MAIL |
| 29337923 | NAVY FEDERAL CREDIT UNION | PO BOX 129 | PORTSMOUTH | VA | 23704-0129 | | | FIRST CLASS MAIL |
| 29332261 | NAVY SPECIALIZED LOGISTICS LLC | 19411 US HWY 23 N | CIRCLEVILLE | OH | 43113-9710 | | | FIRST CLASS MAIL |
| 29333701 | NAXA ELECTRONICS INC | NAXA ELECTRONICS INC, 2320 E 49TH STREET | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29427138 | NAYAK, ANSUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347758 | NAYLOR FARM LLC | C/O CHAPMAN-RICHARD MANAGEMENT, 1414 EAST MURRY HOLLADAY ROAD | SALT LAKE CITY | UT | 84117 | | | FIRST CLASS MAIL |
| 29411298 | NAYLOR, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397910 | NAYLOR, DHONEVIN TOBIYAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394725 | NAYLOR, SABRENIA DENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397464 | NAYLOR, VICTORIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388670 | NAZ, KASHIFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354390 | NAZARENKO, YEVHENII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356140 | NAZARETA-JARAMILLO, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357472 | NAZARIAN, JASON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349063 | NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407425 | NAZARIO-GARCIA, KARLA ZORANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326037 | NC AG RILLAMAS COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 114 WEST EDENTON STREET | RALEIGH | NC | 27602 | | | FIRST CLASS MAIL |
| 29326038 | NC AG SOWERS | STATE OF NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF JUSTICE, CONSUMER PROTECTION, ATTN: BILLIE G. ROUSE 114 EDENTON STREET | RALEIGH | NC | 27603 | | | FIRST CLASS MAIL |
| 29414506 | NC CHILD SUPPORT CENTRALIZED | COLLECTIONS, PO BOX 900012 | RALEIGH | NC | 27675-9012 | | | FIRST CLASS MAIL |
| 29336564 | NC DEPT OF AGRICULTURE | PLANT INDUSTRY DIV, STEVE TROXLER, 1060 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | | | FIRST CLASS MAIL |
| 29337924 | NC DEPT OF REVENUE | 3401 VILLAGE DRIVE STE 300 | FAYETTEVILLE | NC | 28304-4517 | | | FIRST CLASS MAIL |
| 29297697 | NC SECU CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337926 | NCB MANAGEMENT SERVICES INC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | | | FIRST CLASS MAIL |
| 29337927 | NCB MANAGEMENT SERVICES INC | 1819 FARNAM ST | OMAHAQ | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29307114 | NCDA & CS BUDGET & FINANCE | 1001 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | | | FIRST CLASS MAIL |
| 29337928 | NCMI CORPORATION | 1919 N PITTSBURG ST STE B | KENNEWICK | WA | 99336-7158 | | | FIRST CLASS MAIL |
| 29307115 | NCO FINANCIAL SYSTEMS INC | PO BOX 41667 | PHILADELPHIA | PA | 19101 | | | FIRST CLASS MAIL |
| 29466626 | NCR | | | | | | Lisa.Tancredi@wbd-us.com | EMAIL |
| 29464427 | NCR Corporation | NCR Corporation | Columbus | OH | 43228 | | | FIRST CLASS MAIL |
| 29467712 | NCR subsidiary | 1700 S. Patterson Blvd. | Dayton | OH | 45479 | | | FIRST CLASS MAIL |
| 29416806 | NCRC INC | 1280 LIBERTY WAY #D | VISTA | CA | 92081-8356 | | | FIRST CLASS MAIL |
| 29337929 | NCSEAA | PO BOX 14002 | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |
| 29336565 | ND STATE SEED DEPARTMENT | PO BOX 5257 | FARGO | ND | 58105-5257 | | | FIRST CLASS MAIL |
| 29400728 | NDANYI-WINBUSH, LINET N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396140 | N'DAW, AMADOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334266 | NDONGO, ALASSANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359884 | NDOW, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436221 | NDOYE, MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353294 | N'DRI, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338601 | NDUKWU, ANDREW EMECKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341614 | NEACE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364346 | NEAGLE, ANNASTACIA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379428 | NEAGUS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417009 | NEAL, AUDRA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390226 | NEAL, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386592 | NEAL, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404515 | NEAL, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350749 | NEAL, DERICK DEMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420890 | NEAL, DOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355283 | NEAL, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330893 | NEAL, GREGORY CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1385 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29428444 | NEAL, JADE ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425380 | NEAL, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426254 | NEAL, JOHN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394621 | NEAL, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297310 | NEAL, JULIE DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402461 | NEAL, LAPRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349642 | NEAL, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416807 | NEAL, MANNING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420826 | NEAL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327744 | NEAL, MIRCALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358859 | NEAL, PATRICK KUNBYOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359644 | NEAL, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417715 | NEAL, RONNIE JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422359 | NEAL, SHAWN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391024 | NEAL, SHAYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424835 | NEAL, SILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431638 | NEAL, STEPHEN MICHAEL-DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378053 | NEAL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373194 | NEAL, TISHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388865 | NEAL, TREVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356181 | NEAL, TYRIALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342970 | NEAL, WANDA DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368894 | NEAL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389714 | NEAL, XZAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407832 | NEAL, ZAMORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405157 | NEALE, NIKALAS JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410049 | NEALS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349582 | NEALY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401025 | NEAMEYER, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333702 | NEARLY NATURAL LLC | NEARLY NATURAL LLC, 3870 W 108TH ST. | HIALEAH | FL | 33018 | | | FIRST CLASS MAIL |
| 29331438 | NEARS, KIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396093 | NEARY, JACOB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338624 | NEARY, MICHELE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340453 | NEASBITT, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297379 | NEASE, CHARLSIE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343394 | NEASE, MICHAEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333703 | NEAT BASICS INC | NEAT BASICS INC, 1001 6TH AVE | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29381629 | NEAVE, TEGAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357400 | NEAVINS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325884 | NEBEDUM, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370010 | NEBEL, SCHUYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390851 | NEBEL, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414507 | NEBRASKA CHILD SUPPORT PAYMENT | CENTER, PO BOX 82890 | LINCOLN | NE | 68501-2890 | | | FIRST CLASS MAIL |
| 29307116 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | LINCOLN | NE | 68509-8923 | | | FIRST CLASS MAIL |
| 29336566 | NEBRASKA DEPT OF | AGRICULTURE BUREAU OF PLANT, PO BOX 94756 | LINCOLN | NE | 68509 | | | FIRST CLASS MAIL |
| 29336567 | NEBRASKA DEPT OF AGRICULTURE | BUREAU OF DAIRIES AND FOODS, C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | | | FIRST CLASS MAIL |
| 29307117 | NEBRASKA DEPT OF AGRICULTURE | C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757 | LINCOLN | NE | 68509-4757 | | | FIRST CLASS MAIL |
| 29336568 | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 | | | FIRST CLASS MAIL |
| 29324114 | NEBRASKA SECRETARY OF STATE | PO BOX 94608 | LINCOLN | NE | 68509-4608 | | | FIRST CLASS MAIL |
| 29324115 | NEBRASKA STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, 809 P STREET | LINCOLN | NE | 68508-1390 | | | FIRST CLASS MAIL |
| 29360611 | NEBREN, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416542 | NECAISE, MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347759 | NECG CROSSROADS BH LLC | C/ NORTHEAST CAPITAL GROUP, 1 HILLCREST CENTER DR STE 310 | SPRING VALLEY | NY | 10977-3745 | | | FIRST CLASS MAIL |
| 29410997 | NED, JOHNATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418046 | NED, KEVERENA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400900 | NEDEDOG, JOHNNY CAMACHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363510 | NEE, AUDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431348 | NEECE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353643 | NEEDHAM, ANNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394899 | NEEDHAM, JOHN CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397523 | NEEDHAM, TABITHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329384 | NEEL, ALEX BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394652 | NEEL, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356793 | NEELEY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366047 | NEELEY, SKYLAR MARIE OWENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388114 | NEELY, ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352333 | NEELY, BRITNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377784 | NEELY, ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357569 | NEELY, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376610 | NEELY, LILY BLOSSOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327914 | NEELY, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387190 | NEELY, NATHANIEL TERAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305141 | NEENAH WATER UTILITY | P.O. BOX 426 | NEENAH | WI | 54957-0426 | | | FIRST CLASS MAIL |
| 29297424 | NEER SUGAR, BETTY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355351 | NEER, ANTHONY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297561 | NEER, BETTY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415119 | NEFF, AUSTIN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391965 | NEFF, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421797 | NEFF, LEVI DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356800 | NEFF, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351600 | NEFF, SENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352332 | NEFF, TABITHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375924 | NEFF, TONI J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343892 | NEGASSI, TESFAMARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385146 | NEGLER, CHRISTINE KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399512 | NEGRETE PEREZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429209 | NEGRETE, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394529 | NEGRETE, CHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332360 | NEGRETE, COURTNEY BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402026 | NEGRETE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329187 | NEGRETE, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369958 | NEGRETE, JEREMIAH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359473 | NEGRETE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363804 | NEGRETE, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362647 | NEGRETTI, CHARLEY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326705 | NEGRIN, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402896 | NEGRINELLI, ZACHARY SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383248 | NEGRON GARCIA, CINDALIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418804 | NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358926 | NEGRON, AZMYRELI SAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411151 | NEGRON, BRYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418288 | NEGRON, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396807 | NEGRON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340303 | NEGRON, CHRISTINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430363 | NEGRON, CURTIS BERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419531 | NEGRON, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375308 | NEGRON, HECTOR LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356479 | NEGRON, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349047 | NEGRON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385598 | NEGRON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392681 | NEGRON, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1387 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326039 | NEGRON, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359876 | NEGRON, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355378 | NEGRONI, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397286 | NEGRON-PERDOMO, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389829 | NEGUS, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333704 | NEHEMIAH MANUFACTURING COMPANY LLC | NEHEMIAH MANUFACTURING COMPANY LLC, PO BOX 933121 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29399839 | NEHEMIYA, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329253 | NEHEZ, ANTHONY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350420 | NEHME, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397337 | NEHME, HASAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331833 | NEHME, TOUFIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305373 | NEIDITZ | STEVE NEIDITZ, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 29349974 | NEIDLINGER, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411760 | NEIDLINGER, HANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430579 | NEIDLINGER, IMOGIN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412189 | NEIDLINGER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353833 | NEIGHBOR, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431185 | NEIGHBORGALL, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382419 | NEIL, HANSON HAWK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416355 | NEIL, LAURAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391232 | NEILSEN, TYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363330 | NEITZEL, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351131 | NEJMAN, JONATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326042 | NEKOUEE, FRED (1314 ST. LOUIS MO) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393462 | NELDON, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386680 | NELIS, CONOR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416808 | NELITU, CHINYAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336078 | NELL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395180 | NELLEM, DEAVION L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399146 | NELLER, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395079 | NELLESEN, THOMAS SHERWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369366 | NELLIGAN, NANCY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362072 | NELLIGAN, NANCY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402539 | NELLSCH, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434345 | NELMS, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431137 | NELMS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297749 | NELMS, KEVIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394072 | NELOMS, ERNEST LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406670 | NELSEN, DIANE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337930 | NELSON & FRANKENBERGER LLC | 550 CONGRESSIONAL BLVD STE 210 | CARMEL | IN | 46032-5632 | | | FIRST CLASS MAIL |
| 29337931 | NELSON & KENNARD | ATTORNEYS AT LAW, PO BOX 13807 | SACRAMENTO | CA | 95853-3807 | | | FIRST CLASS MAIL |
| 29436370 | NELSON AND ASSOCIATES A PLC | FRANKLIN NELSON, 155 N LAKE AVE SUITE 800 | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 29337932 | NELSON CIRCUIT COURT | PO BOX 10 | LOVINGSTON | VA | 22949-0010 | | | FIRST CLASS MAIL |
| 29411827 | NELSON II, ADRIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379306 | NELSON JR, CHARLES MACKENNLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436372 | NELSON MULLINS RILEY & SCARBOROUG | 17TH FLOOR, 1320 MAIN STT | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 29372664 | NELSON TAYLOR, STACIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362901 | NELSON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354042 | NELSON, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352979 | NELSON, ALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395092 | NELSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374550 | NELSON, AMANDA RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411761 | NELSON, AMBER DENYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391680 | NELSON, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1388 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385285 | NELSON, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414672 | NELSON, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361430 | NELSON, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353871 | NELSON, ARTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370104 | NELSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406297 | NELSON, ASHLEY ELESPETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368220 | NELSON, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412342 | NELSON, BRAYDON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356275 | NELSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377573 | NELSON, CARMEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423749 | NELSON, CELEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372947 | NELSON, CHARLYNDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357634 | NELSON, CHERYL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394394 | NELSON, CHOICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326000 | NELSON, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408338 | NELSON, CIERRA MARCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330883 | NELSON, CLARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346026 | NELSON, CLEVELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327225 | NELSON, COLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419462 | NELSON, CONNOR JOZEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367310 | NELSON, CONSUELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402936 | NELSON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358793 | NELSON, DANDRE KHENTRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430684 | NELSON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430924 | NELSON, DANQUARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409776 | NELSON, DAWSON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390996 | NELSON, DAYZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393811 | NELSON, DEBRA TROTTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390987 | NELSON, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370963 | NELSON, DENNIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396453 | NELSON, DEVANTE RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424391 | NELSON, DEVREY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412847 | NELSON, DIANA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371736 | NELSON, DOMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390883 | NELSON, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377794 | NELSON, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377802 | NELSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388374 | NELSON, ERNESTINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365153 | NELSON, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411881 | NELSON, FAITH CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367716 | NELSON, FRANCES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396436 | NELSON, FRANCISCUS SVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420448 | NELSON, GAGE GUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408541 | NELSON, GWENEDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340261 | NELSON, HAILEIGH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394278 | NELSON, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384160 | NELSON, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419775 | NELSON, HARMONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424189 | NELSON, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399277 | NELSON, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391329 | NELSON, INDYA TARIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357313 | NELSON, JADEN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326043 | NELSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386342 | NELSON, JANET LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388473 | NELSON, JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326044 | NELSON, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1389 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412997 | NELSON, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430904 | NELSON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435596 | NELSON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424743 | NELSON, JA'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435436 | NELSON, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380014 | NELSON, JEFFREY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350660 | NELSON, JENNIFER DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425738 | NELSON, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356682 | NELSON, JOHNATHAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376245 | NELSON, JOYCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386706 | NELSON, JULIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392397 | NELSON, JUSTIN AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430203 | NELSON, JUSTIN SHERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353936 | NELSON, KAITLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362924 | NELSON, KAMERON JORRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396177 | NELSON, KARIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423534 | NELSON, KATHLYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353743 | NELSON, KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350493 | NELSON, KATRICE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394575 | NELSON, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388697 | NELSON, KERRY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395721 | NELSON, KOEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373003 | NELSON, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350470 | NELSON, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329144 | NELSON, LESLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409598 | NELSON, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346065 | NELSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389469 | NELSON, LONDA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427279 | NELSON, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341748 | NELSON, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344746 | NELSON, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326045 | NELSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380603 | NELSON, MARGARET J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388455 | NELSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401336 | NELSON, MASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384189 | NELSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297636 | NELSON, MATTHEW R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436371 | NELSON, MCCRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397504 | NELSON, MEGAN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379086 | NELSON, MEKAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380403 | NELSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419906 | NELSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376739 | NELSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353303 | NELSON, MONIQUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383574 | NELSON, MORGAN ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405193 | NELSON, NATOSHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413164 | NELSON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351042 | NELSON, NICHOLAS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389476 | NELSON, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372389 | NELSON, NOAH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418300 | NELSON, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364262 | NELSON, QUARAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387348 | NELSON, RASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430792 | NELSON, RASHAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372580 | NELSON, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408843 | NELSON, RHONDA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412748 | NELSON, RICHARD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430602 | NELSON, RICKY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363396 | NELSON, RILEY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353162 | NELSON, ROBYN DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384840 | NELSON, ROSSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375321 | NELSON, SACRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351412 | NELSON, SAMUEL AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326046 | NELSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362581 | NELSON, SCOTT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395122 | NELSON, SHARNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372069 | NELSON, SHY-MEEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375666 | NELSON, SINAHYA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417474 | NELSON, STELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377978 | NELSON, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417463 | NELSON, SYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373955 | NELSON, TAHNOGY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431546 | NELSON, TASASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380446 | NELSON, TAURUS TREMANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354247 | NELSON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379966 | NELSON, TEDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330013 | NELSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385838 | NELSON, TIMOTHY CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400450 | NELSON, TONYA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338695 | NELSON, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432252 | NELSON, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376811 | NELSON, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365863 | NELSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421737 | NELSON, TYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389610 | NELSON, VIRGINIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431056 | NELSON, VIRGINIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357775 | NELSON-BARKAN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436373 | NELSONS FACIL DO NOT USE | PO BOX 191 | BON SECOUR | AL | 36511 | | | FIRST CLASS MAIL |
| 29389251 | NELTNOR, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401811 | NEM, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412498 | NEMCHEK, CALEB LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402902 | NEMECEK, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415449 | NEMETH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407471 | NEMETH, HALEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381449 | NENCETTI, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401179 | NENNINGER, SUMNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346523 | NEOSTAR USA LLC | NEOSTAR USA LLC, 7545 IRVINE CENTER DR STE 200 | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 29312138 | Neostar USA LLC | 7545 Irvine Center Dr Ste 200 | Irvine | CA | 92618 | | | FIRST CLASS MAIL |
| 29436374 | NEOTECH SOLUTIONS LLC | 9913 SHELBYVILLE RD STE 200 | LOUISVILLE | KY | 40223-2902 | | | FIRST CLASS MAIL |
| 29346524 | NEOTYS USA INC | NEOTYS USA INC, 420 BEDFORD ST STE 310 | LEXINGTON | MA | 02420-1549 | | | FIRST CLASS MAIL |
| 29436376 | NEPA JUNK REMOVAL | 115 N SUMMER AVE | SCRANTON | PA | 18504 | | | FIRST CLASS MAIL |
| 29396980 | NEPA, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423319 | NEPA, OLIVIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388660 | NEPONUCENO, JOSE DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332557 | NEQ GROUP | #2505 NO 1 LANE 737 | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29323363 | NEQ Group Limited | No.68 Chang Ping Road, Apt 506, Jingan District | Shanghai | | 200041 | China | | FIRST CLASS MAIL |
| 29318625 | NEQ Group LIMITED | APT 506 NO.68 CHANG PING ROAD, JINGAN DISTRICT | SHANGHAI | | 200041 | CHINA | | FIRST CLASS MAIL |
| 29320878 | NEQ GROUP LIMITED | APT 506, NO.68 CHANG PING ROAD, JINGAN DISTRICT | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29363340 | NERGER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370281 | NERI, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391181 | NERO-THOMAS, SHANI PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402874 | NERVO, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349905 | NERY, ANTONIO CELESTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424299 | NESBITT JR., JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424997 | NESBITT, AMANI O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381061 | NESBITT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411443 | NESBITT, DEMETRIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368613 | NESBITT, JUSTIZE PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410982 | NESBITT, MAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397397 | NESBY, CHRISTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425323 | NESBY, TYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418345 | NESHEIWAT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408236 | NESJE, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408281 | NESMITH, EMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393531 | NESMITH, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342426 | NESMITH, KIERSTEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390177 | NESMITH, MINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420984 | NESMITH, WILLIAM BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428175 | NESMITH, ZACH BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423290 | NESS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352771 | NESSELROTTE, MORGAN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328655 | NESSL, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369428 | NESSLER, ALEXANDRYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327711 | NEST, EDWIN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352841 | NESTER, BRADEN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394368 | NESTER, CARISSA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417791 | NESTER, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342754 | NESTER, PAUL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403143 | NESTER, STEVEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338405 | NESTLE | NESTLE USA INC, LOCKBOX SERVICES LOCKBOX 277817, 6000 FELDWOOD RD | COLLEGE PARK | GA | 30349 | | | FIRST CLASS MAIL |
| 29346525 | NESTLE PURINA PET CARE | NESTLE PURINA PET CARE, PO BOX 502430 | SAINT LOUIS | MO | 63150-2430 | | | FIRST CLASS MAIL |
| 29346526 | NESTLE PURINA PETCARE COMPANY | 1 CHECKERBOARD SQUARE | ST LOUIS | MO | 63164-0001 | | | FIRST CLASS MAIL |
| 29346527 | NESTLE USA | NESTLE USA, PO BOX 841933 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 29346528 | NESTLE USA | NESTLE USA, 3450 DULLES DR | MIRA LOMA | CA | 91752-3242 | | | FIRST CLASS MAIL |
| 29346529 | NESTLE USA CO | PO BOX 277817 | ATLANTA | GA | 30384-7817 | | | FIRST CLASS MAIL |
| 29346530 | NESTLE WATERS CLOSEOUTS | NESTLE WATERS NORTH AMERICA, 900 LONG RIDGE ROAD BLDG 2 | STAMFORD | CT | 06902-1138 | | | FIRST CLASS MAIL |
| 29405811 | NESTLER, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427954 | NESTOR, DYMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375880 | NESTOR, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353994 | NETECKE, PATRICIA REILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330366 | NETHERLAND, MAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328387 | NETHERTON, HOLLY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436377 | NETJETS AVIATION INC | PO BOX 933300 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 29436378 | NETSPEND CORPORATION | PO BOX 935958 | ATLANTA | GA | 31193-5958 | | | FIRST CLASS MAIL |
| 29305342 | NETSTREIT | KIRK KLATT, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29432648 | NETSTREIT | KIRK KLATT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29347760 | NETSTREIT LP | 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-7625 | | | FIRST CLASS MAIL |
| 29349646 | NETTER, CHARLETTA MARY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371932 | NETTER, MAURICE MONTRIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398263 | NETTERS, MALIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340287 | NETTI, LESLIE WENDLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394314 | NETTLES, DAVID EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412314 | NETTLES, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411262 | NETTLES, ERNEST CHRISTERPHOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402651 | NETTLES, KATRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355109 | NETTLES, LAURA ANJANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1392 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375317 | NETTLES, NANCY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355356 | NETTLETON, TIYAWNI DAVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341019 | NEU, MICHAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380024 | NEU, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346531 | NEUBAMBUS LLC | NEUBAMBUS LLC, 2880 ZANKER ROAD SUITE 203 | SAN JOSE | CA | 95134 | | | FIRST CLASS MAIL |
| 29377334 | NEUBAUER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427487 | NEUENFELDT, JINNA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436379 | NEUFELD KLEINBERG & PINKIERT PA | 2641 NE 207 ST | AVENTURA | FL | 33180 | | | FIRST CLASS MAIL |
| 29369395 | NEUHAUSER, KIMBERLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390568 | NEUMAN, ERIC V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409067 | NEUMANN, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343189 | NEUMANN, LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372138 | NEUMANN, SARAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380851 | NEUMEYER, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391079 | NEUNER, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398524 | NEUS, JEANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385046 | NEUWEG, AIDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338406 | NEVADA DAIRY DBA MODEL DAIRY | PO BOX 398944 | SAN FRANCISCO | CA | 94139-8944 | | | FIRST CLASS MAIL |
| 29324117 | NEVADA DEPARTMENT OF TAXATION | 555 E WASHINGTON AVE STE 1300 | LAS VEGAS | NV | 89101-1046 | | | FIRST CLASS MAIL |
| 29324118 | NEVADA DEPT OF AGRICULTURE | NURSERY PROGRAM, 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | | | FIRST CLASS MAIL |
| 29307122 | NEVADA DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | SPARKS | NV | 89431-5557 | | | FIRST CLASS MAIL |
| 29324119 | NEVADA LEGAL NEWS | CIRCULATION, 930 S 4TH ST STE 100 | LAS VEGAS | NV | 89101-6845 | | | FIRST CLASS MAIL |
| 29300856 | NEVADA LEGAL PRESS | 3301 MALIBOU AVE | PAHRUMP | NV | 89048-6489 | | | FIRST CLASS MAIL |
| 29414310 | NEVADA NEWS GROUP | PACIFIC PUBLISHING COMPANY, PO BOX 648 | CARSON CITY | NV | 89702 | | | FIRST CLASS MAIL |
| 29300857 | NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | CARSON CITY | NV | 89710 | | | FIRST CLASS MAIL |
| 29436380 | NEVADA, LEGGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424961 | NEVADOMSKY, TAYLAR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368492 | NEVAREZ, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397814 | NEVAREZ, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350471 | NEVE, DANIELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374730 | NEVELS, JULESEA VEOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397129 | NEVES, SERGIO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434252 | NEVILLE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388360 | NEVILLE, DEBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352264 | NEVILLE, DELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340153 | NEVILLE, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419992 | NEVILLE, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423683 | NEVILLS, SELINA DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379532 | NEVILS, JERRY CARMINE OMILLEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346532 | NEVIS GROUP LLC | NEVIS GROUP LLC, 53 PALMERAS ST STE 601 | SAN JUAN | PR | 00901 | | | FIRST CLASS MAIL |
| 29313998 | Nevis Group LLC | 53 Palmeras St, Suite 601 | San Juan | PR | 00901 | | | FIRST CLASS MAIL |
| 29355328 | NEVITT, JACOB RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402102 | NEVITT, JOHN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389996 | NEVIUS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332558 | NEW ADVENTURES LLC LIMITED | NEW ADVENTURES LLC LIMITED, RM 2504-6, 25/F, LAFORD CENTRE, 838 | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29346534 | NEW AGE PET | PINTA INTERNATIONAL, INC., 25063 VIKING STREET | HAYWARD | CA | 94545 | | | FIRST CLASS MAIL |
| 29436381 | NEW ALBANY CHAMBER OF COMMERCE | PO BOX 202 | NEW ALBANY | OH | 43054 | | | FIRST CLASS MAIL |
| 29436382 | NEW ALBANY COMMUNITY FOUNDATION | 220 MARKET STREET | NEW ALBANY | OH | 43054 | | | FIRST CLASS MAIL |
| 29305142 | NEW ALBANY MUNICIPAL UTILITIES | PO BOX 909 | NEW ALBANY | IN | 47151 | | | FIRST CLASS MAIL |
| 29335086 | NEW ALBANY PLAZA LLC | C/O GJ REALTY, 2361 NOSTRAND AVE STE 602 | BROOKLYN | NY | 11210-3953 | | | FIRST CLASS MAIL |
| 29333706 | NEW ATTITUDE BEVERAGE CORP | NEW ATTITUDE BEVERAGE CORP, ONE WORLD TRADE CENTER , 8TH FLOOR | LONG BEACH | CA | 90831 | | | FIRST CLASS MAIL |
| 29335087 | NEW BOSTON RETAIL GROUP LLC | PO BOX 205723 | DALLAS | TX | 75320-5723 | | | FIRST CLASS MAIL |
| 29414311 | NEW BRAUNFELS HERALD-ZEITUNG | SOUTHERN NEWSPAPER, PO BOX 311328 | NEW BRAUNFELS | TX | 78131 | | | FIRST CLASS MAIL |
| 29303496 | NEW BRAUNFELS UTILITIES, TX | PO BOX 660 | SAN ANTONIO | TX | 78293-0660 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1393 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301410 | NEW CASTLE COUNTY DE COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 87 READ'S WAY | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 29414312 | NEW CASTLE NEWS | NEWSPAPER HOLDINGS INC, PO BOX 60 | NEW CASTLE | PA | 16103-0060 | | | FIRST CLASS MAIL |
| 29305144 | NEW CASTLE SANITATION AUTHORITY | 102 EAST WASHINGTON ST | NEW CASTLE | PA | 16101 | | | FIRST CLASS MAIL |
| 29335088 | NEW CASTLE SHOPPING LLC | C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE | CEDARHURST | NY | 11516-1541 | | | FIRST CLASS MAIL |
| 29300858 | NEW CASTLE TOWNSHIP | PO BOX 327 | POTTSVILLE | PA | 17901-0327 | | | FIRST CLASS MAIL |
| 29333707 | NEW CLASSICS HOME FURNISHINGS | NEW CLASSIC HOME FURNISHING INC., 7351 MCGUIRE AVE | FONTANA | CA | 92336 | | | FIRST CLASS MAIL |
| 29338514 | NEW COMMERCIAL CAPITAL INC | PO BOX 847172 | LOS ANGELES | CA | 90084-7172 | | | FIRST CLASS MAIL |
| 29333708 | NEW DIRECTION SPORT INC | NEW DIRECTION SPORT INC, PO BOX 1036 | CHARLOTTE | NC | 28201-1531 | | | FIRST CLASS MAIL |
| 29337933 | NEW ENGLAND CREDIT UNION | PO BOX 527 | WILLISTON | VT | 05459-0527 | | | FIRST CLASS MAIL |
| 29332262 | NEW ENGLAND MOTOR FREIGHT | 171 NORTH AVE EAST | ELIZABETH | NJ | 07201 | | | FIRST CLASS MAIL |
| 29414313 | NEW ENGLAND NEWSPAPERS INC | BERKSHIRE EAGLE, PO BOX 1171 | PITTSFIELD | MA | 01201 | | | FIRST CLASS MAIL |
| 29333709 | NEW ENGLAND TECHNOLOGY | NEW ENGLAND TECHNOLOGY, 1020 PLAIN ST STE 110 | MARSHFIELD | MA | 02050-2143 | | | FIRST CLASS MAIL |
| 29333710 | NEW ENGLAND WIRE PRODUCTS CO.,INC | NEW ENGLAND WIRE PRODUCTS CO.,INC, PO BOX 276 | WESTON | MA | 02493-0002 | | | FIRST CLASS MAIL |
| 29333711 | NEW ENGLISH TEAS US INC. | NEW ENGLISH TEAS US INC., 6 SPITFIRE CLOSE | COVENTRY | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29335089 | NEW ENID OK RETAIL LLC | C/O GERSHENSON REALTY & INVESTMENTS, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | FIRST CLASS MAIL |
| 29333712 | NEW FRONTIER FOODS INC | NEW FRONTIER FOODS INC, 1424 CHAPIN AVE | BURLINGAME | CA | 94010-4003 | | | FIRST CLASS MAIL |
| 29335090 | NEW GARDEN SHOPPING CENTER LLC | 4950 DUNHAM DR | READING | PA | 19606-9091 | | | FIRST CLASS MAIL |
| 29462723 | New Garden Shopping Center, LLC | Petrikin Wellman Damico Brown & Petrosa, H. Fintan McHugh, Esquire, 109 Chesley Drive | Media | PA | 19063 | | | FIRST CLASS MAIL |
| 29462765 | New Garden Shopping Center, LLC | 4950 Dunham Drive | Reading | PA | 19606 | | | FIRST CLASS MAIL |
| 29300859 | NEW HAMPSHIRE DEPT OF REVENUE | DOCUMENT PROCESSING DIVISION, PO BOX 637 | CONCORD | NH | 03302-0637 | | | FIRST CLASS MAIL |
| 29300860 | NEW HANOVER COUNTY TAX COLLECTOR | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | | | FIRST CLASS MAIL |
| 29324121 | NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | CHARLOTTE | NC | 28258-0070 | | | FIRST CLASS MAIL |
| 29308273 | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY | 230 GOVERNMENT CENTER DRIVE | WILMINGTON | NC | 28403 | | | FIRST CLASS MAIL |
| 29301361 | NEW HAVEN COUNTY, CT COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 165 CHURCH ST | NEW HAVEN | CT | 06510 | | | FIRST CLASS MAIL |
| 29335091 | NEW HAVEN-MEADOWBROOK | ASSOCIATES LIMITED PARTNERSHIP, 730 COOL SPRINGS BLVD STE 630 | FRANKLIN | TN | 37067-4640 | | | FIRST CLASS MAIL |
| 29414314 | NEW JERSEY ADVANCE MEDIA | ADVANCE LOCAL HOLDINGS, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29303499 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250-7331 | | | FIRST CLASS MAIL |
| 29334401 | NEW JERSEY DEPARTMENT OF LABOR | PO BOX 913 | TRENTON | NJ | 08625-0913 | | | FIRST CLASS MAIL |
| 29324122 | NEW JERSEY DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY, PO BOX 330 | TRENTON | NJ | 08625-0330 | | | FIRST CLASS MAIL |
| 29300861 | NEW JERSEY DEPT OF AGRICULTURE | PO BOX 330 | TRENTON | NJ | 08625-0330 | | | FIRST CLASS MAIL |
| 29300862 | NEW JERSEY DEPT OF FINANCE | SURPLUS LINES EXAMINING OFFICE | TRENTON | NJ | 86250-0325 | | | FIRST CLASS MAIL |
| 29324123 | NEW JERSEY DIV OF TAXATION | CORPORATION BUSINESS TAX, REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | | | FIRST CLASS MAIL |
| 29300863 | NEW JERSEY DIV OF TAXATION | REVENUE PROCESSING CTR, PO BOX 257 | TRENTON | NJ | 08646-0257 | | | FIRST CLASS MAIL |
| 29416809 | NEW JERSEY DIV OF TEMPORARY DISABIL | PO BOX 059 | TRENTON | NJ | 08646 | | | FIRST CLASS MAIL |
| 29414508 | NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER, PO BOX 4880 | TRENTON | NJ | 08650-4880 | | | FIRST CLASS MAIL |
| 29416810 | NEW JERSEY MANUFACTURERS | INSURANCE COMPANY, 301 SULLIVAN WAY | EWING TOWNSHIP | NJ | 08628 | | | FIRST CLASS MAIL |
| 29444648 | New Jersey Natural Gas Company | 1415 Wyckoff Road | Wall | NJ | 07719 | | | FIRST CLASS MAIL |
| 29325336 | NEW JERSEY SUPERIOR COURT | C/O JOSEPH ALLEGRETTO, PO BOX 353 | ABSECON | NJ | 08201-0353 | | | FIRST CLASS MAIL |
| 29441668 | New Jersey Unclaimed Property Administration | PO Box 214 | Trenton | NJ | 08625 | | | FIRST CLASS MAIL |
| 29381383 | NEW JR., GARY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325337 | NEW KENT & KING GEORGE COUNTY TREAS | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29325339 | NEW KENT GENERAL DISTRICT COURT | PO BOX 127 | NEW KENT | VA | 23124-0127 | | | FIRST CLASS MAIL |
| 29308247 | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY | 181 STATE STREET | NEW LONDON | CT | 06320 | | | FIRST CLASS MAIL |
| 29300864 | NEW MEXICO DEPT OF AGRICULTURE | PO BOX 30005 | LAS CRUCES | NM | 88003-3121 | | | FIRST CLASS MAIL |
| 29310045 | NEW MEXICO GAS COMPANY | PO BOX 27885 | ALBUQUERQUE | NM | 87125-7885 | | | FIRST CLASS MAIL |
| 29300865 | NEW MEXICO STATE CORP | C/O CORPORATION BUREAU, 325 DON GASPAR STE 300 | SANTA FE | NM | 87501-4401 | | | FIRST CLASS MAIL |
| 29325340 | NEW MEXICO TAXATION & REVENUE DEPT | ATTN CALL CENTER BUREAU, PO BOX 8485 | ALBUQUERQUE | NM | 87198-8485 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1394 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300866 | NEW MILFORD TOWN TAX COLLECTOR | PO BOX 150416 | HARTFORD | CT | 06115-0416 | | | FIRST CLASS MAIL |
| 29336569 | NEW PHILADELPHIA CITY | HEALTH DEPARTMENT, 150 E HIGH AVE STE 011 | NEW PHILADELPHIA | OH | 44663-2589 | | | FIRST CLASS MAIL |
| 29334402 | NEW PHILADELPHIA INCOME TAX | 150 E HIGH AVE STE 041 | NEW PHILADELPHIA | OH | 44663-2576 | | | FIRST CLASS MAIL |
| 29325341 | NEW PHILADELPHIA MUNICIPAL CT | 166 E HIGH AVE | NEW PHILADELPHIA | OH | 44663-2569 | | | FIRST CLASS MAIL |
| 29310053 | NEW PHILADELPHIA WATER OFFICE | 150 E HIGH AVE STE 015 | NEW PHILADELPHIA | OH | 44663-2540 | | | FIRST CLASS MAIL |
| 29335092 | NEW PORT RICHEY DEVELOPMENT CO | CHASE PROPERTIES LTD, 3333 RICHMOND RD, #320 | BEACHWOOD | OH | 44122-4198 | | | FIRST CLASS MAIL |
| 29299263 | NEW PORT RICHEY DVLPMNT CO LLC | MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29474929 | NEW PORT RICHEY DVLPMNT CO LLC | c/o Saul Ewing LLP, Turner N. Falk, Centre Square West, 1501 Market Street, 38th Floor | Philadelphia | PA | 19102-2186 | | | FIRST CLASS MAIL |
| 29333713 | NEW PRIDE CORP DBA PRIDE PRODUCTS | NEW PRIDE CORP DBA PRIDE PRODUCTS, 4333 VETERANS MEMORIAL HWY | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 29305148 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 | BOONE | NC | 28607 | | | FIRST CLASS MAIL |
| 29414315 | NEW SV MEDIA | NEW SV MEDIA INC, 380 S FIRST ST | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 29333714 | NEW TWIST FOODS | NEW TWIST FOOD LLC, 65 WEST 37TH STREET | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29333716 | NEW VIEW GIFTS & ACCESSORIES | NEW VIEW GIFTS & ACCESSORIES, 311 E BALTIMORE AVE STE 300 | MEDIA | PA | 19063-3507 | | | FIRST CLASS MAIL |
| 29321575 | New View Gifts & Accessories, Ltd | 311 E Baltimore Ave., Suite 300 | Media | PA | 19063 | | | FIRST CLASS MAIL |
| 29414317 | NEW VIEW MANAGEMENT GROUP INC | NV MODELS & TALENT, 10680 MCSWAIN DRIVE | CINCINATTI | OH | 45241 | | | FIRST CLASS MAIL |
| 29325342 | NEW YORK CITY MARSHAL | STEPHEN W BIEGEL, 109 W 38TH ST STE 200 | NEW YORK | NY | 10018-3644 | | | FIRST CLASS MAIL |
| 29336570 | NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS, 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | | | FIRST CLASS MAIL |
| 29307123 | NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVE | ALBANY | NY | 12210-2304 | | | FIRST CLASS MAIL |
| 29307124 | NEW YORK DEPT OF STATE | STATE CAMPUS BLDG 8 | ALBANY | NY | 12227 | | | FIRST CLASS MAIL |
| 29336573 | NEW YORK DEPT OF STATE | DIVISION OF CORPORATIONS, ONE COMMERCE PLAZA, 99 WASHINGTON AVE | ALBANY | NY | 12231-0002 | | | FIRST CLASS MAIL |
| 29333717 | NEW YORK PACKAGING | NEW YORK PACKAGING II LLC, PO BOX 1039 | NEW HYDE PARK | NY | 11040 | | | FIRST CLASS MAIL |
| 29313745 | New York Packaging II LLC | PO Box 1039 | New Hyde Park | NY | 11040 | | | FIRST CLASS MAIL |
| 29347138 | NEW YORK STATE | PO BOX 4301 | BINGHAMTON | NY | 13902-4301 | | | FIRST CLASS MAIL |
| 29336574 | NEW YORK STATE COMPTROLLER | REMITTANCE CONTROL 2ND FL, C/O OFFICE OF UNCLAIMED FUNDS, 110 STATE ST | ALBANY | NY | 12236-0001 | | | FIRST CLASS MAIL |
| 29307125 | NEW YORK STATE CORP TAX | PROCESSING, PO BOX 1909 | ALBANY | NY | 12201-1909 | | | FIRST CLASS MAIL |
| 29307126 | NEW YORK STATE CORPORATION TAX | PO BOX 22109 | ALBANY | NY | 12201-2109 | | | FIRST CLASS MAIL |
| 29307127 | NEW YORK STATE DEPARTMENT OF | 10 AIRLINE DR | ALBANY | NY | 12205-1025 | | | FIRST CLASS MAIL |
| 29307128 | NEW YORK STATE DEPARTMENT OF | 77 BROADWAY ST STE 112 | BUFFALO | NY | 14203-1670 | | | FIRST CLASS MAIL |
| 29456358 | New York State Department of Labor | 1220 Washington Ave, Bldg 12, RM 256 | Albany | NY | 12226 | | | FIRST CLASS MAIL |
| 29347139 | NEW YORK STATE DEPT OF LABOR UI DIV | EMPLOYER ACCT ADJ SECTION, BANK UNIT, WA HARRIMAN STATE CAMPUS BLDG 12 RM | ALBANY | NY | 12240-0415 | | | FIRST CLASS MAIL |
| 29325343 | NEW YORK STATE DEPT OF TAXATION | AND FINANCE, W A HARRIMAN STATE CAMPUS | ALBANY | NY | 12227-0001 | | | FIRST CLASS MAIL |
| 29307129 | NEW YORK STATE DEPT TAXATION AND | PO BOX 5045 | ALBANY | NY | 12205-5045 | | | FIRST CLASS MAIL |
| 29414510 | NEW YORK STATE PAYMENT | PO BOX 15363 | ALBANY | NY | 12212-5363 | | | FIRST CLASS MAIL |
| 29307130 | NEW YORK STATE SALES TAX | PO BOX 1560 | NEW YORK | NY | 10008-1506 | | | FIRST CLASS MAIL |
| 29362101 | NEW, CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377940 | NEW, DEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327549 | NEW, JOYCE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396331 | NEW, MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416811 | NEWARK ELEMENT 14 | NEWARK CORPORATION, 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | | | FIRST CLASS MAIL |
| 29416813 | NEWARK FIRE DEPT | 75 SOUTH 4TH ST | NEWARK | OH | 43055 | | | FIRST CLASS MAIL |
| 29310055 | NEWARK WATER OFFICE | P.O. BOX 4100 | NEWARK | OH | 43058-4100 | | | FIRST CLASS MAIL |
| 29352396 | NEWBEGIN, FRANK WYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427653 | NEWBEGIN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380299 | NEWBERG, YELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462870 | Newberry Center, LLC | c/o Maynard Nexsen PC, Attn: Julio E. Mendoza, Jr., Esq, PO Box 2426 | Columbia | SC | 29202 | | | FIRST CLASS MAIL |
| 29462921 | Newberry Center, LLC | Julio E. Mendoza, Jr., Esquire, Maynard Nexsen PC, PO Box 2426 | Columbia | SC | 29202 | | | FIRST CLASS MAIL |
| 29299947 | NEWBERRY CENTER, LLC | GARRETT, HUNTER, C/O HUNTER GARRETT, 101 EAST WASHINGTON ST., STE 400 | GREENVILLE | SC | 29601 | | | FIRST CLASS MAIL |
| 29462886 | Newberry Center, LLC | Attn: Hunter Garrett, Senior Vice President, 101 E. Washington Street, Suite 400 | Greenville | SC | 29601 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29308382 | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY | 1309 COLLEGE ST, PO BOX 156 | NEWBERRY | SC | 29108 | | | FIRST CLASS MAIL |
| 29433643 | NEWBERRY OBSERVER | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | | | FIRST CLASS MAIL |
| 29419485 | NEWBERRY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402951 | NEWBERRY, CAMDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327041 | NEWBERRY, DASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363060 | NEWBERRY, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372546 | NEWBERRY, KELLIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416042 | NEWBERRY-AGEE, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392525 | NEWBORN, JOSHUA WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335093 | NEWBURGH ACQUISITION LLC | 444 S FULTON AVE 2ND FL | MT VERNON | NY | 10553-1718 | | | FIRST CLASS MAIL |
| 29384108 | NEWBY BRANDON, JULIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381347 | NEWBY JR, KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371075 | NEWBY, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365514 | NEWBY, JAHNIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428490 | NEWBY, NEVAEH YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400491 | NEWBY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356906 | NEWBY, SAMERA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408741 | NEWCOM, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409013 | NEWCOMB, DIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415862 | NEWCOMB, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408205 | NEWCOMB, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349842 | NEWCOMB, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389555 | NEWCOMB, NEVAEH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328373 | NEWCOMBE, DARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368608 | NEWCOSTE, JASMON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382019 | NEWDIGATE, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346535 | NEWELL BRANDS DISTRIBUTION LLC | NEWELL BRANDS DISTRIBUTION LLC, 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 29367159 | NEWELL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392437 | NEWELL, ANFERNEE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338665 | NEWELL, BLAKE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393960 | NEWELL, BRANDY JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365061 | NEWELL, CAIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434917 | NEWELL, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355180 | NEWELL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387408 | NEWELL, JASMINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391053 | NEWELL, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338696 | NEWELL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416814 | NEWELL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428342 | NEWELL, SHUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341905 | NEWELL, UZZIAH JAHLEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365467 | NEWELL, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433644 | NEWFANGLED STUDIOS LLC | 117 KENDRICK ST SUITE 300 | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 29358892 | NEWHOUSE, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394846 | NEWHOUSE, KRISTEN JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354141 | NEWHOUSE, MINARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348948 | NEWHOUSE, SHEALAN MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336575 | NEWINGTON REVENUE COLLECTOR | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 | | | FIRST CLASS MAIL |
| 29307132 | NEWINGTON TOWN CLERK | 200 GARFIELD ST | NEWINGTON | CT | 06111 | | | FIRST CLASS MAIL |
| 29340091 | NEWKIRK, HANNAH JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399911 | NEWKIRK, ZARIAHA DAYSHANIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297911 | NEWKIRT, LORETTA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355218 | NEWLAND, ANGELA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353352 | NEWLAND, LASHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405111 | NEWLEN, BAYLEY DYLAN RAINER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406416 | NEWLEN, TRISTEN BRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416815 | NEWMAN CENTER AT WASHINGTON UNIV | ARCHDIOCESE OF ST LOUIS, ATTN CONNIE HENRION, 20 ARCHBISHOP MAY DRIVE | ST LOUIS | MO | 63119 | | | FIRST CLASS MAIL |
| 29325344 | NEWMAN HESSE & ASSOCIATES PA | 6600 SW 10TH ST STE B | TOPEKA | KS | 66615-3840 | | | FIRST CLASS MAIL |
| 29390599 | NEWMAN NELSON, HARRIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400593 | NEWMAN, ADEN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419671 | NEWMAN, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355779 | NEWMAN, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390050 | NEWMAN, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355832 | NEWMAN, JACOB T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435650 | NEWMAN, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403798 | NEWMAN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350761 | NEWMAN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407097 | NEWMAN, KIRSTEN ABAGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337344 | NEWMAN, KURT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372959 | NEWMAN, LAYNE AUSTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370607 | NEWMAN, LEVI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384095 | NEWMAN, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416626 | NEWMAN, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427220 | NEWMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402701 | NEWMAN, NICOLE ELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390129 | NEWMAN, QUINTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376707 | NEWMAN, ROGANAE FRANCENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394974 | NEWMAN, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350389 | NEWMAN, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422913 | NEWMAN, TAVARSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395301 | NEWMAN, TINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341474 | NEWMAN, WESLEY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396683 | NEWMAN, WILLEA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386301 | NEWMAN-EDDY, SCOTT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299231 | NEWMARK MERRILL | BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29299230 | NEWMARK MERRILL | BRAD PEARL, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29466904 | NewMark Merrill Companies, Inc. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29416816 | NEWMARK REAL ESTATE OF OHIO LLC | NEWMARK PARTNERS LP, PO BOX 74007544 | CHICAGO | IL | 60674-7544 | | | FIRST CLASS MAIL |
| 29343720 | NEWMAN, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433645 | NEWNAN TIMES-HERALD | PO BOX 1052 | NEWNAN | GA | 30264-1052 | | | FIRST CLASS MAIL |
| 29310056 | NEWNAN UTILITIES, GA | PO BOX 105590 | ATLANTA | GA | 30348-5590 | | | FIRST CLASS MAIL |
| 29325345 | NEWPORT NEWS JDR COURT | 2501 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607-4411 | | | FIRST CLASS MAIL |
| 29325346 | NEWPORT NEWS SHIPBUILDING EMPLOYEES | 150 ST PAULS BLVD STE 3202 | NORFOLK | VA | 23510-5747 | | | FIRST CLASS MAIL |
| 29305151 | NEWPORT NEWS WATERWORKS | PO BOX 979 | NEWPORT NEWS | VA | 23607-0979 | | | FIRST CLASS MAIL |
| 29346536 | NEWPORT SALES INC | PO BOX 58 | FREEPORT | NY | 11520-4731 | | | FIRST CLASS MAIL |
| 29363940 | NEWPORT, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359880 | NEWPORT, CASIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372629 | NEWPORT, ZANARRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433646 | NEWS - ENTERPRISE | 408 W DIXIE AVE | ELIZABETHTOWN | KY | 42701-2499 | | | FIRST CLASS MAIL |
| 29433647 | NEWS & ADVANCE | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29433648 | NEWS & PRESS INC | 117 SOUTH MAIN STTREET | DARLINGTON | SC | 29532 | | | FIRST CLASS MAIL |
| 29433649 | NEWS & RECORD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29433650 | NEWS COURIER | CNHI LLC, PO BOX 1599 | BLUEFIELD | WV | 24701 | | | FIRST CLASS MAIL |
| 29433651 | NEWS ENTERPRISE | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29433653 | NEWS HERALD | APG EAST LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29433654 | NEWS JOURNAL | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822072 | PHILADELPHIA | PA | 19182-2072 | | | FIRST CLASS MAIL |
| 29433655 | NEWS JOURNAL DELMARVA NOW | GARNETT MEDIA CORP/GANNETT CO INC, PO BOX 822072 | PHILADELPHIA | PA | 19182-2072 | | | FIRST CLASS MAIL |
| 29414318 | NEWS PRESS MEDIA GROUP | GANNETT MHC MEDIA INC, PO BOX 677583 | DALLAS | TX | 75267-7583 | | | FIRST CLASS MAIL |
| 29414319 | NEWS REPORTER | COLUMBUS MEDIA CO LLC, PO BOX 707 | WHITEVILLE | NC | 28472-0707 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414320 | NEWS REVIEW | 345 NE WINCHESTER STREET | ROSEBURG | OR | 97470 | | | FIRST CLASS MAIL |
| 29414321 | NEWS VIRGINIAN | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414322 | NEWS WEST PUBLISHING CO | 2580 HIGHWAY 95 STE 115 | BULLHEAD CITY | AZ | 86442-7324 | | | FIRST CLASS MAIL |
| 29414323 | NEWSDAY MEDIA GROUP | PO BOX 3002 | BOSTON | MA | 02241-3002 | | | FIRST CLASS MAIL |
| 29335094 | NEWSEM TYRONE GARDENS | NEWSEM TYRONE GARDENS LLC, PROPERTY OWNER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 29432743 | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC | C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 29427366 | NEWSHAM, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397748 | NEWSOM, GRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330552 | NEWSOM, JOYCE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435954 | NEWSOM, LEOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407690 | NEWSOME, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430123 | NEWSOME, BRIANNA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419002 | NEWSOME, BRIANNA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338697 | NEWSOME, DONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352737 | NEWSOME, GARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384234 | NEWSOME, JO ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391586 | NEWSOME, JOHN WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392078 | NEWSOME, KATINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376335 | NEWSOME, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408138 | NEWSOME, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420507 | NEWSOME, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350654 | NEWSOME, OSCAR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394953 | NEWSOME, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328404 | NEWSOME, SHAWNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343746 | NEWSOME, TIESHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392314 | NEWSON, ANTOINETTE MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368003 | NEWSON, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414324 | NEWSPAPER MEDIA GROUP | 130 TWINBRIDGE DRIVE | PENNSAUKEN | NJ | 08110 | | | FIRST CLASS MAIL |
| 29414326 | NEWSPAPERS OF WEST GEORGIA | PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29414327 | NEWS-TOPIC | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29336576 | NEWTON CO TAX COMMISSIONER | 1113 USHER ST NW STE 101 | COVINGTON | GA | 30014-2470 | | | FIRST CLASS MAIL |
| 29443190 | NEWTON COUNTY TAX COMMISSIONER | 1113 USHER ST NW, SUITE 101 | COVINGTON | GA | 30014 | | | FIRST CLASS MAIL |
| 29307133 | NEWTON COUNTY TAX COMMISSIONER | 1113 USHER ST, STE. 101 | COVINGTON | GA | 30014-2470 | | | FIRST CLASS MAIL |
| 29307963 | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY | 1124 CLARK STREET | COVINGTON | GA | 30014 | | | FIRST CLASS MAIL |
| 29403922 | NEWTON, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368255 | NEWTON, ALLIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377948 | NEWTON, ALLYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386463 | NEWTON, ASHTON CROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354820 | NEWTON, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340393 | NEWTON, BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425091 | NEWTON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389742 | NEWTON, CASEY CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424971 | NEWTON, CORBIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298006 | NEWTON, DAVID G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327967 | NEWTON, EMILY KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344121 | NEWTON, HONORINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359216 | NEWTON, ISAIAH NEWTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380359 | NEWTON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398190 | NEWTON, JERAMIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380229 | NEWTON, JOHN EVERETT EARHART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366042 | NEWTON, JOSEPH ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378473 | NEWTON, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412531 | NEWTON, KIM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416285 | NEWTON, KIMBERLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401984 | NEWTON, LAKEYVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378646 | NEWTON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394871 | NEWTON, MORGAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354860 | NEWTON, SABRIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420479 | NEWTON, SARAH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349633 | NEWTON, SHYANNE JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360082 | NEWTON, STEFON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330127 | NEWTON, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385897 | NEWTON, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382659 | NEWTON, ZOIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416817 | NEXREV LLC | 601 DEVELOPMENT DR | PLANO | TX | 75074-8359 | | | FIRST CLASS MAIL |
| 29416818 | NEXT LEVEL HAUL AWAY LLC | 6507 WILSON RD | JACKSONVILLE | FL | 32210 | | | FIRST CLASS MAIL |
| 29325347 | NEXT LOAN | PO BOX 9090 | MESA | AZ | 85214-9090 | | | FIRST CLASS MAIL |
| 29441684 | Next Products USA Corp | 14027 Borate Street | Santa Fe Springs | CA | 90670 | | | FIRST CLASS MAIL |
| 29346537 | NEXT PRODUCTS USA CORP | NEXT PRODUCTS USA CORP, 14027 BORATE STREET | SANTA FE SPRINGS | CA | 90670-5336 | | | FIRST CLASS MAIL |
| 29305338 | NEXT REALTY | MARK BLUM, C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880 | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 29416819 | NEXTECH | ARES HOLDINGS LLC, 1045 S JOHN RHODES BLVD | MELBOURNE | FL | 32904-2000 | | | FIRST CLASS MAIL |
| 29346538 | NEXTT AFFILIATED INC | 123 OAK LAWN AVE | DALLAS | TX | 75207 | | | FIRST CLASS MAIL |
| 29363800 | NEY, ALAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336634 | NEY, DONALD LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412492 | NEY, KOLE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388253 | NEYER, AUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350759 | NEYER, BRYCE YOH-WEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342503 | NEYSTEL, KAYDE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336577 | NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | LEWISTON | ID | 83501-0896 | | | FIRST CLASS MAIL |
| 29301842 | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY | 1230 MAIN STREET | LEWISTON | ID | 83501 | | | FIRST CLASS MAIL |
| 29367709 | NEZ, BERTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359383 | NEZ, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360492 | NEZ, KYLE LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391289 | NEZ, SHERIE RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389622 | NEZ, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355531 | NEZDOLIY, LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332263 | NFI INTERACTIVE LOGISTICS LLC | PO BOX 417736 | BOSTON | MA | 02241-7736 | | | FIRST CLASS MAIL |
| 29416820 | NFS PROS | BRANDON NELSON, PO BOX 191 | BON SECOUR | AL | 36511 | | | FIRST CLASS MAIL |
| 29435568 | NG, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336006 | NGESA, JOHN MAGOMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366682 | NGETH, NIKKI LUCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421149 | NGIM, LEANG EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364500 | NGIRAKAMERANG, KAMARAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308404 | NGO J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416164 | NGO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418292 | NGO, NETHLAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401438 | NGOC, KOLTHIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404299 | NGOM, MAM NGARU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418862 | NGOUNOU, GYNELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425632 | NGRAMENGIOR, TRAVIS SEBANGION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436383 | NGS FILMS AND GRAPHICS | NATIONAL GLAZING SOLUTIONS LLC, 140 MOUNTAIN BROOK DR | CANTON | GA | 30115 | | | FIRST CLASS MAIL |
| 29354276 | NGUON, LANCE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428920 | NGURO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388437 | NGUYEN, ALLYSON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427670 | NGUYEN, ANHDAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337934 | NGUYEN, BALLATO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345341 | NGUYEN, BAO-LONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383175 | NGUYEN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428441 | NGUYEN, CALVIN NHAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358930 | NGUYEN, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379850 | NGUYEN, CON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427552 | NGUYEN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435120 | NGUYEN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387626 | NGUYEN, HAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404979 | NGUYEN, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387763 | NGUYEN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375631 | NGUYEN, JOHNY TRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418918 | NGUYEN, JOSEPHINE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417859 | NGUYEN, JULIA HUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406321 | NGUYEN, JUSTIN TRUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372426 | NGUYEN, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423996 | NGUYEN, KENNALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330962 | NGUYEN, LIEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418056 | NGUYEN, LINH THUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340259 | NGUYEN, MARTIN MINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363677 | NGUYEN, MONGNGHI JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353496 | NGUYEN, NGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403727 | NGUYEN, PRINCETON VINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362614 | NGUYEN, QUANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431146 | NGUYEN, QUOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366309 | NGUYEN, SAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379681 | NGUYEN, SANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362703 | NGUYEN, SIMPSON KY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330516 | NGUYEN, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389468 | NGUYEN, STEVEN TUAN THANH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350916 | NGUYEN, TAI VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338698 | NGUYEN, TAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391404 | NGUYEN, THINH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366499 | NGUYEN, THO DUC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428536 | NGUYEN, TIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392472 | NGUYEN, TINA PHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357251 | NGUYEN, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355789 | NGUYEN, VICTORIA KIEU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410768 | NGWU, CHISOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433287 | NH LAKEVILLE LLC | C/O METRO EQUITY MANAGEMENT, 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044 | | | FIRST CLASS MAIL |
| 29335095 | NH LAKEVILLE LLC | 7920 LAKEVILLE BLVD | LAKEVILLE | MN | 55044-5700 | | | FIRST CLASS MAIL |
| 29436384 | NHDES | STATE OF NEW HAMPSHIRE, PO BOX 95 | CONCORD | NH | 03302-0095 | | | FIRST CLASS MAIL |
| 29409758 | NHOTHARACK, ALLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436386 | NHU LU | 18185 SANTA JOANNA | FOUNTAIN VALLEY | CA | 92708-5643 | | | FIRST CLASS MAIL |
| 29312787 | NI XIAO QING | INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU DISTRICT | NANTONG CITY, JIANGSU | | 226300 | CHINA | | FIRST CLASS MAIL |
| 29337936 | NIAGARA CO SHERIFF | CIVIL DIVISION, PO BOX 496 | LOCKPORT | NY | 14095-0496 | | | FIRST CLASS MAIL |
| 29307714 | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, NIAGARA COUNTY COURTHOUSE, 175 HAWLEY STREET, 1ST FLOOR | LOCKPORT | NY | 14095-0461 | | | FIRST CLASS MAIL |
| 29414328 | NIAGARA GAZETTE | COMMUNITY FIRST HOLDINGS INC, 473 THIRD ST | NIAGARA FALLS | NY | 14301 | | | FIRST CLASS MAIL |
| 29335097 | NIAGARA SQUARE LLC | PO BOX 823201 | PHILADELPHIA | PA | 19182-3201 | | | FIRST CLASS MAIL |
| 29436387 | NIAGARA WATER | 2560 E PHILADELPHIA ST | ONTARIO | CA | 91761-7768 | | | FIRST CLASS MAIL |
| 29340858 | NIANG, DJIBRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363641 | NIANG, MOUHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435726 | NIBA, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377754 | NIBBLETT, KALEB JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393019 | NIBLET, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355167 | NIBLETT, CHAD MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429960 | NIBLETT, SERENITY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393283 | NICAISSE, LATIFAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343794 | NICANOR, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376961 | NICASIO, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350739 | NICCUM, BRITTANI ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350648 | NICE, JULIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362769 | NICE, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392691 | NICE, SERENA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346668 | NICE, TRACEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329598 | NICELY, DEMAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410217 | NICELY, MALEAH JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345727 | NICHALANI, TAWOS SAEEDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348844 | NICHELSON, AIRANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436388 | NICHOLAS & CYNTHIA PETRUCCI | 86 KENMAR LANE | MOUNTAIN HOME | AR | 72653-5490 | | | FIRST CLASS MAIL |
| 29307135 | NICHOLAS COUNTY HEALTH DEPT | 1 STEVENS RD STE 1 | SUMMERSVILLE | WV | 26651-9700 | | | FIRST CLASS MAIL |
| 29307136 | NICHOLAS COUNTY SHERIFF | 700 MAIN STREET, SUITE 3 | SUMMERSVILLE | WV | 26651 | | | FIRST CLASS MAIL |
| 29412897 | NICHOLAS N BECKMAN & ALICE N BECKMAN TUTTLE JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436390 | NICHOLAS P SCUTARI ATTORNEY | AT LAW LLC, 1508 ST GEORGES AVE | LINDEN | NJ | 07036 | | | FIRST CLASS MAIL |
| 29345284 | NICHOLAS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347639 | NICHOLAS, ANTINNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352668 | NICHOLAS, BETHANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428146 | NICHOLAS, BRANDON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371575 | NICHOLAS, DANESHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369168 | NICHOLAS, DESTINY JANAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361062 | NICHOLAS, ELESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350938 | NICHOLAS, ELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424279 | NICHOLAS, JAQUEILL GARYIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357284 | NICHOLAS, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436389 | NICHOLAS, MASTERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419684 | NICHOLAS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406714 | NICHOLAS, NILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352987 | NICHOLAS, RONALD RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357536 | NICHOLAS, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436391 | NICHOLAS, THIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348867 | NICHOLAS-HOLLER, ROBIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423692 | NICHOLS HOOKS, DARELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386878 | NICHOLS HOOKS, TERELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436392 | NICHOLS INJURY LAW PC | 1000 WHITLOCK AVE NW SUITE 320 | MARIETTA | GA | 30064 | | | FIRST CLASS MAIL |
| 29402589 | NICHOLS, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393408 | NICHOLS, ALEXANDRIA RUBY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417002 | NICHOLS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383523 | NICHOLS, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356471 | NICHOLS, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361637 | NICHOLS, CLARKE THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381036 | NICHOLS, COLE WELDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427351 | NICHOLS, CORY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360867 | NICHOLS, DAVID PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329947 | NICHOLS, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338699 | NICHOLS, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356897 | NICHOLS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391030 | NICHOLS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407403 | NICHOLS, ERIC EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363401 | NICHOLS, GAVIN RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390805 | NICHOLS, GREGORY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436393 | NICHOLS, HOPE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396035 | NICHOLS, IRIANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1401 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387478 | NICHOLS, ISAIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355718 | NICHOLS, JASMINE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376019 | NICHOLS, JASMINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387678 | NICHOLS, JAYLN TYREKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355307 | NICHOLS, JULIANNA KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429147 | NICHOLS, KACIE ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349776 | NICHOLS, KAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396538 | NICHOLS, KAMERON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353560 | NICHOLS, KAYLA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427131 | NICHOLS, KAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350858 | NICHOLS, KECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384728 | NICHOLS, KEVIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426909 | NICHOLS, KODEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393883 | NICHOLS, LACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353606 | NICHOLS, LAKISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341863 | NICHOLS, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349546 | NICHOLS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328567 | NICHOLS, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427346 | NICHOLS, MELODY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428903 | NICHOLS, NISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406253 | NICHOLS, PHOENIX B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366167 | NICHOLS, RAINEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346017 | NICHOLS, RITCHIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371060 | NICHOLS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333419 | NICHOLS, RODNEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396151 | NICHOLS, RYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429057 | NICHOLS, SACOREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394131 | NICHOLS, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344562 | NICHOLS, SHARONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408676 | NICHOLS, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409846 | NICHOLS, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373627 | NICHOLS, TINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378624 | NICHOLS, TONY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357093 | NICHOLS, WILLIAM HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362763 | NICHOLS, ZAMAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436394 | NICHOLSON LAW FIRM PLLC | PO BOX 4137 | CONCORD | NH | 03302 | | | FIRST CLASS MAIL |
| 29436395 | NICHOLSON MEREDITH AND ANDERSON LLC | PO BOX 457 | GREENWOOD | SC | 29648 | | | FIRST CLASS MAIL |
| 29419093 | NICHOLSON, AIDAN CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418825 | NICHOLSON, AMARI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368850 | NICHOLSON, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356684 | NICHOLSON, BRYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342391 | NICHOLSON, CAMDEN DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344187 | NICHOLSON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406310 | NICHOLSON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428190 | NICHOLSON, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363728 | NICHOLSON, JADE TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425824 | NICHOLSON, JAZELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420651 | NICHOLSON, KALEB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341945 | NICHOLSON, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370363 | NICHOLSON, KELTON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365964 | NICHOLSON, KENNON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436231 | NICHOLSON, KRISTA ARIAON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386239 | NICHOLSON, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422523 | NICHOLSON, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378160 | NICHOLSON, LYNDA KIZ'UWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1402 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338702 | NICHOLSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352903 | NICHOLSON, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418640 | NICHOLSON, OLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422556 | NICHOLSON, PETER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423192 | NICHOLSON, RAEVAN GIVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428042 | NICHOLSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406556 | NICHOLSON, SAMANTHA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396214 | NICHOLSON, SHARELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372558 | NICHOLSON, SHERITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369638 | NICHOLSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385055 | NICHOLSON, TRUMAN GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428142 | NICHOLSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416822 | NICK, CATERINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416823 | NICK, MEYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398468 | NICKELL, CHEYANNE PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333153 | NICKELL, ALICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387002 | NICKELL, DEARL KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404144 | NICKELL, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363704 | NICKELL, SELENA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390440 | NICKELS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340116 | NICKELSON, GOLDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466947 | Nick-Em Builders LLC | Foppers Pet Treat Bakery, 1005 West Broadway | Logansport | IN | 46947-9998 | | | FIRST CLASS MAIL |
| 29409070 | NICKENCE, TALAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364051 | NICKENS, KEON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368723 | NICKENS, LESA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428852 | NICKENS, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431104 | NICKENS, VAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355857 | NICKERSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378185 | NICKERSON, EMILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352511 | NICKERSON, JOYCE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392955 | NICKERSON, PHILLIP ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349539 | NICKERSON, TAEICHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425706 | NICKINELLO, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331114 | NICKLAUS, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359977 | NICKLE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415929 | NICKLES, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340841 | NICKLES, TAMMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414882 | NICKLESON, BROOKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347762 | NICKLIES & SON INC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | | | FIRST CLASS MAIL |
| 29367742 | NICKLOW, JACKILYN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403889 | NICKOVICH, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417360 | NICKS, ASHLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377492 | NICKS, KIMBERLY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382571 | NICKSON, JIMISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386236 | NICKSON, NYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424583 | NICKSON, TRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416824 | NICLOLE, LURTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353864 | NICOL, BENJAMIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353583 | NICOLAIDES, ANDREW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329913 | NICOLAS SEBASTIAN, JACQUELINA MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380784 | NICOLAS, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341425 | NICOLAS, MIRIAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431640 | NICOLAS, SHERLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410840 | NICOLAS, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416825 | NICOLE, GIULIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416826 | NICOLE, JOSEPHITIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416829 | NICOLE, ROWE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416830 | NICOLE, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416831 | NICOLE, TALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436396 | NICOLE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436397 | NICOLE, TOMASZEWSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436398 | NICOLE, WILKISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353137 | NICOLEAU, JODAN DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408587 | NICOLELLA, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406284 | NICOLELLO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436399 | NICOLETTE, SLEDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368701 | NICOLI, JESSENIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310060 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | CAROL STREAM | IL | 60197-5407 | | | FIRST CLASS MAIL |
| 29368333 | NICOSIA, CODY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332382 | NICOSIA, MATTHEW DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377856 | NICOSON, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362962 | NICPON, VIOLETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428652 | NIDAY, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338703 | NIDEY, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362090 | NIE, CHUNSHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393380 | NIEDA, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409336 | NIEDERHAUSEN, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356998 | NIEHAUS, JOEY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375228 | NIEHENKE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404134 | NIEHENKE, SARAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331641 | NIEHENKE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378568 | NIELSEN, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342893 | NIELSEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436447 | NIELSEN, GEORGE RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372644 | NIELSEN, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425922 | NIELSEN, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393622 | NIELSEN, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356563 | NIELSEN, LEAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407631 | NIELSEN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380010 | NIELSEN, RAMONA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384925 | NIELSON-BRUBAKER, RYLEIGH DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398954 | NIEMAN, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386310 | NIEMAN, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341064 | NIEMANN, ATANI KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349485 | NIEMASZYK, MATTHEW STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367047 | NIEMEIER, ARIEL GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380839 | NIEMEIER, JENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380026 | NIER, JOSEPH HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426752 | NIERMEYER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436400 | NIESHA, SUMMERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408797 | NIESTUCHOWSKI, HADLEY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426712 | NIETHAMMER, DARREN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349567 | NIETO WOOLCOTT, JOSE RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425748 | NIETO, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357599 | NIETO, CHRISTIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353484 | NIETO, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353543 | NIETO, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370808 | NIETO, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397543 | NIETO, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341644 | NIETO, MICHAEL RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385319 | NIETO, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395641 | NIETO, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338704 | NIETO-KULLER, DIANITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425808 | NIEUWENHUIS, CONSUELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367795 | NIEVES RODRIGUEZ, DAILEINIS ANGELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386793 | NIEVES, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430898 | NIEVES, AWILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380017 | NIEVES, CHERAIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404553 | NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426676 | NIEVES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363699 | NIEVES, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390413 | NIEVES, JAYSUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383844 | NIEVES, JENNILEE MARIETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429395 | NIEVES, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429120 | NIEVES, LUIS DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407275 | NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341788 | NIEVES, SHELBY RYEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356991 | NIEVES, VICTOR MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330415 | NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329545 | NIEWOEHNER, CARMIN ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396119 | NIEZURAWSKI, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397928 | NIGH, KINZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361334 | NIGRO, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334946 | NIGRO, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395425 | NIGRO, KIM RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327793 | NIGRO, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393970 | NIHART, JULIA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436401 | NIKIA, PIPKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436402 | NIKKI, WILKES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320700 | Nikko Toys Limited | Unit 1220, 12/Floor Peninsula Centre, 67 Mody Road, Tsimshatsui, Kowllon | Hong Kong | CN | | China | | FIRST CLASS MAIL |
| 29315134 | Nikko Toys Limited | Attn: Stephen Skoutas, C.O.O., Unit 1220, 12/Floor, Peninsula Centre, 67 Mody Road, Tsimshatsui, Kowllon | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29320697 | Nikko Toys Limited | Stephen Skoutas, C.O.O, Unit 1220, 12/Floor Peninsula Centre, 67 Mody Road, Tsimshatsui, Kowllon | Hong Kong, CN | | | China | | FIRST CLASS MAIL |
| 29320705 | Nikko Toys Limited | Unit 1220, 12/Floor, Peninsula Center, 67 Mody Raod, Tsimshatsui, Kowllon | Hong Kong, CN | | | China | | FIRST CLASS MAIL |
| 29332559 | NIKKO TOYS LIMITED | NIKKO TOYS LIMITED, UNIT 1220, 12TH FLOOR, PENINSULA CE | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29313383 | Nikko Toys Limited | Stephen Skoutas, 53 Salem Street | Andover | MA | 01810 | | | FIRST CLASS MAIL |
| 29436403 | NIKOLAUS & HOHENADEL LP | 327 LOCUST STREET | COLUMBIA | PA | 17512 | | | FIRST CLASS MAIL |
| 29351690 | NIKOLOFF, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392537 | NIKOLOVA, PETAR H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326047 | NILAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347140 | NILES CITY INCOME TAX | 34 W STATE ST | NILES | OH | 44446-4312 | | | FIRST CLASS MAIL |
| 29436404 | NILES CITY POLICE DEPT | 15 E STATE ST | NILES | OH | 44446 | | | FIRST CLASS MAIL |
| 29337937 | NILES MUNICIPAL COURT | 15 E STATE ST | NILES | OH | 44446-5025 | | | FIRST CLASS MAIL |
| 29336579 | NILES TOWNSHIP TREASURER | 320 BELL RD | NILES | MI | 49120-4095 | | | FIRST CLASS MAIL |
| 29300867 | NILES TOWNSHIP TREASURER (BERRIEN) | 320 BELL RD | NILES | MI | 49120 | | | FIRST CLASS MAIL |
| 29299029 | NILES TOWNSHIP, MI | 322 BELL ROAD | NILES | MI | 49120 | | | FIRST CLASS MAIL |
| 29358689 | NILES, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429020 | NILES, LACY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412401 | NILES, MAE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353216 | NILES, VANESSA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359828 | NILSON, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346540 | NIMEX GROUP INC | NIMEX GROUP INC., 140 58TH STREET | BROOKLYN | NY | 11220 | | | FIRST CLASS MAIL |
| 29409395 | NIMMONS, DEVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429763 | NIMMONS, JALESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381207 | NIMOH, SHELLY AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328078 | NIMRI, SAMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350783 | NINCEHELSER, ROCHELLE LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413892 | NINE ISLAND 11, LLC | C/O THE VIEIRA COMPANY, 227 N. SANTA CREZ AVE., STE B | LOS GATOS | CA | 95030 | | | FIRST CLASS MAIL |
| 29347763 | NINE ISLANDS II LLC | COUNTRYSIDE PLAZA, VIERA COMPANY, 227 N SANTA CRUZ AVE STE B | LOS GATOS | CA | 95030-7206 | | | FIRST CLASS MAIL |
| 29346541 | NINE STARS GROUP USA INC | 1775 S BUSINESS PKWY | ONTARIO | CA | 91761-8528 | | | FIRST CLASS MAIL |
| 29332561 | NINE WOOD TRADING CO., LIMITED | LEATHER MASTER CO.,LTD, BANK OF CHINA TOWER,1 GARDEN ROAD, | HONGKONG? | | | CHINA | | FIRST CLASS MAIL |
| 29298200 | Ninety One UK Limited | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332562 | NINGBO BEST CO IMPORT | NINGBO BEST CO IMPORT, 3RD 5TH FL NO 168 CHANGSH | NINGBO ZHIJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29311363 | Ningbo Bestco Imp.& Exp. Co., Ltd | 5th Floor, No.168 Changshou East Road, Panhuo Industrial Estate | Ningbo, Zhejiag | | 315105 | China | | FIRST CLASS MAIL |
| 29311412 | Ningbo Bestco Imp.& Exp. Co., Ltd | Panhuo Industrial Estate, No.168 Changshou East Road, 5th Floor | Ningbo, Zhejiang | | 315105 | China | | FIRST CLASS MAIL |
| 29297014 | Ningbo Bestco Imp.& Exp. Co., Ltd. | 5th Floor, No.168 Changshou East Road, Panhuo Industrial Estate | Ningbo, Zhejiang | | 315105 | China | | FIRST CLASS MAIL |
| 29332563 | NINGBO CHANGYA PLASTIC(VIETNAM) CO. | NINGBO CHANGYA PLASTIC(VIETNAM) CO., LOT A22.2A,2B,1C,ROAD D6,C4,D7,THAN | TRANG BANG TOWN | | | VIETNAM | | FIRST CLASS MAIL |
| 29332564 | NINGBO CNACC IMP & EXP CO | NO 598 KANGZHUANG S RD | NINGBO CITY ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29443523 | NINGBO CNACC IMPORT & EXPORT CO., LTD | Tony Wei, GM, No. 598, South Kanzhuang Road | Ningbo, Zhejiang | | 315032 | China | | FIRST CLASS MAIL |
| 29443458 | Ningbo CNACC Import & Export Co., Ltd | Attn: Tony Wei, No.598, South Kangzhuang Road | Ningbo, Zhejiang | | 315032 | China | | FIRST CLASS MAIL |
| 29444137 | Ningbo CNACC Import & Export Co., Ltd | No.598 South Kangzhuang Road | Ningbo, Zhejiang | | 315032 | China | | FIRST CLASS MAIL |
| 29332565 | NINGBO ELECTRICAL APPLIANCE CO., LT | NO 758 KAIFA EAST ZHOUXIANG | CIXI NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29332566 | NINGBO ETDZ HOLDINGS LTD | 7-8 FL GALAXY TOWER NO 35 | NINGBO ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29332567 | NINGBO FUTURE HOUSEWARE CO.,LTD. | NINGBO FUTURE HOUSEWARE CO.,LTD., RM1717, NO.455 NORTH HAIYAN RD | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29332568 | NINGBO GENERAL UNION CO LTD | NINGBO GENERAL UNION CO LTD, 8F NO 3 BLDG 1377 LOFT CTR NO | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29345527 | NINGBO GUANGBO IMP & EXP | GUANGBO IND PARK | YINZHOU DIST NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29345528 | NINGBO HOMELINK ECO-ITECH CO., LTD. | NINGBO HOMELINK ECO-ITECH CO., LTD., 21 JIANG XIA STREET, NINGBO | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29345530 | NINGBO HOMSTAR ELECTRICAL CO.,LTD | NINGBO HOMSTAR ELECTRICAL CO.,LTD, ROOM801, BUILDING A, HENGYUAN PLAZA | CIXI | | | CHINA | | FIRST CLASS MAIL |
| 29321153 | Ningbo Huay Noah Imp & Exp Co., Ltd | No. 708 Yingxiang West Road, Shijiama Industrial Zone, Xiaying, Yinzhou | Ningbo, Zhejiang | | 315104 | China | | FIRST CLASS MAIL |
| 29345531 | NINGBO HUAY NOAH IMP&EXP CO.,LTD | NINGBO HUAY NOAH IMP&EXP CO.,LTD, NO.708,YINGXIANG WEST ROAD, SHIJIAM | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29345532 | NINGBO JOHNSHEN STATIONRY | AKARA BLDG 24DE CASTRO ST | TORTOLA BRITISH | | | BRITISH VIRGIN ISLANDS | | FIRST CLASS MAIL |
| 29345533 | NINGBO K&B HOME PRODUCTS | NO 12 XINCHENG RD CICHENG | JIANGBEI NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29320745 | Ningbo K&B Home Products Imp & Exp Co., Ltd | No.12, Xincheng Road, Cicheng Industrial District | Ningbo, Zhejiang | | 315000 | China | | FIRST CLASS MAIL |
| 29320798 | Ningbo K&B Home Products Imp & Exp Co., Ltd | No.12, Xincheng Road, Cicheng Industrial District | Ningbo, Zhejiang | | 315031 | China | | FIRST CLASS MAIL |
| 29474300 | Ningbo K&B Home Products Imp&Exp Co., Ltd | No.12, Xincheng Road, Cicheng Industrial District | Jiangbei, Ningbo | | | China | | FIRST CLASS MAIL |
| 29438500 | Ningbo Liqi Electrical Appliance Co., Ltd. | 758 Kaifa Road East, Zhouxiang Town, Cixi City | Ningbo, Zhejiang | | 315324 | China | | FIRST CLASS MAIL |
| 29438521 | Ningbo Liqi Electrical Appliance Co., Ltd. | 758 Kaifa Road East, Zhouxiang Town, Cixi City | Ningbo, Zhejiang | | 315324 | China, PR | | FIRST CLASS MAIL |
| 29438602 | Ningbo Liqi Electrical Appliance Co., Ltd. | c/o Geneva Industrial Group Inc., 425 Huehl Road, Bldg. #9 | Northbrook | IL | 60062 | | | FIRST CLASS MAIL |
| 29345534 | NINGBO LISI IMPORT & EXPO CO LTD | NINGBO LISI IMPORT & EXPO CO LTD, NO 518 CHENGXIN ROAD | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29315767 | Ningbo Lisi Import & Export Co., Ltd | No. 518 Chengxin Road, Yinzhou District | Ningbo, Zhejiang | | 315105 | China | | FIRST CLASS MAIL |
| 29445665 | Ningbo Lisi Import & Export Co., Ltd | Chengxin Road 518, Yinzhou District | Ningbo, Zhejiang | | 315105 | China | | FIRST CLASS MAIL |
| 29345535 | NINGBO OWFINE HOME TEXTILES DESIGN | NINGBO OWFINE HOME TEXTILES DESIGN, NO 121 ZHONGXIN ROAD GULIN TOWN NIN | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29345536 | NINGBO QTOP IMPORT & EXPORT LTD | NINGBO QTOP IMPORT & EXPORT LTD, 17F ROMON PLAZA NO 575 TIANTONGNAN | YINZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29332569 | NINGBO RUINENG IMPORT & EXPORT CO., | NINGBO RUINENG IMPORT & EXPORT CO.,, NO.660 QIUTAO ROAD, HANGZHOU, ZHEJI | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29332570 | NINGBO VONTONE STATIONERY CO | NINGBO VONTONE STATIONERY CO, NO 75 JIANGNA RD E, BEILUN | NINGBO ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29341754 | NINNESS, LAURA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411981 | NINNESS, ROGER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1406 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364382 | NINO, CHRISTOPHER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368034 | NINO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405638 | NIPPER, CAREY CHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358593 | NIPPER, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310068 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007, @ NISOURCE, INC | MERRILLVILLE | IN | 46411-3007 | | | FIRST CLASS MAIL |
| 29410357 | NISHIMWE, LEIGH BEAUTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346542 | NISSIN FOODS USA CO INC | NISSIN FOODS USA CO INC, PO BOX 512877 | LOS ANGELES | CA | 90051-0877 | | | FIRST CLASS MAIL |
| 29368524 | NISTAL, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371828 | NITHYA, PUSHKALANANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349551 | NITKA, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382625 | NITTERHOUSE, THOMAS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353298 | NITZ, JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329747 | NITZ, MAXWELL EDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352326 | NITZEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425075 | NIU JR, AUKUSITINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385814 | NIU, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436407 | NIVEA, BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430537 | NIVSARKAR, OJAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384225 | NIX, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367600 | NIX, DAESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372510 | NIX, DARIUS LURELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430141 | NIX, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331097 | NIX, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349007 | NIX, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353906 | NIX, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387382 | NIX, ZACK SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397203 | NIXON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372496 | NIXON, ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370620 | NIXON, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363329 | NIXON, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340608 | NIXON, DEBRA BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379311 | NIXON, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358868 | NIXON, JACOB LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343708 | NIXON, JEAN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421716 | NIXON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355249 | NIXON, LAFAYETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429352 | NIXON, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372454 | NIXON, NASHWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396952 | NIXON, TIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408374 | NIXON, VICTWHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400841 | NIXSON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385073 | NIXSON, KEPRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337938 | NJ COURT OFFICER | PO BOX 34 | LANOKA HARBOR | NJ | 08734-0034 | | | FIRST CLASS MAIL |
| 29346544 | NJ CROCE CO. | NJ CROCE CO., 8437 TRACK ROAD | NAMPA | ID | 83686 | | | FIRST CLASS MAIL |
| 29336580 | NJ DEPARTMENT OF AGRICULTURE | DIV OF MARKETING & DEVELOPMENT, MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | | | FIRST CLASS MAIL |
| 29300868 | NJ DEPARTMENT OF AGRICULTURE | MILK & DAIRY, PO BOX 332 | TRENTON | NJ | 08625-0332 | | | FIRST CLASS MAIL |
| 29436408 | NJ DIVISION OF FIRE SAFETY | ATTN JOE DEL VECCHIO, PO BOX 809 | TRENTON | NJ | 08625-0809 | | | FIRST CLASS MAIL |
| 29436409 | NJ MALIN & ASSOCIATES LLC | PO BOX 843860 | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29300869 | NJ SALES & USE TAX | PO BOX 999 | TRENTON | NJ | 08646-0999 | | | FIRST CLASS MAIL |
| 29337939 | NJ SUPERIOR COURT OFFICER | PO BOX 7236 | PATERSON | NJ | 07509-7236 | | | FIRST CLASS MAIL |
| 29337940 | NJ SUPERIOR COURT OFFICER | PO BOX 310 | BARNEGAT | NJ | 08005-0310 | | | FIRST CLASS MAIL |
| 29401502 | NJENGA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303531 | NJNG | PO BOX 11743 | NEWARK | NJ | 07101-4743 | | | FIRST CLASS MAIL |
| 29381466 | NJOKU, SYNDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392770 | NJUGUNA, KAREN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358860 | NKETCHA, PRINTISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362783 | NKHATA, AMELIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347764 | NMC TOWER LLC | MIDLAND LOAN SERVICES INC, NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29299624 | NMC TOWER LLC | 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29346545 | NMR DISTRIBUTION (AMERICA) INC. | NMR DISTRIBUTION (AMERICA) INC., 28912 AVENUE PAINE | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 29337941 | NN SHIP BLDG EMPLOYEES C U | 2500 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4355 | | | FIRST CLASS MAIL |
| 29419056 | NNAWUIHE, CJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320701 | NNH International Inc | 5 Shady St | Paterson | NJ | 07524 | | | FIRST CLASS MAIL |
| 29347765 | NNM REALTY TRUST | C/O MRA MANAGEMENT LLC, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | | | FIRST CLASS MAIL |
| 29299667 | NNM REALTY TRUST | MUNJAL, MANOJ, 16 CASCO STREET | ST PORTLAND | ME | 04101-2903 | | | FIRST CLASS MAIL |
| 29305380 | NNN REIT | LISA APPLE, ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29347766 | NNN REIT LP | NNN REIT INC, REF: BIG LOTS 0100-00288, PO BOX 947202 | ATLANTA | GA | 30394-7202 | | | FIRST CLASS MAIL |
| 29347768 | NNN REIT LP | NNNREITINC, PO BOX 947202 | ATLANTA | GA | 30394-7202 | | | FIRST CLASS MAIL |
| 29347767 | NNN REIT LP | NNN REIT INC, PO BOX 947205 | ATLANTA | GA | 30394-7205 | | | FIRST CLASS MAIL |
| 29299924 | NNN REIT, INC | ATTN: SENIOR VICE PRESIDENT, ASSET MANAGEMENT, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29305972 | NNN REIT, INC. | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29466903 | NNN REIT, Inc. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29413529 | NNN REIT, LP | ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900 | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29416314 | NOAH, KRISTIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405349 | NOAH, RALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412605 | NOAH, SETH JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406715 | NOAH, ZACKRIE GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416833 | NOAH'S SERVICES | BLUM FAMILY LLC, 522 N 9TH ST #554 | SHEBOYGAN | WI | 53081 | | | FIRST CLASS MAIL |
| 29398203 | NOBBE, ALLISON DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411505 | NOBEL, ELISABETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372957 | NOBEL, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337942 | NOBLE FINANCE CORP | 1344-B W EVERGREEN ST | DURANT | OK | 74701-4726 | | | FIRST CLASS MAIL |
| 29299327 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CENTER DRIVE, SUITE 100 | PALM BEACH GARDENS | FL | 33410-4280 | | | FIRST CLASS MAIL |
| 29347771 | NOBLE MGMT CO | NOBEL PROPERTIE, 4280 PROFESSIONAL CTR DR STE100 | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 29347769 | NOBLE MGMT CO | 4280 PROFESSIONAL CTR DR STE 100 | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 29363218 | NOBLE, CHRIS AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353469 | NOBLE, DORIAN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369108 | NOBLE, EMMA-LYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380376 | NOBLE, JAKERRIAH RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353213 | NOBLE, L'MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394567 | NOBLE, MYKASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416834 | NOBLE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360539 | NOBLE, SHATERICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404214 | NOBLE, SHAUNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399708 | NOBLE, TAMORA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392767 | NOBLE, VICTOR WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350529 | NOBLE, YVETTE ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381846 | NOBLES, AVERY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385615 | NOBLES, AYANIAH LATERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404029 | NOBLES, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371254 | NOBLES, KANIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340157 | NOBLES, LASONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404192 | NOBLES, MATTHEW AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372337 | NOBLES, MICHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374528 | NOBLES, QWASHAWN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363417 | NOBLIN-JELKS, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355214 | NOBRE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380043 | NOCH, KATHLEEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352367 | NOCK, DEANGELO MUSSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337624 | NODA, YULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430223 | NODOLINE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431064 | NODOLINE, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365965 | NOE, BETHANY AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336211 | NOE, BILL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358751 | NOE, BRADLEY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394112 | NOE, BRANDON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416835 | NOE, CASTILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327338 | NOE, DANIEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423045 | NOE, ENGLISH TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402702 | NOE, JESSICA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416836 | NOE, RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384763 | NOE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347772 | NOEL WATERFALL LLC | 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605-1319 | | | FIRST CLASS MAIL |
| 29413891 | NOEL WATERFALL, LLC | C/O SRG 2 PARTNERS LLC, 237 MAMARONECK AVENUE | WHITE PLAINS | NY | 10605 | | | FIRST CLASS MAIL |
| 29376023 | NOEL, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387744 | NOEL, ATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425602 | NOEL, BETSY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408755 | NOEL, CASSANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380903 | NOEL, FELICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397379 | NOEL, HAELEIGH ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373959 | NOEL, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415099 | NOEL, SADIYAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396663 | NOEL, SHANEY NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344558 | NOEL, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386925 | NOEL, TATIANA SALISA-YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406976 | NOELL, HEATHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370298 | NOERR, TIMOTHY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431374 | NOEST, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372311 | NOFFSINGER, KAITLYN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424659 | NOFZINGER, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335098 | NOGALES & COLIMA LLC | 2760 E SPRING ST STE 200 | LONG BEACH | CA | 90806-2268 | | | FIRST CLASS MAIL |
| 29350872 | NOGAWA, ARMIDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344151 | NOGGLE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393558 | NOGGLER, JACOB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400406 | NOGGY, GERALD STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382390 | NOGUEIRA, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382088 | NOH, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348865 | NOIL, GEORGINA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403848 | NOIL, RICCO LEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333718 | NOIR JEWELRY LLC | NOIR JEWELY LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29366677 | NOISETTE, ARMONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332264 | NOLAN TRANSPORTATION GROUP LLC | PO BOX 931184 | ATLANTA | GA | 31193-1184 | | | FIRST CLASS MAIL |
| 29365726 | NOLAN, CRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411175 | NOLAN, DERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368232 | NOLAN, EARNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411204 | NOLAN, JACKLYN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374582 | NOLAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353646 | NOLAN, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435621 | NOLAN, JENNIFER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392489 | NOLAN, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378212 | NOLAN, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388633 | NOLAN, LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409257 | NOLAN, MADISON MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330867 | NOLAN, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1409 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412425 | NOLAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395519 | NOLAN, POPEYE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366434 | NOLAN, TALLOND BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377579 | NOLAN, TONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355545 | NOLAND, ALECIA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427210 | NOLAND, DEONTREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408134 | NOLAND, DUSTIN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376126 | NOLAND, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356075 | NOLAND, ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382013 | NOLAND, THOMAS MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421394 | NOLASCO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350621 | NOLD, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360267 | NOLDEN, DEAVIAUN RAYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357381 | NOLEN, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350729 | NOLEN, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436174 | NOLEN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376626 | NOLEN, TYVGIE AZIAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417287 | NOLEN, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366995 | NOLES, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352975 | NOLF, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404654 | NOLING, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431537 | NOLL, AIDEN MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407515 | NOLL, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426864 | NOLL, GRACE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379762 | NOLL, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395662 | NOLLA, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354308 | NOLLER, ALEXIA NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367111 | NOLLEY, HAILEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419451 | NOLTE, RICHARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341739 | NOMBRANO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370191 | NOMBRE, ANIYA SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333719 | NONG SHIM AMERICA | NONG SHIM AMERICA, 12155 6TH ST | RANCHO CUCAMONGA | CA | 91730-6115 | | | FIRST CLASS MAIL |
| 29314184 | Nongshim America, Inc. | 194 Exchange Blvd | Glendale Heights | IL | 60139 | | | FIRST CLASS MAIL |
| 29312337 | Nongshim America, Inc. | 12155 6th Street | Rancho Cucamonga | CA | 91730 | | | FIRST CLASS MAIL |
| 29333720 | NONNIS FOODS LLC | NONNIS FOODS LLC, 25506 NETWORK PLACE | CHICAGO | IL | 60673-1255 | | | FIRST CLASS MAIL |
| 29447048 | Nonni's Foods LLC | 7000 Brooktree Road, Suite 300 | Wexford | PA | 15090 | | | FIRST CLASS MAIL |
| 29345244 | NONSTOPDELIVERY LLC | 4500 SOUTHGATE PLACE | CHANTILLY | VA | 20151-1714 | | | FIRST CLASS MAIL |
| 29335099 | NOON TROY LLC | 832 GEORGIA AVE STE 300 | CHATTANOOGA | TN | 37402-2276 | | | FIRST CLASS MAIL |
| 29431129 | NOON, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392890 | NOONAN, KAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436212 | NOONAN, MELINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391875 | NOONAN, RYAN A.G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410225 | NOONCHESTER JR, DONALD EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416837 | NOONEY AND ROBERTS | J SCOTT NOONEY LLC, 1680 EMERSON ST | JACKSONVILLE | FL | 32207 | | | FIRST CLASS MAIL |
| 29379666 | NOONKESTER, ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348849 | NOOR, ABDUKADIR MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342396 | NOORI, MARYAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367494 | NOORI, ZOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333721 | NOOTIE LLC | 3333 S CONGRESS AVE | DELRAY BEACH | FL | 33445-7308 | | | FIRST CLASS MAIL |
| 29418957 | NOPONEN, ANTHONY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416838 | NORA, MEDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328818 | NORA, ROBERT T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383155 | NORALES, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397339 | NORALES-VALERIO, LIZZETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403493 | NORBERTO, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332571 | NORCOM INC. | NORCOM INC, 200 WILSON ROAD | GRIFFIN | GA | 30223-4537 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343337 | NORCROSS, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328403 | NORCROSS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361981 | NORDABY, KYLE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335100 | NORDAN STATION LP | C/O 601202, PO BOX 1450 | MINNEAPOLIS | MN | 55485-1202 | | | FIRST CLASS MAIL |
| 29421258 | NORDHUES, EVAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424998 | NORDICK, KRISTYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403101 | NORDIN, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435597 | NORDIN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432143 | NORDLING, THOMAS, JR. R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378003 | NORDLINGER, RAY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335884 | NORDQUIST, HAROLD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336107 | NORDVIK, KAY MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375210 | NORFLEET, ALMETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359729 | NORFLEET, DAWN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336581 | NORFOLK CITY TREASURE | PO BOX 2260 | NORFOLK | VA | 23501-2260 | | | FIRST CLASS MAIL |
| 29324125 | NORFOLK CITY TREASURER | PO BOX 2260 | NORFOLK | VA | 23501-2260 | | | FIRST CLASS MAIL |
| 29301890 | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY | NORFOLK DISTRICT ATTORNEY'S OFFICE, 45 SHAWMUT RD. | CANTON | MA | 02021 | | | FIRST CLASS MAIL |
| 29416839 | NORFOLK DEPARTMENT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH, 830 SOUTH HAMPTON AVE SUITE 200 | NORFOLK | VA | 23510-1045 | | | FIRST CLASS MAIL |
| 29324127 | NORFOLK DEPT OF PUBLIC HEALTH | 830 SOUTHAMPTON AVE | NORFOLK | VA | 23510-1001 | | | FIRST CLASS MAIL |
| 29337943 | NORFOLK GENERAL DISTRICT COURT | 150 ST PAULS BLVD ROOM 1131 | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29330099 | NORFOLK, ERIC G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416841 | NORIE, CABALLERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395222 | NORIEGA, JUAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357915 | NORLIN, TRAVIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416842 | NORMA, BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416843 | NORMA, ESCALANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416844 | NORMA, HARDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436411 | NORMA, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305792 | NORMAN D SLOAN, ESQ | GIPSON HOFFMAN & PANCIONE, 1901 AVENUE OF THE STARS, STE 1100 | LOS ANGELES | CA | 90067-6002 | | | FIRST CLASS MAIL |
| 29436412 | NORMAN HANSON & DETROY LLC | 2 CANAL PLAZA | PORTLAND | ME | 04112-4600 | | | FIRST CLASS MAIL |
| 29394260 | NORMAN JR, TRACY JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337944 | NORMAN WHITE DBA SOUTH COAST | PROPERTIES, 1208 PASS ROAD | GULFPORT | MS | 39501-6233 | | | FIRST CLASS MAIL |
| 29419758 | NORMAN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390267 | NORMAN, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422463 | NORMAN, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417936 | NORMAN, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411682 | NORMAN, CHAD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338584 | NORMAN, CHARLES PUTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385196 | NORMAN, CLAIRE EVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385510 | NORMAN, CONNIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394892 | NORMAN, DYLAN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354395 | NORMAN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372436 | NORMAN, GARY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354164 | NORMAN, HANLI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436413 | NORMAN, HASKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436414 | NORMAN, HERRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383326 | NORMAN, JACOLBY RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355366 | NORMAN, JAYLAN OMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397438 | NORMAN, JENNIFER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420170 | NORMAN, KEVIN LERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356435 | NORMAN, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354060 | NORMAN, LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347553 | NORMAN, LARRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364471 | NORMAN, MALLORY ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29357293 | NORMAN, MICHAELA MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353299 | NORMAN, ONDREYA NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341446 | NORMAN, PATRICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327940 | NORMAN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405267 | NORMAN, SAVANNA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386318 | NORMAN, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410317 | NORMAN, TERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407511 | NORMAN, WILLIAM FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338580 | NORMAN, WILLIAM RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347600 | NORMANDEAU, MARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325153 | NORMANDIN, PAULA RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335101 | NORMANDY SQUARE EAST LLC | 925 CONGRESS PARK DR | DAYTON | OH | 45459-4099 | | | FIRST CLASS MAIL |
| 29305601 | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM | C/O BALTES COMMERCIAL REALTY, INC., 925 CONGRESS PARK DRIVE | DAYTON | OH | 45459-4099 | | | FIRST CLASS MAIL |
| 29343485 | NORMYLE, JOSEPH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351866 | NORONA, DANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406861 | NORQUIST, KRISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430231 | NORRIS, ALEXANDER COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359608 | NORRIS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384057 | NORRIS, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341810 | NORRIS, BROOKLYN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402184 | NORRIS, CALVIN ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368703 | NORRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405710 | NORRIS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384132 | NORRIS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404916 | NORRIS, CLARISSA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326048 | NORRIS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415476 | NORRIS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372490 | NORRIS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403311 | NORRIS, EDWARD DYANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427036 | NORRIS, EMILY GWINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435447 | NORRIS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436415 | NORRIS, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339817 | NORRIS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416210 | NORRIS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340240 | NORRIS, KEARA DENIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356365 | NORRIS, KYLIEGH ZARRIEND AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369633 | NORRIS, LANIAYA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358099 | NORRIS, LARRY JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360035 | NORRIS, LATOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408408 | NORRIS, LEELLEN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397924 | NORRIS, LUCY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418386 | NORRIS, MAKHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436532 | NORRIS, MARY MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431669 | NORRIS, MEGAN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369840 | NORRIS, MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408548 | NORRIS, NEVEAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407104 | NORRIS, NY'AUDIKA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387555 | NORRIS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389347 | NORRIS, SAMUEL ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375246 | NORRISS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421872 | NORSWORTHY, DANA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420862 | NORSWORTHY, DANIELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333722 | NORTH AMERICAN PET | NORTH AMERICAN PET, 450 N SHERIDAN ST | CORONA | CA | 92880-2020 | | | FIRST CLASS MAIL |
| 29436417 | NORTH AMERICAN ROOFING SERVICES INC | PO BOX 637614 | CINCINNATI | OH | 45263-7614 | | | FIRST CLASS MAIL |
| 29436418 | NORTH AMERICAN SEAL & SUPPLY INC | 7621 HUB PARKWAY | VALLEY VIEW | OH | 44125-5706 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333723 | NORTH ATLANTIC IMPORTS LLC | NORTH ATLANTIC IMPORTS LLC, 1073 W 1700 N | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |
| 29442309 | North Atlantic Imports, LLC | Attn: Tracy Owens, 1073 W 1700 N | Logan | UT | 84321 | | | FIRST CLASS MAIL |
| 29310076 | NORTH BECKLEY PSD | 122 CLEAR WATER LANE | BECKLEY | WV | 25801-3159 | | | FIRST CLASS MAIL |
| 29436419 | NORTH BERGEN MUNICIPAL COURT | ATTN COURT CLERK, 4225 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | | | FIRST CLASS MAIL |
| 29299033 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE | NORTH BERGEN | NJ | 07047 | | | FIRST CLASS MAIL |
| 29335102 | NORTH BERKELEY DEVELOPMENT | ASSOCIATES LLC, HUBERT G TOLSON III, PO BOX 603080 | CHARLOTTE | NC | 28260-3080 | | | FIRST CLASS MAIL |
| 29326049 | NORTH CAROLINA AG - DRIGGERS MATTER | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699 | | | FIRST CLASS MAIL |
| 29300871 | NORTH CAROLINA DEPARTMENT OF | 1070 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | | | FIRST CLASS MAIL |
| 29324128 | NORTH CAROLINA DEPT OF | AGRICULTURE/PLANT IND. DIV., 1060 MAIL SERVICE CTR | RALEIGH | NC | 27699-1000 | | | FIRST CLASS MAIL |
| 29436420 | NORTH CAROLINA DEPT OF LABOR | 1101 MAIN SERVICE CTR | RALEIGH | NC | 27669-1101 | | | FIRST CLASS MAIL |
| 29324129 | NORTH CAROLINA DEPT OF REVENUE | TAX DIVISION, PO BOX 871 | RALEIGH | NC | 27602-0871 | | | FIRST CLASS MAIL |
| 29325348 | NORTH CAROLINA DEPT OF REVENUE | PAYMENT PROCESSING UNTI, PO BOX 27431 | RALEIGH | NC | 27611-7431 | | | FIRST CLASS MAIL |
| 29337945 | NORTH CAROLINA DEPT OF REVENUE | TAX ENFORCEMENT, 800 ALLIANCE CT | ASHEVILLE | NC | 28806-0148 | | | FIRST CLASS MAIL |
| 29300873 | NORTH CAROLINA DEPT OF STATE | C/O UNCLAIMED PROPERTY DIVISION, 3200 ATLANTIC AVE | RALEIGH | NC | 27604-1668 | | | FIRST CLASS MAIL |
| 29433658 | NORTH CAROLINA MEDIA GROUP | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29300874 | NORTH CENTRAL DIST HEALTH DEPT | 225 MIDLAND BLVD | SHELBYVILLE | KY | 40065-7791 | | | FIRST CLASS MAIL |
| 29300875 | NORTH CENTRAL IOWA | 22 N GEORGIA AVE FL 3RD | MASON CITY | IA | 50401-3432 | | | FIRST CLASS MAIL |
| 29300876 | NORTH COLLEGE HILL OHIO | 1646 W GALBRAITH RD | CINCINNATI | OH | 45239-4810 | | | FIRST CLASS MAIL |
| 29433659 | NORTH COUNTRY THIS WEEK | NORTH COUNTRY THIS WEEK INC, PO BOX 975 | POTSDAM | NY | 13676 | | | FIRST CLASS MAIL |
| 29300877 | NORTH DAKOTA DEPT OF AGRICULTU | 600 E BOULEVARD AVE DEPT 602 | BISMARCK | ND | 58505-0300 | | | FIRST CLASS MAIL |
| 29300878 | NORTH DAKOTA DEPT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | BISMARCK | ND | 58506-5523 | | | FIRST CLASS MAIL |
| 29301303 | NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | PO BOX 5585 | BISMARCK | ND | 58506-5585 | | | FIRST CLASS MAIL |
| 29335103 | NORTH FIRST STREET PROPERTIES | 1122 WILLOW ST STE 200 | SAN JOSE | CA | 95125-3103 | | | FIRST CLASS MAIL |
| 29299034 | NORTH GEORGIA EMC | P.O. BOX 1407, SE DC | DALTON | GA | 30722-1407 | | | FIRST CLASS MAIL |
| 29433660 | NORTH GEORGIA NEWS | NGN &TCH INC, PO BOX 2029 | BLAIRSVILLE | GA | 30514-2029 | | | FIRST CLASS MAIL |
| 29299472 | NORTH GRIFFIN SQUARE LLC | CHRIS HOFFMEISTER, C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD | ATLANTA | GA | 30342 | | | FIRST CLASS MAIL |
| 29325349 | NORTH HAMPTON CIRCUIT COURT | PO BOX 36 | EASTVILLE | VA | 23347-0036 | | | FIRST CLASS MAIL |
| 29324133 | NORTH HAVEN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | | | FIRST CLASS MAIL |
| 29307137 | NORTH HAVEN TOWN CLERK | 18 CHURCH ST | NORTH HAVEN | CT | 06473-2597 | | | FIRST CLASS MAIL |
| 29307138 | NORTH HAVEN TOWN TAX COLLECTOR | PO BOX 900 | HARTFORD | CT | 06143-0900 | | | FIRST CLASS MAIL |
| 29332573 | NORTH HILLS HOME INC. | NORTH HILLS HOME INC., 5 FOLIE CT. | MANHASSET | NY | 11030 | | | FIRST CLASS MAIL |
| 29307139 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | | | FIRST CLASS MAIL |
| 29433661 | NORTH JERSEY MEDIA GROUP | PO BOX 630703 | CINCINNATI | OH | 45263-0703 | | | FIRST CLASS MAIL |
| 29325350 | NORTH LAS VEGAS CONSTABLE | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS | NV | 89032-3700 | | | FIRST CLASS MAIL |
| 29310079 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | NORTH LITTLE ROCK | AR | 72115 | | | FIRST CLASS MAIL |
| 29335104 | NORTH OAK MARKETPLACE 07 A LLC | PO BOX 511464 | LOS ANGELES | CA | 90051-8019 | | | FIRST CLASS MAIL |
| 29299226 | NORTH OAK MARKETPLACE 07 A, LLC | ERIC SCHNEIDER, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | FIRST CLASS MAIL |
| 29433020 | NORTH OAK MARKETPLACE 07 A, LLC | C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD. | STUDIO CITY | CA | 91604 | | | FIRST CLASS MAIL |
| 29335105 | NORTH OAKS LLC | 5180 GOLDEN FOOTHILL PKWY STE 210 | EL DORADO HILLS | CA | 95762-9347 | | | FIRST CLASS MAIL |
| 29433662 | NORTH OF BOSTON MEDIA GROUP | EAGLE TRIBUNE PUBLISHING CO, 100 TURNPIKE ST | NO ANDOVER | MA | 01845-5033 | | | FIRST CLASS MAIL |
| 29310080 | NORTH PARK PUBLIC WATER DISTRICT | 1350 TURRET DR | MACHESNEY PARK | IL | 61115-1485 | | | FIRST CLASS MAIL |
| 29299037 | NORTH PENN WATER AUTHORITY | PO BOX 667 | SOUDERTON | PA | 18964-0667 | | | FIRST CLASS MAIL |
| 29335107 | NORTH POINTE CENTRE LLP | 5429 NORTH 118TH COURT | MILWAUKEE | WI | 53225-3087 | | | FIRST CLASS MAIL |
| 29444857 | North Pointe Centre, LLP | c/o SCI Real Estate, Inc., Attn: John Sileno, 5429 North 118th Court | Milwaukee | WI | 53225 | | | FIRST CLASS MAIL |
| 29305993 | NORTH POINTE CENTRE, LLP | C/O SCI REAL ESTATE, 5429 N. 118TH COURT | MILWAUKEE | WI | 53225 | | | FIRST CLASS MAIL |
| 29443425 | North Pointe Centre, LLP | C/O Law Offices of George B. Erwin, Ltd., 2600 North Mayfair Road, Suite 1000 | Milwaukee | WI | 53226 | | | FIRST CLASS MAIL |
| 29436421 | NORTH RICHLAND HILLS POLICE DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182 | | | FIRST CLASS MAIL |
| 29299038 | NORTH RICHLAND HILLS WATER DEPT | PO BOX 820609 | NORTH RICHLAND HILLS | TX | 76182-0609 | | | FIRST CLASS MAIL |
| 29333724 | NORTH STATES INDUSTRIES INC | NORTH STATES INDUSTRIES, INC., 5455 HIGHWAY 169 N | PLYMOUTH | MN | 55442 | | | FIRST CLASS MAIL |
| 29442221 | North States Industries, Inc. | 5455 Highway169 N | Plymouth | MN | 55442 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1413 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305538 | NORTH STRAND ASSOCIATES LLC | ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 29335108 | NORTH STRAND ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29345246 | NORTH TEXAS TOLLWAY AUTHORITY | 5900 W PLANO PKWY STE 100 | PLANO | TX | 75093-4695 | | | FIRST CLASS MAIL |
| 29299039 | NORTH VERSAILLES TOWNSHIP SANITARY AUTHO | 1401 GREENSBURG AVENUE | NORTH VERSAILLES | PA | 15137 | | | FIRST CLASS MAIL |
| 29366403 | NORTH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396534 | NORTH, ASHLEY RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378865 | NORTH, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378015 | NORTH, OLIVIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360624 | NORTH, RAVEN BISHOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429531 | NORTH, TRISHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301401 | NORTHAMPTON COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 669 WASHINGTON STREET | EASTON | PA | 18042 | | | FIRST CLASS MAIL |
| 29325351 | NORTHAMPTON GENERAL DISTRICT COURT | PO BOX 1289 | EASTVILLE | VA | 23347-1289 | | | FIRST CLASS MAIL |
| 29403353 | NORTHCUTT, EVETTE JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364251 | NORTHCUTT, KATHARINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382031 | NORTHCUTT, KELSEA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382466 | NORTHCUTT, KYLAR LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433664 | NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 | TUPELO | MS | 38802-0909 | | | FIRST CLASS MAIL |
| 29436422 | NORTHEAST MOVING LLC | BRENT MERRICK, 7900 BONETA RD | WADSWORTH | OH | 44281 | | | FIRST CLASS MAIL |
| 29326050 | NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL) | DUNLAP & MORAN, PA, CARTER, ESQ., SCOTT H., PO BOX 3948 | SARASOTA | FL | 34230-3948 | | | FIRST CLASS MAIL |
| 29324135 | NORTHEAST TEXAS PUBLIC HEALTH | ENVIRONMENTAL HEALTH DEPT, 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | | | FIRST CLASS MAIL |
| 29307140 | NORTHEAST TEXAS PUBLIC HEALTH | 815 N BROADWAY AVE | TYLER | TX | 75702-4507 | | | FIRST CLASS MAIL |
| 29325352 | NORTHERN ARIZONA CREDITORS | SERVICE INC, 543 E ANDY DEVINE AVE | KINGMAN | AZ | 86401-5910 | | | FIRST CLASS MAIL |
| 29335109 | NORTHERN ENGLEWOOD LIMTD PRTSH | C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300 | CALABASAS | CA | 91302-4001 | | | FIRST CLASS MAIL |
| 29416845 | NORTHERN ILLINOIS WINDOWS INC | PO BOX 332 | MCHENRY | IL | 60051 | | | FIRST CLASS MAIL |
| 29446980 | Northern Indiana Public Service Company | 801 E. 86th Ave | Merrillville | IN | 46410 | | | FIRST CLASS MAIL |
| 29461954 | Northern Indiana Public Service Company (NIPSCO) | 801 E. 86th Avenue | Merrillville | IN | 46410 | | | FIRST CLASS MAIL |
| 29359678 | NORTHERN JR, JERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324136 | NORTHERN KENTUCKY DISTRIC | 610 MEDICAL VILLAGE DR | EDGEWOOD | KY | 41017-3416 | | | FIRST CLASS MAIL |
| 29336583 | NORTHERN KENTUCKY DISTRICT | HEALTH DEPT, 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | | | FIRST CLASS MAIL |
| 29307141 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DRIVE | FLORENCE | KY | 41042-7526 | | | FIRST CLASS MAIL |
| 29433665 | NORTHERN MICHIGAN REVIEW INC | PO BOX 630491 | CINCINNATI | OH | 45263-0491 | | | FIRST CLASS MAIL |
| 29335110 | NORTHERN OAKS PARTNERS LP | 2660 TOWNSGATE RD STE 130 | WESTLAKE VILLAGE | CA | 91361-5730 | | | FIRST CLASS MAIL |
| 29416846 | NORTHERN SECURITY INSURANCE CO INC | PO BOX 188 | MONTPELIER | VT | 05601-0188 | | | FIRST CLASS MAIL |
| 29325353 | NORTHERN STAR | PO BOX 31690 | MESA | AZ | 85275-1690 | | | FIRST CLASS MAIL |
| 29433666 | NORTHERN VIRGINIA DAILY | SHENANDOAH PUBLISHING HOUSE INC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 29427257 | NORTHERN, JOURNEY JENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369075 | NORTHERNER, JASON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411511 | NORTHEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413546 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700 | KANSAS CITY | MO | 64112 | | | FIRST CLASS MAIL |
| 29347773 | NORTHGATE ASSOCIATES LLC | C/O BLOCK REAL ESTATE SERVICES, 4622 PENNSYLVANIA AVE STE 700 | KANSAS CITY | MO | 64112-1412 | | | FIRST CLASS MAIL |
| 29416847 | NORTHGATE ENVIRONMENTAL MGMT | 428 13TH ST 4TH FL | OAKLAND | CA | 94612 | | | FIRST CLASS MAIL |
| 29347774 | NORTHGATE RETAIL PARTNERS | C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | | FIRST CLASS MAIL |
| 29347775 | NORTHGATE SHOPPING CENTER | C/O CHRISTY MIZE, PO BOX 169 | MC MINNVILLE | TN | 37111-0169 | | | FIRST CLASS MAIL |
| 29355385 | NORTHINGTON, JOHN HARVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400846 | NORTHINGTON, NAPHTAIL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416848 | NORTHLAND INSURANCE COMPANY | 385 WASHINGTON STREET | SAINT PAUL | MN | 55102 | | | FIRST CLASS MAIL |
| 29333725 | NORTHPOINT | NORTHPOINT, 347 5TH AVE RM 201 | NEW YORK | NY | 10016-5012 | | | FIRST CLASS MAIL |
| 29313944 | Northpoint Trading Inc | 347 5th Avenue, Suite 201 | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29444978 | Northpointe Community Church D.B.A. Celebration Church | Attn: Charles Wesley Hall, Pastor, 10 Hwy 43 South | Saraland | AL | 36571 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1414 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29443564 | Northpointe Community Church D.B.A. Celebration Church | P.O. Box 483 | Saraland | AL | 36571 | | | FIRST CLASS MAIL |
| 29347776 | NORTHPORT MCFARLAND ASSOCIATES LLC | 3850 S UNIVERSITY DR UNIT 291327 | DAVIE | FL | 33329-8460 | | | FIRST CLASS MAIL |
| 29365016 | NORTHRUP, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395224 | NORTHRUP-LYNCH, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305902 | NORTHSHORE PLAZA LP | JIMMY BOLLER, 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | | | FIRST CLASS MAIL |
| 29347777 | NORTHSHORE PLAZA LP | 3201 CHERRY RIDGE SUITE B 209 | SAN ANTONIO | TX | 78230-4835 | | | FIRST CLASS MAIL |
| 29333727 | NORTHSTAR FLOORING | TOUCH OF COLOR FLOORING, INC, 6303 ALLENTOWN BOULEVARD | HARRISBURG | PA | 17112 | | | FIRST CLASS MAIL |
| 29325354 | NORTHSTAR JUDGMENT RECOVERY LLC | 125 E MAIN ST STE 414 | AMERICAN FORK | UT | 84003-2407 | | | FIRST CLASS MAIL |
| 29413578 | NORTHTOWN SHOPPING CENTER INC | 2920 FULLER AVE NE STE 200 | GRAND RAPIDS | MI | 49505-3458 | | | FIRST CLASS MAIL |
| 29306000 | NORTHTOWNE ASSOCIATES | C/O JJ GUMBERG CO, 1051 BRINTON ROAD | PITTSBURGH | PA | 15221 | | | FIRST CLASS MAIL |
| 29347780 | NORTHTOWNE ASSOCIATES | GUMBERG ASSOCIATES-CHAPEL SQUARE, 1051 BRINTON RD | PITTSBURGH | PA | 15221-4571 | | | FIRST CLASS MAIL |
| 29347781 | NORTHTOWNE PLAZA PROPERTIES LT | NORTHTOWNE PLAZA PROPERTIES LTD, LOCK BOX 204206, 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | | | FIRST CLASS MAIL |
| 29413535 | NORTHTOWNE PLAZA PROPERTIES LT | 7515 GREENVILLE AVE SUITE 504 | DALLAS | TX | 75231-3868 | | | FIRST CLASS MAIL |
| 29325355 | NORTHUMBERLAND COUNTY PROBATION DEP | 322 N 2ND ST BLDG B | SUNBURY | PA | 17801-1804 | | | FIRST CLASS MAIL |
| 29325356 | NORTHWEST ARKANSAS HOSPITAL | PO BOX 101100 | COLUMBIA | MO | 65205-4000 | | | FIRST CLASS MAIL |
| 29433667 | NORTHWEST ARKANSAS NEWSPAPERS | PO BOX 1607 | FAYETTEVILLE | AR | 72702-1607 | | | FIRST CLASS MAIL |
| 29333728 | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC, 1535 W 139TH STREET | GARDENA | CA | 90249-2603 | | | FIRST CLASS MAIL |
| 29325357 | NORTHWEST HOSPITAL | PO BOX 10110 | COLUMBIA | MO | 65205 | | | FIRST CLASS MAIL |
| 29303532 | NORTHWESTERN ENERGY, MT | 11 E PARK ST | BUTTE | MT | 59701-1711 | | | FIRST CLASS MAIL |
| 29416850 | NORTHWESTERN FOOD MERCHANTS INC | 155 B AVE STE 110 | LAKE OSWEGO | OR | 97034 | | | FIRST CLASS MAIL |
| 29416851 | NORTHWESTERN KELLOGG SCHOOL OF MGT | 1007 CHURCH STREET SUITE 400 | EVANSTON | IL | 60201 | | | FIRST CLASS MAIL |
| 29416852 | NORTHWESTERN OHIO SECURITY | SYSTEMS INC, PO BOX 869 | LIMA | OH | 45802 | | | FIRST CLASS MAIL |
| 29416853 | NORTHWESTERN UNIVERSITY | 28274 NETWORK PLACE | CHICAGO | IL | 60673-1282 | | | FIRST CLASS MAIL |
| 29303534 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | BOWLING GREEN | OH | 43402-0348 | | | FIRST CLASS MAIL |
| 29416854 | NORTHWIND CORPORATION | NORTHWIND SAFETY CORPORATION, PO BOX 22 | PLAIN CITY | OH | 43064-0022 | | | FIRST CLASS MAIL |
| 29325359 | NORTON AUDUBON HOSPITAL | HANLEY & CASTAGNO, PO BOX 436728 | LOUISVILLE | KY | 40253-6728 | | | FIRST CLASS MAIL |
| 29416855 | NORTON ROSE FULBRIGHT US LLP | ATTN: STEPHAN REISINGER, 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010-3095 | | | FIRST CLASS MAIL |
| 29382780 | NORTON, ADYSON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351473 | NORTON, BELINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369431 | NORTON, BLANCA ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393303 | NORTON, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342108 | NORTON, CONNOR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390034 | NORTON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392585 | NORTON, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348929 | NORTON, JAMES DARIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389163 | NORTON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406489 | NORTON, KEN'NARIA LA'NELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436027 | NORTON, LORI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393193 | NORTON, LORI SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408158 | NORTON, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362804 | NORTON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365170 | NORTON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326051 | NORTON, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397551 | NORTON, RASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378453 | NORTON, SHAWNTEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389536 | NORTON, TERRENCE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391835 | NORTON, TESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331933 | NORTON, VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429067 | NORTON, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337947 | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVE | NORWALK | OH | 44857-1544 | | | FIRST CLASS MAIL |
| 29305153 | NORWICH PUBLIC UTILITIES | PO BOX 1087 | NORWICH | CT | 06360-1087 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336584 | NORWICH TAX COLLECTOR | PERSONAL PROPERTY TAX, 100 BROADWAY | NORWICH | CT | 06360-4431 | | | FIRST CLASS MAIL |
| 29388240 | NORWOOD, AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362508 | NORWOOD, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396619 | NORWOOD, CAMREN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406391 | NORWOOD, CHARNISEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376674 | NORWOOD, JASON LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363436 | NORWOOD, JAYLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386650 | NORWOOD, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407635 | NORWOOD, JORDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419538 | NORWOOD, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349165 | NORWOOD, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419261 | NORWOOD, THOMAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343227 | NORWOOD, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365281 | NOSA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363716 | NOSSA, ARLISCIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339398 | NOTARO, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375488 | NOTICE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340344 | NOTT, ADISON DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378558 | NOTT, EMILY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333729 | NOURISON | NOURISON, PO BOX 35651 | NEWARK | NJ | 07193-5651 | | | FIRST CLASS MAIL |
| 29333803 | NOURY, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446478 | Nova Fashion Limited | Flat/Rm 2253 22/F, Hoi Tai Factory Esta | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29332574 | NOVA FASHION LIMITED | NOVA FASHION LIMITED, UNIT 826,8/F, OCEAN CTR,HARBOUR CIT | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29377391 | NOVA, MIKEL ARGELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416856 | NOVA, RIGGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391999 | NOVA, RYAN DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411999 | NOVACK, ERIN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357592 | NOVAK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378822 | NOVAK, DAVID ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398462 | NOVAK, JEANNIE LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374289 | NOVAK, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375416 | NOVAK, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331756 | NOVAK, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380038 | NOVAK, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333730 | NOVAMEX | TIPP DISTRIBUTORS, 500 W OVERLAND AVE STE 300 | EL PASO | TX | 79901-1034 | | | FIRST CLASS MAIL |
| 29303537 | NOVEC | PO BOX 34734 | ALEXANDRIA | VA | 22334-0734 | | | FIRST CLASS MAIL |
| 29346546 | NOVEL BRANDS | NOVEL BRANDS, 136 FAIRFIELD RD | FAIRFIELD | NJ | 07004-2479 | | | FIRST CLASS MAIL |
| 29456636 | Novel Brands LLC | 136 Fairfield Road | Fairfield | NJ | 07004 | | | FIRST CLASS MAIL |
| 29333902 | NOVICOFF, GARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389064 | NOVLJAKOVIC, EDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343356 | NOVOA, ROGELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380963 | NOVO-YOUNG, SAMANTHA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423666 | NOVY, REBECCA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357741 | NOWAK, ADRIANA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380006 | NOWAK, GREGORY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407295 | NOWAKOWSKI, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341515 | NOWDEN, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397143 | NOWDEN, MARCEL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381438 | NOWELL, HAILEY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409863 | NOWELL, REMUS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366926 | NOWELL, TYRESE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329200 | NOWICKI, ABIGAIL GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380796 | NOWORYTA, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414804 | NOWORYTA, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431665 | NOYCOON, ANDRE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407243 | NOYES, COHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418890 | NOYES, JANICE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429713 | NOYES, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375102 | NOYES, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342920 | NOYES, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421098 | NOYOLA, SANTANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339634 | NOYOLA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347782 | NP AC INDUSTRIAL HOLDINGS LLC | 3315 NORTH OAK TRAFFIC WAY | KANSAS CITY | MO | 64116-2775 | | | FIRST CLASS MAIL |
| 29347783 | NP INVESCO LLC | 5001 N UNIVERSITY ST | PEORIA | IL | 61614-4799 | | | FIRST CLASS MAIL |
| 29335111 | NP NEW CASTLE LLC | C/O NPD MANAGEMENT LLC, 4825 NW 41ST ST STE 500 | RIVERSIDE | MO | 64150-7806 | | | FIRST CLASS MAIL |
| 29305597 | NP-AC INDUSTRIAL HOLDINGS, LLC | ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY | KANSAS CITY | MO | 64116 | | | FIRST CLASS MAIL |
| 29433668 | NPG NEWSPAPERS INC | ST. JOSEPH NEWS PRESS, PO BOX 219735 | KANSAS CITY | MO | 64121-9735 | | | FIRST CLASS MAIL |
| 29305155 | NRG BUSINESS SOLUTIONS | PO BOX 223688 | PITTSBURGH | PA | 15251-2688 | | | FIRST CLASS MAIL |
| 29337948 | NRHA MISSION COLLEGE I | 150 ST PAULS BLVD CT ROM 2D | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29335112 | NS RETAIL HOLDING LLC | NETSTREIT LP, PO BOX 847719 | DALLAS | TX | 75284-7719 | | | FIRST CLASS MAIL |
| 29335113 | NS RETAIL HOLDINGS LLC | NETSTREIT LP, 2021 MCKINNEY AVE SUITE 1150 | DALLAS | TX | 75201-2237 | | | FIRST CLASS MAIL |
| 29335115 | NS RETAIL HOLDINGS LLC | NETSTREIT LP, 5910 N CENTRAL EXPRESSWAY STE 1600 | DALLAS | TX | 75206-5173 | | | FIRST CLASS MAIL |
| 29335116 | NS RETAIL HOLDINGS LLC | NETSTREIT LP, PO BOX 847719 | DALLAS | TX | 75284-7719 | | | FIRST CLASS MAIL |
| 29299756 | NS RETAIL HOLDINGS, LLC | CHAPMAN, RICHELLE, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29433253 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT, 2021 MCKINNEY AVE STE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29433182 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29305977 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29433178 | NS RETAIL HOLDINGS, LLC | C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29342260 | NSAH, HERBERT OWURAKU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339792 | NSIAH ABABIO, KWAKU NIMOH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346547 | NTC MARKETING INC | NTC MARKETING INC, 5680 MAIN ST | WILLIAMSVILLE | NY | 14221-5518 | | | FIRST CLASS MAIL |
| 29366865 | NTHAUTHA, STEFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397332 | NTUIMI, BIONGO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390083 | NUAL, RAFAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407796 | NUANES, ANESSIA LORAINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427831 | NUCE, JAMES E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440098 | Nueces County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29307142 | NUECES COUNTY CLERK | PO BOX 2627 | CORPUS CHRISTI | TX | 78403-2627 | | | FIRST CLASS MAIL |
| 29307143 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2810 | CORPUS CHRISTI | TX | 78403-2810 | | | FIRST CLASS MAIL |
| 29308118 | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY | 901 LEOPARD ST | CORPUS CHRISTI | TX | 78401 | | | FIRST CLASS MAIL |
| 29380692 | NUERNBERG, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383313 | NUGENT, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428067 | NUGENT, CALEB DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425557 | NUGENT, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353331 | NUGENT, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344601 | NUGENT, SHUNNIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347166 | NUHFER, VICKY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328620 | NULL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331672 | NULPH, ABBIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420400 | NULTY, TIMOTHY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395544 | NUMA, KERBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367522 | NUMAN, QUBILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29467722 | Numark (CHINA) (Apollo Outdoor) | 23 Flat M, 3F, Kaiser Estate Phase 3, 11 Hok Yuen Street, Hunghom | Kowloon Hong Kong SAR | | | CHINA | | FIRST CLASS MAIL |
| 29464455 | Numark Industries Company Limited | Flat M, 3F, Kaiser Estate Phase 3, 11 Hok Yuen Street | Hunghom, Kowloon | | | China | | FIRST CLASS MAIL |
| 29332575 | NUMARK INDUSTRIES COMPANY LTD | FLAT M,3/F KAISER ESTATE PHASE 3 11 | HUNGHOM | | | CHINA | | FIRST CLASS MAIL |
| 29376690 | NUMMERDOR, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358011 | NUNAMAKER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29412141 | NUNCIO, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417040 | NUNES, KEARSTON PHILLIPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327429 | NUNES, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367376 | NUNES-WALES, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361202 | NUNEZ RAMOS, LEONOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384155 | NUNEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385536 | NUNEZ VICO, KEVIN ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392119 | NUNEZ, ADRIAN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393739 | NUNEZ, ANTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421298 | NUNEZ, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389644 | NUNEZ, CARLOSRAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410766 | NUNEZ, CAROLINA YAMILET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374269 | NUNEZ, CAROLYN MABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343648 | NUNEZ, CINDY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413269 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326055 | NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408179 | NUNEZ, DARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373735 | NUNEZ, DELINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432334 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326056 | NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391318 | NUNEZ, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405448 | NUNEZ, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338706 | NUNEZ, GENARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432445 | NUNEZ, GENARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380196 | NUNEZ, GERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388644 | NUNEZ, ISABELLA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407406 | NUNEZ, IZICK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424397 | NUNEZ, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329836 | NUNEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364064 | NUNEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392894 | NUNEZ, JOSHUA W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380516 | NUNEZ, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371922 | NUNEZ, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417942 | NUNEZ, KEIR B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392777 | NUNEZ, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342501 | NUNEZ, LINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338801 | NUNEZ, LYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421181 | NUNEZ, MALAYSIA KYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355866 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429473 | NUNEZ, MARIO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372505 | NUNEZ, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381693 | NUNEZ, MATTHEW JAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405147 | NUNEZ, REINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349858 | NUNEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338707 | NUNEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374187 | NUNEZ, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363118 | NUNEZ, TOMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364313 | NUNEZ, VICENTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423975 | NUNEZ, VICENTE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370935 | NUNEZ-CEJA, REYNA JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409650 | NUNEZ-HUITRON, YOBANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387754 | NUNGESTER, ALEXXIS BRIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375332 | NUNN, BRIANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418930 | NUNN, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339288 | NUNN, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379611 | NUNN, DORIT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1418 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426871 | NUNN, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400711 | NUNN, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344833 | NUNN, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371863 | NUNN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399425 | NUNN, VONCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352498 | NUNNA, VIJAYALAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394516 | NUNNALLY, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417522 | NUNWEILER, MYCHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364757 | NUREDINI, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332576 | NURMEY GIDA SANATI TICARET AS | OSB 16.CADDE NO4 MELIKGAZI | KAYSERI | | | TURKEY | | FIRST CLASS MAIL |
| 29410321 | NURSE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380515 | NURSE, MATTHEW O'BRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380076 | NUSBAUM, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353881 | NUSH, MIKAYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404972 | NUSSBAUM, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362975 | NUSSBERGER, SHAUN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346548 | NUSTEF BAKING LTD | 2440 CAWTHRA ROAD | MISSISSAUGA | ON | L5A 2X1 | CANADA | | FIRST CLASS MAIL |
| 29362913 | NUTINI, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346549 | NUTIS PRESS INC | NUTIS PRESS INC, 3540 E FULTON ST | COLUMBUS | OH | 43227-1125 | | | FIRST CLASS MAIL |
| 29346550 | NUTRACOM USA LLC | NUTRACOM USA LLC, 138 CHESTERFIELD INDUSTRIAL BLVD | CHESTERFIELD | MO | 63005-1220 | | | FIRST CLASS MAIL |
| 29346551 | NUTS SHOP LLC | NUTS SHOP LLC, 253 WAGNER ST | MIDDLESEX | NJ | 08846 | | | FIRST CLASS MAIL |
| 29430063 | NUTT, EDWARD MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410628 | NUTT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348879 | NUTT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342125 | NUTT, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420975 | NUTT, TAMMY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365334 | NUTTER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412021 | NUTTING, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346554 | NUTTY NATURALS | NNH INTERNATIONAL INC, 5014 16TH AVE STE 144 | BROOKLYN | NY | 11204-1404 | | | FIRST CLASS MAIL |
| 29371059 | NUTZHORN, LUCAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380064 | NUVOLI, PATTI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346555 | NUVOMED | NUVOMED INC, 1400 CENTRE CIRCLE | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 29319934 | Nuvomed, Inc | 2101 W. 21st Street | Broadview | IL | 60155 | | | FIRST CLASS MAIL |
| 29319933 | Nuvomed, Inc | 1400 Centre Cir | Downers Grove | IL | 60515 | | | FIRST CLASS MAIL |
| 29420250 | NUZUM, SHAUNA MIKALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432634 | NUZZO & ROBERTS LLC | PO BOX 747 | CHESHIRE | CT | 06410-0747 | | | FIRST CLASS MAIL |
| 29436424 | NUZZO & ROBERTS LLC | ATTN: KEVIN HINES, 1 TOWN CENTER | CHESHIRE | CT | 06410-3150 | | | FIRST CLASS MAIL |
| 29394862 | NUZZO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303542 | NV ENERGY/30073 NORTH NEVADA | PO BOX 30073 | RENO | NV | 89520-3073 | | | FIRST CLASS MAIL |
| 29310088 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | RENO | NV | 89520-3150 | | | FIRST CLASS MAIL |
| 29346556 | NVM PET INC | NVM PET INC, PO BOX 22265 | NEW YORK | NY | 10087-0001 | | | FIRST CLASS MAIL |
| 29464998 | NW Natural | PO Box 3288 | Portland | OR | 97208 | | | FIRST CLASS MAIL |
| 29310100 | NW NATURAL | PO BOX 6017, NORTHWEST NATURAL | PORTLAND | OR | 97228-6017 | | | FIRST CLASS MAIL |
| 29337949 | NW RBI INC | 5848 SE MILWAUKIE AVE | PORTLAND | OR | 97202-5256 | | | FIRST CLASS MAIL |
| 29368495 | NWADIKE, CHIJIOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401555 | NWADIKE, ONYEMAECHI CHUKWUMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376908 | NWAOHA, KELECHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369705 | NWATCHOU, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436425 | NWCR INC | PO BOX 1170 | OREGON CITY | OR | 97045-0170 | | | FIRST CLASS MAIL |
| 29424030 | NWEKE, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412817 | NWIKINA, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335118 | NWO PARTNERSHIP LLC | 9308 TRANQUIL BREEZE LN | SYLVANIA | OH | 43560-9836 | | | FIRST CLASS MAIL |
| 29378994 | NWOMEH, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333731 | NY AND CO ECOMM LLC | NY AND CO ECOMM, LLC, 1735 JERSEY AVE | NORTH BRUNSWICK | NJ | 08902 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338708 | NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO | SUFFOLK COUNTY DEPARTMENT OF LABOR, LICENSING, AND CONSUMER AFFAIRS, DIVISION OF CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29366969 | NYACK, BROOKE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395517 | NYATOME, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436427 | NYBAISHA, EVANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395132 | NYBERG, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399079 | NYBERG, KEMP DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307144 | NYC DEPARTMENT OF FINANCE | PO BOX 1155 | NEW YORK | NY | 10113-1155 | | | FIRST CLASS MAIL |
| 29307145 | NYC DEPARTMENT OF FINANCE | PO BOX 5100 | KINGSTON | NY | 12402-5100 | | | FIRST CLASS MAIL |
| 29307147 | NYC DEPT OF FINANCE | CHURCH STATION ST, PO BOX 3213 | NEW YORK | NY | 10242 | | | FIRST CLASS MAIL |
| 29307146 | NYC DEPT OF FINANCE | 345 ADAMS ST FL 5TH | BROOKLYN | NY | 11201-3719 | | | FIRST CLASS MAIL |
| 29423459 | NYE, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386282 | NYE, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355111 | NYEKAN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407240 | NYEMA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382277 | NYENHUIS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381880 | NYGMA, ELAINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421620 | NYJAH, NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345247 | NYK LINE (NA) INC | 1900 CHARLES BRYAN RD STE 200 | CORDOVA | TN | 38016-4942 | | | FIRST CLASS MAIL |
| 29355306 | NYKORCHUCK, TY NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332577 | NYL HOLDINGS LLC | NYL HOLDINGS LLC, 99 W HAWTHORNE AVE STE 520 | VALLEY STREAM | NY | 11580-6101 | | | FIRST CLASS MAIL |
| 29436428 | NYLA, BOWERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29447293 | Nylene Virginia Denison Schnell | 631 Tucker Avenue | Jefferson | LA | 70121 | | | FIRST CLASS MAIL |
| 29447116 | Nylene Virginia Denison Schnell | David D. Bravo, 1100 Poydras Street, Suite 2601 | New Orleans | LA | 70163 | | | FIRST CLASS MAIL |
| 29411490 | NYQUIST, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386142 | NYQUIST, JERROD Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307148 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 | | | FIRST CLASS MAIL |
| 29336585 | NYS DEPT OF AGRICULTURE & MARKETS | C/O FSI-LICENSING UNIT, 10B AIRLINE DR | ALBANY | NY | 12235-1000 | | | FIRST CLASS MAIL |
| 29307149 | NYS DEPT OF TAXATION & FINANCE | TAX COMPLIANCE DIVISION | ALBANY | NY | 12227-0171 | | | FIRST CLASS MAIL |
| 29307150 | NYS EMPLOYMENT TAXES | CHURCH STATION ST, PO BOX 1417 | NEW YORK | NY | 10008 | | | FIRST CLASS MAIL |
| 29300879 | NYS TAX DEPT | PO BOX 1912 | ALBANY | NY | 12201-1912 | | | FIRST CLASS MAIL |
| 29347141 | NYS UNEMPLOYMENT INSURANCE | C/O NEW YORK STATE DEPARTMENT OF LA, W A HARRIMAN STATE CAMPUS BLDG 12 | ALBANY | NY | 12240-0415 | | | FIRST CLASS MAIL |
| 29436429 | NYSE MARKET INC | PO BOX 734514 | CHICAGO | IL | 60673-4514 | | | FIRST CLASS MAIL |
| 29310105 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | BOSTON | MA | 02284-7812 | | | FIRST CLASS MAIL |
| 29419183 | NZEAGWU, FAVOUR C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406082 | NZULU, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350252 | O BRIEN, KAYLEE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364888 | O BRIEN, MAUREEN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425209 | O CONNELL, ADAM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436430 | O&C CARRY ALL | CONNIE BRIGGS, 68225 ADOLPH ST | BRIDGEPORT | OH | 43912 | | | FIRST CLASS MAIL |
| 29337951 | O&L LAW GROUP PL | 110 W COLUMBUS DRIVE | TAMPA | FL | 33602-1404 | | | FIRST CLASS MAIL |
| 29303563 | O.C.W.R.C. - OAKLAND COUNTY | ONE PUBLIC WORKS DRIVE, BUILDING 95 WEST | WATERFORD | MI | 48328-1907 | | | FIRST CLASS MAIL |
| 29333732 | O.M. DISTRIBUTORS. INC | 724 HOFFMAN ST | HAMMOND | IN | 46327-1827 | | | FIRST CLASS MAIL |
| 29332578 | O2COOL | O2COOL, 300 SOUTH RIVERSIDE PLAZA STE 2300 | CHICAGO | IL | 60606-6765 | | | FIRST CLASS MAIL |
| 29436431 | O9 SOLUTIONS INC | 1501 LBJ FREEWAY STE 140 | DALLAS | TX | 75234 | | | FIRST CLASS MAIL |
| 29338407 | OAK FARMS DAIRY | PO BOX 200300 | DALLAS | TX | 75320-0300 | | | FIRST CLASS MAIL |
| 29337952 | OAK GROVE CREDIT LLC | 4700 HARDY ST STE C | HATTIESBURG | MS | 39402-1300 | | | FIRST CLASS MAIL |
| 29345248 | OAK HARBOR FREIGHT | OAK HARBOR FREIGHT LINE INC, 1339 WEST VALLEY HWY NORTH | AUBURN | WA | 98001-4123 | | | FIRST CLASS MAIL |
| 29303564 | OAK HILL SANITARY BOARD | P.O. BOX 1245 | OAK HILL | WV | 25901 | | | FIRST CLASS MAIL |
| 29335119 | OAK HILL SHOPPING CENTER | H M TURLEY & M, 65 UNION AVE STE 1200 | MEMPHIS | TN | 38103-5144 | | | FIRST CLASS MAIL |
| 29335121 | OAK PARK SQUARE OALC LLC | 16173 PERKINS ROAD | BATON ROUGE | LA | 70810-3723 | | | FIRST CLASS MAIL |
| 29335120 | OAK PARK SQUARE OALC LLC | PO BOX 77130 | BATON ROUGE | LA | 70879-7130 | | | FIRST CLASS MAIL |
| 29433365 | OAK PARK SQUARE OALC, LLC | C/O JARREAU REAL ESTATE, 16173 PERKINS RD | BATON ROUGE | LA | 70810 | | | FIRST CLASS MAIL |
| 29300880 | OAK RIDGE CITY TAX COLLECTOR | PO BOX 1 | OAK RIDGE | TN | 37831 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1420 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305162 | OAK RIDGE UTILITY DIST TN | PO BOX 4189 | OAK RIDGE | TN | 37831-4189 | | | FIRST CLASS MAIL |
| 29299347 | OAK STREET REAL ESTATE CAPITAL | 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29475931 | OAK STREET REAL ESTATE CAPITAL | 300 NORTH LASALLE, ATTN: DAVID ROSENBERG | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29338709 | OAKADOAKS LLC & ROBERTS, MATTHEW (MOON METAL PLANTERS) | | | | | | info@oakdoaks.com | EMAIL |
| 29421344 | OAKES, KATHY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436249 | OAKES, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391406 | OAKFORD, MARQUISE LESHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307777 | OAKLAND COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1200 N. TELEGRAPH ROAD | PONTIAC | MI | 48341 | | | FIRST CLASS MAIL |
| 29336586 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD BLDG 12 E DEPT. | PONTIAC | MI | 48341-0479 | | | FIRST CLASS MAIL |
| 29335122 | OAKLAND POINTE PARTNERS LLC | 29800 MIDDLEBELT RD STE 200 | FARMINGTON | MI | 48334-2315 | | | FIRST CLASS MAIL |
| 29347784 | OAKLAND REALTY COMPANY INC | 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29398375 | OAKLEAF, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430621 | OAKLEY, DANIEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329882 | OAKLEY, JAZLYN RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410442 | OAKLEY, KEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327485 | OAKLEY, KIP ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354568 | OAKLEY, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426016 | OAKLEY, PENNY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425649 | OAKLEY, SUMMAR DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354155 | OAKS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406903 | OAKS, JOSHUA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379870 | OAKS, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347785 | OAKWOOD 900 PARTNERS LLC | OAKWOOD 900 PARNERS LLC, PO BOX 35146 | SEATTLE | WA | 98124-5146 | | | FIRST CLASS MAIL |
| 29299719 | OAKWOOD 900 PARTNERS, LLC | 445 SOUTH DOUGLAS STREET, SUITE 100 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29347786 | OAKWOOD PLAZA LIMITED PRTSHP | C/O SFJH1150DLBIG/LO00, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29433057 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORP-FL REGION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29305758 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION, 8430 PARK ROAD | CHARLOTTE | NC | 28210 | | | FIRST CLASS MAIL |
| 29413768 | OAKWOOD PLAZA LTD. PTSHIP | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | | FIRST CLASS MAIL |
| 29325974 | OALMANN, ROBERT CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333733 | OASIS BAGS USA INC | DIV OF 2957-6758 INC, 608 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6702 | | | FIRST CLASS MAIL |
| 29361786 | OATES, MASON BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367561 | OATES, NATASHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407054 | OATES, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402259 | OATLEY, MIA LUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368813 | OBADAN, JATALIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355940 | OBAMBO, GISCAR GEDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404759 | OBANDO, GERARDO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419780 | OBANION, TREVOR JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352502 | O'BANNER, CHRISTOPHER DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413270 | OBANNION, JUSTYCE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352479 | O'BANNON, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330250 | OBANNON, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418597 | OBARR, JORDAN VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429103 | OBASI, JUSTICE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436432 | OBC INDUSTRIAL | OHIO BALER COMPANY, 11288 ALAMEDA DR | STRONGSVILLE | OH | 44149 | | | FIRST CLASS MAIL |
| 29409328 | OBEE, KALEB MEKHII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333734 | OBEETEE | OBEETEE INC, 137 W 25TH ST 12TH FLOOR | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29360633 | OBENG, JAIDEN ASARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338710 | OBENG, LORRIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340250 | OBENOUR, RACHAEL LILLIAN-BERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422974 | OBERDIER, ARIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407953 | OBERG, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1421 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357410 | OBERHAUS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408143 | OBERLIN, CLARK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362909 | OBERLTON, DOMONIQUE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340100 | OBERLY, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378471 | OBERPRILLER, CRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368501 | OBERSHAW, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333735 | OBERTO SNACKS INC | OBERTO SNACKS INC, PO BOX 84931 | SEATTLE | WA | 98124-6231 | | | FIRST CLASS MAIL |
| 29388138 | OBESO ROBLES, MARIA CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390250 | OBI, ADAOBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383500 | OBIA, CHIBUZO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390088 | OBIE, BRITTANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358885 | OBIEKWE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300882 | OBION COUNTY CLERK | 2 BILL BURNETT CIR | UNION CITY | TN | 38261-3700 | | | FIRST CLASS MAIL |
| 29336587 | OBION COUNTY TRUSTEE | PO BOX 147 | UNION CITY | TN | 38281-0147 | | | FIRST CLASS MAIL |
| 29307999 | OBION COUNTY, TN CONSUMER PROTECTION AGENCY | 316 SOUTH 3RD ST, PO BOX 236 | UNION CITY | TN | 38281 | | | FIRST CLASS MAIL |
| 29328192 | OBLAK, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343702 | OBLEA, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343120 | OBOYLE JORDAN, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371716 | OBOYLE, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430210 | O'BOYLE, EDWARD CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400421 | O'BOYLE, EILEEN BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430747 | O'BOYLE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376832 | O'BOYLE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422278 | OBRACZKA, EVAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361520 | OBREGON (MALDONADO RAMÍREZ), SOLANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409490 | OBREGON, ERICK EMERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383765 | OBREGON, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420838 | OBREGON, VICTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429589 | O'BRIAN, PATRICK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395560 | O'BRIEN PRITCHETT, TALON KAJ REUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420367 | OBRIEN, AIDEN KEVIN-JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398601 | OBRIEN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329376 | O'BRIEN, CAMERON PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425006 | O'BRIEN, COLLEEN NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401561 | O'BRIEN, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364104 | OBRIEN, CORINNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399151 | OBRIEN, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324896 | OBRIEN, DANIEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371447 | O'BRIEN, DORIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364820 | O'BRIEN, ELLEYGHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398465 | O'BRIEN, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378199 | O'BRIEN, GRANIA VIOLET KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435759 | OBRIEN, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398391 | O'BRIEN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368799 | O'BRIEN, LONI MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371145 | O'BRIEN, MACKENZIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378779 | O'BRIEN, MICHAEL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435824 | O'BRIEN, MICHELLE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353206 | O'BRIEN, PATRICK MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378240 | O'BRIEN, PATRICK SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409943 | OBRIEN, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417635 | O'BRIEN, SAVANNAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331690 | OBRIEN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403192 | O'BRIEN, TATUM MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1422 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363399 | O'BRIEN, TERRENCE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428443 | OBRIEN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394564 | OBRIEN, TIFFANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436433 | O'BRYAN TRANSPORT INC | 10750 OAK GROVE RD | NEWBURGH | IN | 47630-7971 | | | FIRST CLASS MAIL |
| 29396922 | OBRYAN, DINELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297801 | O'BRYAN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410481 | O'BRYANT, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351903 | OBRYMSKI, KATHLEEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414329 | OBSERVER | OGDEN NEWSPAPER OF NEW YORK INC, C/O THE POST JOURNAL, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29414330 | OBSERVER NEWS ENTERPRISE | HORIZON NORTH C, 309 N COLLEGE AVE | NEWTON | NC | 28658 | | | FIRST CLASS MAIL |
| 29414331 | OBSERVER REPORTER | CENTRAL PENNSYLVANIA NEWSPAPERS LLC, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29337953 | OBSTETRICS & GYNECOLOGY ASSOCIATES | OF HAMPTON INC, 236 N KING STREET ROOM A | HAMPTON | VA | 23669-3518 | | | FIRST CLASS MAIL |
| 29417683 | OBTINALLA, LILITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406058 | OBUDZINSKI, JEREMY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423438 | O'BURKE, ALLIAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436434 | OBVIOUSLY SOCIAL LLC | 217 CENTRE ST #336 | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 29436435 | OC DAVIS | C/O CURT DAVIS ATTORNEY AT LAW PLLC, 3810 SOUTH HIGHWAY 27 SUITE 3 | SOMERSET | KY | 42501 | | | FIRST CLASS MAIL |
| 29414332 | OCALA STAR BANNER | CA FLORIDA HOLDINGS INC, PO BOX 915009 | ORLANDO | FL | 32891 | | | FIRST CLASS MAIL |
| 29419210 | OCAMPO, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350951 | OCAMPO, ESMERALDA AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363090 | OCAMPO, KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399477 | OCAMPO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361302 | OCAMPO, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368306 | OCANAS, SUSANNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383985 | OCASIO, ARMANDO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408837 | OCASIO, CONSTANCE KARTENSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362885 | OCASIO, HAZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364168 | OCASIO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345082 | OCASIO, YANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349733 | OCCELYSSE, YAMAYA KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368609 | OCCHIOLINI, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347142 | OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 10008 | OWENSBORO | KY | 42302-9008 | | | FIRST CLASS MAIL |
| 29416857 | OCEAN AUDIT INC | OCEAN AUDIT INC, STEVE FERREIRA, 11 ROANOKE RD | WELLESLEY | MA | 02482-6929 | | | FIRST CLASS MAIL |
| 29416859 | OCEAN CONSERVANCY INC | 1300 19TH ST NW STE 800 | WASHINGTON DC | DC | 20036-1653 | | | FIRST CLASS MAIL |
| 29301368 | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 101 HOOPER AVENUE | TOMS RIVER | NJ | 08753 | | | FIRST CLASS MAIL |
| 29345249 | OCEAN NETWORK EXPRESS PTE LTD | OCEAN NETWORK EXPRESS NA, 8730 STONY POINT PARKWAY | RICHMOND | VA | 23235-1952 | | | FIRST CLASS MAIL |
| 29333736 | OCEAN SPRAY CRANBERRIES | OCEAN SPRAY CRANBERRIES, PO BOX 223049 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 29333737 | OCEAN SPRAY CRANBERRIES INC | OCEAN SPRAY CRANBERRIES INC, 1 OCEAN SPRAY DR | MIDDLEBORO | MA | 02349 | | | FIRST CLASS MAIL |
| 29347704 | OCEGUEDA, EDWARD PIMENTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418353 | OCEGUERA, SHILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361024 | OCH, ZACHARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356428 | OCHAT, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343305 | OCHOA FLORES, BONNIE PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375945 | OCHOA, ABRAHAM KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392064 | OCHOA, BARBARA ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359176 | OCHOA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392941 | OCHOA, CONNIE CONSUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392082 | OCHOA, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424907 | OCHOA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382305 | OCHOA, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350097 | OCHOA, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410474 | OCHOA, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365041 | OCHOA, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1423 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374364 | OCHOA, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350641 | OCHOA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373203 | OCHOA, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398672 | OCHOA, JAIRO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394980 | OCHOA, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352622 | OCHOA, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395510 | OCHOA, JUAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411101 | OCHOA, MARTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343861 | OCHOA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387989 | OCHOA, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380032 | OCHOA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338711 | OCHOA, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370389 | OCHOA, RAMIRO LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390386 | OCHOA, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428105 | OCHOA, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419806 | OCHOA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361470 | OCHOA, ZOE YARETZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352237 | OCHS, PAMELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408729 | OCILKA, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370065 | OCON, GIOVANNI J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405571 | OCON, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300884 | OCONEE COUNTY TREASURER | PO BOX 718 | WEST UNION | SC | 29696-0718 | | | FIRST CLASS MAIL |
| 29307879 | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY | 415 S PINE ST | WALHALLA | SC | 29691 | | | FIRST CLASS MAIL |
| 29370260 | O'CONNEL, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410077 | O'CONNELL, DONALD GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350131 | O'CONNELL, LEO OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421625 | O'CONNELL, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402839 | O'CONNER, ZOIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416860 | OCONNOR & PARTNERS PLLC | 255 WALL STREET | KINGSTON | NY | 12401 | | | FIRST CLASS MAIL |
| 29416861 | O'CONNOR ACCIANI & LEVY CO LPA | 600 VINE STREET STE 1600 | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 29375413 | O'CONNOR, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378318 | OCONNOR, ANGELICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410434 | O'CONNOR, AUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351276 | OCONNOR, CHRISTINE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395988 | OCONNOR, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428682 | O'CONNOR, DIANE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340555 | O'CONNOR, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361810 | O'CONNOR, GAVIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375161 | O'CONNOR, GAVIN QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350897 | O'CONNOR, GREGORY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397527 | OCONNOR, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390349 | O'CONNOR, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362358 | O'CONNOR, KENNETH V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396936 | O'CONNOR, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419577 | OCONNOR, MASEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360951 | O'CONNOR, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392702 | O'CONNOR, RICHARD CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350879 | OCONNOR, VIVIAN MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420809 | O'CONNOR, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311921 | Octed LLC | 8951 Cypress Waters Blvd, Suite 160 | Coppell | TX | 75019 | | | FIRST CLASS MAIL |
| 29394699 | OCTETREE, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360017 | O'DANIEL, KOLLIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386256 | ODE, RENEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407822 | ODEA, JASON WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372958 | O'DEL, ROY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1424 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353755 | O'DELL, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385608 | O'DELL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327415 | O'DELL, ISIS STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370499 | ODELL, JODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401029 | ODELL, LEVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385756 | O'DELL, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402711 | ODELL, SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427809 | O'DELLICK, NICK BRENNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365876 | O'DELL-WARRINGTON, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353307 | ODEMS, WHITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401351 | ODEN, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415613 | ODEN, EDDIE WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341347 | ODEN, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431586 | ODEN, RODNEY JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427010 | ODENAT, LINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393552 | ODENBAUGH, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348756 | ODEN-SYKES, LISA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375387 | ODERDA, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426751 | ODESSEY, CALVIN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416863 | ODG FROM WORK LOSS DATA INSTITUTE | WORK LOSS DATA INSTITUTE LLC, PO BOX 742350 | ATLANTA | GA | 30374-2350 | | | FIRST CLASS MAIL |
| 29361290 | ODGERS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337954 | ODHS OVERPAYMENT RECOVERY UNIT | PO BOX 3496 | PORTLAND | OR | 97208-3496 | | | FIRST CLASS MAIL |
| 29349295 | ODIA, MILCA TSHISEKEDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355004 | O'DIAM, ROSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388731 | ODIER, ANDREA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372566 | ODIGE, LYMONT TAILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378216 | ODINKEMERE, CHUKWUEBUKA WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300885 | ODJFS | PO BOX 1618 | COLUMBUS | OH | 43216-1618 | | | FIRST CLASS MAIL |
| 29358490 | ODLE, BRANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421848 | ODLE, CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392726 | ODOHERTY, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327586 | ODOM, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371270 | ODOM, BRYNDEN ALAXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390249 | ODOM, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425725 | ODOM, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401252 | ODOM, DIANDRA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363534 | ODOM, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383849 | ODOM, EVAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430590 | ODOM, HALEY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404217 | ODOM, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379785 | ODOM, KAMALA ODOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365155 | ODOM, MORIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400150 | ODOM, PATRICIA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397429 | ODOM, TATIONNA IKEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403544 | ODOM, YVETTE PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433233 | O'DONNELL, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327175 | O'DONNELL, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338713 | O'DONNELL, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342281 | O'DONNELL, DANIELLE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386515 | O'DONNELL, DECLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376911 | ODONNELL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394116 | O'DONNELL, LOKI RENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427019 | O'DONNELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360060 | O'DONNELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334569 | O'DONNELL, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329243 | O'DONOVAN, RYAN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1425 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411967 | ODORIZZI, AUSTYN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411438 | ODORIZZI, JASON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333739 | ODP BUSINESS SOLUTIONS LLC | FKA OFFICE DEPOT, PO BOX 633301 | CINCINNATI | OH | 45263-3301 | | | FIRST CLASS MAIL |
| 29378490 | O'DROBINAK, MANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387540 | ODUM, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412430 | ODUM, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371660 | ODUMS, STEVEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389373 | ODUNLAMI, EMMANUEL OLUWADAMILOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349456 | ODWYER, CASEY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305163 | OEC-OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | NORMAN | OK | 73070 | | | FIRST CLASS MAIL |
| 29351562 | OEHRTMAN, CALEB M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327897 | OERTEL, CHARITY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423084 | OESER, RAYNA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387935 | OESER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392785 | OESTREICH, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425104 | OETTING, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349993 | OEUNG, RANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333859 | OEUNG, SAMNANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360824 | OEUR, RICHARD RIECHSOMBATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407129 | OFARRELL, BRENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383584 | O'FERRAL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416865 | OFFEN PETROLEUM LLC | LISA MEGA, 5100 EAST 78TH AVE | COMMERCE CITY | CO | 80022-1458 | | | FIRST CLASS MAIL |
| 29340923 | OFFER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414511 | OFFICE OF ATTORNEY GENERAL | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | | | FIRST CLASS MAIL |
| 29336589 | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 152 | TOWSON | MD | 21204 | | | FIRST CLASS MAIL |
| 29414512 | OFFICE OF CHILD SUPPORT | PO BOX 1310 | WILLISTON | VT | 05495-1310 | | | FIRST CLASS MAIL |
| 29414513 | OFFICE OF CHILD SUPPORT ENFORC | 700 GOVERNORS DR STE 84 | PIERRE | SD | 57501-2291 | | | FIRST CLASS MAIL |
| 29445084 | Office of Doris Maloy, Tax Collector - Leon County | Attn: Tax Administration, P.O. Box 1835 | Tallahassee | FL | 32302 | | | FIRST CLASS MAIL |
| 29416866 | OFFICE OF ENVIRONMENTAL | HEALTH HAZARD, 1001 I STREET | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 29300886 | OFFICE OF FAYETTE CNTY SHERIFF | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | | | FIRST CLASS MAIL |
| 29300887 | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT, 810 1ST ST NE STE 401 | WASHINGTON | DC | 20002-8021 | | | FIRST CLASS MAIL |
| 29416867 | OFFICE OF FINANCE CITY OF LOS ANGEL | P O BOX 53233. | LOS ANGELES | CA | 90053-0233 | | | FIRST CLASS MAIL |
| 29300888 | OFFICE OF INDIANA STATE | CHEMIST & SEED COMMISSIONER, 175 S UNIVERSITY ST | WEST LAFAYETTE | IN | 47907-2063 | | | FIRST CLASS MAIL |
| 29336591 | OFFICE OF MISSOURI STATE TREASURE | PO BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | | | FIRST CLASS MAIL |
| 29436562 | Office of State Comptroller | Attn: Office of Unclaimed Funds, 110 State St | Albany | NY | 12236 | | | FIRST CLASS MAIL |
| 29336592 | OFFICE OF STATE CONTROLLER | DIVISION OF COLLECTIONS STEVE WESTL, BUREAU OF UNCLAIMED PROPERTY, PO BOX 942850 | SACRAMENTO | CA | 94250-2850 | | | FIRST CLASS MAIL |
| 29337955 | OFFICE OF STATE COURT COLLECTIONS | ENFORCEMENT, 414 FEDERAL ST RM 175 | DOVER | DE | 19901-3615 | | | FIRST CLASS MAIL |
| 29300889 | OFFICE OF TAX REVENUE | PERSONAL PROPERTY TAX, PO BOX 96183 | WASHINGTON | DC | 20090-6183 | | | FIRST CLASS MAIL |
| 29337957 | OFFICE OF THE CHAPTER 13 | PO BOX 228 | KNOXVILLE | TN | 37901-0228 | | | FIRST CLASS MAIL |
| 29337958 | OFFICE OF THE CHAPTER 13 TRUSTEE | 3600 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | | | FIRST CLASS MAIL |
| 29416868 | OFFICE OF THE CIRCUIT CLERK | JACKSON COUNTY COURTHOUSE, PO DRAWER 730 | MURPHYSBORO | IL | 62966 | | | FIRST CLASS MAIL |
| 29337959 | OFFICE OF THE CIRCUIT CLERK | 102 NORTH MISSOURI ST | POTOSI | MO | 63664-1799 | | | FIRST CLASS MAIL |
| 29337960 | OFFICE OF THE CIRCUIT COURT | ACCOUNTING DEPT, PO BOX 16994 | CLAYTON | MO | 63105-6994 | | | FIRST CLASS MAIL |
| 29300891 | OFFICE OF THE CITY CLERK | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3097 | | | FIRST CLASS MAIL |
| 29300890 | OFFICE OF THE CITY CLERK | 14400 DIX TOLEDO RD | SOUTHGATE | MI | 48195-2598 | | | FIRST CLASS MAIL |
| 29307151 | OFFICE OF THE CLARK COUNTY TREASURE | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | | | FIRST CLASS MAIL |
| 29307152 | OFFICE OF THE COMPTROLLER | 415 12TH ST SE RM 408 | WASHINGTON | DC | 20003-2209 | | | FIRST CLASS MAIL |
| 29436437 | OFFICE OF THE COUNTY ATTORNEY | 11 NEW HEMPSTEAD ROAD | NEW CITY | NY | 10956 | | | FIRST CLASS MAIL |
| 29307153 | OFFICE OF THE COUNTY CLERK | COOKE COUNTY COURTHOUSE | GAINESVILLE | TX | 76240 | | | FIRST CLASS MAIL |
| 29325360 | OFFICE OF THE EX CONSTABLE | 301 E CLARK AVE STE 100 | LAS VEGAS | NV | 89101-6535 | | | FIRST CLASS MAIL |
| 29436438 | OFFICE OF THE FIRE MARSHAL | BFP, 123 MAPLE AVENUE SOUTH PLAINFIELD | NEW JERSEY | NJ | 07080 | | | FIRST CLASS MAIL |
| 29307154 | OFFICE OF THE SECRETARY | 200 SW 10TH AVE FL STATE | TOPEKA | KS | 66612-1594 | | | FIRST CLASS MAIL |
| 29307155 | OFFICE OF THE SECRETARY OF | 505 S 2ND AVE SW FL PM21 | OLYMPIA | WA | 98512-6507 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325361 | OFFICE OF THE SHERIFF | 4 MOORE RD DN -301 | CAPE MAY COURTHOUSE | NJ | 08210-1645 | | | FIRST CLASS MAIL |
| 29325362 | OFFICE OF THE SHERIFF | PO BOX 8068 | TRENTON | NJ | 08650-0068 | | | FIRST CLASS MAIL |
| 29325363 | OFFICE OF THE SHERIFF | 320 VEEDER AVE | SCHENECTADY | NY | 12307-1304 | | | FIRST CLASS MAIL |
| 29325364 | OFFICE OF THE SHERIFF SARATOGA CO | 6012 CO FARM ROAD | BALLTON SPA | NY | 12020-2207 | | | FIRST CLASS MAIL |
| 29325365 | OFFICE OF THE SHERIFF SARATOGA COUN | 6012 COUNTY FARM RD | BALLSTON SPA | NY | 12020-2251 | | | FIRST CLASS MAIL |
| 29324137 | OFFICE OF THE SONOMA COUNTY CLERK | FICTITIOUS NAME RENEWAL, 585 FISCAL DRIVE ROOM 103 | SANTA ROSA | CA | 95403-2898 | | | FIRST CLASS MAIL |
| 29325367 | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | CHICAGO | IL | 60689-5317 | | | FIRST CLASS MAIL |
| 29324138 | OFFICE OF THE STATE CONTROLLER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | | | FIRST CLASS MAIL |
| 29436439 | OFFICE OF THE STATE FIRE MARSH | 1201 REISTERSTOWN RD | PIKESVILLE | MD | 21208-3898 | | | FIRST CLASS MAIL |
| 29324139 | OFFICE OF THE STATE TREASURER | DIV, C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | | | FIRST CLASS MAIL |
| 29307158 | OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA | AUGUSTA | ME | 04333-0039 | | | FIRST CLASS MAIL |
| 29307159 | OFFICE OF THE STATE TREASURER | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | | | FIRST CLASS MAIL |
| 29307160 | OFFICE OF THE TEXAS STATE CHEM | PO BOX 3160 | COLLEGE STATION | TX | 77841-3160 | | | FIRST CLASS MAIL |
| 29325368 | OFFICE OF THE TRUSTEE | PO BOX 290 | MEMPHIS | TN | 38101-0290 | | | FIRST CLASS MAIL |
| 29325369 | OFFICE OF THE TRUSTEE | PO BOX 613199 | MEMPHIS | TN | 38101-3199 | | | FIRST CLASS MAIL |
| 29333740 | OFFICEMATE LLC | OFFICEMATE LLC, 90 NEWFIELD AVENUE | EDISON | NJ | 08837-3817 | | | FIRST CLASS MAIL |
| 29397237 | OFFORD, TASHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401720 | OFFUTT, COREY MONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426337 | OFFUTT, SHAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337677 | OFFUTT, STEPHEN TILDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391250 | O'FLANAGAN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363095 | O'FLYNN, MAKAI LIONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333741 | OFM LLC | OFM, LLC, BANK OF AMERICA LOCKBOX SERVICES | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 29406482 | OFOSUHENE, JOEL KOFI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310121 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990, @ OGE ENERGY CORP | OKLAHOMA CITY | OK | 73124-0990 | | | FIRST CLASS MAIL |
| 29331528 | OGANDO, EDUARDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340115 | OGANS, DEVAN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406226 | OGBEIDE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399725 | OGBEYAMA, JENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426006 | OGBURN, MISTY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347787 | OGDEN PLAZA LLC | PO BOX 3649 | WILMINGTON | NC | 28406-0649 | | | FIRST CLASS MAIL |
| 29306096 | OGDEN PLAZA, LLC | ARREDONDO, SUSAN, C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD | WILMINGTON | NC | 28401 | | | FIRST CLASS MAIL |
| 29414333 | OGDEN PUBLICATIONS | TYLER WETZEL NE, PO BOX 7007 | WHEELING | WV | 26003 | | | FIRST CLASS MAIL |
| 29372942 | OGDEN, CHARLES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355996 | OGDEN, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323889 | OGDEN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375574 | OGDEN, JAMERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386663 | OGDEN, KIMBERLY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362009 | OGEE, BEDEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423979 | OGEER, NAZEEM KRISTOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339041 | OGG, LORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333742 | OGGI CORPORATION | OGGI CORPORATION, 1809 1 2 N ORANGETHORPE | ANAHEIM | CA | 92801 | | | FIRST CLASS MAIL |
| 29383677 | O'GILVIE, CALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358516 | OGILVIE, DESTINY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337019 | OGILVIE, JACQUELINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381404 | O'GILVIE, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381162 | OGINT, BRIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434253 | OGLAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415366 | OGLE, ANDREW DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394965 | OGLE, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385477 | OGLE, JA'ZYIAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370391 | OGLE, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419059 | OGLE, PRESTON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407359 | OGLESBY, DEANDRE HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350209 | OGLESBY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404697 | OGLESBY, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378697 | OGLESBY, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390194 | OGLESBY, JORDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381521 | OGLESBY, KLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341138 | OGLESBY, TONI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419971 | OGLETHORPE, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338714 | OGLETREE DEAKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342547 | OGLETREE, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377252 | OGLETREE, KENISHA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355953 | OGLETREE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382290 | OGLETREE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386203 | OGLETREE, NEVIN ARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361874 | OGNIBENE, ISABELLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371581 | OGOLA, DION ALEXANDER OCHIENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419134 | OGONOSKY, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436000 | OGOREK, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390172 | OGRADY, AJ THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387750 | OGUA, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398561 | OGUNDELE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422106 | OGUNDU, CHIEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356377 | OGUNMAKINWA, OLADIMEJI STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347143 | OH DEPT OF JOB & FAMILY SERV | PO BOX 182413 | COLUMBUS | OH | 43218-2413 | | | FIRST CLASS MAIL |
| 29356007 | OH, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370471 | O'HAIR, JOSEPH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391011 | O'HAIR, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403531 | O'HARA, BAILEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425931 | O'HARA, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353598 | O'HARA, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415642 | OHARA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374268 | O'HARA, LISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435982 | OHARE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412963 | O'HARE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414083 | OHASHI, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324521 | OHEMENG NSIAH, KWAKU NIMOH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436440 | OHIO ATTORNEY GENERALS OFFICE TO | CHERYL BARTRAM, 30 E BRAOD ST 26TH FLOOR | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29442820 | Ohio Baler Co., Inc. | 11288 Alameda Drive | Strongsville | OH | 44149 | | | FIRST CLASS MAIL |
| 29436441 | OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | CLEVELAND | OH | 44101-6492 | | | FIRST CLASS MAIL |
| 29474242 | Ohio Bureau of Workers' Compensation | Erin M Dooley, BWC Attorney, 30 W Spring St, 26th Floor | Columbus | OH | 43215 | | | FIRST CLASS MAIL |
| 29474149 | Ohio Bureau of Workers' Compensation | PO Box 15567 | Columbus | OH | 43215-0567 | | | FIRST CLASS MAIL |
| 29436442 | OHIO CANCER RESEARCH ASSOC | 85 E GAY STREET STE 700 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29436443 | OHIO CAT | PO BOX 854439 | MINNEAPOLIS | MN | 55485-4349 | | | FIRST CLASS MAIL |
| 29414514 | OHIO CHILD SUPPORT PAYMENT CEN | PO BOX 182394 | COLUMBUS | OH | 43218-2394 | | | FIRST CLASS MAIL |
| 29436445 | OHIO COMMERCIAL DOOR CO | 962 FREEWAY DR N | COLUMBUS | OH | 43229-5445 | | | FIRST CLASS MAIL |
| 29436446 | OHIO CONCRETE SAWING AND DRILLING | OF COLUMBUS OHIO INC, 2935 EAST 14TH AVE | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29436448 | OHIO DEPARTMENT OF MEDICAID | TREASURER STATE OF OHIO, 5475 RINGS ROAD STE 200 | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29307162 | OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 | | | FIRST CLASS MAIL |
| 29307161 | OHIO DEPARTMENT OF TAXATION | PO BOX 182215 | COLUMBUS | OH | 43218-2215 | | | FIRST CLASS MAIL |
| 29324142 | OHIO DEPT OF AGRICULTURE | GRAIN,, FEED & SEED SECTION, 8995 EAST MAIN ST BLDG 23 | REYNOLDSBURG | OH | 43068 | | | FIRST CLASS MAIL |
| 29307163 | OHIO DEVELOPMENT SERVICES AGENCY | C/O OFFICE OF REVENUE MANAGEMENT, PO BOX 16565 | COLUMBUS | OH | 43216-6565 | | | FIRST CLASS MAIL |
| 29310128 | OHIO EDISON | P.O. BOX 3637, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3637 | | | FIRST CLASS MAIL |
| 29472298 | Ohio Gas Company | PO Box 528 | Bryan | OH | 43506 | | | FIRST CLASS MAIL |
| 29310136 | OHIO GAS COMPANY | PO BOX 49370 | SAN JOSE | CA | 95161-9370 | | | FIRST CLASS MAIL |
| 29416869 | OHIO HEALTH FOUNDATION | 3430 OHIO HEALTH PARKWAY | COLUMBUS | OH | 43202 | | | FIRST CLASS MAIL |
| 29414335 | OHIO NEWSPAPERS INC | PO BOX 645274 | CINCINNATI | OH | 45264-5274 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416870 | OHIO POWER TOOL INC | 999 GOODALE BLVD. | COLUMBUS | OH | 43212-3826 | | | FIRST CLASS MAIL |
| 29324143 | OHIO SECRETARY OF STATE | PO BOX 670 | COLUMBUS | OH | 43216-0670 | | | FIRST CLASS MAIL |
| 29324144 | OHIO SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | | | FIRST CLASS MAIL |
| 29416871 | OHIO SELF INSURERS ASSOCIATION | OSIA, 3779 NORTHAMPTON ROAD | CLEVELAND HEIGHTS | OH | 44121 | | | FIRST CLASS MAIL |
| 29416872 | OHIO STATE UNIVERSITY | 555 BORROR DR | COLUMBUS | OH | 43210-1187 | | | FIRST CLASS MAIL |
| 29416873 | OHIO STATE UNIVERSITY FOUNDATION | PO BOX 710811 | COLUMBUS | OH | 43271-0811 | | | FIRST CLASS MAIL |
| 29416874 | OHIO STATE UNIVERSITY HOSPITALS | PO BOX 643655 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 29416875 | OHIO VALLEY INK LLC | 95 GLENDALE MILFORD RD | CINCINNATI | OH | 45215 | | | FIRST CLASS MAIL |
| 29416876 | OHIO WINDOW CLEANING INC | PO BOX 24039 | DAYTON | OH | 45424-0039 | | | FIRST CLASS MAIL |
| 29416877 | OHIOHEALTH NON PATIENT BILLING | OHIOHEALTH CORPORATION, PO BOX 182142 | COLUMBUS | OH | 43218-2142 | | | FIRST CLASS MAIL |
| 29400759 | OHL, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372602 | OHLENFORST, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333055 | OHLER, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349569 | OHLER, KRISTI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354570 | OHM, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375539 | OHM, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353797 | OHMANN, MARRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350326 | OHME, THOMAS AUGUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422118 | OHMER, BRAEDYN XZAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395225 | OHZOURK, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410005 | OIGO-NYAEGA, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333743 | OIL DRI CORP OF AMERICA | OIL DRI CORP OF AMERICA, PO BOX 95980 | CHICAGO | IL | 60694-5980 | | | FIRST CLASS MAIL |
| 29299042 | OILDALE MUTUAL WATER COMPANY | P.O. BOX 5638 | BAKERSFIELD | CA | 93388 | | | FIRST CLASS MAIL |
| 29382049 | OILER JR., ROBERT DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358372 | OILER, GEORGE EWING | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29392658 | OILER, SAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401160 | OJEDA, ABIGAIL GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354365 | OJEDA, ANTONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417406 | OJEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421685 | OJEDA, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423003 | OJEDA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338965 | OJEDA, ROSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366934 | OJEDA-MOHABEER, BEVERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388494 | OJEIFOH, MICHAEL O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387691 | OJEIFOH, STEPHEN EHIMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421245 | OJO, OTASOWIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325370 | OK COLLEGE ASST PROGRAM | C/ TRANSWORLD SYSTEMS INC, PO BOX 15757 | WILMINGTON | DE | 19850-5757 | | | FIRST CLASS MAIL |
| 29346557 | OKA PRODUCTS LLC | OKA PRODUCTS LLC, 175 SW 7TH STREET, SUITE 1810 | MIAMI | FL | 33130 | | | FIRST CLASS MAIL |
| 29444658 | Okaloosa County Tax Collector | Attn: Cherly Vaccari, 1250 N Eglin Pkwy, Ste 101 | Shalimar | FL | 32579 | | | FIRST CLASS MAIL |
| 29300893 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | NICEVILLE | FL | 32588 | | | FIRST CLASS MAIL |
| 29324145 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 9 | SHALIMAR | FL | 32579-0009 | | | FIRST CLASS MAIL |
| 29299043 | OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BLVD, STE #300, OCWS | FORT WALTON BEACH | FL | 32547-1225 | | | FIRST CLASS MAIL |
| 29308283 | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY | 302 N. WILSON ST. - SUITE 302 | CRESTVIEW | FL | 32536 | | | FIRST CLASS MAIL |
| 29299044 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | VALPARAISO | FL | 32580-0548 | | | FIRST CLASS MAIL |
| 29364774 | O'KANE, CONNOR P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407837 | OKERE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401290 | OKEYIA, FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419545 | OKHO, NEAIRE ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414515 | OKLAHOMA CENTRALIZED | SUPPORT REGISTRY, PO BOX 268809 | OKLAHOMA CITY | OK | 73126-8809 | | | FIRST CLASS MAIL |
| 29472276 | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | Oklahoma City | OK | 73102 | | | FIRST CLASS MAIL |
| 29300894 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 | | | FIRST CLASS MAIL |
| 29301721 | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY | 320 ROBERT S KERR AVE | OKLAHOMA | OK | 73102 | | | FIRST CLASS MAIL |
| 29324148 | OKLAHOMA DEPT OF AGRICULTURE | 2800 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105-4207 | | | FIRST CLASS MAIL |
| 29300895 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | OKLAHOMA CITY | OK | 73152-8804 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1429 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325371 | OKLAHOMA EMPLOYMENT SECURITY | COMMISSION, PO BOX 52925 | OKLAHOMA CITY | OK | 73152 | | | FIRST CLASS MAIL |
| 29440691 | Oklahoma Gas and Electric | PO Box 321 M223 | Oklahoma City | OK | 73101 | | | FIRST CLASS MAIL |
| 29336596 | OKLAHOMA HEALTH DEPT | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 | | | FIRST CLASS MAIL |
| 29336597 | OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE STE 117 | OKLAHOMA CITY | OK | 73118-8524 | | | FIRST CLASS MAIL |
| 29337961 | OKLAHOMA MOTOR CREDIT COMPANY | 119 N ROBINSON STE 1000 | OKLAHOMA CITY | OK | 73102-4614 | | | FIRST CLASS MAIL |
| 29299045 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | KANSAS CITY | MO | 64121-9296 | | | FIRST CLASS MAIL |
| 29300897 | OKLAHOMA OFFICE OF STATE TREAS | 2300 N LINCOLN BLVD ROOM 217 | OKLAHOMA CITY | OK | 73105-4801 | | | FIRST CLASS MAIL |
| 29336599 | OKLAHOMA SECRETARY OF STATE | 451 N W 13TH ST STE 210 | OKLAHOMA CITY | OK | 73103-3759 | | | FIRST CLASS MAIL |
| 29336600 | OKLAHOMA STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH SERVICES, PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | | | FIRST CLASS MAIL |
| 29300898 | OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | | | FIRST CLASS MAIL |
| 29336601 | OKLAHOMA TAX COMMISSION | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | | | FIRST CLASS MAIL |
| 29427584 | OKONCZAK, RYAN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390678 | OKONKWO, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380345 | OKORO, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418769 | OKORO, ONYE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392020 | OKORONTA, JUSTIN OSINACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355234 | OKOYE, FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427721 | OKSMAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361464 | OKUBANJO, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377098 | OKULY, EVAN ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419416 | OKUN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360089 | OLAA, BENEDICT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435776 | OLADAPO, KEJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419258 | OLAGUE JR, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426675 | OLALDE, GEOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408340 | OLANDESE, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374808 | OLANRENWAJU, ABISOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297905 | OLAVARRIA, NICOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350145 | OLAYO, JOSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345250 | OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | CHICAGO | IL | 60693-4933 | | | FIRST CLASS MAIL |
| 29346558 | OLD DUTCH FOODS INC | OLD DUTCH FOODS INC, 2375 TERMINAL RD | ROSEVILLE | MN | 55113-2577 | | | FIRST CLASS MAIL |
| 29315144 | Old Dutch Mustard Co. Inc. | c/o Michael Fife, Controller, 68 Old Wilton Road | Greenville | NH | 03048 | | | FIRST CLASS MAIL |
| 29346559 | OLD DUTCH MUSTARD CO., INC. | OLD DUTCH MUSTARD CO., INC., 98 CUTTERMILL RD SUITE 338S | GREAT NECK | NY | 11021-3009 | | | FIRST CLASS MAIL |
| 29346560 | OLD FLORIDA SAUCE CO. LLC | OLD FLORIDA SAUCE CO. LLC, 115 SHORE DR | SUGARLOAF KEY | FL | 33042 | | | FIRST CLASS MAIL |
| 29346561 | OLD ORCHARD | 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0001 | | | FIRST CLASS MAIL |
| 29300900 | OLD ORCHARD BRANDS LLC | SHERI BOUWER, 1844 PAYSPHERE CIR | CHICAGO | IL | 60674-0018 | | | FIRST CLASS MAIL |
| 29346563 | OLD TRAPPER | OLD TRAPPER SMOKED PRODUCTS INC, PO BOX 509017 DEPT C603 | SAN DIEGO | CA | 92150-9017 | | | FIRST CLASS MAIL |
| 29346564 | OLD WISCONSIN | CARL BUDDIG & CO, 26050 NETWORK PLACE | CHICAGO | IL | 60673-1260 | | | FIRST CLASS MAIL |
| 29318322 | Old Wisconsin Sausage | 4036 Weeden Creek Road | Sheboygan | WI | 53081 | | | FIRST CLASS MAIL |
| 29346565 | OLD WORLD INDUSTRIES LLC | PO BOX 96739 | CHICAGO | IL | 60693-6739 | | | FIRST CLASS MAIL |
| 29319537 | Old World Quality Foods LLC | 951 Fargo Ave. | Elk Grove Village | IL | 60007 | | | FIRST CLASS MAIL |
| 29346566 | OLD WORLD QUALITY FOODS LLC | OLD WORLD QUALITY FOODS LLC, 2451 UNITED LANE | ELK GROVE VILLAGE | IL | 60007-6818 | | | FIRST CLASS MAIL |
| 29403984 | OLDAKER, MOLLY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346567 | OLDE THOMPSON LLC | OLDE THOMPSON LLC, 3250 CAMINO DEL SOL | OXNARD | CA | 93030 | | | FIRST CLASS MAIL |
| 29360546 | OLDEN, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424755 | OLDEN, TACARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386610 | OLDENDORF, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398167 | OLDER, MELISSA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361299 | OLDHAM, BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393191 | OLDHAM, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330262 | OLDHAM, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385473 | OLDHAM, MAHOGANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363389 | OLDHAM, PATTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374283 | OLDHAM, SUMMER LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369288 | OLDHAM, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1430 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333744 | OLDS PRODUCTS COMPANY | OLDS PRODUCTS COMPANY, 75 REMITTANCE DR STE 1294 | CHICAGO | IL | 60675-1001 | | | FIRST CLASS MAIL |
| 29388119 | OLDS, CRISHTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425148 | OLDS, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333745 | OLE MEXICAN FOODS INC | 6585 CRESCENT DRIVE | NORCROSS | GA | 30071-2901 | | | FIRST CLASS MAIL |
| 29379780 | OLEA, LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340177 | OLEA, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347788 | OLEAN 2020 LLC | 295 MAIN ST RM 700 | BUFFALO | NY | 14203-2507 | | | FIRST CLASS MAIL |
| 29382168 | O'LEARY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351636 | OLEARY, BRITNEY JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360286 | O'LEARY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359059 | OLEARY, LAURA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327690 | OLEIRINHA, PEDRO HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421514 | OLEJNICZAK, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384785 | OLEKSAK, REBECCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365891 | OLEKSY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417660 | OLEN, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368556 | OLENICZAK, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355103 | OLESIN, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393053 | OLESON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416879 | OLGA, TERRAZAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421262 | OLGIATI, CASSANDRA DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409349 | OLGUIN, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407412 | OLGUIN, GIAVANNA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410813 | OLGUIN, GREGORIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380411 | OLGUIN, MARIA DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367786 | OLGUIN, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389918 | OLHAVA, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430623 | OLID, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420147 | OLIG, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382687 | OLINDE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389260 | OLINDE, JASLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444666 | Oline W Price, ACTA, Lee County Revenue Commissioner | PO Box 2413 | Opelika | AL | 36801 | | | FIRST CLASS MAIL |
| 29423598 | OLINGER, EVAN KENNETH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341237 | OLINGER, GARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374749 | OLIPHANT, CHEYANNA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354004 | OLIPHANT, JUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396837 | OLIVA, ASHLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420391 | OLIVA, KELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328219 | OLIVA, LEXIE MALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370723 | OLIVA, MARCOS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366210 | OLIVA, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384142 | OLIVARES SALAZAR, FATIMA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418060 | OLIVARES, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387592 | OLIVARES, MAYER ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411424 | OLIVARES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350426 | OLIVARES, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429540 | OLIVARES, NICHOLAS SONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412431 | OLIVARES, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353630 | OLIVARES, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383891 | OLIVARES, VIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376342 | OLIVARES, YONATAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387479 | OLIVAREZ, ADRIENNE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429332 | OLIVAREZ, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328496 | OLIVAREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389178 | OLIVAREZ, JIMMY FLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1431 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29352187 | OLIVARS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361125 | OLIVAS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392902 | OLIVAS, FRANCHESCA IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388126 | OLIVAS, JORGE JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419675 | OLIVAS, MICHELLE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376312 | OLIVAS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382053 | OLIVAS, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315441 | Olive Town Center LLC | 1401 19th St, Ste 400 | Bakersfield | CA | 93301 | | | FIRST CLASS MAIL |
| 29347789 | OLIVE TOWN CENTER LLC | M D ATKINSON COMPANY INC, 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | | | FIRST CLASS MAIL |
| 29305779 | OLIVE TOWN CENTER LLC | 1401 19TH ST STE 400 | BAKERSFIELD | CA | 93301-4400 | | | FIRST CLASS MAIL |
| 29326057 | OLIVE, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338563 | OLIVE, KALEY CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411064 | OLIVE, KENNETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430191 | OLIVE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347790 | OLIVEIRA PLAZA SPE LLC | LOCKBOX 845737, PO Box 845737 | LOS ANGELES | CA | 90084-5737 | | | FIRST CLASS MAIL |
| 29433094 | OLIVEIRA PLAZA SPE, LLC | C/O ARCADIA MANAGEMENT GROUP, INC., P.O. BOX 10 | SCOTTSDALE | AZ | 85252 | | | FIRST CLASS MAIL |
| 29431687 | OLIVEIRA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396480 | OLIVEIRA, LUCAS RODRIGUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384756 | OLIVEIRA, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354685 | OLIVENCIA, CAEDEN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343272 | OLIVER II, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305343 | OLIVER ROAD PROPERTIES LLC | MICHAEL ABBASSI, 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 29347791 | OLIVER ROAD PROPERTIES LLC | 775 EAST BLITHDALE AVE SUITE 402 | MILL VALLEY | CA | 94941-1554 | | | FIRST CLASS MAIL |
| 29384974 | OLIVER, AALIYAH NASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379361 | OLIVER, ACHIOR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378537 | OLIVER, ALPHONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377086 | OLIVER, AMELIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411940 | OLIVER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396852 | OLIVER, ASHELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422204 | OLIVER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420445 | OLIVER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342723 | OLIVER, CARLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409908 | OLIVER, CARLICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425580 | OLIVER, CAROL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430225 | OLIVER, CHARLES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426979 | OLIVER, CHRISTINA YO'NNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428579 | OLIVER, COGNAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350610 | OLIVER, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338553 | OLIVER, CRYSTALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415438 | OLIVER, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359327 | OLIVER, DAVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421876 | OLIVER, DOMINIQUE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376964 | OLIVER, ELIJAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327486 | OLIVER, ERIC F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390389 | OLIVER, ERIKA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411507 | OLIVER, ETHAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381903 | OLIVER, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392272 | OLIVER, GERARD BARKSDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382675 | OLIVER, JAZZMYN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350355 | OLIVER, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330822 | OLIVER, JOANNE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352876 | OLIVER, JOEWORSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330089 | OLIVER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400237 | OLIVER, JULIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394902 | OLIVER, KATHLEEN SULLIVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1432 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342522 | OLIVER, KAYLEIGH JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400128 | OLIVER, KEYDRICK DESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397062 | OLIVER, KLARK RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374136 | OLIVER, LAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400922 | OLIVER, LINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355497 | OLIVER, LOUISTEEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430569 | OLIVER, LUCAS XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428287 | OLIVER, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415751 | OLIVER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368055 | OLIVER, MONTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382562 | OLIVER, MYKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390846 | OLIVER, PATRICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376980 | OLIVER, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379591 | OLIVER, SHANIQUA CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331727 | OLIVER, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328626 | OLIVER, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405280 | OLIVER, WES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330039 | OLIVER, ZAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378539 | OLIVERA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381050 | OLIVERAS MOJICA, JORGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339834 | OLIVERAS, CARLOS RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374901 | OLIVERAS, LOUIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424952 | OLIVERAS-ROSAS, JALIBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376167 | OLIVERAS-ROSAS, VICTORIA JANELYZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326058 | OLIVERI, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430241 | OLIVEROS, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335698 | OLIVERSON, SUSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426022 | OLIVE-SMITH, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416880 | OLIVIA, HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436449 | OLIVIA, LANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371974 | OLIVIER, STEPHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364466 | OLIVIER, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349547 | OLIVIERE, LAILAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351380 | OLIVIERI, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394220 | OLIVIERI, AYDEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327629 | OLIVO, ANGEL EZEQUIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350479 | OLIVO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432354 | OLIVO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354350 | OLIVO, FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376302 | OLIVO, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425973 | OLIVO, JISEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356207 | OLIVO, MARCO IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386373 | OLIVO, MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422120 | OLIVO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382542 | OLIVO, ROLAN MATTEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389229 | OLIVO, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362326 | OLIVO, SOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429371 | OLIVO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472921 | Olla Beauty Supply | 669 River Drive | Elmwook Park | NJ | 07407 | | | FIRST CLASS MAIL |
| 29473842 | Olla Beauty Supply | Ray Manente, 35 Sawgrass Drive | Bellport | NY | 11713 | | | FIRST CLASS MAIL |
| 29333746 | OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST | OLLA BEAUTY SUPPLY, LLC DBA ULTRA/S, 669 RIVER DRIVE | ELMWOOD PARK | NJ | 07407 | | | FIRST CLASS MAIL |
| 29354030 | OLLER, RILEY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340863 | OLLHOFF, DOMINIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358222 | OLLHOFF, MADONNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326059 | OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM) | MCNEES WALLACE & NURICK LLC, DOCTROW, ESQ., MICHAEL A., 100 PINE STREET, PO BOX 1166 | HARRISBURG | PA | 17108-1166 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400814 | OLLISON, KIERRA ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401318 | OLLSON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333747 | OLLY PUBLIC BENEFIT CORPORATION | OLLY PUBLIC BENEFIT CORPORATION, 415 JACKSON ST SECOND FL | SAN FRANCISCO | CA | 94111-1628 | | | FIRST CLASS MAIL |
| 29333748 | OLLY'S LIMITED INC. | OLLYS LIMITED INC., 134 BLUEBERRY LANE | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 29418876 | OLMEDO, DENISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375638 | OLMEDO, JADELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378006 | OLMEDO, JIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326060 | OLMEDO, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406486 | OLMO, ITZANETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398928 | OLMO, KUMARI DEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369142 | OLMOS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383300 | OLMOS, EMILIY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333230 | OLMOS, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419715 | OLMOS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331643 | OLMS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393559 | OLMSTEAD, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297775 | OLMSTEAD, TRACY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329436 | OLMSTED, JAXEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385175 | OLNEY, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446906 | Olney, Linda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395489 | OLNEY, PAUL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387846 | OLON, THOMAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375575 | O'LOUGHLIN, ANNAMARIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347792 | OLP BOLINGBROOK LLC | ONE LIBERTY PROPERTIES INC, 60 CUTTER MILL RD STE 303 | GREAT NECK | NY | 11021-3104 | | | FIRST CLASS MAIL |
| 29350967 | OLRICH, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341291 | OLROYD, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395115 | OLSEN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423035 | OLSEN, BRIAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425776 | OLSEN, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426012 | OLSEN, DEBORAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410693 | OLSEN, JAXEN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434126 | OLSEN, JONATHAN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417248 | OLSEN, OLIVIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351423 | OLSEN, RUSTY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359704 | OLSEN, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339649 | OLSHAN FROME WOLOSKY LLP | STEVE WOLOSKY, ESQ., ELIZABETH GONZALEZ-SUSSMAN, ESQ., 1325 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29402560 | OLSON, ALAYHNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410449 | OLSON, ALEXI SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380760 | OLSON, ALLEN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386381 | OLSON, ASHLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419360 | OLSON, BAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344021 | OLSON, BRENDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374001 | OLSON, BRENNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425346 | OLSON, DAKOTAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373868 | OLSON, DEBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421519 | OLSON, EMMETT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403090 | OLSON, JANESSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429491 | OLSON, JENESSA RYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374865 | OLSON, JUSTYCE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381729 | OLSON, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351910 | OLSON, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380563 | OLSON, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371192 | OLSON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386317 | OLSON, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399681 | OLSON, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1434 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327443 | OLSON, NOVALEE BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355020 | OLSON, PACHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429176 | OLSON, RICHARD THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391979 | OLSON, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337962 | OLSON, SHANER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378643 | OLSON, SHYANNE GLADYS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412226 | OLSON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399587 | OLSON, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430782 | OLSON, TYLER QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380419 | OLSON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373259 | OLSON, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359060 | OLSON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404082 | OLSON-CRUZE, ANNELIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365448 | OLSSON, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341746 | OLSZEWSKI, ELIZABETH ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420358 | OLTON, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395209 | OLUWADARE, TEMITOPE JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417148 | OLVERA, ALYSIA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424066 | OLVERA, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330641 | OLVERA, JOSE SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381127 | OLVERA, PAULA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395276 | OLVERA, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329430 | OLVERA, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422372 | OLVERA, VALICITY MAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333750 | OLYMPIA LUGGAGE AMERICA | OLYMPIA LUGGAGE AMERICA, 24200 MAIN ST | CARSON | CA | 90745-6325 | | | FIRST CLASS MAIL |
| 29332579 | OLYMPIA TOOLS INT'L INC | 18051 ARENTH AVE | CITY OF INDUSTRY | CA | 91748-1223 | | | FIRST CLASS MAIL |
| 29438829 | OLYMPIC MOUNTAIN PRODUCTS INC | ATTN: NATASHA MCCREARY, 8655 S 208TH ST | KENT | WA | 98031 | | | FIRST CLASS MAIL |
| 29333751 | OLYMPIC MT PRODUCTS | OLYMPIC MT PRODUCTS, 8655 S 208TH ST | KENT | WA | 98031-1214 | | | FIRST CLASS MAIL |
| 29436450 | OLYMPIC WIRE & EQUIPMENT CO INC | PO BOX 3227 | NEWPORT BEACH | CA | 92659 | | | FIRST CLASS MAIL |
| 29442180 | Omaha Public Power District | PO Box 3995 | Omaha | NE | 68103 | | | FIRST CLASS MAIL |
| 29299046 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | OMAHA | NE | 68103-0995 | | | FIRST CLASS MAIL |
| 29414336 | OMAHA WORLD HERALD COMPANY | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29390895 | O'MALLEY, ALEXEJ ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434903 | O'MALLEY, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331164 | OMALLEY, PATTI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348806 | O'MALLEY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418880 | OMANA, MARTHA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355440 | OMAR, ABDILLAHI KHATIB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377600 | OMAR, ABDIRISAAG SHEIKHNOOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436451 | OMAR, BORHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383803 | OMAR, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436452 | OMAR, MILLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357081 | OMAR, RYAAN | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29403415 | OMARI, HADIYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382238 | OMDAL, MEGAN HAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388679 | O'MEARA, BRIDGET MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359161 | O'MEARA, CHASITY BROOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382405 | O'MEARA, JAELYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350927 | O'MEARA, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433105 | OMEGA SONORA LLC | C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE | MODESTO | CA | 95356 | | | FIRST CLASS MAIL |
| 29347793 | OMEGA SONORA LLC | CHRIS GIANULIAS, PO BOX 576469 | MODESTO | CA | 95357-6469 | | | FIRST CLASS MAIL |
| 29436453 | OMELDA, GOODMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389119 | OMELIA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396172 | OMERAGIC, AMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333752 | OMG FOOD COMPANY LLC | OMG FOOD COMPANY LLC, 25100 NORMANDIE AVE. UNIT A | HARBOR CITY | CA | 90710 | | | FIRST CLASS MAIL |
| 29314206 | OMG! Food Company LLC | 4593 Firestone Blvd | South Gate | CA | 90280 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1435 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29312315 | OMG! Food Company LLC | 25100 Normandie Ave., Unit A | Harbor City | CA | 90710 | | | FIRST CLASS MAIL |
| 29425184 | OMLOR, JOHN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333753 | OMNI BEV INC. | OMNI BEV INC., 75 E SANTA CLARA ST, SUITE 900 | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 29465034 | Omni Systems Inc | 701 Beta Drive, Suite 9 | Mayfield Village | OH | 44143 | | | FIRST CLASS MAIL |
| 29333754 | OMNI SYSTEMS INC | OMNI SYSTEMS, 29163 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29393150 | OMOIKHUDU, ANATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368008 | OMONDIALE, STEPHANIE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436454 | ON TARGET MAINTENANCE | 11 W RAMAPO RD | GARNERVILLE | NY | 10923-1709 | | | FIRST CLASS MAIL |
| 29436455 | ON THE SPOT CONTAINERS LLC | C/O TIM HARDIN, PO BOX 140 | MADILL | OK | 73446-3840 | | | FIRST CLASS MAIL |
| 29436456 | ON THE SPOT DELIVERY CORP | 136 E 128TH PL S | JENKS | OK | 74037 | | | FIRST CLASS MAIL |
| 29363243 | ONATE LOYA, ARLENE LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367112 | ONCAY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393455 | ONDICHO, DIANA MOSIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332580 | ONE DESIGN HOME LLC | ONE DESIGN HOME LLC, 34 WEST 33RD STREET FLOOR 2 | NEW YORK | NY | 10001-3304 | | | FIRST CLASS MAIL |
| 29335124 | ONE GLENWOOD ASSOC LP | C/O PRAGUE & COMPANY PC, 15 WALNUT ST STE150 | WELLESLEY HILLS | MA | 02481-2133 | | | FIRST CLASS MAIL |
| 29413745 | ONE GLENWOOD ASSOCIATES | C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 29332581 | ONE GLOBAL INTERNATIONAL | ONE GLOBAL INTERNATIONAL LIMITED, 4F, BUILDING 2, DREAM PLAZA, NO 36 | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29333755 | ONE HUNDRED COCONUTS LLC | ONE HUNDRED COCONUTS LLC DBA 100 CO, 6 ST JOHNS LANE | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 29333756 | ONE JEANSWEAR GROUP | ONE JEANSWEAR GROUP HOLDINGS LLC, PO BOX 277512 | ATLANTA | GA | 30384-7512 | | | FIRST CLASS MAIL |
| 29337963 | ONE MAIN FINANCIAL SERVICES INC | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | | | FIRST CLASS MAIL |
| 29346568 | ONE SOURCE INTERNATIONAL LLC | ONE SOURCE INTERNATIONAL LLC, 1703 N 13TH ST | ROGERS | AR | 72756-2315 | | | FIRST CLASS MAIL |
| 29346569 | ONE STEP UP LTD | ONE STEP UP LTD, 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018-3372 | | | FIRST CLASS MAIL |
| 29335125 | ONE TRINITY REAL ESTATE | INVESTMENT LLC, 905 MONAGHAN COURT | LUTHERVILLE | MD | 21093-1529 | | | FIRST CLASS MAIL |
| 29407770 | ONEAL, BILL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336874 | O'NEAL, BRANDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423455 | ONEAL, COREY JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386754 | ONEAL, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377797 | ONEAL, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423241 | ONEAL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364676 | ONEAL, JAKYRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374176 | O'NEAL, JEREMY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356926 | O'NEAL, JOANNA NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393430 | O'NEAL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397128 | O'NEAL, KRISTIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361771 | O'NEAL, MICHAEL GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407349 | ONEAL, SAVANNAH MARIE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381211 | ONEAL, SELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393949 | ONEAL, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344758 | ONEAL, TARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410067 | O'NEAL, ZEBULIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417838 | ONEALL, ALICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426096 | ONEFEATHER, ANNASTAEJIA DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337964 | ONEIDA CO SHERIFFS OFFICE | 200 ELIZABETH ST | UTICA | NY | 13501-2220 | | | FIRST CLASS MAIL |
| 29301638 | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY | 800 PARK AVE | UTICA | NY | 13501 | | | FIRST CLASS MAIL |
| 29347278 | O'NEIL, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423163 | O'NEIL, CAMERON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352674 | O'NEIL, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382043 | O'NEIL, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386838 | ONEIL, MARQUISE DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361432 | ONEIL, NOREEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391646 | ONEIL, STACIE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429186 | O'NEIL, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361708 | O'NEILL, ALEXANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350569 | ONEILL, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364406 | O'NEILL, BIANCA MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349936 | O'NEILL, CAROL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352683 | O'NEILL, COLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374192 | ONEILL, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333408 | O'NEILL, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411390 | ONEILL, JESSICA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432055 | O'NEILL, JOHN F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341007 | O'NEILL, KARAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363093 | ONEILL, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349108 | ONEILL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381447 | O'NEILL, SARAH IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393290 | O'NEILL, SHANE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384116 | O'NEILL, THOMAS JACK CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346570 | ONELINK STORE SOLUTIONS, LLC | ONELINK STORE SOLUTIONS LLC, 212 THATCHER STREET | SHREVEPORT | LA | 71107 | | | FIRST CLASS MAIL |
| 29405375 | ONELLION, MARGOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337965 | ONEMAIN FINANCIAL | 111 LOMAS BLVD SUITE 203 | ALBUQUERQUE | NM | 87102-2377 | | | FIRST CLASS MAIL |
| 29337969 | ONEMAIN FINANCIAL GROUP LLC | PO BOX 339 | SPOTSYLVANIA | VA | 22553-0339 | | | FIRST CLASS MAIL |
| 29337968 | ONEMAIN FINANCIAL GROUP LLC | 501 E JEFFERSON ST STE 138 | CHARLOTTESVILLE | VA | 22902-5172 | | | FIRST CLASS MAIL |
| 29337970 | ONEMAIN FINANCIAL GROUP LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | | | FIRST CLASS MAIL |
| 29337967 | ONEMAIN FINANCIAL GROUP LLC | 2 EAST CALHOUN ST | SALEM | VA | 24153-3838 | | | FIRST CLASS MAIL |
| 29337971 | ONEMAIN FINANCIAL OF AMERICA INC | 250 SOUTH WAYNE AVE STE 100 | WAYNESBORO | VA | 22980-4625 | | | FIRST CLASS MAIL |
| 29337972 | ONEMAIN FINANCIAL OF ILLINOIS | 1002 E WESLEY DR STE 100 | OFALLON | IL | 62269-6143 | | | FIRST CLASS MAIL |
| 29336602 | ONE-STOP LICENSING | C/O MONTANA DEPARTMENT OF REVENUE, PO BOX 8003 | HELENA | MT | 59604-8003 | | | FIRST CLASS MAIL |
| 29436458 | ONETRUST LLC | 1200 ABERNATHY RD NE BLD 600 STE 30 | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 29345251 | ONEWAY TRAILERS | WORLDWIDE EQUIPMENT EXCHANGE LLC, PO BOX 27567 | SALT LAKE CITY | UT | 84127-0567 | | | FIRST CLASS MAIL |
| 29394932 | ONEY, ELIJAH MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402381 | ONG, TZE AHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370705 | ONGEE, GEOFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414337 | ONLINE ATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | | | FIRST CLASS MAIL |
| 29346572 | ONLINE PACKAGING | 4311 LIBERTY LANE | PLOVER | WI | 54467-9203 | | | FIRST CLASS MAIL |
| 29345252 | ONLINE TRANSPORT INC | 6311 STONER BLVD | GREENFIELD | IN | 46140-7413 | | | FIRST CLASS MAIL |
| 29345253 | ONLINE TRANSPORT SYSTEM INC | 6311 W SOTNER DR | GREENFIELD | IN | 46140-7413 | | | FIRST CLASS MAIL |
| 29367526 | ONO, NYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427241 | ONOFRE, LEONARDO SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391007 | ONOKPISE, OGHOGHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337973 | ONONDAGA CO SHERIFF'S DEPT | 407 S STATE ST | SYRACUSE | NY | 13202-2040 | | | FIRST CLASS MAIL |
| 29325372 | ONONDAGA CO SHERIFFS OFFICE | CIVIL DIVISION, PO BOX 5252 | BINGHAMTON | NY | 13902-5252 | | | FIRST CLASS MAIL |
| 29308121 | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY | 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 | | | FIRST CLASS MAIL |
| 29403129 | ONORATO, SAMANTHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336604 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | JACKSONVILLE | NC | 28540-5309 | | | FIRST CLASS MAIL |
| 29308304 | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY | 234 NW CORRIDOR BOULEVARD | JACKSONVILLE | NC | 28540 | | | FIRST CLASS MAIL |
| 29325373 | ONTARIO COUNTY SHERIFFS OFFICE | 74 ONTARIO ST | CANANDAIGUA | NY | 14424-1898 | | | FIRST CLASS MAIL |
| 29307932 | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY | 20 ONTARIO STREET | CANANDAIGUA | NY | 14424 | | | FIRST CLASS MAIL |
| 29335126 | ONTARIO GATEWAY SJT RETAIL | XVIII LLC, 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29413871 | ONTARIO GATEWAY SJT RETAIL | 730 EL CAMINBO WAY STE 200 | TUSTIN | CA | 92780-7733 | | | FIRST CLASS MAIL |
| 29305366 | ONTARIO GROVE, LP | SERENA BENSON, C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29347144 | ONTARIO MUNICIPAL INCOME TAX | 555 STUMBO RD | ONTARIO | OH | 44906-1259 | | | FIRST CLASS MAIL |
| 29299047 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | ONTARIO | CA | 91761-1076 | | | FIRST CLASS MAIL |
| 29310146 | ONTARIO WATER UTILITIES, NY | 1850 RIDGE ROAD | ONTARIO | NY | 14519 | | | FIRST CLASS MAIL |
| 29346573 | ONTEL PRODUCTS | ONTEL PRODUCTS, 21 LAW DR | FAIRFIELD | NJ | 07004-3206 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1437 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326061 | ONTEL PRODUCTS CORP (ASOTV ARTIC SUNHAT) | | | | | | ontelproducts-bp@redpoints.com | EMAIL |
| 29349204 | ONTIVEROS, CARICIA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398184 | ONTIVEROS, EDGAR ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418342 | ONTIVEROS, ISAAC DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350833 | ONTIVEROS, JESSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340260 | ONTIVEROS, LILLYBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381459 | ONTIVEROS, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356051 | ONTIVEROS, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397534 | ONTIVEROS, YVETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355663 | ONWUSAH, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371328 | ONYEAHIALAM, KIALA ULOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403565 | ONYECHE, KELLY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394979 | ONYEGBULE, AHAMEFULE O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395878 | ONYEKABA, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346574 | ONYX BRANDS | ONYX BRANDS, 9600 ROWLETT ROAD | NORTH LITTLE ROCK | AR | 72113 | | | FIRST CLASS MAIL |
| 29311223 | Onyx Brands | 802 SE Plaza Ave, Suite 200 | Bentonville | AR | 72712 | | | FIRST CLASS MAIL |
| 29345254 | OOCL LOGISTICS USA INC | PO BOX 347189 | PITTSBURGH | PA | 15251-7189 | | | FIRST CLASS MAIL |
| 29346575 | OONA DISTRIBUTION | OONA DISTRIBUTION, 13800 NORTH FREEWAY | HOUSTON | TX | 77090 | | | FIRST CLASS MAIL |
| 29389794 | OONNOONNY, ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411338 | OOTEN, JANET SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430574 | OOTEN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391302 | OOTS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436459 | OP RECYCLYING | MKAW CONSULTING, 2130 ADVANCE AVE | COLUMBUS | OH | 43207 | | | FIRST CLASS MAIL |
| 29388397 | OPATKEN, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346576 | OPEN ROADS BRANDS | 1425 E DOUGLAS AVE | WICHITA | KS | 67211-1640 | | | FIRST CLASS MAIL |
| 29436460 | OPEN TEXT INC | 24685 NETWORK PLACE | CHICAGO | IL | 60673-1246 | | | FIRST CLASS MAIL |
| 29436461 | OPENSESAME INC | 1629 SW SALMON ST | PORTLAND | OR | 97205 | | | FIRST CLASS MAIL |
| 29335127 | OPG 201 LLC | 3200 W CLUBHOUSE DR STE 250 | LEHI | UT | 84043-6347 | | | FIRST CLASS MAIL |
| 29416881 | OPHELIA, HAZELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393064 | OPIGO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349647 | OPOKU, LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377360 | OPOKU-RENNER, KOJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340013 | OPP, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406565 | OPPEL, ADAM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416882 | OPPORTUNITY CITY PAC | 545 E TOWN ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29388093 | OPRECHT, LEYLAND JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391414 | OPSATNICK, NOAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416883 | OPTIMIZELY INC | PO BOX 92504 | LAS VEGAS | NV | 89193-2504 | | | FIRST CLASS MAIL |
| 29416884 | OPTIMIZELY NORTH AMERICA INC | PO BOX 200627 | PITTSBURGH | PA | 15251-0627 | | | FIRST CLASS MAIL |
| 29345538 | OPTIMUM BUYING LTD | 3 CHURCHGATES CHURCH LN | BERKHAMSTED HERTS | | HP4 2UB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29416885 | OPTIMUM SEISMIC INC | 5508 S SANTA FE AVE | VERNON | CA | 90058-3524 | | | FIRST CLASS MAIL |
| 29346577 | OPTIMUS ENTERPRISE, INC. | OPTIMUS ENTERPRISE, INC., 2201 E. WINSTON ROAD | ANAHEIM | CA | 92806 | | | FIRST CLASS MAIL |
| 29314257 | Optimus Enterprise, Inc. | 2201 E. Winston Rd., Unit J | Anaheim | CA | 92806 | | | FIRST CLASS MAIL |
| 29416886 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PL | CHICAGO | IL | 60673-1282 | | | FIRST CLASS MAIL |
| 29416888 | OPTUM | OPTUMINSIGHT INC, 9900 BREN RD E ATT CORP TAX MNOO8-T | MINNETONKA | MN | 55343 | | | FIRST CLASS MAIL |
| 29416889 | OPTUM DBA EQUIAN | OPTUMINSIGHT, 11000 OPTUM CIRCLE | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 29416890 | OPTUMRX | OPTUMRX INC, 2300 MAIN ST CA134-0505 | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 29326062 | OQUENDO, DOMINIQUE (ESTATE OF) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382606 | OQUENDO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381120 | OQUENDO, JOSE IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406307 | OQUENDO, JOSHUA ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360896 | O'QUINN, AKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358993 | O'QUINN, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391323 | O'QUINN, KOLESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395138 | O'QUINN, PRESTON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1438 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414516 | OR DEPT OF JUSTICE | CHILD SUPPORT ACCT., PO BOX 14506 | SALEM | OR | 97309-0420 | | | FIRST CLASS MAIL |
| 29436462 | ORACLE ELEVATOR HOLDCO INC | PO BOX 850001 | ORLANDO | FL | 32885-9901 | | | FIRST CLASS MAIL |
| 29346578 | ORALABS INC | ORALABS INC, 18685 E PLAZA DR | PARKER | CO | 80134-9061 | | | FIRST CLASS MAIL |
| 29399988 | ORAM, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392563 | ORAM, SHAWNNA JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371738 | ORAMAS FONTE, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361253 | O'RAND, QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299049 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 | SPRING VALLEY | NY | 10977-0800 | | | FIRST CLASS MAIL |
| 29346579 | ORANGE CIRCLE STUDIO | ORANGE CIRCLE STUDIO COORPORATION, PO BOX 50244 | IRVINE | CA | 92619 | | | FIRST CLASS MAIL |
| 29436463 | ORANGE CO ENVIRONMENTAL HEALTH | ENVIRONMENTAL HEALTH DIVISION, PO BOX 25400 | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 29325374 | ORANGE CO SHERIFFS OFFICE | 110 WELLS FARM RD | GOSHEN | NY | 10924-6743 | | | FIRST CLASS MAIL |
| 29332118 | ORANGE COMMERCIAL CREDIT | ORANGE COMMERCIAL CREDIT INC, P O BOX 11099 | OLYMPIA | WA | 98508-1099 | | | FIRST CLASS MAIL |
| 29441495 | Orange County | c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442442 | Orange County | Linebarger Goggan Blair & Sampson LLP, Tara L. Grundemeier, PO Box 3064 | Houston | TX | 77253-3064 | | | FIRST CLASS MAIL |
| 29442475 | Orange County | PO Box 1568 | Orange | TX | 77631-1568 | | | FIRST CLASS MAIL |
| 29335128 | ORANGE COUNTY | TREASURER TAX COLLECTOR, PO BOX 1438 | SANTA ANA | CA | 92702-1438 | | | FIRST CLASS MAIL |
| 29436464 | ORANGE COUNTY AGRICULTURAL COMMISSI | SEALER OF WEIGHTS AND MEASURES, 222 EAST BRISTOL LANE | ORANGE | CA | 92865-2714 | | | FIRST CLASS MAIL |
| 29300902 | ORANGE COUNTY APPRAISAL DIST | PO BOX 457 | ORANGE | TX | 77631-0457 | | | FIRST CLASS MAIL |
| 29300903 | ORANGE COUNTY AUDITOR-CONTROLL | 2009 E EDINGER AVE | SANTA ANA | CA | 92705-4720 | | | FIRST CLASS MAIL |
| 29436465 | ORANGE COUNTY BBC | ORANGE COUNTY COMPTROLLER FA, FINANCE & ACCOUNTING 4TH FLOOR, PO BOX 38 | ORLANDO | FL | 32802 | | | FIRST CLASS MAIL |
| 29301494 | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 | | | FIRST CLASS MAIL |
| 29307164 | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | SANTA ANA | CA | 92702-0238 | | | FIRST CLASS MAIL |
| 29336605 | ORANGE COUNTY CLERK -RECORDER | FICTITIOUS BUSINESS NAME STATEMENT, 601 N ROSS ST PO BOX 238 | SANTA ANA | CA | 92701-4057 | | | FIRST CLASS MAIL |
| 29436466 | ORANGE COUNTY FIRE RESCUE | FISCAL AND OPERATIONAL SUPPORT DIV, PO BOX 5879 | WINTER PARK | FL | 32793-5879 | | | FIRST CLASS MAIL |
| 29336606 | ORANGE COUNTY HEALTH & CODE | 11475-C FM 1442 | ORANGE | TX | 77630-5227 | | | FIRST CLASS MAIL |
| 29307165 | ORANGE COUNTY HEALTH CARE | 1241 E DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | | | FIRST CLASS MAIL |
| 29307166 | ORANGE COUNTY RECORDER | 12 CIVIC CENTER PLZ | SANTA ANA | CA | 92701-4095 | | | FIRST CLASS MAIL |
| 29324150 | ORANGE COUNTY REPORTER | 600 W SANTA ANA BLVD STE 205 | SANTA ANA | CA | 92701-4542 | | | FIRST CLASS MAIL |
| 29324151 | ORANGE COUNTY TAX | PO BOX 1568 | ORANGE | TX | 77631-1568 | | | FIRST CLASS MAIL |
| 29307168 | ORANGE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1568 | ORANGE | TX | 77631-1568 | | | FIRST CLASS MAIL |
| 29307218 | ORANGE COUNTY TAX COLLECTOR | P.O BOX 545100 | Orlando | FL | 32854 | | | FIRST CLASS MAIL |
| 29307170 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | ORLANDO | FL | 32854-5100 | | | FIRST CLASS MAIL |
| 29307169 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | | | FIRST CLASS MAIL |
| 29320561 | ORANGE COUNTY TAX COLLECTOR, SCOTT RANDOLPH | P.O BOX 545100 | Orlando | FL | 32854 | | | FIRST CLASS MAIL |
| 29436468 | ORANGE COUNTY TREASURER | TAX COLLECTOR, REVENUE RECOVERY / AR UNIT, PO BOX 4005 | SANTA ANA | CA | 92702-4005 | | | FIRST CLASS MAIL |
| 29299050 | ORANGE COUNTY UTILITIES | PO BOX 105573 | ATLANTA | GA | 30348-5573 | | | FIRST CLASS MAIL |
| 29301572 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | 415 N. ORANGE AVE. | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29301984 | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY | ORANGE COUNTY CONSUMER FRAUD UNIT | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29301373 | ORANGE COUNTY, NY COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, CONSUMER AFFAIRS & WEIGHTS & MEASURES, 255 MAIN STREET | GOSHEN | NY | 10924 | | | FIRST CLASS MAIL |
| 29307952 | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY | 801 W DIVISION | ORANGE | TX | 77630 | | | FIRST CLASS MAIL |
| 29414338 | ORANGE NEWSMEDIA LLC | PO BOX 1028 | ORANGE | TX | 77631 | | | FIRST CLASS MAIL |
| 29391681 | ORANGE, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365923 | ORANGE, SHUNTA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307171 | ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| | ORANGEBURG COUNTY, SC CONSUMER | | | | | | | |
| 29308139 | PROTECTION AGENCY | 1437 AMELIA ST | ORANGEBURG | SC | 29115 | | | FIRST CLASS MAIL |
| 29335129 | ORANGEBURG REALTY LTD | 5533 WIND DRAFT LANE | BOCA RATON | FL | 33433-5445 | | | FIRST CLASS MAIL |
| 29466958 | Orangeburg Realty Ltd. Partnership | 2317 Market Place, Suite C | Huntsville | AL | 35801 | | | FIRST CLASS MAIL |
| 29335130 | ORANGEHURST VENTURE L.P. | ERIC MEADOWS, PO BOX 1951 | BEAUMONT | TX | 77704-1951 | | | FIRST CLASS MAIL |
| 29376585 | ORANTES, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421551 | ORANVIL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327261 | ORAVETZ, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326063 | ORAVITZ, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365845 | ORAVITZ, GARRETT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436469 | ORAZIO, SIRAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423375 | ORBAN, GLORIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387737 | ORBAN, RICHARD JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368339 | ORBE, JHOSELYN PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323369 | Orbit Innovations LLC | c/o Lazarus & Lazarus P.C., Harlan M. Lazarus, 240 Madison Avenue, 8th Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29486620 | Orbit Innovations LLC | 226 West 37th Street, 9th Floor | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29333757 | ORBIT INNOVATIONS LLC | ORBIT INNOVATIONS LLC, P O BOX 88926 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 29333758 | ORBIT IRRIGATION PRODUCTS LLC | LUNAR ACQUISITION CORP, 845 NORTH OVERLAND ROAD | NORTH SALT LAKE CITY | UT | 84054-2123 | | | FIRST CLASS MAIL |
| 29325376 | ORBIT LEASING INC | PO BOX 9534 | WYOMING | MI | 49509-0534 | | | FIRST CLASS MAIL |
| 29335131 | ORCHARD PLAZA STATION LLC | 6795 PAYSPHERE CIR | CHICAGO | IL | 60674-0067 | | | FIRST CLASS MAIL |
| 29387807 | ORCHARD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373319 | ORDAZ RIOS, YAREIDA NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417122 | ORDAZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338594 | ORDEHI, HECTOR E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359448 | ORDEL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336822 | ORDEL, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425828 | ORDONA, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368596 | ORDONEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363221 | ORDONEZ, GENESIS ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357136 | ORDONEZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350704 | ORDONEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435694 | ORDONEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340518 | ORDONEZ, MATHEW V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340909 | ORDONEZ, SILVIA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342532 | ORDOYNE, GAVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375482 | ORDUNO AVILA, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434013 | ORDWAY, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424902 | OREAR, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407579 | OREAR, TYRUS PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374223 | OREE, JAZMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389304 | OREGEL SANDOVAL, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324155 | OREGON BEVERAGE RECYCLING | ORBC COOPERATIVE, 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | | | FIRST CLASS MAIL |
| 29307172 | OREGON BEVERAGE RECYCLING | 17300 SE 120TH AVE | CLACKAMAS | OR | 97015-8738 | | | FIRST CLASS MAIL |
| 29325377 | OREGON CREDIT & COLLECTION BUREAU I | PO BOX 458 | LEBANON | OR | 97355-0458 | | | FIRST CLASS MAIL |
| 29325378 | OREGON CREDIT & COLLECTIONS | BUREAU INC, PO BOX 826 | ALBANY | OR | 97321-0295 | | | FIRST CLASS MAIL |
| 29307173 | OREGON DEPARTMENT OF | 635 CAPITOL ST NE | SALEM | OR | 97301-2564 | | | FIRST CLASS MAIL |
| 29324157 | OREGON DEPARTMENT OF AGRICULTURE | PO BOX 4395 UNIT 17 | PORTLAND | OR | 97208-4395 | | | FIRST CLASS MAIL |
| 29475046 | Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | | | FIRST CLASS MAIL |
| 29475119 | Oregon Department of Revenue | P.O. Box 14725 | Salem | OR | 97309-5018 | | | FIRST CLASS MAIL |
| 29325380 | OREGON DEPT OF HUMAN SERVICES | PO BOX 14150 | SALEM | OR | 97309-0430 | | | FIRST CLASS MAIL |
| 29307174 | OREGON DEPT OF REVENUE | PO BOX 14777 | SALEM | OR | 97309-0960 | | | FIRST CLASS MAIL |
| 29307175 | OREGON EMPLOYMENT DEPT. | PO BOX 14010 | SALEM | OR | 97309-5031 | | | FIRST CLASS MAIL |
| 29325381 | OREGON MUNICIPAL COURT | 5330 SEAMAN RD | OREGON | OH | 43616-2608 | | | FIRST CLASS MAIL |
| 29325382 | OREGON ONE INC | 5848 SE MILWAUKIE AVE | PORTLAND | OR | 97202-5256 | | | FIRST CLASS MAIL |
| 29307177 | OREGON SECRETARY OF STATE | PO BOX 4353 | PORTLAND | OR | 97208-4353 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29307176 | OREGON SECRETARY OF STATE | PO BOX 34267 | SEATTLE | WA | 98124-1267 | | | FIRST CLASS MAIL |
| 29433076 | OREGON TRAIL CENTER VENTURE, LLC | C/O GRE MANAGEMENT SERVICES, 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661 | | | FIRST CLASS MAIL |
| 29335132 | OREGON TRAIL CENTER VENTURES LLC | 3005 DOUGLAS BLVD STE 200 | ROSEVILLE | CA | 95661-3886 | | | FIRST CLASS MAIL |
| 29414339 | OREGONIAN MEDIA GROUP | DEPT 77571, PO BOX 77000 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29381638 | OREILLY, MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402410 | OREILLY, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418184 | O'REILLY, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396226 | OREILLY, SEAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419694 | OREJEL, MARIA CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419064 | ORELIEN, NAOMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403324 | ORELLANA, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339879 | ORELLANA, DORIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398696 | ORELLANA, GABRIEL ELISEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407951 | ORELLANA, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383063 | ORELLANA, KATIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386416 | ORELLANA, MADELINE SAMAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356672 | ORELLANA, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398826 | ORELLANA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396804 | ORELLANA, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377047 | ORELLANA-OCHOA, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410917 | OREN, JUSTIN PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323717 | ORENBERG, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393976 | ORETA, BARBARA JULIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329984 | ORF, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373682 | ORGAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332009 | ORGANISTA, CASSANDRA RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333760 | ORIAN RUGS INC | ORIAN RUGS INC, ROSENTHAL & ROSENTHAL SOUTHEAST | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29365213 | ORIANS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405269 | ORICK, HOLLI ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400714 | ORICK, SANDRA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352251 | ORICKS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345539 | ORIENT ASSET ( SHANGHAI) | HOME TEXTILES, 633 SHANG FENG RD PUDONG | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29464488 | Orient Overseas Container Line Limited | 31/F, Hachour Centre | Wanchai | | | Hong Kong | | FIRST CLASS MAIL |
| 29475942 | Orient Overseas Container Line Limited | 31/F, Hachour Centre | | | | Hong Kong | | FIRST CLASS MAIL |
| 29464489 | Orient Overseas Container Line Limited | 31/F, Harbour Centre | Wanchai | | | India | | FIRST CLASS MAIL |
| 29464491 | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Hachour Centre | Wanchai | | | Hong Kong | | FIRST CLASS MAIL |
| 29475949 | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Hachour Centre | | | | Hong Kong | | FIRST CLASS MAIL |
| 29464490 | Orient Overseas Container Line Limited and OOCL (Europe) Limited | 31/F, Harbour Centre | Wanchai | | | India | | FIRST CLASS MAIL |
| 29340238 | ORIENT, LUCIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333761 | ORIENTAL WEAVERS USA INC | DEPT 40232, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | | FIRST CLASS MAIL |
| 29333762 | ORIGINAL GOURMET FOOD CO | ORIGINAL GOURMET FOOD CO, 52 STILES RD STE 201 | SALEM | NH | 03079-4807 | | | FIRST CLASS MAIL |
| 29442509 | Original Gourmet Food Co., LLC | 52 Stiles Rd, Suite 201 | Salem | NH | 03079 | | | FIRST CLASS MAIL |
| 29333763 | ORIGINAL SALT COMPANY | 1422 BURTONWOOD DRIVE STE 100 | GASTONIA | NC | 28054-4051 | | | FIRST CLASS MAIL |
| 29412354 | ORIHUELA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426166 | O'RILEY, BRENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297366 | ORIN K SMITH & MARILYN S SMITH JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363853 | ORIOLA, JULIAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413881 | ORION KCPM LLC | 200 SOUTH BISCAYNE BLVD 7TH FLOOR | MIAMI | FL | 33131-2333 | | | FIRST CLASS MAIL |
| 29427768 | ORJUELA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388801 | ORJUELA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436470 | ORKIN LLC | ROLLINS INC, PO BOX 638898 | CINCINNATI | OH | 45263-8898 | | | FIRST CLASS MAIL |
| 29397888 | ORLAND, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414340 | ORLANDO SENTINEL | PO BOX 8023 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29310150 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | TAMPA | FL | 33631-3329 | | | FIRST CLASS MAIL |
| 29388963 | ORLANDO, BLAKE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405776 | ORLANDO, KARINA ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393429 | ORLANDO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350281 | ORLANG, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415423 | ORLICH, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351428 | ORLOFSKE, DEBORAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324468 | ORLOSKY, JAMES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364186 | ORLOWSKI, ANTHONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359187 | ORLOWSKI, KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333764 | ORLY SHOE CORP | ORLY SHOE CORP, 15 W. 34TH ST 7TH FLOOR | NEW YORK | NY | 10001-3015 | | | FIRST CLASS MAIL |
| 29311858 | Orly Shoe Corp. | 15 w. 34th Street, 7FL | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29353276 | ORMANDY, GARRETT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364055 | ORME, REAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367345 | ORMOND, DEMETRIUS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384499 | ORMONDE, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419181 | ORMSBY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333765 | ORNATIVE INC. | ORNATIVE INC., 13555 SE 36TH ST STE 100 | BELLEVUE | WA | 98006 | | | FIRST CLASS MAIL |
| 29381282 | ORNDORFF, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403852 | ORNDUFF, LISA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396338 | ORNELAS, ALONDRA NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419277 | ORNELAS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383236 | ORNELAS, CAMILLE ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351671 | ORNELAS, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381273 | ORNELAS, DAISY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355311 | ORNELAS, EMILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408201 | ORNELAS, JASON DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388517 | ORNELAS, JOVITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399080 | ORNELAS, KRISTY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369262 | ORNELAS, MARQUEZ RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327438 | ORNELAS, MONICA NALLELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363461 | ORNELAS, SELENA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426169 | ORNELAS, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324211 | OROBIO, VICTORIA IVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395902 | ORONA, BENJAMIN ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343549 | OROPALLO, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388795 | OROPESA, KARINA MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346503 | OROPESA, SONYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359686 | OROPEZA, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333766 | ORORA PACKAGING SOLUTIONS | ORORA PACKAGING SOLUTIONS, 25794 NETWORK PLACE | CHICAGO | IL | 60673-1257 | | | FIRST CLASS MAIL |
| 29362396 | OROS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417718 | OROSCO, SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385134 | OROSCO, SKYE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403407 | O'ROURKE, CHRISTINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402561 | O'ROURKE, IAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349427 | O'ROURKE, SHELBY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413803 | OROVILLE PLAZA SHOPPING CENTER, LLC | C/O RETAIL SPECIALIST COMMERCIAL, 6680 ALHAMBRA AVENUE, #133 | MARTINEZ | CA | 94553 | | | FIRST CLASS MAIL |
| 29413804 | OROVILLE PLAZA SHOPPING CTR LL | 6680 ALHAMBRA AVE STE 133 | MARTINEZ | CA | 94553-6105 | | | FIRST CLASS MAIL |
| 29341310 | OROZCO, ABRANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364556 | OROZCO, ALESSANDRA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351432 | OROZCO, ALIZED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374514 | OROZCO, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391394 | OROZCO, DANNA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326739 | OROZCO, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340917 | OROZCO, ERENDIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359634 | OROZCO, FRANCISCO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379146 | OROZCO, JALISSA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357241 | OROZCO, JESSELL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350343 | OROZCO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398475 | OROZCO, KAREN ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407476 | OROZCO, LAURA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347430 | OROZCO, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431387 | OROZCO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363024 | OROZCO, MARIELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402164 | OROZCO, MARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369827 | OROZCO, MARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359249 | OROZCO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375938 | OROZCO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366190 | OROZCO, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328793 | OROZCO, SAMANTHA XENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374013 | OROZCO, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331544 | OROZCO, SHERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388675 | OROZCO, THALIA KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326066 | OROZCO, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423742 | ORPHEY, TYTIAYANA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421076 | ORQUE, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367697 | ORQUIZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380781 | ORR, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363502 | ORR, AUSTIN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393100 | ORR, BREVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386174 | ORR, BRITTNI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399723 | ORR, CAMREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379900 | ORR, CIARA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403117 | ORR, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340132 | ORR, JACKSON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343037 | ORR, KACIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338716 | ORR, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371641 | ORR, OCEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373985 | ORR, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376647 | ORR, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428097 | ORR, WINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400528 | ORRILL, NICHOLAS GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412387 | ORROSTIETA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387951 | ORSBORNE, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396949 | ORSINISMITH, SAULNIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343850 | ORSINO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345540 | ORSTAR INDUSTRIAL CO. LTD | ORSTAR INDUSTRIAL CO.,LIMITED, UNIT I 3/F GOOD HARVEST CTR 33 ON C | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29424929 | ORSULIC, MATE JOSIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363823 | ORT, BONITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421710 | ORTA, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408062 | ORTA, ALLYSON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360557 | ORTA, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384037 | ORTA, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385051 | ORTA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330631 | ORTA, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411807 | ORTEGA DE TAPIA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343339 | ORTEGA HERNANDEZ, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407627 | ORTEGA JR, ARTHUR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365937 | ORTEGA JR, PAULINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352690 | ORTEGA ROWE, SERIAH BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361729 | ORTEGA, ALEXIS ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378349 | ORTEGA, ANGEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423558 | ORTEGA, ANGIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343873 | ORTEGA, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403188 | ORTEGA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421145 | ORTEGA, ARIANA GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373570 | ORTEGA, ASHLY LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353194 | ORTEGA, BIANCA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353969 | ORTEGA, BREANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387135 | ORTEGA, BRYAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398329 | ORTEGA, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367339 | ORTEGA, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384426 | ORTEGA, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427132 | ORTEGA, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381670 | ORTEGA, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334804 | ORTEGA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395019 | ORTEGA, GREGORIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357963 | ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365027 | ORTEGA, JOHANELYS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401608 | ORTEGA, JOSE CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417673 | ORTEGA, JOSEPH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356046 | ORTEGA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394358 | ORTEGA, JUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429973 | ORTEGA, KARLA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417400 | ORTEGA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352870 | ORTEGA, LIANERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396780 | ORTEGA, LISA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360753 | ORTEGA, LOLO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428508 | ORTEGA, LORINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429825 | ORTEGA, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338717 | ORTEGA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419032 | ORTEGA, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418560 | ORTEGA, NICO JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418113 | ORTEGA, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359578 | ORTEGA, SKYE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368642 | ORTEGA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423925 | ORTEGA, TIMOTHY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424913 | ORTEGA, TONI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343010 | ORTEGA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408888 | ORTEGA, VICTORIA CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412404 | ORTEGA, YERITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354919 | ORTEGA, ZENORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366768 | ORTEGA-GONZALEZ, JOEL ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349626 | ORTEGA-NUNEZ, EDWARD E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325751 | ORTEGAS, AUGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417323 | ORTEGO, EMILY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388732 | ORTEGON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361480 | ORTENSIE, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382691 | ORTERY, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377076 | ORTEZ, DIANA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376339 | ORTH, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429891 | ORTH, JOHN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325383 | ORTHO VIRGINIA INC | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29325384 | ORTHOVIRGINIA INC | PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | | | FIRST CLASS MAIL |
| 29357433 | ORTIGOZA RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370517 | ORTIGOZA, YUSSE KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349779 | ORTIZ ACHO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423424 | ORTIZ CORTEZ, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352591 | ORTIZ JR, ANIBAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378523 | ORTIZ JR, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380128 | ORTIZ MENA, IVET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338719 | ORTIZ MONTESINOS, ARMANDO & OROZCO MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411300 | ORTIZ SANTOS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429877 | ORTIZ VARGAS, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360473 | ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405902 | ORTIZ, ALYZAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401049 | ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381236 | ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376387 | ORTIZ, ANACHEYRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435712 | ORTIZ, ANDREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330657 | ORTIZ, ANGEDITH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356623 | ORTIZ, ANGEL GENNEVYVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406411 | ORTIZ, ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350760 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424834 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371807 | ORTIZ, ARIATNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367613 | ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349135 | ORTIZ, ASENCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422205 | ORTIZ, AYIANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410550 | ORTIZ, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395514 | ORTIZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397061 | ORTIZ, BRENDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338306 | ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378778 | ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369287 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389173 | ORTIZ, CARLOS JOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394608 | ORTIZ, CHARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430249 | ORTIZ, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426435 | ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373165 | ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379130 | ORTIZ, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342036 | ORTIZ, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407640 | ORTIZ, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403065 | ORTIZ, DASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426138 | ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364719 | ORTIZ, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330201 | ORTIZ, ELROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401565 | ORTIZ, EMILY RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357044 | ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385088 | ORTIZ, FAITH ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379202 | ORTIZ, GABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386155 | ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432235 | ORTIZ, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411689 | ORTIZ, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341960 | ORTIZ, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412179 | ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353053 | ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361484 | ORTIZ, JENNIFER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371903 | ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372352 | ORTIZ, JOCELYN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339919 | ORTIZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386676 | ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1445 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395594 | ORTIZ, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337873 | ORTIZ, JULIA INES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352540 | ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365770 | ORTIZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377819 | ORTIZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432624 | ORTIZ, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373401 | ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364507 | ORTIZ, LESLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349164 | ORTIZ, LEYDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409802 | ORTIZ, LIA EVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401982 | ORTIZ, LILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358002 | ORTIZ, LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370251 | ORTIZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352149 | ORTIZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424411 | ORTIZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380895 | ORTIZ, MADISON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382560 | ORTIZ, MARAYHA LEZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390463 | ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355410 | ORTIZ, MARILANE MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393534 | ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418926 | ORTIZ, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358010 | ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376615 | ORTIZ, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428939 | ORTIZ, MICHELLE ASSANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428176 | ORTIZ, MICHELLE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358032 | ORTIZ, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393670 | ORTIZ, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436038 | ORTIZ, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356559 | ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338720 | ORTIZ, MIRIAM MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390866 | ORTIZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412162 | ORTIZ, NARCIZA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405916 | ORTIZ, NATHANIEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401055 | ORTIZ, NORIELYS ENID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338721 | ORTIZ, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329791 | ORTIZ, NORMA GRICELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381876 | ORTIZ, PARIS MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387876 | ORTIZ, ROBERT ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424219 | ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380964 | ORTIZ, ROMAN DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352677 | ORTIZ, RYAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361512 | ORTIZ, SAIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407538 | ORTIZ, SANDRA PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372078 | ORTIZ, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340617 | ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338722 | ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342092 | ORTIZ, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417087 | ORTIZ, TYLER KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368875 | ORTIZ, VALERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349558 | ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375652 | ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360013 | ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389004 | ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373855 | ORTIZ, YENIS YILIETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366222 | ORTIZ-CARDENAS, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407478 | ORTIZ-CARRERO, KAMILA YEIMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29369828 | ORTIZ-ELLIOTT, JEANINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391327 | ORTIZ-RODRIGUEZ, JOHN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385966 | ORTIZ-ROSADO, LISZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377171 | ORTIZ-SALAZAR, SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387903 | ORTIZ-SANTIAGO, TALEEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364282 | ORTIZ-VALDOVINOS, JOSE ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328097 | ORTON, AMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420423 | ORUGLICA, ALTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429693 | ORUM, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387642 | ORUMA, ANNABEL OREVAOGHENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337974 | ORVILLE A CALLAHAN SR CITY MARSHAL | 8046 MAIN ST | HOUMA | LA | 70360-4427 | | | FIRST CLASS MAIL |
| 29421987 | ORVIS, AUSTIN LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371875 | ORYAN, TERESA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431637 | ORZECHOWSKI, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380834 | OSAVAS, JARETH JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427085 | OSAYI, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409779 | OSBERG, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345255 | OSBORN LOCAL AND DEDICATED | OSBORN TRANSPORTATION INC, 4692 SOLUTIONS CENTER #774692 | CHICAGO | IL | 60677-4006 | | | FIRST CLASS MAIL |
| 29332267 | OSBORN TRANSPORTATION INC | 4692 SOLUTIONS CENTER #774692 | CHICAGO | IL | 60677-4006 | | | FIRST CLASS MAIL |
| 29403698 | OSBORN, BRIAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351003 | OSBORN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342205 | OSBORN, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349656 | OSBORN, KAINE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400234 | OSBORN, KATELIN ELKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381436 | OSBORN, KIARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402301 | OSBORN, KYLIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393140 | OSBORN, SIDNEY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411502 | OSBORN, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355019 | OSBORNE, BRIANNA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374741 | OSBORNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406491 | OSBORNE, CLEOPATTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428806 | OSBORNE, CONNOR MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403752 | OSBORNE, DALAINA STORM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328248 | OSBORNE, DALE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368424 | OSBORNE, DAMEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348854 | OSBORNE, DARCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358828 | OSBORNE, EDITH JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357224 | OSBORNE, EDMUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402072 | OSBORNE, GABRIEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384214 | OSBORNE, GARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408554 | OSBORNE, GRACIE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364054 | OSBORNE, HEATHER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353052 | OSBORNE, JEAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400020 | OSBORNE, KAYLIN AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393336 | OSBORNE, KEVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369563 | OSBORNE, KUNJIIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354437 | OSBORNE, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327617 | OSBORNE, LAUSON MACAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435965 | OSBORNE, LESROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355106 | OSBORNE, LOGAN TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327648 | OSBORNE, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422909 | OSBORNE, OLIVIA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393567 | OSBORNE, RENEE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389689 | OSBORNE, TATYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327286 | OSBORNE, TERESA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344805 | OSBORNE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1447 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361952 | OSBORNE, TIFFANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385407 | OSBORNE, TMYA KYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378076 | OSBOURNE, JAVONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347041 | OSBOURNE, SCHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383321 | OSBUN, KAMERON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362926 | OSBY, ARTISHA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324159 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | | | FIRST CLASS MAIL |
| 29307913 | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE, SUITE 4700 | KISSIMMEE | FL | 34741 | | | FIRST CLASS MAIL |
| 29433670 | OSCEOLA NEWS GAZETTE | STIDHAM MEDIA GROUP HOLDINGS LLC, 22 W MONUMENT AVE STE 5 | KISSIMMEE | FL | 34741 | | | FIRST CLASS MAIL |
| 29357100 | OSEGUEDA-MEDINA, JERSON NEFTALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407589 | OSEGUERA DUQUE, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388576 | OSEI JR., EBENEZER GYAMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432651 | OSEI-ACHEAMPONG, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421034 | OSGOOD, BONNIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376226 | OSGOOD, MITZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360501 | OSGOOD, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350029 | O'SHAUGHNESSY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376524 | O'SHINSKI, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370110 | OSHIRO, VANOMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391501 | OSHIVER, STEVEN FITZGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300905 | OSHKOSH CITY TREASURER | PO BOX 1128 | OSHKOSH | WI | 54903-1128 | | | FIRST CLASS MAIL |
| 29398935 | OSHNOCK, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412194 | OSHNOCK, JONATHAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399251 | OSHUNKOYA, OLUWASINAAYOMI TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393029 | OSIPOW, JOHN PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338723 | OSIRUS, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413313 | OSKEY, JACKSON VANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328163 | OSLER, JAEDON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445416 | Osler, Joanna Kay | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330064 | OSLER, REBEKAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349308 | OSMAN, ABDULKADIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432393 | OSMAN, CRISTIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390011 | OSMAN, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363051 | OSMANI, HALIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351186 | OSMANOVIC, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352467 | OSMENT, BILLY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395622 | OSMER, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330532 | OSMOND, LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390438 | OSNAC, MIRLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407900 | OSNES, DEREK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329375 | OSOLINSKI, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408324 | OSOLINSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374585 | OSORIO, HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358308 | OSORIO, ILSE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361759 | OSORIO, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384903 | OSORIO, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330025 | OSORIO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431346 | OSORIO, KAREN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330647 | OSORIO, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400034 | OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403108 | OSORIO, YANILKA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361216 | OSORNIA, KYLE DANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428412 | OSORNO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359360 | OSORTO, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1448 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363509 | OSPINA, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333767 | OSR SALES LLC | OSR SALES LLC, 355 BOWLER COURT | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 29342586 | OSSEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351871 | OSSMAN, MORGAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436471 | O'STEEN & HARRISON PLC | 300 W CLARENDON AVE SUITE 400 | PHOENIX | AZ | 85013 | | | FIRST CLASS MAIL |
| 29433671 | OSTEEN PUBLISHING CO INC | OSTEEN PUBLISHING COMPANY, PO BOX 1677 | SUMTER | SC | 29151-1677 | | | FIRST CLASS MAIL |
| 29343486 | OSTERBRINK, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398830 | OSTERHOUT, MINDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372037 | OSTERRITTER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364660 | OSTERTAG, KATTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336980 | OSTRANDER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370702 | OSTRANDER, ROBERT EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428395 | OSTRANDER, SUSAN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353054 | OSTRANDER, THOMAS KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361602 | OSTRICKI, LOGAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436472 | OSTROFF INJURY LAW PC | 518 E TOWNSHIP LINE RD | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |
| 29343487 | OSTROM, TERESA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374443 | OSTROMOGILSKY, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403511 | OSTROSKI, HEMI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403333 | OSTROWSKI, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416622 | OSTRUM, MATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403402 | OSUAGWU, CHINEDU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359272 | OSULLIVAN, ANTHONY ODELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409165 | OSULLIVAN, KERRY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400968 | OSUNA, ALBERTO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329226 | OSUNA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436473 | OSVALDO, LOZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419668 | OSWALD- TORRES, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395743 | OSWALD, AFTON JAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422659 | OSWALD, ANN MCGORRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329228 | OSWALD, JONATHON ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392541 | OSWALD, KEITH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372646 | OSWALD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351611 | OSWALD, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420240 | OSWALD, RYAN JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426772 | OSWALD, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374359 | OSWALD, TAMMY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337977 | OSWEGO CO SHERIFFS DEPT | 39 CHURCHILL RD | OSWEGO | NY | 13126-6655 | | | FIRST CLASS MAIL |
| 29301609 | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY | 46 EAST BRIDGE ST | OSWEGO | NY | 13126 | | | FIRST CLASS MAIL |
| 29335136 | OSWEGO DEVELOPMENT LLC | 215 W CHURCH RD STE 107 | KING OF PRUSSIA | PA | 19406-3209 | | | FIRST CLASS MAIL |
| 29305491 | OSWEGO DEVELOPMENT, LLC | C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29436474 | OT TECHNOLOGY INC | 1200 ABERNATHY RD STE 700 | ATLANTA | GA | 30328-5663 | | | FIRST CLASS MAIL |
| 29394365 | OTABOR-OMOREGIE, EGHOSA SOLOMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310153 | OTAY WATER DISTRICT | PO BOX 51375 | LOS ANGELES | CA | 90051-5675 | | | FIRST CLASS MAIL |
| 29333768 | OTB ENTERPRISES LLC | OTB ENTERPRISES LLC, 368 PARK ST | TROY | MI | 48083-2773 | | | FIRST CLASS MAIL |
| 29308245 | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY | 1101 NEW YORK AVENUE | ALAMOGORDO | NM | 88310-6935 | | | FIRST CLASS MAIL |
| 29388592 | OTERO, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340522 | OTERO, ARAMIS ENIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361009 | OTERO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396279 | OTERO, DEMITRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389999 | OTERO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359183 | OTERO, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393887 | OTERO, INES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1449 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395377 | OTERO, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360599 | OTERO, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406514 | OTERO, MARY MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427647 | OTERO-MARSH, ALYA LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369489 | OTEY, MILLICENT DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416893 | OTG INC | ON THE GRIND INC, PO BOX 5685 | SAVANNAH | GA | 31404 | | | FIRST CLASS MAIL |
| 29352004 | OTIGOZA, RHONDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416894 | OTIS ELEVATOR COMPANY | PO BOX 73579 | CHICAGO | IL | 60673-7579 | | | FIRST CLASS MAIL |
| 29416895 | OTIS ELEVATOR DO NOT USE | USE 2006219 | NEWARK | NJ | 07188-0716 | | | FIRST CLASS MAIL |
| 29346580 | OTIS MCALLISTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362955 | OTIS, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369261 | OTIS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359040 | OTIS, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375447 | OTIS, XAVIER DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300906 | OTOE COUNTY TREASURER | PO BOX 723 | NEBRASKA CITY | NE | 68410-0723 | | | FIRST CLASS MAIL |
| 29354488 | O'TOOLE, DEVIN RHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418480 | O'TOOLE, JUSTIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349957 | O'TOOLE, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390722 | OTSHUDIEMA, CRISPIN KEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362626 | OTT, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328597 | OTT, JESSE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363019 | OTT, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369900 | OTT, SALLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423243 | OTT, STEVE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416897 | OTTAWA COUNTY | 12220 FILLMORE ST RM 331 | WEST OLIVE | MI | 49460 | | | FIRST CLASS MAIL |
| 29337978 | OTTAWA COUNTY MUNICIPAL COURT | 1860 E PERRY ST | PORT CLINTON | OH | 43452-1498 | | | FIRST CLASS MAIL |
| 29307791 | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 12220 FILLMORE STREET | WEST OLIVE | MI | 49460 | | | FIRST CLASS MAIL |
| 29347382 | OTTAWAY, RANDY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432093 | OTTE, WILLIAM C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330787 | OTTENBREIT, CHRISTINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347796 | OTTER CREEK SHOPPING CENTER LLC | 223 W JACKSON BLVD STE 950 | CHICAGO | IL | 60606-6979 | | | FIRST CLASS MAIL |
| 29337979 | OTTER LOANS | PO BOX 15010 | MESA | AZ | 85211-3010 | | | FIRST CLASS MAIL |
| 29396167 | OTTER ROBE, ARAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370862 | OTTERBACH, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326964 | OTTERBOURG P.C. | ATTN: CHAD B. SIMON, 230 PARK AVENUE | NEW YORK | NY | 10169 | | | FIRST CLASS MAIL |
| 29416165 | OTTERSTEN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369083 | OTTEY, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350374 | OTTLEY, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343857 | OTTLEY, SABRINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352607 | OTTMAN, TRISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411215 | OTTO, JANE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378481 | OTTO, MIKAELA IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421079 | OTTO, MONICA JANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401196 | OTTO, STEPHANIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417737 | OTTO, ZEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301619 | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY | 100 BRY STREET | MONROE | LA | 71201 | | | FIRST CLASS MAIL |
| 29324160 | OUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | DALLAS | TX | 75266-0587 | | | FIRST CLASS MAIL |
| 29362542 | OUCH, JASON SOMAHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368857 | OUCKAMA, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394811 | OUEDRAOGO, SAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348798 | OUELLETTE, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353904 | OUELLETTE, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343276 | OUELLETTE, SHARON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424326 | OUIMET, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1450 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400698 | OUMAR-MAHAMAT, SALIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348783 | OURS, JONATHAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346160 | OUSHANA, AMAL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418533 | OUSLEY, MARQUAN LEONAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346582 | OUTDOOR CAP | OUTDOOR CAP COMPANY, INC, PO BOX 1000 | MEMPHIS | TN | 38148-0150 | | | FIRST CLASS MAIL |
| 29406936 | OUTEN, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419055 | OUTERBRIDGE, DANIEL IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433672 | OUTFRONT MEDIA LLC | OUTFRONT MEDIA INC, PO BOX 33074 | NEWARK | NJ | 07188-0074 | | | FIRST CLASS MAIL |
| 29373850 | OUTLAW, CASSIUS SHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382672 | OUTLAW, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351251 | OUTLAW, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356755 | OUTLAW, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371745 | OUTLAW, KIELA NIMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373593 | OUTLAW, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424912 | OUTLAW, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422995 | OUTLAW, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431125 | OUTLEY, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392858 | OUTLEY-JORDAN, SHANNON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346583 | OUTSTANDING FOODS | OUTSTANDING FOODS, INC, 750 N SAN VINCENTE BLVD SUITE 800RW | WEST HOLLYWOOD | CA | 90069 | | | FIRST CLASS MAIL |
| 29346584 | OUTWARD HOUND | THE KYJEN COMPANY LLC, 7337 S. REVERE PARKWAY | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 29441033 | Outward Hound | 7337 S. Revere Pkwy | Centennial | CO | 80112 | | | FIRST CLASS MAIL |
| 29427693 | OUZTS, MARISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401258 | OVAITT, TRACY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411714 | OVALLE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346585 | OVE DECORS ULC | OVE DECORS ULC, 950 RUE MICHELIN | LAVAL | QC | H7L 5C1 | CANADA | | FIRST CLASS MAIL |
| 29311617 | Ove Water Services | 2959 N 112th Street | Wauwatosa | WI | 53222 | | | FIRST CLASS MAIL |
| 29346586 | OVE WATER SERVICES INC DBA MIDWEST | OVE WATER SERVICES, INC, 2959 N 112TH STREET | WAUWATOSA | WI | 53222 | | | FIRST CLASS MAIL |
| 29346587 | OVED APPAREL | OVED APPAREL, PO BOX 842932 | BOSTON | MA | 02284-2932 | | | FIRST CLASS MAIL |
| 29346588 | OVER AND BACK LLC | OVER AND BACK LLC, 350 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29374370 | OVERBAY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388413 | OVERBAY, JEREMY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381895 | OVERBERGER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365421 | OVERBEY, MATTIE K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446466 | Overbey, Michelle Alane | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326785 | OVERCASH, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370081 | OVERDORF, GERALD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381882 | OVERFELT, RAYMOND HUBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416898 | OVERHEAD DOOR AND FIREPLACE CO | 3741 GRANDVIEW RD | MILLBROOK | AL | 36054 | | | FIRST CLASS MAIL |
| 29374423 | OVERHOLT, DIANA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361050 | OVERKO, AUTUMN HONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332268 | OVERLAND EXPRESS COMPANY | PO BOX 262322 | HOUSTON | TX | 77207-2322 | | | FIRST CLASS MAIL |
| 29366827 | OVERLY, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346589 | OVERMAN INTERNATIONAL CORPORATION | FKA KLOTE INTERNATIONAL CORP, 1000 INDUSTRIAL PARK RD | DANDRIDGE | TN | 37725-4702 | | | FIRST CLASS MAIL |
| 29311821 | Overman USA, Inc. | 1000 Industrial Park Rd. | Dandridge | TN | 37814 | | | FIRST CLASS MAIL |
| 29297979 | OVERMAN, SHERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331817 | OVERMAN, TONALETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374764 | OVERMYER, JUSTIN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332269 | OVERNITE EXPRESS INC | 656 PELHAM BLVD STE 2 | SAINT PAUL | MN | 55114-8708 | | | FIRST CLASS MAIL |
| 29346590 | OVERSEAS FOOD TRADING LTD | OVERSEAS FOOD TRADING LTD, 2200 FLETCHER AVE STE 702 | FORT LEE | NJ | 07024-5072 | | | FIRST CLASS MAIL |
| 29388467 | OVERSTREET, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421359 | OVERSTREET, HARRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392604 | OVERSTREET, LATRAKUS QUAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375826 | OVERTON, CANYAHA LEASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371780 | OVERTON, CHELSIE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375676 | OVERTON, INAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413273 | OVERTON, JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338724 | OVERTON, JONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383405 | OVERTON, MACKENZIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381806 | OVERTON, MEKHI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369290 | OVERTON, MYKENZIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372364 | OVERTON, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358665 | OVERTON, SKYLA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398993 | OVERTON, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405037 | OVERTURF, SETH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351217 | OVIDE, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325740 | OVIEDO, MARIA VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357660 | OVIEDO, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390858 | OVIEDO, ROXANA CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352241 | OVITT, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342571 | OVOH, MIRACLE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318292 | Owczarkowski, Judith | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326067 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432364 | OWCZARKOWSKI, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416899 | OWEN PLUMBING SOLUTIONS INC | PO BOX 827 | CATOOSA | OK | 74015-0827 | | | FIRST CLASS MAIL |
| 29425782 | OWEN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427545 | OWEN, ANNA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419993 | OWEN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410964 | OWEN, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367116 | OWEN, GENE HOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353957 | OWEN, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363665 | OWEN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335045 | OWEN, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401875 | OWEN, JORDAN BRIANNA KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355634 | OWEN, MATTHEW GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381013 | OWEN, NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379598 | OWEN, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390420 | OWEN, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366929 | OWEN, SHALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329971 | OWEN, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386845 | OWEN, TABITHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373192 | OWEN, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418034 | OWEN, TAYLOR RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369956 | OWEN, TRINITY KHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353574 | OWEN, TROY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373501 | OWENBY, PAMELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423839 | OWENS JR, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404046 | OWENS JR, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406658 | OWENS, AARON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352564 | OWENS, ABIGAIL MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359548 | OWENS, ALISHIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409724 | OWENS, ALYCIA SHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349811 | OWENS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355327 | OWENS, ANTHONY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377777 | OWENS, ANTHONY JAVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375977 | OWENS, ANTHONY KEVIN GARNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387238 | OWENS, ANTHONY LEVAUNT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363647 | OWENS, APIFINNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351922 | OWENS, ASHLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388415 | OWENS, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369139 | OWENS, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361332 | OWENS, AZARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1452 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297685 | OWENS, BARBARA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328137 | OWENS, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381875 | OWENS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425989 | OWENS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329710 | OWENS, BRENDA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400126 | OWENS, BRENDA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364004 | OWENS, BRIONA AYE'SHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380631 | OWENS, BRYANNA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402996 | OWENS, CATHERINE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421173 | OWENS, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328277 | OWENS, CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411949 | OWENS, CHRISSIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370128 | OWENS, CHRYSTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327714 | OWENS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365997 | OWENS, DANITA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411170 | OWENS, DEETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345669 | OWENS, DEKHI CARDIERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422135 | OWENS, DELIL DEBET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342414 | OWENS, DEVONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357349 | OWENS, DEZHANE VARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404538 | OWENS, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361116 | OWENS, ELYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378863 | OWENS, ERIC XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364441 | OWENS, GRACE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420568 | OWENS, GRACIE LAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356004 | OWENS, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432240 | OWENS, IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390044 | OWENS, JAMES LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384070 | OWENS, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377409 | OWENS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351048 | OWENS, JAXSON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383559 | OWENS, JERMAIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397077 | OWENS, JESSICA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365541 | OWENS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423691 | OWENS, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381256 | OWENS, JOSHUA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342529 | OWENS, KAHLEEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376880 | OWENS, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397562 | OWENS, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379958 | OWENS, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411856 | OWENS, KRISTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390215 | OWENS, KUMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357548 | OWENS, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363084 | OWENS, LAVENUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383161 | OWENS, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385975 | OWENS, LOVELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403903 | OWENS, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420471 | OWENS, MARQUVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420034 | OWENS, MARY SUMERAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428662 | OWENS, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406560 | OWENS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365542 | OWENS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352604 | OWENS, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369861 | OWENS, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354213 | OWENS, MICHAEL JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360874 | OWENS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1453 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360974 | OWENS, MISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372652 | OWENS, NAQIIRAH ZYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425527 | OWENS, NATHANIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403814 | OWENS, NY'JHAE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342269 | OWENS, OLAJAWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419363 | OWENS, RICHARD HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327347 | OWENS, ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426099 | OWENS, ROGER DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340179 | OWENS, RONNAE JULIYAH SPIRIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351568 | OWENS, SANDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329281 | OWENS, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405879 | OWENS, SHAMYIA DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393011 | OWENS, SHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350361 | OWENS, SHELHEA CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382553 | OWENS, SHEMAR ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354069 | OWENS, TAEVEYUN LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365950 | OWENS, TANIJAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367536 | OWENS, TAQUILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340070 | OWENS, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375869 | OWENS, THOMAS LON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370138 | OWENS, TIFFANEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357901 | OWENS, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423740 | OWENS, TYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420337 | OWENS, TYLER LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343730 | OWENS, UMEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355199 | OWENS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332083 | OWENS, YOLANDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351243 | OWENS, YOLONDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426892 | OWENS, ZERRYA DAMIEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300907 | OWENSBORO CITY TAX COLLECTOR | PO BOX 10003 | OWENSBORO | KY | 42302 | | | FIRST CLASS MAIL |
| 29433674 | OWENSBORO MESSENGER INQUIRER | PAXTON MEDIA GR, C/O OF PAXTON MEDIA GROUP, PO BOX 1350 | PADUCAH | KY | 42002-1350 | | | FIRST CLASS MAIL |
| 29475478 | Owensboro Municipal Utilities | Andrea Payne, 2070 Tamarack Rd | Owensboro | KY | 42301 | | | FIRST CLASS MAIL |
| 29475458 | Owensboro Municipal Utilities | PO Box 806 | Owensboro | KY | 42301 | | | FIRST CLASS MAIL |
| 29310154 | OWENSBORO MUNICIPAL UTILITIES (OMU) | P.O. BOX 806 | OWENSBORO | KY | 42302 | | | FIRST CLASS MAIL |
| 29378030 | OWEN-WILSON, KALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381393 | OWINGS, ADDISON PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343223 | OWINGS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351937 | OWINGS, JEFFREY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432043 | OWINGS, KAREN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343215 | OWNBY, DANIEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340056 | OWNBY, PAULA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406899 | OWNBY, SARAH KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400573 | OWSLEY, JAMEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415675 | OWUSU, EDWARD FETUAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431243 | OWUSU, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359442 | OWUSU, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386542 | OWYEN, JANINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358234 | OXENDINE, OLIVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381199 | OXENDINE, TROY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370028 | OXENRIDER, JUDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353645 | OXFORD, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395860 | OXFORD, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367983 | OXFORD, TRIPP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389640 | OXIER, MATHEW BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421712 | OXLEY, JARRETT NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372643 | OXTON, COLBY ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1454 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371690 | OYEKAN, KIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353788 | OYERVIDEZ, GORGE LEYVA JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356583 | OYOLA SULIVERES, LINNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430345 | OYOLA, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341875 | OYOLA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378271 | OYULA, RYAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336607 | OZAUKEE COUNTY | PO BOX 2003 | WEST BEND | WI | 53095-2003 | | | FIRST CLASS MAIL |
| 29385469 | OZMENT, ANDREA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377973 | OZTURK, KAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376594 | OZUNA, BRANDON JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393666 | OZUNA, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391168 | OZUNA, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391553 | OZUNA, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362651 | OZZONE, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441841 | P & L Development LLC | c/o Charles Cain, 200 Hicks Street | Westbury | NY | 11590 | | | FIRST CLASS MAIL |
| 29333769 | P & L DEVELOPMENT LLC | 200 HICKS ST | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 29333771 | P K KINDER CO INC | P K KINDER CO INC, 2121 N CALIFORNIA BLVD | WALNUT CREEK | CA | 94597 | | | FIRST CLASS MAIL |
| 29337980 | P L KING ENTERPRISES INC | 34 SOUTH MAIN STREET | BEL AIR | MD | 21014-3703 | | | FIRST CLASS MAIL |
| 29326068 | P&C INTERNATIONAL DEVELOPMENT LIMITED (DOLPHIN BUBBLE MACHINE) | LAW & MEDIATION OFFICES OF ELIZABETH YANG, YANG, ESQ., ELIZABETH, 199 W GARVEY AVE, SUITE 201 | MONTEREY PARK | CA | 91754 | | | FIRST CLASS MAIL |
| 29347798 | P&M INVESTMENT COMPANY LLC | 2 BUCKLAND ABBEY | NASHVILLE | TN | 37215-4117 | | | FIRST CLASS MAIL |
| 29332270 | P. A. M. TRANSPORT INC | PO BOX 188 | TONTITOWN | AR | 72770-0188 | | | FIRST CLASS MAIL |
| 29316734 | P.J.Chonburi Parawood. Co., Ltd | 928/1 Moo 1, Khlong Kew, Ban Bueng | Chonburi | | 20220 | Thailand | | FIRST CLASS MAIL |
| 29326069 | PA AG DIAZ | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF THE ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE, MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 29326070 | PA AG ESHENBAUGH COMPLAINT | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 15TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | | | FIRST CLASS MAIL |
| 29326072 | PA AG GRONDZIOWSKI | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLAZA MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 29446022 | PA Department of Revenue | Bankruptcy Division, PO Box 280946 | Harrisburg | PA | 17128 | | | FIRST CLASS MAIL |
| 29436563 | Pa Department Of Revenue | Attn: Genereal Counsel, PO Box 280407 | Harrisburg | PA | 17128-0407 | | | FIRST CLASS MAIL |
| 29336608 | PA DEPT OF REVENUE | PO BOX 280404 | HARRISBURG | PA | 17128-0404 | | | FIRST CLASS MAIL |
| 29336609 | PA DEPT OF REVENUE | C/O PAYMENT ENCLOSED, PO BOX 280422 | HARRISBURG | PA | 17128-0422 | | | FIRST CLASS MAIL |
| 29300911 | PA DEPT OF REVENUE | TAXING DIV DEPT 280704 | HARRISBURG | PA | 17128-0704 | | | FIRST CLASS MAIL |
| 29333772 | PA DISTRIBUTION | PA DISTRIBUTION, PO BOX 2683 | EUGENE | OR | 97402-0255 | | | FIRST CLASS MAIL |
| 29416900 | PA FIRE RECOVERY SERVICE LLC | 7260 PERIWINKLE DRIVE | MACUNGIE | PA | 18062 | | | FIRST CLASS MAIL |
| 29433675 | PA MEDIA GROUP | ADVANCE LOCAL HOLDINGS CORP, PO BOX 77000 DEPT 77571 | DETROIT | MI | 48277-0571 | | | FIRST CLASS MAIL |
| 29336610 | PA MUNICIPAL CODE ALLIANCE | C/O PMCA, 405 WAYNE AVE | CHAMBERSBURG | PA | 17201-3718 | | | FIRST CLASS MAIL |
| 29414517 | PA SCDU | PO BOX 69112 | HARRISBURG | PA | 17106-9112 | | | FIRST CLASS MAIL |
| 29388533 | PAASMAN, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422281 | PABLO ARGUETA, ROSEMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472924 | Pablo Station, LLC | Shraiberg Page P.A., Attn: Bradley Shraiberg, Esq., 2385 NW Executive Center Dr., #300 | Boca Raton | FL | 33431 | | | FIRST CLASS MAIL |
| 29305625 | PABLO STATION, LLC | C/O HHH MANAGEMENT, INC, P.O. BOX 273760 | BOCA RATON | FL | 33427-3760 | | | FIRST CLASS MAIL |
| 29347799 | PABLO STATION, LLC | 2214 W ATLANTIC AVENUE | BOCA RATON | FL | 33427-3760 | | | FIRST CLASS MAIL |
| 29408188 | PABLO, DANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362944 | PABLO-CARRENO, ABNER ASAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401877 | PABON, MARCUS REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356360 | PABON, NYASIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340135 | PABON-POMALES, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332572 | PABROS, LIYAH YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423414 | PABST, JACK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369556 | PABST, MACKENZIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29347800 | PAC LODI TIC | C/O TRI PROPERTY MGMT SVCS INC, 2205 PLAZA DR, STE 100 | ROCKLIN | CA | 95765-4441 | | | FIRST CLASS MAIL |
| 29354253 | PACATTE, BENJAMIN MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299054 | PACE WATER SYSTEMS, INC | 4401 WOODBINE RD | PACE | FL | 32571 | | | FIRST CLASS MAIL |
| 29405187 | PACE, ANASTAJHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344158 | PACE, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420363 | PACE, ANN CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379217 | PACE, ARIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405163 | PACE, BREYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406417 | PACE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435129 | PACE, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364380 | PACE, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389930 | PACE, JAMIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424588 | PACE, JAMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338981 | PACE, MELVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363103 | PACE, MICHAEL V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331897 | PACE, MYANNE N'DEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423685 | PACE, OLEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354327 | PACE, RICHARD M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421104 | PACE, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367085 | PACE, TONY AMEDEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332271 | PACER CARTAGE INC | 62461 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0624 | | | FIRST CLASS MAIL |
| 29332272 | PACER TRANSPORTATION SOLUTIONS | 62458 COLLECTIONS CENTER | CHICAGO | IL | 60693-0624 | | | FIRST CLASS MAIL |
| 29367723 | PACHA, PATRICIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388485 | PACHAK, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356390 | PACHECO MUNOZ, GUADALUPE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356884 | PACHECO, AARON MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409995 | PACHECO, ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376005 | PACHECO, ALBERTO V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373071 | PACHECO, CANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349280 | PACHECO, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350284 | PACHECO, CHRISTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358053 | PACHECO, DEANNA LASHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432605 | PACHECO, DELIA HAYDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341384 | PACHECO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375921 | PACHECO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351006 | PACHECO, GABRIEL ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351317 | PACHECO, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380921 | PACHECO, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393313 | PACHECO, HENRY ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365158 | PACHECO, IAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342846 | PACHECO, JACQUELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379880 | PACHECO, JOHNATHAN AUGUSTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424388 | PACHECO, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360140 | PACHECO, JOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364786 | PACHECO, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378083 | PACHECO, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388521 | PACHECO, JUANJOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417800 | PACHECO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341170 | PACHECO, LAURA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400826 | PACHECO, LEILONI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404523 | PACHECO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399173 | PACHECO, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356730 | PACHECO, ROSA AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364650 | PACHECO, RUTH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328862 | PACHECO, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368441 | PACHECO, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387000 | PACHECO, VANESSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385680 | PACHECO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401363 | PACHON, DANIEL ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386790 | PACHUTA, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333773 | PACIFIC ACCENT INCORPORATED | 623 DOUBLEDAY AVE | ONTARIO | CA | 91761-1520 | | | FIRST CLASS MAIL |
| 29347801 | PACIFIC CASTLE SMITHRIDGE II LLC | 2601 MAIN ST STE 900 | IRVINE | CA | 92614-4232 | | | FIRST CLASS MAIL |
| 29333774 | PACIFIC CASUAL LLC | PACIFIC CASUAL LLC, 1060 AVENIDA ACASO | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |
| 29312911 | Pacific Casual LLC | 1060 Avenida Acaso | Camarillo | CA | 93012 | | | FIRST CLASS MAIL |
| 29333775 | PACIFIC COAST HOME FURNISHINGS | PACIFIC COAST HOME FURNISHINGS INC., 2424 SAYBROOK AVENUE | COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 29332273 | PACIFIC DRAYAGE SERVICES LLC | 1305 SCHILLING BLVD WEST | COLLIERVILLE | TN | 38017-7114 | | | FIRST CLASS MAIL |
| 29303597 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300, PG&E CORPORATION | SACRAMENTO | CA | 95899-7300 | | | FIRST CLASS MAIL |
| 29416901 | PACIFIC HANDY CUTTER INC | PO BOX 60380 | LOS ANGELES | CA | 90060-0380 | | | FIRST CLASS MAIL |
| 29345541 | PACIFIC ISLAND CREATIONS CO., LTD. | PACIFIC ISLAND CREATIONS CO., LTD., 6F., NO. 8, LANE 321, YANG GUANG ST | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29337981 | PACIFIC NORTHWEST COLLECTIONS INC | ATTN: GARNISHMENTS, 819 PACIFIC AVE | TACOMA | WA | 98402-5209 | | | FIRST CLASS MAIL |
| 29310197 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | PORTLAND | OR | 97256-0001 | | | FIRST CLASS MAIL |
| 29416902 | PACIFIC REFRIGERATION OPERATIN LLC | PO BOX 1953 | TACOMA | WA | 98401-1953 | | | FIRST CLASS MAIL |
| 29347802 | PACIFIC RESOURCES ASSOC LLC | C/O TENANT CODE BIGL4522, UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | | | FIRST CLASS MAIL |
| 29472405 | Pacific Resources Associates LLC | Jeff Oswald, 15350 SW Sequoia Pkwy., Suite 300 | Portland | OR | 97224 | | | FIRST CLASS MAIL |
| 29299663 | PACIFIC RESOURCES ASSOCIATES LLC | 15350 SW SEQUOIA PARKWAY, SUITE 300 | PORTLAND | OR | 97224 | | | FIRST CLASS MAIL |
| 29332274 | PACIFIC TERMINAL SERVICES COMPANY L | PACIFIC CRANE HOLDINGS LLC, 250 W WARDLOW RD | LONG BEACH | CA | 90807-4429 | | | FIRST CLASS MAIL |
| 29416903 | PACIFIC TRIAL ATTORNEYS | A PROFESSIONAL CORPORATION, IN TRUST FOR BRITTANY MEJICO, 4100 NEWPORT PLACE DR | NEWPORT | CA | 92660 | | | FIRST CLASS MAIL |
| 29305339 | PACIFICA COMPANIES | MICHAEL STUHMER, ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200 | SAN DIEGO | CA | 92110 | | | FIRST CLASS MAIL |
| 29366275 | PACIFICO, ALLYSON RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371661 | PACK, ANNETTE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386904 | PACK, CAROLYN ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424094 | PACK, EMMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424157 | PACK, JACOB N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423234 | PACK, ONESTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351790 | PACK, PAMELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396537 | PACK, THIUTRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391954 | PACK, TYEISHA AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416904 | PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | CHICAGO | IL | 60694-6500 | | | FIRST CLASS MAIL |
| 29445816 | Packaging Corporation of America | Attn: Vince Carrera, 1 North Field Court | Lake Forest | IL | 60045 | | | FIRST CLASS MAIL |
| 29392609 | PACKARD, JAMES ALDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350085 | PACKARD, JENNIFER F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333776 | PACKED PARTY, INC. | PACKED PARTY INC., 3205 INDUSTRIAL TERRACE STE#200 | AUSTIN | TX | 78758 | | | FIRST CLASS MAIL |
| 29367327 | PACKER, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375589 | PACKER, BRITTANIEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398286 | PACKER, DEZARAI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430848 | PACKER, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344046 | PACKER, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395959 | PACKER, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436475 | PACKSIZE LLC | 29575 NETWORK PLACE | CHICAGO | IL | 60673-1295 | | | FIRST CLASS MAIL |
| 29398133 | PACLEY, JAKWAIY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347803 | PACTRUST | TENANT CODE BIGL 4387, UNIT 98, PO BOX 4500 | PORTLAND | OR | 97208-4500 | | | FIRST CLASS MAIL |
| 29347805 | PACTRUST | PACIFIC, C/O TENANT CODE BLIGL4365, UNIT 98 PO BOX 4500 | PORTLAND | OR | 97208-4500 | | | FIRST CLASS MAIL |
| 29436476 | PAC-VAN INC | 75 REMITTANCE DR STE 3300 | CHICAGO | IL | 60675-3300 | | | FIRST CLASS MAIL |
| 29436478 | PAD DOOR SYSTEMS INC | 3128 E 17TH AVE STE B | COLUMBUS | OH | 43219-2364 | | | FIRST CLASS MAIL |
| 29378971 | PADA-LOPEZ, LEROY KEOKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351628 | PADDA, JASPREET SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372340 | PADDA, RAJBIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429280 | PADDEN, EDEN LEYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333777 | PADDYWAX, LLC | PADDYWAX, LLC, 2934 SIDCO DRIVE | NASHVILLE | TN | 37207 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1457 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389901 | PADEN, ISABELLA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376402 | PADEN, JENNA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427095 | PADEN, JEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343262 | PADERES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414626 | PADGETT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350850 | PADGETT, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410039 | PADGETT, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357441 | PADGETT, DARRELL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434938 | PADGETT, DELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421868 | PADGETT, JENNIFER NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362066 | PADGETT, PARKER MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364748 | PADGETT, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345542 | PADIA EXPORTS PRIVATE LIMITED | PADIA EXPORTS PVT LTD, 16/1 MIN, 16/2 MIN, 16/3 MIN, 16/4 | SONIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29320021 | PADIA EXPORTS PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH | DELHI, NEW DELHI | | 110088 | INDIA | | FIRST CLASS MAIL |
| 29441832 | PADIA EXPORTS PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH | NEW DELHI, DELHI | | 110088 | INDIA | | FIRST CLASS MAIL |
| 29441611 | PADIA EXPORTS PVT LTD | 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN, KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST | SONIPAT, HARAYANA | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29465137 | PADIA EXPORTS PVT LTD | 16/1 MIN, 16/2 MIN, 16/3 MIN AND 16/4 MIN, KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST SONIPAT | SONIPAT, HARAYANA | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29326073 | PADILLA (ONTIVEROS), BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428284 | PADILLA ALONSO, DIANELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349198 | PADILLA AREVALO, JOSE DEJESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426277 | PADILLA MEDINA, DELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351120 | PADILLA ROSARIO, JAZIEL HIRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359793 | PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428629 | PADILLA, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403606 | PADILLA, ANGELA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396908 | PADILLA, ARLENE MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398536 | PADILLA, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413004 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432399 | PADILLA, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376736 | PADILLA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412206 | PADILLA, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358453 | PADILLA, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365712 | PADILLA, EDERTHMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366872 | PADILLA, FELICITY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429794 | PADILLA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351820 | PADILLA, IRENE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326074 | PADILLA, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377831 | PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395836 | PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392297 | PADILLA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327431 | PADILLA, LINDA MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397792 | PADILLA, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407664 | PADILLA, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397853 | PADILLA, MARSHAL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397810 | PADILLA, MATTEW DIMITRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384644 | PADILLA, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363395 | PADILLA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365676 | PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351652 | PADILLA, NATHAN LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330088 | PADILLA, NICHOLAS LENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326075 | PADILLA, OCTAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413051 | PADILLA, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369511 | PADILLA, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374545 | PADILLA, SAMANTHA EMILYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1458 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421061 | PADILLA, SENIDA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350646 | PADILLA, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412011 | PADILLA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408026 | PADILLA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343541 | PADILLA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423159 | PADILLA-RETANA, LEXIS MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350339 | PADILLA-WEAVER, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428912 | PADMORE, JEREMIAH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338726 | PADMORE, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388400 | PADOVANO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392846 | PADRON, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341580 | PADRON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327658 | PADRON, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421597 | PADRON, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410660 | PADRON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310198 | PADUCAH POWER SYSTEM | P.O. BOX 180 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |
| 29433676 | PADUCAH SUN | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29303633 | PADUCAH WATER WORKS | P.O. BOX 2477 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |
| 29429932 | PAEZ, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330405 | PAGAN, AMPARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344565 | PAGAN, ATHELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393626 | PAGAN, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368915 | PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369283 | PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381373 | PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380488 | PAGAN, JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329722 | PAGAN, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380986 | PAGAN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380075 | PAGAN, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358879 | PAGAN, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427189 | PAGAN, OSCAR ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376553 | PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382563 | PAGAN, SAMANTHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338728 | PAGAN, SHAKIA (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401774 | PAGAN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345543 | PAGANI INDUSTRIE ALIMENTARI SPA | PAGANI INDUSTRIE ALIMENTARI SPA, VIA FIORBELLIA 50 | VIMERCATE | | | ITALY | | FIRST CLASS MAIL |
| 29365866 | PAGAYOYA, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337982 | PAGE CIRCUIT COURT | 116 S COURT ST | LURAY | VA | 22835-1200 | | | FIRST CLASS MAIL |
| 29436479 | PAGE GARAGE DOORS & INSULATION LLC | ARTY PAGE, 3117 WESTSIDE DR STE 3 | DURANT | OK | 74701-1849 | | | FIRST CLASS MAIL |
| 29329450 | PAGE, AUTUMN JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403369 | PAGE, BELINDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384583 | PAGE, CAROLINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418666 | PAGE, CONNER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429040 | PAGE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382442 | PAGE, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421010 | PAGE, JACQUELINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416154 | PAGE, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403323 | PAGE, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330588 | PAGE, KEAVON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374689 | PAGE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400537 | PAGE, KEVIN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353369 | PAGE, KRISTI JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367804 | PAGE, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368745 | PAGE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389612 | PAGE, MYKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407557 | PAGE, MYRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408773 | PAGE, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338729 | PAGE, NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384612 | PAGE, QYZINA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326013 | PAGE, RAISHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397125 | PAGE, ROSA ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372094 | PAGE, SANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379844 | PAGE, SAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376981 | PAGE, SKYLER DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357356 | PAGE, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410787 | PAGE, STACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386482 | PAGE, TEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405985 | PAGE, TUMAJANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426717 | PAGE, VERONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389605 | PAGE, WILLIAM FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395473 | PAGLIAROLI, SCOTT JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357844 | PAGLIOCCHINI, BRENDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430673 | PAGLIONE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376887 | PAGNONI, CAMERON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404379 | PAGNONI, NINO CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379375 | PAHUJA, ANSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425362 | PAIGE, ALICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367891 | PAIGE, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344155 | PAIGE, JOEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373430 | PAIGE, LAILA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384141 | PAIGE, LERISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433952 | PAIGE, MARCELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377105 | PAIGE, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378021 | PAIGE, TOMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361528 | PAILLET, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436480 | PAIN AND SPINE TREATMENT CENTER | 16620 NORTH 40TH ST SUITE D-1 | PHOENIX | AZ | 85032 | | | FIRST CLASS MAIL |
| 29360429 | PAINCHAUD, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394240 | PAINE, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300913 | PAINT RECYCLING ALBERTA | PO BOX 189 | EDMONTON | AB | T5J 2J1 | CANADA | | FIRST CLASS MAIL |
| 29383795 | PAINTER, CODY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421450 | PAINTER, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422033 | PAINTER, JOYCE BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429200 | PAINTER, KATHERINE CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338731 | PAINTER, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381981 | PAINTER, TEDDI NOENOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369529 | PAIR, AUTUMN CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405051 | PAISHON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436481 | PAISLEY & EVANS STRATEGIC SERVICES | TODD EVANS, 5027 BRAEMAR PARK DRIVE | OXFORD | MS | 38655 | | | FIRST CLASS MAIL |
| 29381488 | PAIT, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381933 | PAIZ, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352518 | PAJAK, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358326 | PAJER, KAMELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391496 | PAK, JAIMIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365128 | PAK, YONG KOOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412289 | PAKINAS, CHARLOTTE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472291 | Pal Transport | Andrew Sudomir, 54834 Pine St | New Baltimore | MI | 48047 | | | FIRST CLASS MAIL |
| 29436482 | PAL TRANSPORT | ANDREW JAMES SUDAMIR, 54834 PINE STREET | NEW BALTIMORE | MI | 48047 | | | FIRST CLASS MAIL |
| 29401505 | PALACETA GAMBOA, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361161 | PALACIO, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406367 | PALACIO, PIEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343818 | PALACIO, VANESSA MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343101 | PALACIOS, AGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1460 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342859 | PALACIOS, ALEYDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378733 | PALACIOS, BEATRIZ ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380727 | PALACIOS, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419179 | PALACIOS, DANIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392347 | PALACIOS, DEMETRIUS RAYMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366921 | PALACIOS, JENNEVIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379267 | PALACIOS, JENNIFER CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341134 | PALACIOS, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435971 | PALACIOS, LIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327719 | PALACIOS, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406826 | PALACIOS, MELISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394294 | PALACIOS, MIGUEL JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374827 | PALACIOS, VICTORIA ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333778 | PALADONE PRODUCTS | PALADONE PRODUCTS LTD, 880 APOLLO ST SUITE 235 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 29412231 | PALAFOX, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404853 | PALAFOX, FRANCY CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376164 | PALAFOX, JAZMINE KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394155 | PALAFOX, JOSE MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398107 | PALAFOX, XIMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410952 | PALAMARA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378410 | PALAO DA COSTA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379123 | PALARDY JR, ROBERT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305171 | PALATKA GAS AUTHORITY | PO BOX 978 | PALATKA | FL | 32178-0978 | | | FIRST CLASS MAIL |
| 29384961 | PALATO, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364920 | PALAZZO, ERIC EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372457 | PALAZZOLO, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396948 | PALERMO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353910 | PALERMO, GINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431744 | PALETZ, BRENDA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337983 | PALISADES ACQUISITION XVI LLC | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | | | FIRST CLASS MAIL |
| 29337984 | PALISADES COLLECTION LLC | PO BOX 5016 | ROCHESTER | MI | 48308-5016 | | | FIRST CLASS MAIL |
| 29393397 | PALISOC II, WILBERT GERALD INALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421801 | PALISOC, WILBUR GERALD PHILIP INALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359600 | PALIWODA, ANNA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351601 | PALIWODA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349972 | PALKO, ANDREW H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417810 | PALKO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433677 | PALLADIUM ITEM | PO BOX 677562 | DALLAS | TX | 75267-7562 | | | FIRST CLASS MAIL |
| 29433678 | PALLADIUM TIMES | 140 W 1ST ST | OSWEGO | NY | 13126-1597 | | | FIRST CLASS MAIL |
| 29365992 | PALLANCK, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428300 | PALLASCO, DARIANA BETSABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396086 | PALLEN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382172 | PALLESCHI, BERNICE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417754 | PALLONE, RAYHANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336611 | PALM BEACH COUNTY BOARD OF | COUNTY COMMISSIONERS, 2300 N JOG RD | WEST PALM BEACH | FL | 33411-2750 | | | FIRST CLASS MAIL |
| 29436483 | PALM BEACH COUNTY SHERIFF | OFFICE ACCOUNTING, P O BOX 24681 | WEST PALM BEACH | FL | 33416-4681 | | | FIRST CLASS MAIL |
| 29319206 | Palm Beach County Tax Collector | Attn: Legal Services, PO Box 3715 | West Palm Beach | FL | 33402 | | | FIRST CLASS MAIL |
| 29336612 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | | | FIRST CLASS MAIL |
| 29303636 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | WEST PALM BEACH | FL | 33416-4740 | | | FIRST CLASS MAIL |
| 29301587 | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY | PALM BEACH COUNTY CONSUMER AFFAIRS DIVISION, SUITE 201 | WEST PALM BEACH | FL | 33415 | | | FIRST CLASS MAIL |
| 29347806 | PALM CENTER ASSOCIATES, LLC | FRANKLIN STREET MANAGMENT SERVICES, 500 N. WESTSHORE BLVD. STE 750 | TAMPA | FL | 33609-1843 | | | FIRST CLASS MAIL |
| 29339534 | PALM, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373803 | PALM, CORNELIUS LAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1461 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394641 | PALM, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367369 | PALMA MENDIETA, YERSON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371779 | PALMA, CAROLINE LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343566 | PALMA, DOLORES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328494 | PALMA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392573 | PALMA, JORGE IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376447 | PALMA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429663 | PALMA, JOSE DARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354520 | PALMAS, GERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403107 | PALMATIER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366957 | PALMER JR, JASON ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411429 | PALMER JR, REGINALD EMANULE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389120 | PALMER, ABBY KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352524 | PALMER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412291 | PALMER, ANNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362332 | PALMER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400448 | PALMER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402872 | PALMER, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377770 | PALMER, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367480 | PALMER, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370707 | PALMER, CASSANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297882 | PALMER, CHERYL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394091 | PALMER, CHRISHAUN TYMAHREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367223 | PALMER, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375790 | PALMER, COURTNIE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340675 | PALMER, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369004 | PALMER, DANIELLE NIKKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417598 | PALMER, DEBBIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415509 | PALMER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399698 | PALMER, DERRICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371628 | PALMER, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372079 | PALMER, DESTINY KERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386102 | PALMER, DYLAN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349612 | PALMER, EDDIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404675 | PALMER, ERIC WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381702 | PALMER, ETHAN JONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392922 | PALMER, FAITH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373792 | PALMER, GIANNA NOELANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365379 | PALMER, GINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389357 | PALMER, GWENYTH ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402762 | PALMER, HARLEY JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384970 | PALMER, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389844 | PALMER, JACKSON SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349926 | PALMER, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343313 | PALMER, JADE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384736 | PALMER, JAMIE DECKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386957 | PALMER, JARED ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420217 | PALMER, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419923 | PALMER, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427440 | PALMER, JEFFREY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427187 | PALMER, JELANI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330263 | PALMER, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370668 | PALMER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352507 | PALMER, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407116 | PALMER, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399694 | PALMER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391906 | PALMER, LADENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435958 | PALMER, LESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416490 | PALMER, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368307 | PALMER, MADISON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376928 | PALMER, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367208 | PALMER, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370368 | PALMER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388056 | PALMER, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349418 | PALMER, NIA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368067 | PALMER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362942 | PALMER, NICOLE ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382446 | PALMER, ODESSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381078 | PALMER, QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434054 | PALMER, RIKAYVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406339 | PALMER, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411623 | PALMER, RODDRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338732 | PALMER, ROY & JANET V. PALMER, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423679 | PALMER, SAGE DAVIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398498 | PALMER, SAIMARA AYSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383186 | PALMER, SHYAN EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401294 | PALMER, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385297 | PALMER, SILVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375360 | PALMER, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367799 | PALMER, THERESA MARIE MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366033 | PALMER, TREVAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421300 | PALMER, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349443 | PALMER, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360563 | PALMER, XAVIEN KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428676 | PALMER, ZACKERY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419121 | PALMERI, PATRICK NICOLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420271 | PALMERO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424594 | PALMERO, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378120 | PALMEROS, ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378830 | PALMISANO, ROBIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327852 | PALMORE, ARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335137 | PALMS CROSSING TOWN CENTER LLC | ARBOR WALK PALMS CROSSING REIT LLC, C/O WASHINGTON PRIME GROUP, L-4385 | COLUMBUS | OH | 43260-4385 | | | FIRST CLASS MAIL |
| 29299757 | PALMS CROSSING TOWN CENTER, LLC | HORAN, JORDIN, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL | COLUMBUS | OH | 43081 | | | FIRST CLASS MAIL |
| 29436484 | PALNET | PREMIER ASSET LOGISTICS NETWORK LLC, 100 N BLACK HORSE PIKE STE 1B | WILLIAMSTOWN | NJ | 08094 | | | FIRST CLASS MAIL |
| 29436485 | PALO ALTO NETWORKS FINANCIAL | SERVICES LLC, 3000 TANNERY AVE | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 29369625 | PALOBLANCO, YASENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370761 | PALOMARES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397219 | PALOMARES, ISABEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350920 | PALOMAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402058 | PALOMEQUE - ANDERSEN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379882 | PALOMERA, ARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330007 | PALOMERA, JORDAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369622 | PALOMERA, SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365515 | PALOMINO, MARIA ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401210 | PALOMINO, MELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377480 | PALOMINO, THOMAS RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382565 | PALOMO, ANDREA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416148 | PALOMO, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402236 | PALOMO, MANUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394972 | PALOMO, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29403420 | PALOMO, ROEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361362 | PALOS, AMIR LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417130 | PALOS, SIERRA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388345 | PALOV, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335138 | PALUMBO PROPERTIES INC | STEWART MCINTOSH, 828 LANE ALLEN RD STE 200 | LEXINGTON | KY | 40504-3659 | | | FIRST CLASS MAIL |
| 29383443 | PALUMBO, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332275 | PAM TRANSPORT INC | 297 W HENRI DE TONTI BLVD | TONTITOWN | AR | 72770-0188 | | | FIRST CLASS MAIL |
| 29436486 | PAM, ADAMSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436487 | PAM, HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327588 | PAMELA, BULFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327589 | PAMELA, FRASER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327590 | PAMELA, JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327592 | PAMELA, KAPAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327593 | PAMELA, STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327594 | PAMELA, TROSCLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333779 | PAMPA BEVERAGES LLC | PAMPA BEVERAGES LLC, 1110 BRICKNELL AVE STE 302 | MIAMI | FL | 33131-3138 | | | FIRST CLASS MAIL |
| 29344144 | PAMPLIN, CRYSTAL CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394877 | PAMPLIN, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425355 | PAMPLONA, MARCOS JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345544 | PAN ASIAN CREATIONS LIMITED | C/O ASIAN AMERICAN TRADIN, 5F-6 NO 294 SEC 1 DUNHUA S RD | DA-AN DIST TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29333780 | PAN OCEANIC EYEWEAR LTD | PAN OCEANIC EYEWEAR LTD, 48 W 37TH ST, 18TH FL | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29345545 | PAN OVERSEAS | PAN OVERSEAS, PLOT #4 SEC 25 HUDA PHASE 1 GTR | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29316005 | Pan Overseas LLC Dba Better Trends LLC | 23 Roosevelt Avenue, Suite 15 | Somerset | NJ | 08873 | | | FIRST CLASS MAIL |
| 29411457 | PANAGOPOULOS, MELINA DALIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365605 | PANAICH, GANGA SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325702 | PANCAKE, JACOB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346591 | PANDEL INC | DEPT 40161, 21 RIVER DRIVE | CARTERSVILLE | GA | 30120 | | | FIRST CLASS MAIL |
| 29389480 | PANDEL, JUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327595 | PANDERA SYSTEMS LLC | 30 W COLONIAL DRIVE | ORLANDO | FL | 32801-1327 | | | FIRST CLASS MAIL |
| 29338734 | PANDERA SYSTEMS, LLC | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC, MCCORMACK, ESQ., J. ROBERT, 100 N TAMPA ST, SUITE 3600 | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29400967 | PANDEY, AAYUSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431045 | PANDO, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430339 | PANDO, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411271 | PANDO, RALPHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357564 | PANDURO, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427697 | PANE, RACHAEL VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435545 | PANEK, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338735 | PANEK, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353128 | PANEK, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423491 | PANELA, BART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429123 | PANER-DEPAULA, CRYSTEL ANNE SALARDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369070 | PANETTA, THERESA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430276 | PANFIL, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380846 | PANFIL, RYAN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421106 | PANGELINAN, BELTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392028 | PANGELINAN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393446 | PANGELINAN, SEAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327144 | PANGIA, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336614 | PANHANDLE HEALTH DISTRICT ENV. | SECTION, 8500 N. ATLAS ROAD | HAYDEN | ID | 83835-8332 | | | FIRST CLASS MAIL |
| 29431360 | PANIAGUA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327596 | PANJIVA INC | PO BOX 674917 | DETROIT | MI | 48267-4917 | | | FIRST CLASS MAIL |
| 29380900 | PANKEY, DALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342438 | PANKUCH, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365317 | PANKUCH, ZACHARY REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394074 | PANNELL, ALBERT RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391910 | PANNELL, BRIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383024 | PANNELL, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431864 | PANNELL, NEIL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405933 | PANNELL, THOMAS VANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432623 | PANNER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411311 | PANNITTI, SOPHIA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410956 | PANNO, ROSE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420785 | PANOWICH, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352408 | PANOZZO, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346592 | PANROSA ENTERPRISES INC | 550 MONICA CIRCLE | CORONA | CA | 92880-5496 | | | FIRST CLASS MAIL |
| 29368244 | PANSTER, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338736 | PANSY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414644 | PANTALEON, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385502 | PANTALEON, DEANDRE LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330299 | PANTANO, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346593 | PANTIES PLUS | PANTIES PLUS, 320 5TH AVE FL 2ND | NEW YORK | NY | 10001-3102 | | | FIRST CLASS MAIL |
| 29400493 | PANTOJA, AESON BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361827 | PANTOJA, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364756 | PANTOJA, ERIK ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368262 | PANTOJA, GIOVANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400741 | PANTOJAS, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386095 | PANTOJA-VENTURA, JACKUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327597 | PANTONE LLC | PO BOX 74008781 | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 29352597 | PANTZAR, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327236 | PANWAR, AVINASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430322 | PANWAR, KHUSHBU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390357 | PANZELLA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386415 | PANZONE, SUSAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393157 | PAOLETTA, VINCENZO SANTA MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354169 | PAOLUCCI, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361100 | PAPA, CHRISTOPHER PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344203 | PAPA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342903 | PAPA, JOSEPH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386340 | PAPACH, ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392611 | PAPAY, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344204 | PAPE MATERIAL HANDLING | THE PAPE GROUP INC, PO BOX 35144 #5077 | SEATTLE | WA | 98124-5144 | | | FIRST CLASS MAIL |
| 29371511 | PAPENTHIEN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346594 | PAPER CUT CLOTHING LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29346595 | PAPER GROUP COMPANY LLC | PAPER GROUP COMPANY LLC, 2800 EAST COAST HIGHWAY | CORONA DEL MAR | CA | 92625 | | | FIRST CLASS MAIL |
| 29345546 | PAPER MAGIC GROUP HK LTD | PAPER MAGIC GROUP HK LTD, 2015 WEST FRONT STREET | BERWICK | PA | 18603-4102 | | | FIRST CLASS MAIL |
| 29332276 | PAPER TRANSPORT INC | PO BOX 88047 | MILWAUKEE | WI | 53288-8047 | | | FIRST CLASS MAIL |
| 29435747 | PAPESH, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408848 | PAPILOV, IRENE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371052 | PAPIRIO, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393340 | PAPP, ALEXANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348616 | PAPPA, JASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418003 | PAPPADEMOS, DESTINY BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353636 | PAPPALARDO, JOHN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369963 | PAPPALARDO, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337985 | PAPPAS HAYDEN WESTBERG & JACKSON PC | 7500 W 110TH STREET SUITE 110 | OVERLAND PARK | KS | 66210-2476 | | | FIRST CLASS MAIL |
| 29355794 | PAPPAS III, STELIOS ARIST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345256 | PAPPAS TRUCKING LLC | PERRY PAPPAS, 1890 WILLIAMS RD | COLUMBUS | OH | 43207-5113 | | | FIRST CLASS MAIL |
| 29326076 | PAPPAS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379136 | PAPROCKI, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397640 | PAPWORTH, GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372692 | PAQUETTE, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343088 | PAQUETTE, JAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344205 | PAQUITA, BAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333969 | PARADA, CECILIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375323 | PARADA, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415515 | PARADA, ISABELLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414923 | PARADA, NANSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425541 | PARADIS, ALIVIA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393347 | PARADIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303640 | PARADISE IRRIGATION DISTRICT | 6332 CLARK RD | PARADISE | CA | 95969-4146 | | | FIRST CLASS MAIL |
| 29335139 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE INC, 725 CONSHOHOHOCKEN STATE RD | BALA CYNWYD | PA | 19004-2102 | | | FIRST CLASS MAIL |
| 29413940 | PARADISE ISLE DESTIN LLC | C/O STOLTZ MANAGEMENT OF DE, INC, 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004-2122 | | | FIRST CLASS MAIL |
| 29411607 | PARADISE, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326078 | PARADISE, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407018 | PARADISE, SARAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407697 | PARADIZO, JORDAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344206 | PARADYSE, GILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400238 | PARAFINA, EIJIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338515 | PARAGON FINANCIAL GROUP INC | PO BOX 387 | FT LAUDERDALE | FL | 33302-0387 | | | FIRST CLASS MAIL |
| 29335140 | PARAGON WINDERMERE LLC | 8700 NORTH ST STE 310 | FISHERS | IN | 46038-2865 | | | FIRST CLASS MAIL |
| 29413595 | PARAGON WINDERMERE, LLC | ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310 | FISHERS | IN | 36038 | | | FIRST CLASS MAIL |
| 29303642 | PARAGOULD LIGHT WATER & CABLE | P.O. BOX 9 | PARAGOULD | AR | 72451-0009 | | | FIRST CLASS MAIL |
| 29374157 | PARAISY, CHRISTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345547 | PARALLEL PRODUCTS LIMITED | ROOM 702F BLOCK C YINGDALI | SHENZHEN GUANGDONG PROVINCE | | | CHINA | | FIRST CLASS MAIL |
| 29341853 | PARAMO, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401976 | PARAMORE, SARAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300915 | PARAMUS BOARD OF HELATH | 1 JOCKISH SQUARE | PARAMUS | NJ | 07652-2728 | | | FIRST CLASS MAIL |
| 29417541 | PARCHER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353764 | PARDEE, ETHAN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356613 | PARDI, JOSEPH MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360614 | PARDI, ROCCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335141 | PARDIECK DEVELOPMENT LLC | 2405 BEAM ROAD | COLUMBUS | IN | 47203-3406 | | | FIRST CLASS MAIL |
| 29372467 | PARDO- BUITRAGO, DANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329128 | PARDO, DANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428715 | PARDUE, JAMICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435983 | PARDUE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380650 | PARDUE, NICOLE RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404142 | PARE, CHRISTINE HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332350 | PAREDES ORTIZ, SANDRA ESTELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356863 | PAREDES, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381822 | PAREDES, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411136 | PAREDES, IRENE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348946 | PAREDES, JOARYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326489 | PAREDES, KELLY VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330720 | PAREDES, MARIA IDELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389571 | PAREDEZ, ALEXIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360471 | PAREDEZ, NATASHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402151 | PARENT, ANGEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392435 | PARENT, SEBASTIEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350977 | PARENT, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370221 | PARFAIT, TIFFANY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346596 | PARFUMS DE COEUR | PARFUMS DE COEUR, PO BOX 6349 | NEW YORK | NY | 10249-6349 | | | FIRST CLASS MAIL |
| 29323391 | Parfums De Coeur LTD | Diserio Martin O'Connor & Castiglioni LLP, Scott M. Harrington, 1010 Washington Boulevard, Suite 800 | Stamford | CT | 06901 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29321401 | Parfums De Coeur LTD | 750 East Main Street, 10th Floor, Suite 1000 | Stamford | CT | 06902 | | | FIRST CLASS MAIL |
| 29380623 | PARGA, HERMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341590 | PARGAS LEDESMA, TAMARA OLEYDYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374494 | PARGO, PAYTON DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344208 | PARHAM LAW FIRM LLC | ROSE MARY PARHAM, 402 CHURCH STREET | GEORGETOWN | SC | 29440 | | | FIRST CLASS MAIL |
| 29335142 | PARHAM SHOPPING CENTER LLC | 111 BROOK ST | SCARSDALE | NY | 10583-5143 | | | FIRST CLASS MAIL |
| 29377158 | PARHAM, KARSYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378368 | PARHAM, KRISTIN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388968 | PARHAM, MEKHI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392105 | PARHAM, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354205 | PARHAM, RHODA EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379710 | PARHAM, TERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346597 | PARICON, LLC | PARICON, LLC, PO BOX 157 | SOUTH PARIS | ME | 04281 | | | FIRST CLASS MAIL |
| 29352203 | PARIKH, SADHANA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365430 | PARILLA, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370853 | PARILLA, CAROLINA SALAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371704 | PARIMORE, KIMBERLY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300916 | PARIS LAMAR COUNTY HEALTH DEPT | 400 WEST SHERMAN ST | PARIS | TX | 75460-5646 | | | FIRST CLASS MAIL |
| 29433679 | PARIS NEWS | SOUTHERN NEWSPAPERS INC, PO BOX 1078 | PARIS | TX | 75460-6576 | | | FIRST CLASS MAIL |
| 29346598 | PARIS PRESENTS INC | 28270 NETWORK PLACE | CHICAGO | IL | 60673-1282 | | | FIRST CLASS MAIL |
| 29299770 | PARIS TOWNE CENTER LLC | CULPEPPER, JOHN, 1700 GEORGE BUSH DR E STE 240 | COLLEGE STATION | TX | 77840-3351 | | | FIRST CLASS MAIL |
| 29327256 | PARIS, AHZIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412096 | PARIS, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373649 | PARIS, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364130 | PARIS, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380568 | PARIS, LARRY BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375053 | PARIS, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370179 | PARIS, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407502 | PARIS, SAMUEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368135 | PARISACA, KENDALL RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402348 | PARISEAU, DANIELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336616 | PARISH OF EAST BATON ROUGE | PO BOX 919319 | DALLAS | TX | 75391-9319 | | | FIRST CLASS MAIL |
| 29307179 | PARISH OF JEFFERSON | PO BOX 248 | GRETNA | LA | 70054-0020 | | | FIRST CLASS MAIL |
| 29307180 | PARISH OF ST BERNARD | PO BOX 168 | CHALMETTE | LA | 70044-0168 | | | FIRST CLASS MAIL |
| 29307181 | PARISH OF ST MARY SALES & USE TAX | PO BOX 1142 | MORGAN CITY | LA | 70381 | | | FIRST CLASS MAIL |
| 29307182 | PARISH OF ST TAMMANY | PO BOX 61080 | NEW ORLEANS | LA | 70161-1080 | | | FIRST CLASS MAIL |
| 29307183 | PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361-0670 | | | FIRST CLASS MAIL |
| 29419619 | PARISH, ANNE-MARIE MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360857 | PARISH, DANISTA DANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416105 | PARISH, JEFFERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391909 | PARISH, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424939 | PARISH, NICHOLAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409411 | PARISH, TIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326079 | PARISI, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422642 | PARISO, ANTONIA CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418535 | PARITI, DENISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335144 | PARK CENTER LLC | 9200 FLORAL AVE | CINCINNATI | OH | 45242-6954 | | | FIRST CLASS MAIL |
| 29335146 | PARK CENTRE DEVELOPMENT | 1 BLUEBIRD SQ | OLEAN | NY | 14760-2500 | | | FIRST CLASS MAIL |
| 29335148 | PARK PLAZA ZMCS LLC | 162 NORTH MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | | | FIRST CLASS MAIL |
| 29297241 | PARK, CLAUDIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423373 | PARK, RYAN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402649 | PARK, STEVEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407417 | PARKE, PRESTON ANSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355636 | PARKE, RACHEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346599 | PARKER & BAILEY CORPORATION | 4 WALPOLE PARK SOUTH | WALPOLE | MA | 02081-2562 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1467 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29317395 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29307184 | PARKER COUNTY APPRAISAL DISTR | 1108 SANTA FE DR | WEATHERFORD | TX | 76086-5818 | | | FIRST CLASS MAIL |
| 29298486 | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY | 1 COURTHOUSE SQUARE | WEATHERFORD | TX | 76086 | | | FIRST CLASS MAIL |
| 29326080 | PARKER FKA GRANATA, ILEAN | DAVID BLACKWELL LAW, LLC, BLACKWELL, ESQ., DAVID R., 118 SHILOH UNITY RD (29720), PO BOX 2799 | LANCASTER | SC | 29721 | | | FIRST CLASS MAIL |
| 29344209 | PARKER SERVICES LLC | SENTRY INSURANCE A MUTUAL COMPANY, PO BOX 8045 | STEVENS POINT | WI | 54481-8045 | | | FIRST CLASS MAIL |
| 29386069 | PARKER, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351032 | PARKER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426575 | PARKER, ADRIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399247 | PARKER, AHVON NYKHEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367453 | PARKER, AIDAN JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390767 | PARKER, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417380 | PARKER, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363333 | PARKER, AINSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373070 | PARKER, ALEXANDER ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340376 | PARKER, ALFREDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410356 | PARKER, ALIVIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420720 | PARKER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360375 | PARKER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352825 | PARKER, AMY LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399009 | PARKER, AMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350055 | PARKER, ANDREA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404720 | PARKER, ANGELA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332329 | PARKER, ANGELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409980 | PARKER, ANNA JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424383 | PARKER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430180 | PARKER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431417 | PARKER, ASSANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385835 | PARKER, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407362 | PARKER, BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375866 | PARKER, BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393891 | PARKER, BRADLEY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397270 | PARKER, BREONNA VONSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329531 | PARKER, BRIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430189 | PARKER, BRYANNA NICHOLE EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390592 | PARKER, CAELAN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329614 | PARKER, CAITLYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399170 | PARKER, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359739 | PARKER, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327030 | PARKER, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329822 | PARKER, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395617 | PARKER, COLE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426870 | PARKER, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388570 | PARKER, DAJAH D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430852 | PARKER, DANIEL F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377718 | PARKER, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412697 | PARKER, DANIEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430646 | PARKER, DARRELL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404255 | PARKER, DARYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428957 | PARKER, DEJANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394183 | PARKER, DELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406443 | PARKER, DE'MARION ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408744 | PARKER, DONTE MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406643 | PARKER, ELI PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375307 | PARKER, FARRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409932 | PARKER, FELECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359652 | PARKER, FRANCIS JOSEPH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408997 | PARKER, GWENDOLYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410045 | PARKER, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325917 | PARKER, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403344 | PARKER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428576 | PARKER, JAMESIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388384 | PARKER, JAMESON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383915 | PARKER, JARED BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427803 | PARKER, JASMINE TASHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385111 | PARKER, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421973 | PARKER, JERSILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328734 | PARKER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380833 | PARKER, JESSICA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430003 | PARKER, JIMMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351492 | PARKER, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365182 | PARKER, JOHNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351017 | PARKER, JONATHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407754 | PARKER, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395861 | PARKER, JOVAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403650 | PARKER, KAGE WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326081 | PARKER, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326111 | PARKER, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430113 | PARKER, KENDARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386357 | PARKER, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396136 | PARKER, KIANA SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427627 | PARKER, KIANTE K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409210 | PARKER, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381580 | PARKER, LANDIS ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352142 | PARKER, LAVAR KEREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382646 | PARKER, LAVIYUNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387995 | PARKER, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423581 | PARKER, LONDON K | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29378073 | PARKER, LUETISHIE YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421819 | PARKER, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381643 | PARKER, MADISON DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427681 | PARKER, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356234 | PARKER, MARCQUEZ A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394982 | PARKER, MARIAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361763 | PARKER, MARNIYAH LANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378499 | PARKER, MARVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382995 | PARKER, MCKENZY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328263 | PARKER, MICHELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413778 | PARKER, MINDY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324692 | PARKER, MISHEKI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380702 | PARKER, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354312 | PARKER, NAKIA SHYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424055 | PARKER, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370151 | PARKER, NICHOLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427479 | PARKER, NIKOLAS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420829 | PARKER, NIROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362310 | PARKER, PAMELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377403 | PARKER, PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366016 | PARKER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377574 | PARKER, RHONDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1469 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427277 | PARKER, RICHARD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398895 | PARKER, RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433714 | PARKER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409272 | PARKER, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425468 | PARKER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358112 | PARKER, SEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427223 | PARKER, SHADREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411630 | PARKER, SHERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397193 | PARKER, SKYLAR ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423352 | PARKER, STEPHANIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373794 | PARKER, TAKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387698 | PARKER, TAMARA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373874 | PARKER, TAMECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379919 | PARKER, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376635 | PARKER, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380548 | PARKER, TERRY TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414509 | PARKER, TEVIN JAHMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355494 | PARKER, TIERRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420094 | PARKER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383887 | PARKER, TIMOTHY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386394 | PARKER, TONYA TAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419190 | PARKER, TRAVIS RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419783 | PARKER, TREVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420911 | PARKER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358020 | PARKER, TUMARA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349841 | PARKER, TYRAJAE RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386996 | PARKER, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398405 | PARKER, WINTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386087 | PARKER, YVONNE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405138 | PARKER, ZINEQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346600 | PARKERHOUSE FURNITURE | PARKER HOUSE MANUFACTURING CO INC, 6300 PROVIDENCE WAY | EASTVALE | CA | 92880-9636 | | | FIRST CLASS MAIL |
| 29427549 | PARKER-MUNGALL, VICTORIA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433680 | PARKERSBURG NEWS | PARKERSBURG NEWSPAPERS INC, PO BOX 1787 | PARKERSBURG | WV | 26102-1787 | | | FIRST CLASS MAIL |
| 29361970 | PARKER-SIMMONS, IRENE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393679 | PARKERSON, JOSHUA SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422148 | PARKES, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359312 | PARKES, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421588 | PARKHURST, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363761 | PARKHURST, LORI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396263 | PARKIN, HAILEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377278 | PARKIN, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344210 | PARKINDY LLC | PO BOX 2251 | INDIANAPOLIS | IN | 46206 | | | FIRST CLASS MAIL |
| 29342207 | PARKINS, KEINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372938 | PARKINSON, BRAIDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351413 | PARKINSON, SADIE MAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426139 | PARKINSON, STEVEN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347145 | PARKLAND SCHOOL DISTRICT | C/O UPPER MACUNGIE TWP LST, PO BOX 200 | OREFIELD | PA | 18069-0200 | | | FIRST CLASS MAIL |
| 29430773 | PARKMAN, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299597 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD, SUITE A 200 | SCOTTSDALE | AZ | 85258 | | | FIRST CLASS MAIL |
| 29335149 | PARKRIDGE MAIN LLC | C/O ARIZONA PARTNERS RETAIL INVESTM, 8300 NORTH HAYDEN RD STE A 200 | SCOTTSDALE | AZ | 85258-2458 | | | FIRST CLASS MAIL |
| 29369518 | PARKS, AMAHNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386771 | PARKS, AMIRAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379557 | PARKS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355481 | PARKS, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363204 | PARKS, ARKERIA NESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356494 | PARKS, ARMONNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420305 | PARKS, ASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350430 | PARKS, BOOKER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361656 | PARKS, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392200 | PARKS, BRANDON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421882 | PARKS, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433778 | PARKS, CHARLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367877 | PARKS, CHELCIE CORRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326082 | PARKS, CLINTON (0513 PORT RICHEY FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424984 | PARKS, COURTNEY DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424114 | PARKS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390826 | PARKS, DEARICK LOU-WANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370951 | PARKS, DRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424216 | PARKS, GLENNIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404680 | PARKS, HEATHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396048 | PARKS, JAMARION JAHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403716 | PARKS, JAMES MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392059 | PARKS, JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353505 | PARKS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390174 | PARKS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389566 | PARKS, JERICHO D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403206 | PARKS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409188 | PARKS, KATELIN AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326083 | PARKS, KATIE & FARMERS INSURANCE EXCHANGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378966 | PARKS, KELLIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377706 | PARKS, LASHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370726 | PARKS, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363004 | PARKS, NICHOLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341696 | PARKS, RACHAEL KAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375833 | PARKS, RICHARD DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383822 | PARKS, ROBIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419080 | PARKS, SAMUEL EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375648 | PARKS, SKYLAR AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405752 | PARKS, SOLOMON JAKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395022 | PARKS, TANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357150 | PARKS, TANYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412157 | PARKS, TASHONNA SHARMIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416051 | PARKS, VIRGINIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412308 | PARKS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387672 | PARKS-EL, GHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29296918 | Parkview Home Textiles Inc | 230 5th Ave Suite 1301 | New York City | NY | 10001 | | | FIRST CLASS MAIL |
| 29333782 | PARKVIEW HOME TEXTILES INC. | PARKVIEW HOME TEXTILES INC, 230 5 TH AVE SUITE 1301 | NEW YORK CITY | NY | 10001 | | | FIRST CLASS MAIL |
| 29347807 | PARKVIEW PLAZA ASSOCIATES LLC | 2343 SE MANITON TER | PORT SAINT LUCIE | FL | 34952-6835 | | | FIRST CLASS MAIL |
| 29413411 | PARKVIEW PLAZA ASSOCIATES, LLC | C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE | PORT ST. LUCIE | FL | 34952 | | | FIRST CLASS MAIL |
| 29350808 | PARLETT, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372535 | PARLIER, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424683 | PARLIN, WILLIAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342895 | PARM, HOLLY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347808 | PARMA HEIGHTS PARTNERS LLC | 2926B FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29337986 | PARMA MUNICIPAL COURT | 5555 POWERS BLVD | PARMA | OH | 44129-5462 | | | FIRST CLASS MAIL |
| 29328191 | PARMAN, BRAYDEN MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371915 | PARMAR, GARGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379218 | PARMAR, RIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388859 | PARMELE, TRAKKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365273 | PARMENTER, JAYDEN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406174 | PARMER, ADAM LEE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385377 | PARMER, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352199 | PARMLEY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344211 | PARNALL LAW FIRM LLC | 2155 LOUISIANA BLVD NE, STE 8000 | ALBUQUERQUE | NM | 87110-5483 | | | FIRST CLASS MAIL |
| 29388952 | PARNASS, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359545 | PARNELL, BRE'AUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418764 | PARNELL, BRITTANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336324 | PARNELL, DAVID ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376383 | PARNELL, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424152 | PARNELL, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357562 | PARNELL, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391244 | PARNELL, KHILEN LAMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391110 | PARNELL, LOGAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341688 | PARNELL, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380656 | PARO, JULIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331928 | PARODI, SILVIA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344212 | PARR BROWN GEE & LOVELESS | 101 S 200 E SUITE 700 | SALT LAKE CITY | UT | 84111-3105 | | | FIRST CLASS MAIL |
| 29410185 | PARR, BROOKLYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350904 | PARR, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394114 | PARR, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328707 | PARRA, BIBIANA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405850 | PARRA, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400924 | PARRA, CEIRAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341166 | PARRA, DESTANY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370962 | PARRA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329110 | PARRA, ESTRELLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360457 | PARRA, HUNBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380097 | PARRA, JENNIFER DOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398454 | PARRA, LILIANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368508 | PARRA, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375561 | PARRA, LUIS F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403485 | PARRA, RAPHAEL AXARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338737 | PARRA, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338738 | PARRA, WENDOLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328692 | PARRA, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426955 | PARRAS, LISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327434 | PARRAZ, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349095 | PARRAZ, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362537 | PARRETT, ANA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400738 | PARRETT, LISA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420731 | PARRILLA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369746 | PARRILLA, LILLIAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380148 | PARRIS, DERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381568 | PARRIS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387793 | PARRIS, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425911 | PARRIS, TAHANI NAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325386 | PARRISH & LEBAR LLP | 5 E FRANKLIN ST | RICHMOND | VA | 23219-2105 | | | FIRST CLASS MAIL |
| 29350316 | PARRISH, ASHLEE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385147 | PARRISH, BELINDA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426691 | PARRISH, BRYSON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353456 | PARRISH, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328968 | PARRISH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380802 | PARRISH, DESTINY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394550 | PARRISH, ETHAN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381382 | PARRISH, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1472 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403052 | PARRISH, JEFFERY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361884 | PARRISH, JILIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357042 | PARRISH, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411966 | PARRISH, LORI LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366798 | PARRISH, SHAWNTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385627 | PARRISH, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379601 | PARROQUIN, YESENIA JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396882 | PARROTT, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329481 | PARROTT, KACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329982 | PARROTT, KALEB SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404555 | PARROTTA, WANDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381480 | PARROW, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348815 | PARRY III, WILLIAM PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393677 | PARRY, MICHAEL HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407260 | PARRY, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344214 | PARS INTERNATIONAL CORP | 253 WEST 35TH STREET 7TH FL | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29400002 | PARSLEY, ANNETTA ROSINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425114 | PARSLEY, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371665 | PARSLEY, JULIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356662 | PARSON, CARTER NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395211 | PARSON, KAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408168 | PARSON, MADISON FAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371024 | PARSON, TAYVEON LAVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365559 | PARSON, TESSA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426433 | PARSONS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429757 | PARSONS, BOBBIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327417 | PARSONS, BREANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415024 | PARSONS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379098 | PARSONS, CRAIG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362700 | PARSONS, DUSTIN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378557 | PARSONS, DUSTIN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397914 | PARSONS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374484 | PARSONS, JARROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361749 | PARSONS, JORDAN LESHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356660 | PARSONS, JOYCE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383693 | PARSONS, KACIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364150 | PARSONS, KATE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338739 | PARSONS, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352421 | PARSONS, LINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420795 | PARSONS, MACIE KATHERINE-THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344727 | PARSONS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406149 | PARSONS, PAUL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330273 | PARSONS, PAULINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350304 | PARSONS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393864 | PARSONS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381170 | PARSONS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345481 | PARSONS, RYAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391002 | PARSONS, SAMUEL NASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360962 | PARSONS, SHERIANNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355905 | PARSONS, SOFFIA EJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407645 | PARSONS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333783 | PARTAKE FOODS | PARTAKE FOODS, INC., 511 W 25TH ST. | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29412584 | PARTEE, MICHAEL W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332583 | PARTH OVERSEAS | OPPOSITE MODERN PUBLIC SCHOOL DELHI | MORADABAD | | 244001 | INDIA | | FIRST CLASS MAIL |
| 29374510 | PARTHENAKIS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424156 | PARTIDA, MARIA DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411771 | PARTIDA, RAFAEL CORONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394672 | PARTIN, CHRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409293 | PARTIN, ETHAN HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360894 | PARTIN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392754 | PARTIN, LISA GAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383152 | PARTIN, MADYSON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377397 | PARTIN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394242 | PARTIN, SAMANTHA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390202 | PARTIN, TRESSIE ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333784 | PARTNER FOODS GROUP | PARTNER FOODS GROUP LLC, PARTNER FOODS GROUP LLC PO BOX 7728 | DETROIT | MI | 48277-2852 | | | FIRST CLASS MAIL |
| 29307626 | PARTNER RE-INSURANCE LTD. | 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA | | FIRST CLASS MAIL |
| 29331143 | PARTNER SOURCE INC | ARTHUR J GALLAGHER RISK MANAGEMENT, 5080 SPECTRUM DRIVE STE 1020W | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29331144 | PARTNERING GROUP INC | 4055 EXECUTIVE PARK DRIVE SUITE 105 | CINCINNATI | OH | 45241 | | | FIRST CLASS MAIL |
| 29331145 | PARTNERS PERSONNEL MANAGEMENT | SERVICES LLC, DEPT 710068 PO BOX 514670 | LOS ANGELES | CA | 90051-4670 | | | FIRST CLASS MAIL |
| 29339611 | PARTNERSOURCE | 2221 LAKESIDE BLVD., SUITE 750 | RICHARDSON | TX | 75082 | | | FIRST CLASS MAIL |
| 29395644 | PARTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356753 | PARTON, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376209 | PARTRIDGE, DEBBIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378355 | PARTRIDGE, NICHOLAS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359915 | PARTRIDGE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400666 | PARTRIDGE, SHAYLA (MAVERICK-PREFERRED) JOLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397816 | PASA, ETHAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307185 | PASADENA INDEPENDENT SCHOOL | PO BOX 1318 | PASADENA | TX | 77501-1318 | | | FIRST CLASS MAIL |
| 29347809 | PASADENA PARK PLAZA LLC | 3435 122ND PLACE NE | BELLEVUE | WA | 98005-1237 | | | FIRST CLASS MAIL |
| 29347810 | PASAN LLC | KIN PROPERTIES.INC, 185 NW SPANISH RIVER BLVD STE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29413743 | PASAN LLC | C/O KIN PROPERTIES, TENANT #7029, 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29347811 | PASAN TRUST | C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUT 100 | BOCA RATON | FL | 33431-4230 | | | FIRST CLASS MAIL |
| 29325387 | PASCAGOULA FINANCE INC | 2224 DENNY AVE | PASCAGOULA | MS | 39567-3416 | | | FIRST CLASS MAIL |
| 29303643 | PASCAGOULA UTILITIES, MS | P.O. DRAWER 908 | PASCAGOULA | MS | 39568-0908 | | | FIRST CLASS MAIL |
| 29384253 | PASCH, SARAH KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408512 | PASCHAL, JACKSON GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377661 | PASCHAL, JAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391661 | PASCHAL, LAURA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392090 | PASCHAL, MATT V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345257 | PASCHALL TRUCK LINES | PO BOX 1080 | MURRAY | KY | 42071-0018 | | | FIRST CLASS MAIL |
| 29412336 | PASCHEN, EDWARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331146 | PASCO COUNTY FIRE RESCUE | COMMUNITY RISK REDUCTION, 4111 LAND O LAKES BLVD STE 208 | LAND O LAKES | FL | 34639 | | | FIRST CLASS MAIL |
| 29307186 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526-0276 | | | FIRST CLASS MAIL |
| 29303645 | PASCO COUNTY UTILITIES | P.O. DRAWER 2139 | NEW PORT RICHEY | FL | 34656-2139 | | | FIRST CLASS MAIL |
| 29301694 | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY | 8731 CITIZENS DRIVE | NEW PORT RICHEY | FL | 34654 | | | FIRST CLASS MAIL |
| 29333785 | PASCO FOODS INC | PASCO ONIONS LIMITED, 2120 LOHMANS CROSSING SUITE 504 PMB | LAKEWAY | TX | 78734 | | | FIRST CLASS MAIL |
| 29332584 | PASCO FOODS LTD | PASCO FOODS LTD, PASCO HOUSE | WIGAN | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29373240 | PASCO, PAUL ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402798 | PASCUA, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355449 | PASCUAL, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363830 | PASCUAL, ELMER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378087 | PASHKOW, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368005 | PASILLAS, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353522 | PASILLAS, STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364567 | PASKIEWICZ, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377015 | PASLEY, DAVID EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392008 | PASLEY, JAKEIM N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395032 | PASOLS, NOAH RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435807 | PASOVIO, KHENIEDRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377783 | PASQUEL, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307187 | PASQUOTANK CO TAX COLLECTOR | PO BOX 586 | ELIZABETH CITY | NC | 27907-0586 | | | FIRST CLASS MAIL |
| 29307188 | PASQUOTANK COUNTY REGISTER OF | PO BOX 154 | ELIZABETH CITY | NC | 27907-0154 | | | FIRST CLASS MAIL |
| 29301750 | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY | 206 EAST MAIN STREET | ELIZABETH CITY | NC | 27907 | | | FIRST CLASS MAIL |
| 29323720 | PASS, DAVID K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371269 | PASS, LAKEVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333786 | PASSAGE FOODS LLC | PASSAGE FOODS LLC, 815 SOUTH MAIN STREET | COLUMBIA | TN | 38401 | | | FIRST CLASS MAIL |
| 29308131 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPARTMENT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | | | FIRST CLASS MAIL |
| 29327053 | PASSAIC COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, DEPT OF LAW & PUBLIC SAFETY, DIVISION OF WEIGHTS & MEASURES, 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | | | FIRST CLASS MAIL |
| 29325388 | PASSAIC COUNTY SHERIFF | WAGE EXECUTION SECTION, 77 HAMILTON ST | PATERSON | NJ | 07505-2018 | | | FIRST CLASS MAIL |
| 29305177 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | CLIFTON | NJ | 07101 | | | FIRST CLASS MAIL |
| 29422930 | PASSANTE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417293 | PASSERELL, NICOLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328017 | PASSMAN, BEVERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402414 | PASSMORE, DAVID JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363585 | PASSMORE, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435002 | PASSON, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328205 | PASSOS, MELISSA VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315123 | PASTA NATURA SRL | VIA AGRICOLTURA 10 | BUSCA | | 12022 | ITALY | | FIRST CLASS MAIL |
| 29314610 | Pasta Natura SRL | Via Agricoltura 10 | Busca, CN | | 12022 | Italy | | FIRST CLASS MAIL |
| 29314661 | Pasta Natura Srl | Via Agricoltura 10 | Busca, Cuneo | | 12022 | Italy | | FIRST CLASS MAIL |
| 29314599 | Pasta Natura SRL | Via Agricoltura 10 | Busca, Produttore | | 12022 | Italy | | FIRST CLASS MAIL |
| 29332585 | PASTA NATURA SRL | PASTA NATURA SRL, VIA AGRICOLTURA 10 | BUSCA | | | ITALY | | FIRST CLASS MAIL |
| 29354117 | PASTENES, YUNUHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342653 | PASTERNAK, ANASTASIIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366884 | PASTO, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347861 | PASTO, JOY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384997 | PASTOR, SHERMAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407952 | PASTORCICH, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382637 | PASTORIUS, SAVANNAH SHORTRIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434032 | PASTRANO, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343121 | PASTRANO, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352145 | PASTRICK, ELISE LINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333787 | PASTRYBASE LLC | PASTRYBASE, LLC, 2673 SAINT ELIAS DRIVE | HENRICO | VA | 23294 | | | FIRST CLASS MAIL |
| 29376702 | PASTURES, KATIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357868 | PASTURES, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358430 | PASWINSKI, CHELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297451 | PATANKAR, SHAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331148 | PATCH MY PC LLC | 4300 LILLY GULCH TRAIL | CASTLE ROCK | CO | 80109 | | | FIRST CLASS MAIL |
| 29368959 | PATCH, MARIE ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330625 | PATCHELL, CHARLES ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398304 | PATCHEN, BEN CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381632 | PATCHES, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332586 | PATCHWORK DISTRIBUTION CO LTD | 5187 EDISON AVENUE | CHINO | CA | 91710-5718 | | | FIRST CLASS MAIL |
| 29381617 | PATE, ANTINEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352565 | PATE, APRIL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366126 | PATE, AURIAUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391282 | PATE, CAROLINE ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391070 | PATE, CHRYSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381659 | PATE, JACK BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390634 | PATE, JANIS K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349096 | PATE, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411624 | PATE, KYLA LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386704 | PATE, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374932 | PATE, LISA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412075 | PATE, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364176 | PATE, PORTIA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356288 | PATEL, AKASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389981 | PATEL, ANANDBALA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366195 | PATEL, ANISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357344 | PATEL, ANISH AKSHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429203 | PATEL, ARYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385651 | PATEL, ARYAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406214 | PATEL, ASHABEN SANDIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377853 | PATEL, AVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380402 | PATEL, BHAVYA NILESHKUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350037 | PATEL, DAXA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385628 | PATEL, DHRUV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427539 | PATEL, DHVANI RITESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386505 | PATEL, DISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402755 | PATEL, JANKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400777 | PATEL, KIRAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417732 | PATEL, KRUNAL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399890 | PATEL, MAYANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355275 | PATEL, NEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385275 | PATEL, NILAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365928 | PATEL, NIMISHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354343 | PATEL, PINAL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411400 | PATEL, PRIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346408 | PATEL, RASHMITA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382120 | PATEL, RIDHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421289 | PATEL, RUCHIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408108 | PATEL, SADEV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431878 | PATEL, SANDIP SOMABHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405525 | PATEL, SANJAY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400898 | PATEL, SHIVANI PRAKASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405711 | PATEL, TIRTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412205 | PATEL, TUSHAR C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395258 | PATEL, VRUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366005 | PATEL, YASH H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355781 | PATELOS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343296 | PATELOS, NICHOLAS STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402245 | PATERNOSTER, KASSADY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429152 | PATHAK, JUHI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347812 | PATHFINDER PATTERSON PLACE LLC | C/O PATHFINDER INVESTMENT MGMT, 2420 OXFORD ROAD | RALEIGH | NC | 27608-1538 | | | FIRST CLASS MAIL |
| 29306067 | PATHFINDER PATTERSON PLACE, LLC | C/O PATHFINDER INVESTMENT MANAGEMENT, 2420 OXFORD ROAD | RALEIGH | NC | 27608 | | | FIRST CLASS MAIL |
| 29347814 | PATHFINDER TOWN & COUNTRY LLC | 9525 BIRKDALE CROSSSING DRIVE ST 20 | HUNTERSVILLE | NC | 28078-8459 | | | FIRST CLASS MAIL |
| 29413468 | PATHFINDER TWIN CREEK, L.L.C. | C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, STE 205 | FAIRFIELD | NJ | 07004-1994 | | | FIRST CLASS MAIL |
| 29333788 | PATHWATER INC | PATHWATER INC., PO BOX 903 | SAN CARLOS | CA | 94070 | | | FIRST CLASS MAIL |
| 29423838 | PATIENCE, KATIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429738 | PATILLA, ALICIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396896 | PATINO, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355235 | PATINO, EDGAR MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357761 | PATINO, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395873 | PATLAN, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1476 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327408 | PATMALNEE, KATRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356105 | PATMON, DESTINY ANASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407851 | PATMORE, CHRIS RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379503 | PATNAUDE, MICHELLE ACCIARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364397 | PATNUDE, WENDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373595 | PATOINE, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331149 | PATRICE, BUZIAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331151 | PATRICE, LEWOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297901 | PATRICIA ANN TUITT & ANANSA D BRAYTON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331155 | PATRICIA, CADIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344215 | PATRICIA, CASTILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344216 | PATRICIA, COSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344217 | PATRICIA, COTTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344218 | PATRICIA, DORAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344219 | PATRICIA, HARPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344220 | PATRICIA, HOUSEHOLDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344221 | PATRICIA, HUNT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344223 | PATRICIA, LUNSFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344224 | PATRICIA, TORTAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344225 | PATRICIA, ZAMORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347816 | PATRICK H & MICHAEL PHELAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430593 | PATRICK, ADRIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366707 | PATRICK, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392957 | PATRICK, BRIANNA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331156 | PATRICK, BURNS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374662 | PATRICK, CAROL LORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403933 | PATRICK, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355612 | PATRICK, DODIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381056 | PATRICK, DONNASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370096 | PATRICK, EMILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423306 | PATRICK, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354998 | PATRICK, ERNEST LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393770 | PATRICK, HAYDEN JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331157 | PATRICK, HOLLIDAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387449 | PATRICK, JAIDEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385447 | PATRICK, JOHNNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371317 | PATRICK, KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379048 | PATRICK, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367635 | PATRICK, KENDRICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421679 | PATRICK, KOREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414792 | PATRICK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431714 | PATRICK, MURRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331159 | PATRICK, NASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379067 | PATRICK, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405131 | PATRICK, OPAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429512 | PATRICK, RANDALL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360829 | PATRICK, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402565 | PATRICK, SYDNEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425344 | PATRICKS, DANIELLE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404649 | PATRICOLA, GERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325389 | PATRIOTS HOME & AUTO OUTFITTERS | 315 W CHURCH AVE 2ND FL | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29352767 | PATRONELLA, LINDA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331160 | PATSY, PRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379001 | PATT, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389998 | PATT, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329979 | PATTEE, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418906 | PATTEN, GEORGIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394858 | PATTEN, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394232 | PATTEN, SIEARRA CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429234 | PATTEN, SKYLAR JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391348 | PATTEN, TA'LANA MYRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420865 | PATTENAUDE, DEBORAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444048 | Patterson Fan Company | Attention: Charise Reeves, 1120 Northpoint Blvd | Blythewood | SC | 29016 | | | FIRST CLASS MAIL |
| 29381720 | PATTERSON JR, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412117 | PATTERSON JR, HENRY LOPEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331163 | PATTERSON VENTILATION CO INC | 1120 NORTHPOINT BLVD | BLYTHEWOOD | SC | 29016-8873 | | | FIRST CLASS MAIL |
| 29431514 | PATTERSON, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405769 | PATTERSON, AELICIA MECHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355821 | PATTERSON, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407003 | PATTERSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336334 | PATTERSON, AMANDA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392490 | PATTERSON, AMAYA SHERRKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354302 | PATTERSON, ANDREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348907 | PATTERSON, ANTHONY JAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328855 | PATTERSON, BENJAMIN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412684 | PATTERSON, BERNICE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434244 | PATTERSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373716 | PATTERSON, CANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379416 | PATTERSON, CANDI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399883 | PATTERSON, CASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422631 | PATTERSON, CATHLEEN ALISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342589 | PATTERSON, CATHY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428452 | PATTERSON, CHANEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327576 | PATTERSON, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382196 | PATTERSON, CHIFFONA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348877 | PATTERSON, CHRISTINA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418369 | PATTERSON, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389738 | PATTERSON, COURTNEY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371844 | PATTERSON, DANNY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415451 | PATTERSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417944 | PATTERSON, EDWARD LORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374160 | PATTERSON, EERON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406371 | PATTERSON, ELSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426489 | PATTERSON, ISAIAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383048 | PATTERSON, JACQUALINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343475 | PATTERSON, JAMALE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392632 | PATTERSON, JAMARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426770 | PATTERSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352304 | PATTERSON, JAMES ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349489 | PATTERSON, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342284 | PATTERSON, JAMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398493 | PATTERSON, JAMONIA RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407638 | PATTERSON, JAREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395628 | PATTERSON, JERAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373270 | PATTERSON, JERIMICIA KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372433 | PATTERSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423378 | PATTERSON, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411668 | PATTERSON, JOE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350853 | PATTERSON, JUILANE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411991 | PATTERSON, KALAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340319 | PATTERSON, KAREEM MUHAMMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1478 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405169 | PATTERSON, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333119 | PATTERSON, KAY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385819 | PATTERSON, KEITH JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388022 | PATTERSON, KYMBERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336459 | PATTERSON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427112 | PATTERSON, LEVI JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399121 | PATTERSON, LILY BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422652 | PATTERSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338741 | PATTERSON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394927 | PATTERSON, MARY HAZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422629 | PATTERSON, NAUTICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359165 | PATTERSON, OMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354963 | PATTERSON, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328430 | PATTERSON, PAULA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362315 | PATTERSON, RACHEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374758 | PATTERSON, ROLAND REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382279 | PATTERSON, SAMANTHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407109 | PATTERSON, SAMANTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428558 | PATTERSON, SAMUEL HAYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390276 | PATTERSON, SARA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384699 | PATTERSON, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386020 | PATTERSON, SHAQUELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340254 | PATTERSON, SHUNKRYSTAL TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361497 | PATTERSON, SONYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328662 | PATTERSON, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344745 | PATTERSON, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354105 | PATTERSON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325255 | PATTERSON, TIFFANEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331826 | PATTERSON, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382973 | PATTERSON, TRAVIS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394267 | PATTERSON, TRESHAWN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375580 | PATTERSON, TRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399608 | PATTERSON, TYLER REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342977 | PATTERSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430781 | PATTERSON, WILLISA JERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359874 | PATTERSON, YANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404952 | PATTERSON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393913 | PATTERSON, ZANETTA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399195 | PATTERSON-BENSON, AMANDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377958 | PATTERSON-MILLER, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362311 | PATTESON, PAMELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418682 | PATTINSON, CAMERON ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351452 | PATTISSON, TERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359786 | PATTON, ALGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392718 | PATTON, AMBER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377972 | PATTON, ANDREW JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431460 | PATTON, ASHLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328943 | PATTON, BRADY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409821 | PATTON, BRIANNA MANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381444 | PATTON, ELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425106 | PATTON, ISAIAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372774 | PATTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373938 | PATTON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395249 | PATTON, KANIYAH MARIELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374671 | PATTON, KIMBERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389051 | PATTON, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423775 | PATTON, NEVAEH REKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411382 | PATTON, ORPHEUS THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371193 | PATTON, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371913 | PATTON, RICHARD ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351126 | PATTON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328231 | PATTON, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331808 | PATTON, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387666 | PATTON, VICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380695 | PATTON-CARRILLO, ROMEON JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456823 | Patton-Long, Donna Delores | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331165 | PATTY, BOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331166 | PATTY, DAMEIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331167 | PATTY, RODRIQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372217 | PATY, PAXTON DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363952 | PAUGH, JENNIFER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381356 | PAUGH, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331168 | PAUL A SACK PA | 1130 WASHINGTON AVE #3 | MIAMI BEACH | FL | 33139 | | | FIRST CLASS MAIL |
| 29344227 | PAUL DAVIS RESTORATION OF CENTRAL O | FARRIS ENTERPRISES INC, 7465 WORTHINGTON GALENA RD SUITE A | WORTHINGTON | OH | 43085-6715 | | | FIRST CLASS MAIL |
| 29432117 | PAUL E CREECH REVOCABLE TRUST E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404405 | PAUL EMILE, MIRLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412698 | PAUL KLATT & VICTORIA A KLATT JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412779 | PAUL MILLER & TRACY MILLER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344233 | PAUL REILLY COMPANY | PAUL REILLY COMPANY ILLINOIS INC, ANGELA SOREJIAN, 1967 QUINCY CT | GLENDALE HEIGHTS | IL | 60139-1303 | | | FIRST CLASS MAIL |
| 29412667 | PAUL TANENBAUM & KARAN TANENBAUM JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382312 | PAUL, ASIA PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414957 | PAUL, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412317 | PAUL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411644 | PAUL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392775 | PAUL, DAVID ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398688 | PAUL, DEBRA JENEAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398138 | PAUL, DORSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368323 | PAUL, FLYNN KAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344228 | PAUL, HENRICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363005 | PAUL, JASVIN SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420069 | PAUL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423284 | PAUL, JORDYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362671 | PAUL, KARINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397414 | PAUL, KAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376235 | PAUL, KERWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379827 | PAUL, LAKEYTTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380087 | PAUL, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344067 | PAUL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344229 | PAUL, MACKNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402191 | PAUL, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344230 | PAUL, MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372419 | PAUL, MIRLOURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392328 | PAUL, NOAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344232 | PAUL, PADILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388303 | PAUL, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364849 | PAUL, SANDRA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409054 | PAUL, TAMARA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344235 | PAUL, VOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344236 | PAULA, CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344237 | PAULA, MAYNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1480 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29383757 | PAULA, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344238 | PAULA, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325391 | PAULDING COUNTY COURT | 201 E CAROLINE ST | PAULDING | OH | 45879-1298 | | | FIRST CLASS MAIL |
| 29324162 | PAULDING COUNTY TAX COMMISSION | 240 CONSTITUTION BLVD RM 3006 | DALLAS | GA | 30132-4614 | | | FIRST CLASS MAIL |
| 29305178 | PAULDING COUNTY WATER SYSTEM, GA | PO BOX 168 | DALLAS | GA | 30132 | | | FIRST CLASS MAIL |
| 29301627 | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY | 240 CONSTITUTION BOULEVARD | DALLAS | GA | 30132 | | | FIRST CLASS MAIL |
| 29329381 | PAULDO, ZALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421260 | PAULEMA, MADONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355045 | PAULENSKE, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331169 | PAULET, HUTCHINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415863 | PAULETTE, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415389 | PAULEY, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325413 | PAULEY, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419840 | PAULEY, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352455 | PAULEY, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394857 | PAULEY, IAN EMRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405073 | PAULEY, JAMAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402840 | PAULEY, JOHN BENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343216 | PAULEY, JUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389704 | PAULEY, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416349 | PAULEY, LATEASA HICKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361714 | PAULIN MATA, CLAUDIA MIREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331170 | PAULINE, ALVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331171 | PAULINE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380910 | PAULINO PARRA, YANILSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434071 | PAULINO, ARCADIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390065 | PAULINO, ERLINDA NUEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419440 | PAULINO, LUIS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339976 | PAULINO, ROLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366288 | PAULK, AUNDREAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370112 | PAULK, CERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396268 | PAULK, CHARISSA FAUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359773 | PAULK, TAMARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331173 | PAULO, GONZALEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341718 | PAUL-RIVERA, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325392 | PAULSEN & PAULSEN INC | WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4 | HELENA | MT | 59602-7668 | | | FIRST CLASS MAIL |
| 29370155 | PAULSEN, ANNAYA JALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372020 | PAULSEN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424233 | PAULSEN, PHYLLIS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356036 | PAULSON, LAREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388401 | PAULSON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331174 | PAULSON-CHEEK MECHANICAL INC | 6145 NORTHBELT PKWY STE F | NORCROSS | GA | 30071-2972 | | | FIRST CLASS MAIL |
| 29417108 | PAUMEN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348072 | PAUTZ, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397376 | PAUWELS, JANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365630 | PAVASCO, LINDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331175 | PAVECON LTD CO | PO BOX 535457 | GRAND PRAIRIE | TX | 75053-5457 | | | FIRST CLASS MAIL |
| 29331176 | PAVECONNECT LOGISTICS LLC | C/O CODY HARRIS, 44 GRANT 65 | SHERIDAN | AR | 72150 | | | FIRST CLASS MAIL |
| 29431783 | PAVELAK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407008 | PAVELKO, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417306 | PAVESE, ANTHONY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416556 | PAVIA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359290 | PAVKOV, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407434 | PAVLIK II, MARK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423664 | PAVLISH, KYLE JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1481 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388336 | PAVLOV, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363182 | PAVON, EMILIO RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427053 | PAVONE, TRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435448 | PAWLAK, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430539 | PAWLAK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382526 | PAWLIK, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407861 | PAWLIK-CURRY, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383727 | PAWLIKOWSKI, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408155 | PAWLOWSKI, ALYSSA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349254 | PAWLOWSKI, MACENZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399210 | PAWLOWSKIS, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419704 | PAWLUK, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347817 | PAX RIVER VILLAGE CENTER LLC | 8150 LEESBURG PIKE STE 1100 | VIENNA | VA | 22182-7730 | | | FIRST CLASS MAIL |
| 29305576 | PAX RIVER VILLAGE CENTER, LLC | ARENA , MARK, C/O ARC MANAGEMENT LLC, 8150 LEESBURG PIKE, SUITE 1100 | VIENNA | VA | 22182 | | | FIRST CLASS MAIL |
| 29331177 | PAXTON ELECTRICAL INDUSTRIES LLC | 4869 19TH ST NW #102 | ROCHESTER | MN | 55901 | | | FIRST CLASS MAIL |
| 29338742 | PAXTON ELECTRICAL INDUSTRIES V. BIG LOTS STORES - PNS, LLC (4770 ALBERT LEA, MN) | BARNA GUZY & STEFFEN LTD, KLETSCHER, ESQ., BRADLEY A., 200 COON RAPIDS BLVD, SUITE 400 | MINNEAPOLIS | MN | 55433 | | | FIRST CLASS MAIL |
| 29333789 | PAXTON FURNITURE INDUSTRIES, LLC | PAXTON FURNITURE INDUSTRIES INC, PO BOX 4215 | TUPELO | MS | 38803 | | | FIRST CLASS MAIL |
| 29392743 | PAXTON, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352829 | PAXTON, CHRISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350824 | PAXTON, DEBORAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427020 | PAXTON, IAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431363 | PAXTON, NATHAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412362 | PAXXTON, STEVEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420443 | PAYAN, AISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401920 | PAYANO, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325393 | PAYCHECK SOLUTIONS | PO BOX 459 | BLOOMINGDALE | IL | 60108-0459 | | | FIRST CLASS MAIL |
| 29371758 | PAYERO DE BARRIENTOS, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325394 | PAYMENT 1 FINANCIAL | 6125 MONTGOMERY BLVD NW STE 4 | ALBUQUERQUE | NM | 87109-1487 | | | FIRST CLASS MAIL |
| 29325395 | PAYMENT PROCESSING CENTER | 15 ASHLEY PLACE STE 2B | WILMINGTON | DE | 19804-1396 | | | FIRST CLASS MAIL |
| 29331178 | PAYMENT PROCESSING SERVICES | FRESNO FIRE DEPT, PO BOX 16190 | PHOENIX | AZ | 85011 | | | FIRST CLASS MAIL |
| 29307189 | PAYNE COUNTY | C/O TREASURER, 315 W 6TH AVE STE 101 | STILLWATER | OK | 74074-4079 | | | FIRST CLASS MAIL |
| 29301764 | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY | 315 W 6TH AVE | STILLWATER | OK | 74074 | | | FIRST CLASS MAIL |
| 29392612 | PAYNE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375975 | PAYNE, ANGELA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420283 | PAYNE, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403949 | PAYNE, ARIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400121 | PAYNE, AYANNA KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344445 | PAYNE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414849 | PAYNE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338670 | PAYNE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409123 | PAYNE, BRIELLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381338 | PAYNE, BRIT ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360767 | PAYNE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405228 | PAYNE, BRITTANY RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380155 | PAYNE, CARMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413267 | PAYNE, CHARLENE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330732 | PAYNE, CHARLENE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393655 | PAYNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328143 | PAYNE, CHRISTOPHER DANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394230 | PAYNE, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373126 | PAYNE, CLARENCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390448 | PAYNE, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29434771 | PAYNE, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392829 | PAYNE, DASHIA ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353027 | PAYNE, DAYBRIELLE USJAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338743 | PAYNE, DENISE (4262 PEMBROKE PINES FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390121 | PAYNE, DIALETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340351 | PAYNE, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393044 | PAYNE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426815 | PAYNE, EMILY NICOLE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365847 | PAYNE, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382581 | PAYNE, EVEREST B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405997 | PAYNE, HAILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349380 | PAYNE, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341604 | PAYNE, JACOB THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398809 | PAYNE, JAYDE ZEKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341532 | PAYNE, JOHNNIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359502 | PAYNE, JOSEPH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354632 | PAYNE, JOSHUA SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394861 | PAYNE, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328667 | PAYNE, KAREN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424919 | PAYNE, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425136 | PAYNE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429885 | PAYNE, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428344 | PAYNE, LASHATEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368020 | PAYNE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365109 | PAYNE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365570 | PAYNE, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360677 | PAYNE, MYKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421473 | PAYNE, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428386 | PAYNE, NIA MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403749 | PAYNE, ORIANNA ANN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337750 | PAYNE, PHILLIP GARDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342732 | PAYNE, SAPRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359889 | PAYNE, SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403552 | PAYNE, SUMMER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405062 | PAYNE, TOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410327 | PAYNE, TREVOR BAXTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331984 | PAYNE, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420891 | PAYNE, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350312 | PAYNIC, ADRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324165 | PAYPOOL LLC PROPERTY TAX | 800 MAINE AVE SW SUITE 650 | WASHINGTON | DC | 20024-2805 | | | FIRST CLASS MAIL |
| 29351921 | PAYSAN, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331179 | PAYSCALE INC | PO BOX 207845 | DALLAS | TX | 75320-7845 | | | FIRST CLASS MAIL |
| 29331089 | PAYSINGER, NIKKI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433681 | PAYSON ROUNDUP NEWSPAPER | 708 N BEELINE HIGHWAY | PAYSON | AZ | 85541 | | | FIRST CLASS MAIL |
| 29384257 | PAYTON, GENEVIEVE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416054 | PAYTON, JALLYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353399 | PAYTON, JEHUADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392534 | PAYTON, ROBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344719 | PAYTON, SUSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342274 | PAYTON, TJORRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297534 | PAYTON, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357450 | PAZ GUTIERREZ, JOSE OSMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349223 | PAZ HENRY, BRYCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349728 | PAZ SANDOVAL, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371273 | PAZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329482 | PAZ, ASHLEE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1483 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398452 | PAZ, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428978 | PAZ, LIZBETH CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367487 | PAZ, YAHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361213 | PAZAR, ZACKARY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341562 | PAZEREKAS, JONATHON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418044 | PAZ-HENRY, BRIANNA SOMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349340 | PAZMAN, SYLVIA PIROSKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392540 | PAZMINO, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345259 | PB MANAGEMENT GROUP LLC | 20800 CENTER RIDGE ROAD STE 301 | ROCKY RIVER | OH | 44116-4306 | | | FIRST CLASS MAIL |
| 29345258 | PB MANAGEMENT GROUP LLC | PO BOX 637250 | CINCINNATI | OH | 45263-7250 | | | FIRST CLASS MAIL |
| 29335150 | PBE WILMINGTON LLC | POPKIN BROTHERS ENTERPRISES INC, PO BOX 1414 | JACKSONVILLE | NC | 28541-1414 | | | FIRST CLASS MAIL |
| 29333790 | PBI | PLAN B INC, 1802 SHIPMAN DRIVE | SAN ANTONIO | TX | 78219-2328 | | | FIRST CLASS MAIL |
| 29383744 | PBIGROUP, LLC (DONEGAL BAY'S BATHSCRIPTIONS HEMP MOSTURIZER) | UNDERWOOD PERKINS, PC, GARELICK, ESQ., SCOTT M., 5420 LBJ FREEWAY, SUITE 1900 | DALLAS | TX | 75240 | | | FIRST CLASS MAIL |
| 29333791 | PBS HOME GOODS LLC | PBS HOME GOODS LLC, 65 RAILROAD AVE | RIDGEFIELD | NJ | 07657-0011 | | | FIRST CLASS MAIL |
| 29335151 | PCF WAYNESVILLE LLC | C/O DIVARIS PROPERTY MGN CORP, 1 PAGE AVE STE 270 | ASHEVILLE | NC | 28801-2317 | | | FIRST CLASS MAIL |
| 29414341 | PCG TALENT AGENCY LLC | JO GOENNER TALENT AGENCY LLC, PO BOX 20359 | KETTERING | OH | 45420 | | | FIRST CLASS MAIL |
| 29335152 | PCP BINGHAMTON ASSOCIATES LLC | C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD | ALBANY | NY | 12211-2396 | | | FIRST CLASS MAIL |
| 29333794 | PCS WIRELESS LLC | PCS WIRELESS LLC, 11 VREELAND ROAD | FLORHAM PARK | NJ | 07932 | | | FIRST CLASS MAIL |
| 29345260 | PDS TRUCKING INC | PO BOX 513439 | LOS ANGELES | CA | 90051-3439 | | | FIRST CLASS MAIL |
| 29335153 | PEA RIDGE PARTNERS LLC | 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29413873 | PEA RIDGE PARTNERS, LLC | CHANDLER DEGEORGE, 2926 FOSTER CREIGHTON DRIVE | NASHVILLE | TN | 37204 | | | FIRST CLASS MAIL |
| 29310202 | PEA RIDGE PUBLIC SERV DIST | P.O. BOX 86 | BARBOURSVILLE | WV | 25504 | | | FIRST CLASS MAIL |
| 29331181 | PEABODY LANDSCAPE | 2253 DUBLIN RD | COLUMBUS | OH | 43228-9629 | | | FIRST CLASS MAIL |
| 29355581 | PEABODY, ALLISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335154 | PEACE AND GRACE REALTY LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES RD | FRAMINGHAM | MA | 01701-2732 | | | FIRST CLASS MAIL |
| 29432818 | PEACE AND GRACE REALTY, LLC | C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 29376535 | PEACE, J'NYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367396 | PEACE, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366293 | PEACE, MIKAYLA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428543 | PEACE, NAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404282 | PEACE, ROSLYNN ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307190 | PEACH COUNTY TAX COMMISSIONER | PO BOX 931 | FORT VALLEY | GA | 31030-0931 | | | FIRST CLASS MAIL |
| 29395655 | PEACH, DEBRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430304 | PEACH, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387770 | PEACHEY, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364844 | PEACOCK, ANGELA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407452 | PEACOCK, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412389 | PEACOCK, CHRIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376166 | PEACOCK, DEBORAH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394716 | PEACOCK, KRISTEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407595 | PEACOCK, MARTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384856 | PEACOCK, TEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421248 | PEACOCK, TUANYA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371799 | PEACY, PAMELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338408 | PEAK LIVING INC | PEAK LIVING INC, PO BOX 74008196 | CHICAGO | IL | 60674-8196 | | | FIRST CLASS MAIL |
| 29446858 | Peak Living, Inc. | P.O. Box 1061 | Pontotoc | MS | 38863 | | | FIRST CLASS MAIL |
| 29446886 | Peak Living, Inc. | P.O. Box 74008196 | Chicago | IL | 60674 | | | FIRST CLASS MAIL |
| 29344239 | PEAK RYZEX INC | 8458 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | | | FIRST CLASS MAIL |
| 29324422 | PEAK, SHAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380390 | PEAKE, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369350 | PEAKS, HOUSTON TAVARUSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384334 | PEAKS, TOREDA AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329369 | PEAR, ALEX CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381280 | PEARCE, ALEXANDER DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394014 | PEARCE, EMALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1484 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383878 | PEARCE, JACQUELINE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326992 | PEARCE, MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401396 | PEARCE, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340951 | PEARCE, STEVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392031 | PEARCE, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425881 | PEARCY, ELIZABETH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346602 | PEARHEAD INC. | PEARHEAD, INC., 67 35TH STREET | BROOKLYN | NY | 11232 | | | FIRST CLASS MAIL |
| 29335155 | PEARL HWY 80, LLC | 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | | | FIRST CLASS MAIL |
| 29335157 | PEARL ROAD SHOPPING CENTER LLC | C/O RG NIETO CO, 6078 PINECONE DRIVE | MENTOR | OH | 44060-1865 | | | FIRST CLASS MAIL |
| 29344241 | PEARL, CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396696 | PEARL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344242 | PEARLAND FARP | PEARLAND FALSE ALARM REDUCTION, 2555 CULLEN PKWY. | PEARLAND | TX | 77581 | | | FIRST CLASS MAIL |
| 29299483 | PEARLAND HWY 35 LP | MAZEWSKI , SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 29335158 | PEARLAND HWY 35 LP | 1800 POST OAK BLVD SUITE 400 | HOUSTON | TX | 77056-3962 | | | FIRST CLASS MAIL |
| 29359873 | PEARLMAN, BETH ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329802 | PEARMAN, HAROLD DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359734 | PEARS, CHLOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363992 | PEARS, KOREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341081 | PEARSALL, ADAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406869 | PEARSALL, ANTHONY CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344243 | PEARSON BUTLER LLC | 1802 W SOUTH JORDAN PKWY STE 200 | SOUTH JORDAN | UT | 84095 | | | FIRST CLASS MAIL |
| 29346603 | PEARSON CANDY COMPANY | PEARSON CANDY COMPANY, PO BOX 64459 | ST. PAUL | MN | 55164 | | | FIRST CLASS MAIL |
| 29353141 | PEARSON II, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354968 | PEARSON, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393023 | PEARSON, AQUAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398098 | PEARSON, ATTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391347 | PEARSON, AUNIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329951 | PEARSON, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338745 | PEARSON, BABETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434346 | PEARSON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390480 | PEARSON, CLARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402960 | PEARSON, CLARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424446 | PEARSON, DAEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393203 | PEARSON, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384920 | PEARSON, DELORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421024 | PEARSON, DEVAN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341402 | PEARSON, ERIC RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328363 | PEARSON, HILDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370543 | PEARSON, JAMIER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406993 | PEARSON, JANIYAH SELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405337 | PEARSON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431992 | PEARSON, KASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362940 | PEARSON, LANDEN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393063 | PEARSON, LARENSHAY LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418362 | PEARSON, LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387276 | PEARSON, MADISON MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375616 | PEARSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367653 | PEARSON, MAURICE CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355346 | PEARSON, MORGAN I'MON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417809 | PEARSON, NYLAH MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354930 | PEARSON, ROBERT DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349834 | PEARSON, SERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354297 | PEARSON, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380070 | PEARSON, SHANE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428731 | PEARSON, SONIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343454 | PEARSON, TAMON STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338746 | PEARSON, TREJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366789 | PEARSON, TYLER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383233 | PEARSON, ZECHARIAH LAMONS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402585 | PEARTREE, JAMYA CORINTHIANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428834 | PEASE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379761 | PEASE, GRAYCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356743 | PEASE, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401596 | PEASE, SYNDAHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355839 | PEASLEE, JASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373608 | PEATS, JALEN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397071 | PEATS, PARIS ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406737 | PEAVLER, COREY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350418 | PEAY, ANDRE HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392250 | PEAY, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375762 | PEAY, LISA KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379796 | PEAY, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346604 | PECAN NATION | PECAN NATION LLC, 302 W CHURCH STREET | FORT VALLEY | GA | 31030 | | | FIRST CLASS MAIL |
| 29402182 | PECK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373565 | PECK, DAWN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365999 | PECK, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392827 | PECK, EGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408643 | PECK, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390511 | PECK, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386271 | PECK, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338747 | PECK, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423502 | PECK, SHELDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392650 | PECK, TAMMI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363068 | PECK, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398972 | PECK-PRUITT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310205 | PECO/37629 | PO BOX 37629, PAYMENT PROCESSING | PHILADELPHIA | PA | 19101 | | | FIRST CLASS MAIL |
| 29353983 | PECOR, LEIGH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343008 | PECOTTE, VICTOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426948 | PECTOL, NATHEN JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342592 | PEDACE, JACK SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352819 | PEDDER, NATHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376468 | PEDELOSE, WHITNEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330063 | PEDEN, DANIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358419 | PEDEN, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303649 | PEDERNALES ELECTRIC COOPERATIVE, INC. | PO BOX 1 | JOHNSON CITY | TX | 78636-0001 | | | FIRST CLASS MAIL |
| 29366977 | PEDERSEN, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427050 | PEDERSON, AVA REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329118 | PEDLAR, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308405 | PEDRAZA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352513 | PEDRAZA, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367368 | PEDRAZA, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359331 | PEDRAZA, GERONIMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416128 | PEDRAZA, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394796 | PEDRAZA, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365747 | PEDRAZA, KIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352835 | PEDRAZZINI, JACOB RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364491 | PEDREGOSA, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428303 | PEDRERO, CINDY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400458 | PEDRO, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397398 | PEDROZA, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394044 | PEDROZA, BRYANNAH JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343325 | PEDROZA, CHENOBLE DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402020 | PEDROZA, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326087 | PEDROZA, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387747 | PEDROZA, SARAH ELIZEBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342702 | PEDZIK, VICTOR E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431827 | PEEBLES, ESTER P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407829 | PEEBLES, GABRILLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386506 | PEEBLES, JADA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409684 | PEEBLES, LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383579 | PEED, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402366 | PEEDIN, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344244 | PEEK A BOO WINDOW CLEANING LLC | 2520 EUSTACE AVE | DELTONA | FL | 32725 | | | FIRST CLASS MAIL |
| 29366861 | PEEK, HAYLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357846 | PEEL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356699 | PEEL, KOBE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379279 | PEELE, NALA SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429072 | PEELER JR, EDWIN GARNET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398482 | PEELER, JASON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402557 | PEELER, SHARDAI MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349272 | PEEPER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385784 | PEEPLES, ALLONA JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417125 | PEEPLES, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330678 | PEER, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384457 | PEERCE, SEVANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334671 | PEERY, CLYDE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335029 | PEERY, MARY HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407272 | PEERY, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399128 | PEETE, TERRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372986 | PEETS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363707 | PEFFERS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366109 | PEGANO, NATHAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346605 | PEGASUS HOME FASHIONS | PEGASUS HOME FASHIONS, PO BOX 9030 | ELIZABETH | NJ | 07201-0930 | | | FIRST CLASS MAIL |
| 29445762 | Pegasus Home Fashions LLC | PO Box 2071 | Ocean | NJ | 07712 | | | FIRST CLASS MAIL |
| 29346606 | PEGASUS SPORTS LLC | PEGASUS SPORTS LLC, PO BOX 90 | BELMAR | NJ | 07719-0900 | | | FIRST CLASS MAIL |
| 29341910 | PEGEL, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349312 | PEGG, JUSTIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341472 | PEGG, SAMANTHA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369375 | PEGG, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417757 | PEGGEN, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344246 | PEGGY, CLEMENTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344247 | PEGGY, HARTNESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344248 | PEGGY, HOWZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344249 | PEGGY, SCHROEDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341491 | PEGNALITTI, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359972 | PEGUE, DET'TRIAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400887 | PEGUERO, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365115 | PEGUERO, ERICK M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386013 | PEGUERO, JESSYBELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417935 | PEGUERO, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417642 | PEGUES, BROOKLYN KIMORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340816 | PEGUES, LATAMUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351481 | PEGUES, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340774 | PEGUES, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364588 | PEHRSON, GREGORY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368057 | PEIRCE, MATTHEW EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377687 | PEIXOTO, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1487 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29436156 | PEKAROVSKY, MARY LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332587 | PEKING HANDICRAFT INC | PEKING HANDICRAFT INC, 1388 SAN MATEO AVE | SOUTH SAN FRANCISCO | CA | 94080-6501 | | | FIRST CLASS MAIL |
| 29417954 | PEKOFSKE, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377280 | PELACHE, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349857 | PELACHICK, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431132 | PELAYO, BRIAN MAXIMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351270 | PELAYO, LEONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429655 | PELAYO, OLIVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365450 | PELCHAT, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351848 | PELEKOUDAS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422288 | PELFREY, ALLEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401650 | PELFREY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430882 | PELFREY, JUSTIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399855 | PELFREY, MARK JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408478 | PELFREY, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303650 | PELHAM WATER WORKS | PO BOX 1479 | PELHAM | AL | 35124 | | | FIRST CLASS MAIL |
| 29415547 | PELKEY, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404958 | PELKEY, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358463 | PELL, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326089 | PELLAND, JEANMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405994 | PELLARIN, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392583 | PELLERITO, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341195 | PELLERITO, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334210 | PELLETIER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417882 | PELLETIER, JAMYRA ALEXIS-DYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361364 | PELLETIER, MACKENZIE ALORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352344 | PELLETIER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406529 | PELLETIER, TANYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390862 | PELLETT, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408584 | PELLETTERA, GLORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352573 | PELLO, SKYLER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374783 | PELLONI, SOPHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355139 | PELLOT, KYAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356315 | PELLOT, LUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356225 | PELLOT, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353387 | PELLOT, SHELLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399670 | PELLS, TATUM RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344250 | PELOTONIA | 450 W BROAD ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29385166 | PELT, HANNAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435817 | PELT, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401711 | PELT, LANA CHIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354373 | PELTIER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420536 | PELTIER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391833 | PELTIER, TORI GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329437 | PELTON, CALEB MALICHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341864 | PELTON, LAURALYNN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426848 | PELUSO, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407137 | PELZER, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385611 | PELZER, NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346607 | PEM AMERICA INC | PEM AMERICA INC, 70 W 36TH ST 2ND FLOOR | NEW YORK | NY | 10018-0010 | | | FIRST CLASS MAIL |
| 29444402 | Pem-America (H.K.) Company Limited | c/o Kaplan Levenson P.C., Attn: Steven/M/Kaplan, Suite 100, 930 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | | | FIRST CLASS MAIL |
| 29317420 | Pem-America (H.K.) Company Limited | c/o Kaplan Levenson P.C., 930 Sylvan Avenue, Suite 100 | Englewood Cliffs | NJ | 07632 | | | FIRST CLASS MAIL |
| 29332588 | PEM-AMERICA (HK) CO LIMITED | PEM-AMERICA (HK) CO LIMITED, RM 3103 31F SUNSHINE PLAZA 353 LOCK | WANCHAI | | | CHINA | | FIRST CLASS MAIL |
| 29321367 | Pem-America, Inc. | c/o Kaplan Levenson P.C., 930 Sylvan Avenue, Suite 100 | Englewood Cliffs | NJ | 07632 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1488 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393951 | PEMBERTON, CHRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387397 | PEMBERTON, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371117 | PEMBERTON, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396802 | PEMBERTON, MICHELLE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367454 | PEMBERTON, NATHAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358673 | PEMBERTON, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398187 | PEMBERTON, TRAVIS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337987 | PEMBROKE FINANCE INC | VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29331183 | PEMBROKE PINES FARP | CLIENT ID#600093, PO BOX 24620 | WEST PALM BEACH | FL | 33416 | | | FIRST CLASS MAIL |
| 29366781 | PEMBROKE, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352167 | PEMPLETON, SELENA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366590 | PENA ELIAS, VICENTE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349382 | PENA MARTINEZ, SILVIA EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368225 | PENA MIGUEL, CAMILA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403972 | PENA RODRIGUEZ, YAMILET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342704 | PENA SANCHEZ, DARWIN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327229 | PENA, ADAM ROGERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397006 | PENA, ALEC CLARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349432 | PENA, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365786 | PENA, ANGELO LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369120 | PENA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396011 | PENA, ARIEL CAPRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380535 | PENA, BEN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378036 | PENA, BETSABE ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402751 | PENA, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381434 | PENA, CECILIA ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424222 | PENA, CHARISMA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389370 | PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355618 | PENA, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357826 | PENA, DESIRAE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372740 | PENA, EDGARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349803 | PENA, ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356331 | PENA, ERIC ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420142 | PENA, ERICA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330196 | PENA, ERIT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415728 | PENA, EZEQUIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351944 | PENA, GILBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435363 | PENA, GLENDALIZ MUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374275 | PENA, GUILLERMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350098 | PENA, IRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340331 | PENA, J ONYX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357638 | PENA, JENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399187 | PENA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419836 | PENA, JETTIE BOUCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375386 | PENA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363687 | PENA, KIRA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373217 | PENA, LEON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339693 | PENA, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372478 | PENA, MARYIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394480 | PENA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385379 | PENA, MIGUEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379698 | PENA, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394084 | PENA, NATHALIA KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418658 | PENA, NATHAN EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361739 | PENA, PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354254 | PENA, RACHEL ROSANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1489 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365534 | PENA, RICARDO DEJESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384887 | PENA, ROCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375584 | PENA, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381070 | PENA, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356238 | PENA, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411728 | PENA, VERONICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421085 | PENA, YONERIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342365 | PENAFLOR, OLIVER JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369652 | PENA-GARCIA, BRENDA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385215 | PENAHERRERA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385665 | PENALOZA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409653 | PENALOZA, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418818 | PENALOZA-CHABLE, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386825 | PENAMON, DEBBIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343907 | PENA-TELON, JOSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420155 | PENCE, CONNER BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420942 | PENCE, JAMES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340147 | PENCE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331184 | PENCHEFF & FRALEY CO LPA | MITCHELL & PENCHEFF, FRALEY,, CATALANO & BODA, 4151 EXECUTIVE PARKWAY SUITE 355 | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29374327 | PENCZ, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331185 | PENDAS LAW FIRM PA | 625 E COLONIAL DRIVE | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 29369153 | PENDEL, FORREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421517 | PENDELL, LAUREN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337988 | PENDER CO OFFICE OF TAX COLLECTOR | PO BOX 1047 | BURGAW | NC | 28425-1047 | | | FIRST CLASS MAIL |
| 29435155 | PENDER, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360243 | PENDER, SHELDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462668 | Pendergast, Austin | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328399 | PENDERGAST, TYLER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434955 | PENDERGRAFT, SAVANNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425361 | PENDERGRAPH, NICHOLAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411629 | PENDERGRASS, DUSTIN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357238 | PENDERGRASS, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423706 | PENDERGRASS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369728 | PENDLETON, IRENE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394279 | PENDLETON, JORDAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421841 | PENDLETON, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360287 | PENDLETON, NATORIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404596 | PENDLETON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423152 | PENDLETON, SARAH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396012 | PENDLEY, JESSICA SINDLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428531 | PENDLEY, MAVRICK AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388145 | PENDLEY, SYLVIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303656 | PENELEC/3687 | P.O. BOX 3687, @ FIRSTENERGY CORP. | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29472766 | Pengate Handling Systems | 3 Interchange Pl, Attn: Audralo R. Bertolet | York | PA | 17406 | | | FIRST CLASS MAIL |
| 29331186 | PENGATE HANDLING SYSTEMS INC | PO BOX 643031 | PITTSBURGH | PA | 15264-3031 | | | FIRST CLASS MAIL |
| 29299961 | PENGOULD LLC | 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN | HAWTHORN | NY | 10532 | | | FIRST CLASS MAIL |
| 29335159 | PENGOULD LLC | PO BOX 146 | HAWTHORNE | NY | 10532-0146 | | | FIRST CLASS MAIL |
| 29427513 | PENHALLURICK, MARIA CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375444 | PENICK, QUINTON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412235 | PENIKILAPATTI STANISLAUS, MARGARET SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338409 | PENINSULA BOTTLING CO INC | PENINSULA BOTTLING CO INC, 3611 S VALLEY STREET | PORT ANGELES | WA | 98362-2257 | | | FIRST CLASS MAIL |
| 29358291 | PENIX, MYRAKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433368 | PENMARK FROSTBURG HOLDINGS LLC | 1000 GERMANTOWN PIKE STE A2 | PLYMOUTH MEETING | PA | 19462-2481 | | | FIRST CLASS MAIL |
| 29335161 | PENN COMMERCIAL INC | 242 OAK SPRING RD | WASHINGTON | PA | 15301-2871 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1490 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307191 | PENN HILLS SCHOOL DISTRICT TAX | 260 ASTER STREET | PITTSBURGH | PA | 15235-2059 | | | FIRST CLASS MAIL |
| 29335162 | PENN HILLS SHOPPING CENTER LLC | C/O THE FIRST CITY COMPANY, 222 SPRINGHOUSE DRIVE | JEFERSON HILLS | PA | 15025-3369 | | | FIRST CLASS MAIL |
| 29299058 | PENN POWER | P.O. BOX 3687, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29331187 | PENN TOWNSHIP | 20 WAYNE AVE | HANOVER | PA | 17331-3313 | | | FIRST CLASS MAIL |
| 29367211 | PENN, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391402 | PENN, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397218 | PENN, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399516 | PENN, JARMARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412762 | PENN, JOSEPH W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341692 | PENN, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409860 | PENN, NATASHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425030 | PENN, ROCHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344798 | PENN, THELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398799 | PENNA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400927 | PENNE, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366234 | PENNELL, JAYLEN MALIEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412053 | PENNELL, JUSTYN PENNELL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423646 | PENNELL, KALEB TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421877 | PENNELL, KASSIDY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390785 | PENNER, SARAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368714 | PENNEY-MEKONEN, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405106 | PENNICOOKE, JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334537 | PENNIE, BRITTANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408864 | PENNIE, COLLINS CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340600 | PENNIMAN, TERIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301874 | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY | 130 KANSAS CITY ST | RAPID CITY | SD | 57701 | | | FIRST CLASS MAIL |
| 29417072 | PENNINGTON, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418293 | PENNINGTON, DEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393373 | PENNINGTON, DOMINIQUE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426333 | PENNINGTON, JAYDEN HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422489 | PENNINGTON, JEREMYA SHARRARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389029 | PENNINGTON, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417871 | PENNINGTON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342158 | PENNINGTON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430138 | PENNINGTON, LISA AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327806 | PENNINGTON, LONDON AIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329485 | PENNINGTON, MACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417001 | PENNINGTON, MACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423409 | PENNINGTON, MATTHEW CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360636 | PENNINGTON, NOAH IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431518 | PENNINGTON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385863 | PENNINGTON, THOMAS MACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350274 | PENNINGTON, TIMOTHY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337989 | PENINSULA EMERGENCY PHYSICIANS INC | 4301 E PARHAM RD | HENRICO | VA | 23228-2745 | | | FIRST CLASS MAIL |
| 29310223 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412, @ AMERICAN WATER WORKS COMPANY, INC | PITTSBURGH | PA | 15250-7412 | | | FIRST CLASS MAIL |
| 29324167 | PENNSYLVANIA DEPT OF | AGRICULTURE BUREAU OF PLANT IN, 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 | | | FIRST CLASS MAIL |
| 29300917 | PENNSYLVANIA DEPT OF AGRI. | PO BOX C | TUNKHANNOCK | PA | 18657 | | | FIRST CLASS MAIL |
| 29324168 | PENNSYLVANIA DEPT OF AGRI. | 2301 N CAMERON ST | HARRISBURG | PA | 17110-9408 | | | FIRST CLASS MAIL |
| 29331188 | PENNSYLVANIA DEPT OF HEALTH | BUREAU OF LABORATORIES, DIVISION OF LABORATORY IMPROVEMENT, PO BOX 500 | EXTON | PA | 19341-0017 | | | FIRST CLASS MAIL |
| 29324169 | PENNSYLVANIA DEPT OF HEALTH DRUG RE | C/O HEALTH DRUG REGISTRATION, 2525 NORTH 7TH ST STE 210D | HARRISBURG | PA | 17101-2511 | | | FIRST CLASS MAIL |
| 29337990 | PENNSYLVANIA DEPT OF REVENUE | BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946 | HARRISBURG | PA | 17128-0946 | | | FIRST CLASS MAIL |
| 29331189 | PENNSYLVANIA HAZARDOUS MATERIAL | RESPONSE FUND, BUREAU OF PENNSAFE, PO BOX 68571 | HARRISBURG | PA | 17106-8571 | | | FIRST CLASS MAIL |
| 29337991 | PENNSYLVANIA HIGHER EDU | TRANSWORLD SYSTEMS INC, 5626 FRANTZ RD | DUBLIN | OH | 43017-1559 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29337992 | PENNSYLVANIA HIGHER EDUAA | PO BOX 15109 | WILMINGTON | DE | 19850-5109 | | | FIRST CLASS MAIL |
| 29300918 | PENNSYLVANIA MUNICIPAL SERVICE | 336 DELAWARE AVE DEPT A | OAKMONT | PA | 15139-2138 | | | FIRST CLASS MAIL |
| 29331190 | PENNY, CARROLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368734 | PENNY, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331191 | PENNY, DAVIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396315 | PENNY, JONATHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381677 | PENNY, PRINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402886 | PENNY, RACHEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363410 | PENNY, SAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331192 | PENNY, XIDAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397539 | PENNYMAN, DESTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385271 | PENNYMAN, JAMARIUS DIONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403387 | PENNYPACKER, GAVIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375080 | PENROD, JACE TAVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435760 | PENROD, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329042 | PENROD, MICHELLE AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417644 | PENROD, STEVE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386480 | PENROSE, MIRANDA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347818 | PENSACOLA CORNERS LLC | 1901 W CYPRESS CREEK RD STE 102 | FORT LAUDERDALE | FL | 33309-1864 | | | FIRST CLASS MAIL |
| 29414342 | PENSACOLA NEWS JOURNAL | MULTIMEDIA HOLDINGS CORPORATION, PO BOX 677590 | DALLAS | TX | 75267-7590 | | | FIRST CLASS MAIL |
| 29345261 | PENSKE LOGISTICS | C/O PNC BANK, RT 38 & EAST GATE DRIVE | MOORESTOWN | NJ | 08057 | | | FIRST CLASS MAIL |
| 29345262 | PENSKE TRANSPORTATION MANAGEMENT | 2675 MORGANTOWN ROAD | READING | PA | 19607-9676 | | | FIRST CLASS MAIL |
| 29344251 | PENSKE TRUCK LEASING CO LP | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | | | FIRST CLASS MAIL |
| 29344252 | PENSKE TRUCK LEASING CO LP | PO BOX 1321 | READING | PA | 19603-1321 | | | FIRST CLASS MAIL |
| 29378285 | PENSON, SHEMAR JACOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421032 | PENSON, TAMARA TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372836 | PENT, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386817 | PENTA, CHARA-SUE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346608 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | TORRANCE | CA | 90503-3878 | | | FIRST CLASS MAIL |
| 29327153 | PENTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419391 | PENTON, LOGAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383649 | PENTSA, JOHN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337993 | PEOPLE OF THE STATE OF ILLINOIS | C/O ARNOLD S HARRIS PC, 111 W. JACKSON BLVD, STE 600 | CHICAGO | IL | 60604-3517 | | | FIRST CLASS MAIL |
| 29344253 | PEOPLEREADY INC | PO BOX 641034 | PITTSBURGH | PA | 15264-1034 | | | FIRST CLASS MAIL |
| 29436574 | PeopleReady, Inc. | 1015 A Street | Tacoma | WA | 98402 | | | FIRST CLASS MAIL |
| 29337994 | PEOPLES ADVANTAGE FCU | 35 E TABB ST | PETERSBURG | VA | 23803-4518 | | | FIRST CLASS MAIL |
| 29297692 | PEOPLES BANK TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303669 | PEOPLES WATER SERVICE CO OF FL | P.O. BOX 4815 | PENSACOLA | FL | 32507-0815 | | | FIRST CLASS MAIL |
| 29385849 | PEOPLES, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429617 | PEOPLES, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424883 | PEOPLES, EUNEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415882 | PEOPLES, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357192 | PEOPLES, LEAH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401589 | PEOPLES, MURIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417238 | PEOPLES, TIYATESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405873 | PEOPLES, TONYA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310234 | PEOPLES/644760 | PO BOX 644760 | PITTSBURGH | PA | 15264-4760 | | | FIRST CLASS MAIL |
| 29344254 | PEOPLESHARE LLC | PO BOX 70049 | NEWARK | NJ | 07101-3549 | | | FIRST CLASS MAIL |
| 29324170 | PEORIA CITY COUNTY HEALTH DEPT | DIV. OF ENVIRO. HEALTH, 2116 N SHERIDAN RD | PEORIA | IL | 61604-3457 | | | FIRST CLASS MAIL |
| 29308085 | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY | 324 MAIN STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 29414344 | PEORIA JOURNAL STAR INC USE-2003235 | PO BOX 631199 | CINCINNATI | OH | 45263-1199 | | | FIRST CLASS MAIL |
| 29303671 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | PO BOX 13608 | PHILADELPHIA | PA | 19101-3608 | | | FIRST CLASS MAIL |
| 29414706 | PEPE, ARLENY MUNOZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328433 | PEPI, DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1492 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29404397 | PEPIN, SHELBY MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402628 | PEPIN-TURBIDE, DONALD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408776 | PEPPER, CARLTON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330093 | PEPPER, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400778 | PEPPER, MORGAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338410 | PEPPERIDGE FARM INC | PO BOX 644398 | PITTSBURGH | PA | 15264-4398 | | | FIRST CLASS MAIL |
| 29346609 | PEPPERIDGE FARM INC. | PEPPERIDGE FARM INC., 1 CAMPBELL PLACE | CAMDEN | NJ | 08103-1701 | | | FIRST CLASS MAIL |
| 29395905 | PEPPERS, CHARLES JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379224 | PEPPERS, JONATHAN TRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365106 | PEPPLE, SHANIA ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338411 | PEPSI BIG FOOT BEVERAGES | BIGFOOT BEVERAGES LLC, 301 PEPSI RD | WINSTON | OR | 97496-9561 | | | FIRST CLASS MAIL |
| 29325770 | PEPSI BOTTLING VENT. N.C. | PO BOX 75990 | CHARLOTTE | NC | 28275-0990 | | | FIRST CLASS MAIL |
| 29320614 | PEPSI BOTTLING VENTURES | OF SALISBURY LLC, PO BOX 60108 | CHARLOTTE | NC | 28260-0108 | | | FIRST CLASS MAIL |
| 29325775 | PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | | | FIRST CLASS MAIL |
| 29325772 | PEPSI BUFFALO ROCK | PENSACOLA DIVISION, PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | | | FIRST CLASS MAIL |
| 29325779 | PEPSI BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35202-2247 | | | FIRST CLASS MAIL |
| 29325781 | PEPSI BUFFALO ROCK CO | PO BOX 2247 | BIRMINGHAM | AL | 35201-2247 | | | FIRST CLASS MAIL |
| 29338413 | PEPSI BURKS BEVERAGE LP | 2555 BURKS PL | DYERSBURG | TN | 38024-1724 | | | FIRST CLASS MAIL |
| 29338416 | PEPSI COLA BOTTLING CO | 344 HOWARD AVE | BILLINGS | MT | 59101-3097 | | | FIRST CLASS MAIL |
| 29338415 | PEPSI COLA BOTTLING CO | 4017 HYPOINT BLVD | ROLLA | MO | 65401-8277 | | | FIRST CLASS MAIL |
| 29320620 | PEPSI COLA BOTTLING CO | 1401 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416-1397 | | | FIRST CLASS MAIL |
| 29338419 | PEPSI COLA BOTTLING CO. | PO BOX 4146 | SPRINGFIELD | IL | 62708 | | | FIRST CLASS MAIL |
| 29446278 | Pepsi Cola Bottling Co., Inc. of Norton, VA | PO Box 158 | Norton | VA | 24273 | | | FIRST CLASS MAIL |
| 29320621 | PEPSI COLA BOTTLING COMP | PO BOX 1076 | SAFFORD | AZ | 85548-1076 | | | FIRST CLASS MAIL |
| 29338421 | PEPSI COLA BOTTLING COMP. | INC OF NORTON VA, PO BOX 158 | NORTON | VA | 24273-0158 | | | FIRST CLASS MAIL |
| 29338422 | PEPSI COLA BOTTLING COMPANY | PO BOX 741076 | ATLANTA | GA | 30374-1076 | | | FIRST CLASS MAIL |
| 29338423 | PEPSI COLA BTG CO HICKORY | PO BOX 550 | HICKORY | NC | 28603-0550 | | | FIRST CLASS MAIL |
| 29320625 | PEPSI COLA BTLG SALINA KS | PEPSI COLA BTLG SALINA KS, PO BOX 50 | OSKALOOSA | IA | 52577-0050 | | | FIRST CLASS MAIL |
| 29338425 | PEPSI COLA CHAMPAIGN | 1306 W ANTHONY DR | CHAMPAIGN | IL | 61821-1199 | | | FIRST CLASS MAIL |
| 29320627 | PEPSI COLA CO OF | PEPSI COLA CO OF, PO BOX 3830 | FLORENCE | SC | 29502-3830 | | | FIRST CLASS MAIL |
| 29320629 | PEPSI COLA COMPANY | PEPSI COLA COMPANY, PO BOX 643383 | CINCINNATI | OH | 45264-3379 | | | FIRST CLASS MAIL |
| 29325784 | PEPSI COLA COMPANY. | PEPSI COLA COMPANY, PO BOX 75948 | CHICAGO | IL | 60675-5948 | | | FIRST CLASS MAIL |
| 29320630 | PEPSI COLA DAVENPORT | PO BOX 2770 | DAVENPORT | IA | 52809-2770 | | | FIRST CLASS MAIL |
| 29320631 | PEPSI COLA DECATUR LLC | PO BOX 2389 | DECATUR | AL | 35602-2389 | | | FIRST CLASS MAIL |
| 29437595 | Pepsi Cola Decatur, LLC | Attn: Brian Davidson, PO Box 2389 | Decatur | AL | 35602 | | | FIRST CLASS MAIL |
| 29325788 | PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC, PO BOX | GLENS FALLS | NY | 12801 | | | FIRST CLASS MAIL |
| 29320632 | PEPSI COLA FITZGERALD BROTHERS | BEVERAGES INC, PO BOX 2151 | GLENS FALLS | NY | 12801 | | | FIRST CLASS MAIL |
| 29320633 | PEPSI COLA FLORENCE LLC | PEPSI COLA FLORENCE LLC, PO BOX 3886 | FLORENCE | SC | 29502-3886 | | | FIRST CLASS MAIL |
| 29320634 | PEPSI COLA NTL BRAND BEV | PO BOX 403684 | ATLANTA | GA | 30384-3684 | | | FIRST CLASS MAIL |
| 29320635 | PEPSI COLA OF | CHARLOTTESVILLE VA, PO BOX 9035 | CHARLOTTESVILLE | VA | 22906-9035 | | | FIRST CLASS MAIL |
| 29325792 | PEPSI COLA OF BRISTOL | PO BOX 36251 | NEWARK | NJ | 07188-6006 | | | FIRST CLASS MAIL |
| 29320637 | PEPSI COLA OF CHEYENNE | PO BOX 46 | CHEYENNE | WY | 82003-0046 | | | FIRST CLASS MAIL |
| 29320638 | PEPSI COLA OF CORBIN KY | PO BOX 1490 | CORBIN | KY | 40702-1490 | | | FIRST CLASS MAIL |
| 29320639 | PEPSI COLA OF GREAT FALLS | ADMIRAL BEVERAGE CORPORATION, 1212 15TH ST NORTH | GREAT FALLS | MT | 59401-1243 | | | FIRST CLASS MAIL |
| 29338430 | PEPSI COLA OF HUDSON VLY | 1 PEPSI WAY | NEWBURGH | NY | 12550-3921 | | | FIRST CLASS MAIL |
| 29320641 | PEPSI COLA OF LINCOLN | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | | | FIRST CLASS MAIL |
| 29338432 | PEPSI COLA OF LUVERNE | PO BOX 226 | LUVERNE | AL | 36049-0226 | | | FIRST CLASS MAIL |
| 29338433 | PEPSI COLA QUAIL MT. INC | 4033 MILLER AVE | KLAMATH FALLS | OR | 97603-4720 | | | FIRST CLASS MAIL |
| 29338434 | PEPSI COLA WEINSTEIN BEVERAGE CO | BEINSTEIN BEVERAGE CO, 410 PETERS ST E | WENATCHEE | WA | 98801-5999 | | | FIRST CLASS MAIL |
| 29338435 | PEPSI COLA -WYOMING BEV. | COMPANY OF CASPER, PO BOX 2230 | CASPER | WY | 82602-2230 | | | FIRST CLASS MAIL |
| 29338436 | PEPSI GENEVA CLUB BEV CO | 1 PEPSI LN | GENEVA | NY | 14456-1895 | | | FIRST CLASS MAIL |
| 29320647 | PEPSI HARRINGTON BOTTLING COMPANY | PO BOX 3178 | BUTTE | MT | 59702-3179 | | | FIRST CLASS MAIL |
| 29338438 | PEPSI IDAHO FALLS | PO BOX 51179 | IDAHO FALLS | ID | 83405-1021 | | | FIRST CLASS MAIL |
| 29345263 | PEPSI LOGISTICS COMPANY INC | 75 REMITTANCE DRIVE STE 1884 | CHICAGO | IL | 60675-1884 | | | FIRST CLASS MAIL |
| 29325793 | PEPSI MID AMERICA | PO BOX 18241 F | ST LOUIS | MO | 63150-8241 | | | FIRST CLASS MAIL |
| 29475432 | Pepsi of Florence | 2499 Florence Harlee Blvd | Florence | SC | 29506 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1493 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325795 | PEPSI OGDEN | PO BOX 12130 | OGDEN | UT | 84412-2130 | | | FIRST CLASS MAIL |
| 29320652 | PEPSI RSI BURLINGTON | PO BOX 1026 | BURLINGTON | IA | 52601-1026 | | | FIRST CLASS MAIL |
| 29325797 | PEPSI RSI QUINCY | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | | | FIRST CLASS MAIL |
| 29320654 | PEPSI RSI TALLAHASSEE | 3919 W PENSACOLA ST | TALLAHASSEE | FL | 32304-2837 | | | FIRST CLASS MAIL |
| 29320655 | PEPSI RSI TERRE HAUTE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | | | FIRST CLASS MAIL |
| 29320656 | PEPSI WALTON BEVERAGE | 1350 PACIFIC PL | FERNDALE | WA | 98248-8985 | | | FIRST CLASS MAIL |
| 29320657 | PEPSI WP BEVERAGES LLC | PO BOX 7425 | MADISON | WI | 53707-7425 | | | FIRST CLASS MAIL |
| 29325802 | PEPSI-ACADIANA BOTTLING | PO BOX 3307 | LAFAYETTE | LA | 70502 | | | FIRST CLASS MAIL |
| 29320658 | PEPSI-ACADIANA BOTTLING | 918 YOUNG STREET | BROUSSARD | LA | 70518 | | | FIRST CLASS MAIL |
| 29325803 | PEPSI-ALLEN BEVERAGE INC | PO BOX 2037 | GULFPORT | MS | 39505-2037 | | | FIRST CLASS MAIL |
| 29325804 | PEPSI-BROWN BOTTLING GRP | PO BOX 3186 | RIDGELAND | MS | 39158-3186 | | | FIRST CLASS MAIL |
| 29320661 | PEPSI-COLA BOTTLING CO OF | 1328 OLD POST RD | HAVRE DE GRACE | MD | 21078-3801 | | | FIRST CLASS MAIL |
| 29338441 | PEPSI-COLA BOTTLING CO OF | 4980 E RAILHEAD AVE | FLAGSTAFF | AZ | 86004-2495 | | | FIRST CLASS MAIL |
| 29466925 | Pepsi-Cola Bottling Co of New Haven, MO | PO Box 77 | New Haven | MO | 63068 | | | FIRST CLASS MAIL |
| 29443627 | Pepsi-Cola Bottling Co. of New York | c/o RHK Recovery Group, 1670 Old Country Road, Suite 202 | Plainview | NY | 11803 | | | FIRST CLASS MAIL |
| 29474912 | Pepsi-Cola Bottling Co. of Worcester, Inc. | Attn: Bankruptcy Correspondence, 90 Industrial Drive | Holden | MA | 01520 | | | FIRST CLASS MAIL |
| 29474838 | Pepsi-Cola Bottling Co. of Worcester, Inc. | Attn: Bankruptcy Correspondence, 8000 Avalon Blvd, Ste 100 | Alpharetta | GA | 30009 | | | FIRST CLASS MAIL |
| 29320662 | PEPSI-COLA BOTTLING OF | 90 INDUSTRIAL DR | HOLDEN | MA | 01520-1898 | | | FIRST CLASS MAIL |
| 29447084 | Pepsi-Cola Champaign-Urbana Bottling Company | 1306 W. Anthony Dr. | Champaign | IL | 61821 | | | FIRST CLASS MAIL |
| 29338443 | PEPSI-COLA OF TOPEKA | 1901 WINDHOEK DR | LINCOLN | NE | 68512-1269 | | | FIRST CLASS MAIL |
| 29320664 | PEPSI-COLA OGDENSBURG BOTTLERS INC | PEPSI-COLA OGDENSBURG, PO BOX 708 | OGDENSBURG | NY | 13669-0708 | | | FIRST CLASS MAIL |
| 29320665 | PEPSI-CORWIN BEVERAGE CO | 219 S TIMM RD | RIDGEFIELD | WA | 98642-3343 | | | FIRST CLASS MAIL |
| 29338446 | PEPSI-GILLETTE GROUP INC | PO BOX 848 | LA CROSSE | WI | 54602-0848 | | | FIRST CLASS MAIL |
| 29320667 | PEPSI-L&E BOTTLING CO | PO BOX 11159 | OLYMPIA | WA | 98508-1159 | | | FIRST CLASS MAIL |
| 29320668 | PEPSI-LAKESIDE BOTTLING | 300 FOREST AVE | SHEBOYGAN FALLS | WI | 53085 | | | FIRST CLASS MAIL |
| 29338449 | PEPSI-LEADER DISTRIBUTION | PO BOX 8285 | BRATTLEBORO | VT | 05304-8285 | | | FIRST CLASS MAIL |
| 29320670 | PEPSI-MCPHERSON BEVERAGES | 1330 STANCELL ST | ROANOKE RAPIDS | NC | 27870-4824 | | | FIRST CLASS MAIL |
| 29325806 | PEPSI-MINGES BTLG GROUP | PO BOX 63287 | CHARLOTTE | NC | 28263-3287 | | | FIRST CLASS MAIL |
| 29325807 | PEPSI-REFRESHMENT SERVICE | 3400 SOLAR AVE | SPRINGFIELD | IL | 62707-5713 | | | FIRST CLASS MAIL |
| 29383553 | PEQUIGNOT, THEODORE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355970 | PERAINO, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430885 | PERAITA, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402444 | PERALEZ, ERICKKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349638 | PERALTA REYES, NOEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357737 | PERALTA, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389915 | PERALTA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370099 | PERALTA, CATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376179 | PERALTA, GABRIELA AVILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370523 | PERALTA, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339760 | PERALTA, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407347 | PERALTA, PEDRO B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376612 | PERALTA, RACHEL JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339704 | PERALTA, YAQUELIN PERALTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382483 | PERALTA, YERIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390353 | PERAZA, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329642 | PERAZA, RICHARD DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430727 | PERCELL, JARON KADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371648 | PERCY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349439 | PERDIGON SANCHEZ, JAZMIN IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409731 | PERDOMO, DESTENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392755 | PERDOMO, ELVIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364841 | PERDUE, AIDEN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426285 | PERDUE, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330295 | PERDUE, ARTHUR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411475 | PERDUE, GRACE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417973 | PERDUE, JASMINE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362165 | PERDUE, ORVILLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406535 | PEREA, CARMEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424600 | PEREA, GAGE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415544 | PEREA, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365871 | PEREA, KRISTIN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429474 | PEREA, MARK DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424894 | PEREDO, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346610 | PEREG NATURAL FOODS INC | PEREG GOURMET SPICES, 25 STYERTOWNE RD | CLIFTON | NJ | 07012-1713 | | | FIRST CLASS MAIL |
| 29397192 | PEREGRINA, AERON CLARK CONSENCINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387323 | PEREIRA, OMBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423123 | PEREIRA, RAQUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340057 | PEREIRA, RICHARD DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429184 | PEREYRA, ALINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426314 | PEREZ CASTELLANOS, NAOMY SCARLETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359263 | PEREZ COBAS, CLAUDYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351445 | PEREZ ESPINOZA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423256 | PEREZ GUERRA, ARELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366183 | PEREZ GUZMAN, LEYNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369411 | PEREZ HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401402 | PEREZ IV, DOMINGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428256 | PEREZ JR, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428646 | PEREZ JR, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421023 | PEREZ MARTINEZ, JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377729 | PEREZ MENDEZ, MARTHA KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373537 | PEREZ MONTALVO, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338569 | PEREZ NAVA, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397752 | PEREZ ORTIZ, MILTON EDGARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348928 | PEREZ PARRONDO, HEIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405621 | PEREZ RODRIGUEZ, ERID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340631 | PEREZ SILALAI, DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410031 | PEREZ TORRES, BRENDA KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426797 | PEREZ URIBE, DELIA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428320 | PEREZ, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363298 | PEREZ, AALIYAH LUZ-MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431582 | PEREZ, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388648 | PEREZ, AARON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431532 | PEREZ, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341984 | PEREZ, ADRIAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368931 | PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361801 | PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379241 | PEREZ, ALEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431686 | PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400664 | PEREZ, ALEXIS LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429781 | PEREZ, ALLEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370235 | PEREZ, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419817 | PEREZ, AMELIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381864 | PEREZ, AMY SHERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431431 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350035 | PEREZ, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430710 | PEREZ, ANGELEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348890 | PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348799 | PEREZ, ANTHONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402671 | PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409717 | PEREZ, ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409635 | PEREZ, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405692 | PEREZ, AUDREY HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423886 | PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397102 | PEREZ, BEVERLY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392371 | PEREZ, BOBBIE RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411154 | PEREZ, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353667 | PEREZ, BRANDON JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340146 | PEREZ, BRAYAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363227 | PEREZ, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375978 | PEREZ, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405614 | PEREZ, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385545 | PEREZ, BRYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421917 | PEREZ, BRYAN EDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327106 | PEREZ, CAITLYN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363535 | PEREZ, CARINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420746 | PEREZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434335 | PEREZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373742 | PEREZ, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411533 | PEREZ, CAROLINA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361621 | PEREZ, CHELSEA RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393644 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326091 | PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325915 | PEREZ, CLARISA LYZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432441 | PEREZ, CONCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326092 | PEREZ, CONCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355043 | PEREZ, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355727 | PEREZ, CRISTIAN DINO LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377214 | PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371425 | PEREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408004 | PEREZ, DAMIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370993 | PEREZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419699 | PEREZ, DANIEL ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376540 | PEREZ, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390429 | PEREZ, DASHLEY EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383208 | PEREZ, DAURYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430678 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392879 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410925 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342918 | PEREZ, DAVID I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390176 | PEREZ, DAVID TRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354188 | PEREZ, DEYSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432586 | PEREZ, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383081 | PEREZ, DYASIA EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417722 | PEREZ, ELIAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397408 | PEREZ, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430713 | PEREZ, ELVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410270 | PEREZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424243 | PEREZ, ENGELS GIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432842 | PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425019 | PEREZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378096 | PEREZ, ERIC DEVONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361081 | PEREZ, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419053 | PEREZ, ERIKA MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332277 | PEREZ, ERVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360622 | PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375194 | PEREZ, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370624 | PEREZ, ESTRELLA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423216 | PEREZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423477 | PEREZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329093 | PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430263 | PEREZ, FERNANDO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429035 | PEREZ, GABE JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330092 | PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392677 | PEREZ, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354124 | PEREZ, GILBERT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400737 | PEREZ, GINA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375695 | PEREZ, GIVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357183 | PEREZ, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351609 | PEREZ, IBELSIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391638 | PEREZ, IDALVIS NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367577 | PEREZ, INDIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340902 | PEREZ, INES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392572 | PEREZ, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425182 | PEREZ, IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342916 | PEREZ, IRMA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369022 | PEREZ, ISAAC EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403317 | PEREZ, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359185 | PEREZ, IVANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375071 | PEREZ, JANELLE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326093 | PEREZ, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420817 | PEREZ, JAQUELINE DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393595 | PEREZ, JARED MARCELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354698 | PEREZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379376 | PEREZ, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379724 | PEREZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330782 | PEREZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424125 | PEREZ, JAVIER ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432595 | PEREZ, JEITZAMAR PEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399653 | PEREZ, JENAVIVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395216 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418501 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403869 | PEREZ, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364302 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340933 | PEREZ, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381781 | PEREZ, JESSICA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376107 | PEREZ, JESSICA ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358551 | PEREZ, JESUS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420594 | PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374495 | PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410547 | PEREZ, JONATHAN X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420353 | PEREZ, JORDAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399993 | PEREZ, JOSCELLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428467 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349151 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374413 | PEREZ, JOSEFINA JOHANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413335 | PEREZ, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372421 | PEREZ, JOSHUA MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360307 | PEREZ, JOSHUA XANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404739 | PEREZ, JOY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327362 | PEREZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340079 | PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349342 | PEREZ, JULIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392997 | PEREZ, JUNIOR FELICIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1497 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327809 | PEREZ, JUSTUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424144 | PEREZ, KAIRI JAZLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378492 | PEREZ, KAREN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397819 | PEREZ, KATRINA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361130 | PEREZ, KAYLAH ALIANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383343 | PEREZ, KEVIN BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422806 | PEREZ, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416291 | PEREZ, KIMBERLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400929 | PEREZ, KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395271 | PEREZ, KRISTOPHER CAMILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369850 | PEREZ, LAUREN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389375 | PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390483 | PEREZ, LESLIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350638 | PEREZ, LESLIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431430 | PEREZ, LILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391519 | PEREZ, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392989 | PEREZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340980 | PEREZ, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328781 | PEREZ, LIZANDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390139 | PEREZ, LIZETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416482 | PEREZ, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427229 | PEREZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356592 | PEREZ, LUISA FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354426 | PEREZ, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348225 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342246 | PEREZ, MARIA DE REFUGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420901 | PEREZ, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331253 | PEREZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398893 | PEREZ, MARIBEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354460 | PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382337 | PEREZ, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328427 | PEREZ, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399385 | PEREZ, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367080 | PEREZ, MARTHA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362836 | PEREZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381116 | PEREZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431294 | PEREZ, MATTHEW MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379139 | PEREZ, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374870 | PEREZ, MELISSA ARGENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341251 | PEREZ, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356400 | PEREZ, MICHAEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420189 | PEREZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391864 | PEREZ, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423254 | PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390342 | PEREZ, MIRANDA ISABELLA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366305 | PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423669 | PEREZ, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392131 | PEREZ, NAISHA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430561 | PEREZ, NANDY LEDYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366851 | PEREZ, NARIAH NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368297 | PEREZ, NASIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343916 | PEREZ, NELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381799 | PEREZ, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424820 | PEREZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395906 | PEREZ, OSVALDO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346764 | PEREZ, OVIDIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1498 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429013 | PEREZ, PABLO VENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348825 | PEREZ, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376288 | PEREZ, PRICILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418849 | PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370586 | PEREZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400240 | PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350674 | PEREZ, REBECCA NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363381 | PEREZ, REYNA SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340885 | PEREZ, REYNALDO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410165 | PEREZ, RICKY LUIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394636 | PEREZ, ROBERT DEJESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408464 | PEREZ, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376652 | PEREZ, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362491 | PEREZ, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357459 | PEREZ, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406771 | PEREZ, SALINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361591 | PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418137 | PEREZ, SAMUEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370317 | PEREZ, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424108 | PEREZ, SAVANNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369044 | PEREZ, SERGIO IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404286 | PEREZ, SETH DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411132 | PEREZ, SHANEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326094 | PEREZ, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378116 | PEREZ, SHARON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328735 | PEREZ, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371868 | PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399805 | PEREZ, STEPHEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407242 | PEREZ, SUMMER RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342962 | PEREZ, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407788 | PEREZ, TEAHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420590 | PEREZ, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425367 | PEREZ, TRINITY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372969 | PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430215 | PEREZ, VANESSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353700 | PEREZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331969 | PEREZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408142 | PEREZ, VICTORIA RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396744 | PEREZ, WILLIE ALCIDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394125 | PEREZ, XAVIER MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404524 | PEREZ, YADIRA ORTIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425090 | PEREZ, YADRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377757 | PEREZ, YAISLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349577 | PEREZ, YARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366090 | PEREZ, YAZMIN JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388727 | PEREZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374997 | PEREZ, YIRALIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358255 | PEREZ, YOJALIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342729 | PEREZ, YVONNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359023 | PEREZ-ESCOBAR, JASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408274 | PEREZ-FLORES, ALAYSA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395867 | PEREZ-HOYNAK, ALEXANDER CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408739 | PEREZ-ISIORDIA, ODALYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375997 | PEREZ-JIMENEZ, PEDRO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398467 | PEREZ-RAMIREZ, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395006 | PEREZ-RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395083 | PEREZ-SONTAY, DEISY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394513 | PEREZ-VILLASENOR, TAYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344257 | PERFECTION GROUP INC | 3699 SOLUTIONS CENTER | CHICAGO | IL | 60677-3006 | | | FIRST CLASS MAIL |
| 29316439 | Perfection Group, Inc | 2649 Commerce Blvd | Cincinnati | OH | 45241 | | | FIRST CLASS MAIL |
| 29346612 | PERFETTI VAN MELLE USA IN | PERFETTI VAN MELLE USA IN, DEPT 2230 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 29404250 | PERFETTO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344258 | PERFORCE SOFTWARE AS | ULIKOOLI 2 4TH FLOOR | TARTU | | 51003 | ESTONIA | | FIRST CLASS MAIL |
| 29345264 | PERFORMANCE TEAM | PERFORMANCE TEAM FREIGHT SYSTEMS IN, PO BOX 515176 | LOS ANGELES | CA | 90051-5176 | | | FIRST CLASS MAIL |
| 29337996 | PERFORMANT RECOVERY INC | PO BOX 979112 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29337998 | PERFORMANT RECOVERY INC | PO BOX 205789 | DALLAS | TX | 75320-5789 | | | FIRST CLASS MAIL |
| 29337995 | PERFORMANT RECOVERY INC | C/O ECMC, PO BOX 9063 | PLEASANTON | CA | 94566-9063 | | | FIRST CLASS MAIL |
| 29399629 | PERGLER, JOHN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389295 | PERGUSON, PIPER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358172 | PERHAM, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349611 | PERI, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374087 | PERIC, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297055 | Perio Inc | 6156 Wilcox Road | Dublin | OH | 43016 | | | FIRST CLASS MAIL |
| 29346613 | PERIO PRODUCTS INC | PO BOX 715403 | COLUMBUS | OH | 43271-5403 | | | FIRST CLASS MAIL |
| 29384795 | PERIQUE, TYEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400348 | PERKERSON, JASON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344259 | PERKINS & ASSOCIATES | 30 LUCY STREET | WOODBRIDGE | CT | 06525 | | | FIRST CLASS MAIL |
| 29338748 | PERKINS, AMEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424565 | PERKINS, ANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391259 | PERKINS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424353 | PERKINS, BAILEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379341 | PERKINS, BRIAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423904 | PERKINS, BRITTANY JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429701 | PERKINS, BRUNO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387507 | PERKINS, CAMARY LAJOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411781 | PERKINS, CAMERON ZEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434336 | PERKINS, CAROL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349410 | PERKINS, CHANNELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396672 | PERKINS, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373148 | PERKINS, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402392 | PERKINS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400087 | PERKINS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392623 | PERKINS, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374593 | PERKINS, CYNTHIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399078 | PERKINS, DEBRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418516 | PERKINS, DEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371519 | PERKINS, ELEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394421 | PERKINS, ELIYAHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341729 | PERKINS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374477 | PERKINS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338749 | PERKINS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354931 | PERKINS, FELICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351183 | PERKINS, HOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401921 | PERKINS, HONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376539 | PERKINS, JACLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388430 | PERKINS, JALANDREA TYNEICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341480 | PERKINS, JANEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417261 | PERKINS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395251 | PERKINS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361791 | PERKINS, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343983 | PERKINS, JESSIE JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1500 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391624 | PERKINS, JOE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351635 | PERKINS, JOHN EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377909 | PERKINS, KAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431143 | PERKINS, KAMOIRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429099 | PERKINS, KAYCIE ZHA'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359347 | PERKINS, KAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388296 | PERKINS, KENNEDY Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354887 | PERKINS, KEZIREAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338750 | PERKINS, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392848 | PERKINS, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377483 | PERKINS, LANDON ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403034 | PERKINS, LAROMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385370 | PERKINS, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382980 | PERKINS, LEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380788 | PERKINS, LILLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393068 | PERKINS, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384678 | PERKINS, MICAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338753 | PERKINS, MICHAEL (COVERAGE REVIEW) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338754 | PERKINS, MICHAEL (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396325 | PERKINS, MIKAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351665 | PERKINS, OWEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385329 | PERKINS, QUIEYTRAY KENNEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410545 | PERKINS, QUINTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357555 | PERKINS, SHANNON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363497 | PERKINS, STEPHANIE HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387097 | PERKINS, TAJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401130 | PERKINS, THOMAS MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356892 | PERKINS, TRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420056 | PERKINS, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376306 | PERKINS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405947 | PERKINS, WILLIAM CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364324 | PERKINSON, BRANDON DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413089 | PERKINSON, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353608 | PERLMUTTER, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373870 | PERLSTEIN, KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344260 | PERMIT RESOURCES INC | PO BOX 3749 | MISSION VIEJO | CA | 92690-3749 | | | FIRST CLASS MAIL |
| 29337999 | PERMIT SONOMA ACCOUNTING | COUNTY OF SONOMA-FIRE PREVENTION &, HAZMAT DIVISION, 2550 VENTURA AVENUE | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 29423372 | PERNELA, AYVA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411052 | PERNELL, DEMARQUEEZ ZYTRAVYONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328511 | PERNELL, KIMBERLY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381499 | PERNELL, MIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375881 | PERNELL, SKYE RHANASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378831 | PERNO, ELDRIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413777 | PERO & ANKA MARGARETIC | 355-A MAIN STREET | LOS ALTOS | CA | 94022 | | | FIRST CLASS MAIL |
| 29347819 | PERO MARGARETIC | 335 MAIN ST | LOS ALTOS | CA | 94022-2806 | | | FIRST CLASS MAIL |
| 29408469 | PERODIN, WILKENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327510 | PEROTT, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325397 | PEROUTKA MILLER KLIMA & | PETERS PA, 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-1075 | | | FIRST CLASS MAIL |
| 29401378 | PEROWSKI, ANITA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333795 | PERRAULT & ASSOCIATES | PERRAULT & ASSOCIATES, 807 CAMINO CONCORDIA | CAMARILLO | CA | 93010 | | | FIRST CLASS MAIL |
| 29424799 | PERRELLA, JONATHAN MICHAEL CREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397680 | PERRIARD, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369931 | PERRIELLO, DOMENIC FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409159 | PERRIERA, JULIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333796 | PERRIGO | PERRIGO, 22592 NETWORK PLACE | CHICAGO | IL | 60673-1225 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333797 | PERRIGO COMPANY | PERRIGO COMPANY, PO BOX 8877 | GRAND RAPIDS | MI | 49518-8877 | | | FIRST CLASS MAIL |
| 29333798 | PERRIGO DIRECT, INC. | PERRIGO DIRECT, INC., PO BOX 392709 | PITTSBURGH | PA | 15251-9709 | | | FIRST CLASS MAIL |
| 29376309 | PERRIGO, TEDFORD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425847 | PERRIN, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360090 | PERRINE, AIRON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404726 | PERRINO, ADRIENNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348934 | PERRON, LUISXAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360021 | PERRONE, VINCENT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378672 | PERROT, LIVIA KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349393 | PERROTTA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324171 | PERRY CO OCCUPATIONAL | LICENSE OFFICE, 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | | | FIRST CLASS MAIL |
| 29300919 | PERRY CO OCCUPATIONAL | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | | | FIRST CLASS MAIL |
| 29347146 | PERRY CO OCCUPATIONAL LICENSE OFFIC | 481 MAIN ST STE 275 | HAZARD | KY | 41701-1762 | | | FIRST CLASS MAIL |
| 29325398 | PERRY COUNTY COURT | PO BOX 207 | NEW LEXINGTON | OH | 43764-0207 | | | FIRST CLASS MAIL |
| 29324172 | PERRY COUNTY SHERIFF | PO BOX 7309 | HAZARD | KY | 41702-7309 | | | FIRST CLASS MAIL |
| 29307964 | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. DRAWER 210 | HAZARD | KY | 41701 | | | FIRST CLASS MAIL |
| 29391245 | PERRY, ALAINA MAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411033 | PERRY, ALYSSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401863 | PERRY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362131 | PERRY, ANTHONY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416078 | PERRY, APRIL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431432 | PERRY, AUTUMN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400153 | PERRY, AZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422498 | PERRY, BENJAMIN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374877 | PERRY, BRADEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348475 | PERRY, BRIAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356253 | PERRY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424851 | PERRY, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398792 | PERRY, CAMERON DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431409 | PERRY, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423762 | PERRY, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389626 | PERRY, CATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391383 | PERRY, CAYLIN LANIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392523 | PERRY, CHERYLE B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365478 | PERRY, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354814 | PERRY, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340739 | PERRY, CRISTY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396311 | PERRY, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425022 | PERRY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397067 | PERRY, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386380 | PERRY, DIONNE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390221 | PERRY, ELI AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361885 | PERRY, ERIC THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363448 | PERRY, EVAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351426 | PERRY, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389878 | PERRY, ISABELLE FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412809 | PERRY, JADEN TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342473 | PERRY, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435578 | PERRY, JANET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379294 | PERRY, JANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360478 | PERRY, JASMEN KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429160 | PERRY, JAXON DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411723 | PERRY, JAYDEN ARNEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387699 | PERRY, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428057 | PERRY, JOHNNY DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29383521 | PERRY, JORDYN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385083 | PERRY, JOYCE GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376828 | PERRY, JULENA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330881 | PERRY, JYSSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408459 | PERRY, KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343297 | PERRY, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401033 | PERRY, KESHONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425788 | PERRY, KRISTIN KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325731 | PERRY, LACEY RHEASHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384911 | PERRY, LAURANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374251 | PERRY, LESHAWNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435984 | PERRY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348983 | PERRY, LINDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382771 | PERRY, LOVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400774 | PERRY, LUCIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418860 | PERRY, LYTONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417312 | PERRY, MALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337562 | PERRY, MARC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327109 | PERRY, MARGARET ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343888 | PERRY, MARGREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397187 | PERRY, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393308 | PERRY, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379559 | PERRY, MCKAYLA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349495 | PERRY, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350253 | PERRY, MICHELLE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410592 | PERRY, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435047 | PERRY, MITCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297908 | PERRY, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423756 | PERRY, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329428 | PERRY, NATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428079 | PERRY, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382764 | PERRY, PATRICIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381858 | PERRY, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373908 | PERRY, RETHEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401453 | PERRY, ROBERT CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353699 | PERRY, SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361731 | PERRY, SA'MONE RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390911 | PERRY, SAMUEL AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391375 | PERRY, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422954 | PERRY, SHANIYA ONYE JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354115 | PERRY, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406584 | PERRY, SKYLER DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412449 | PERRY, SONYA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405065 | PERRY, SUNNY DEANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395416 | PERRY, TIFFANY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389353 | PERRY, TOBIANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424855 | PERRY, TREMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354118 | PERRY, TRENDTISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426154 | PERRY, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345050 | PERRY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412609 | PERRYDORE, CONETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422039 | PERRY-GARRETT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419495 | PERRY-HORN, CHYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418752 | PERRYMAN, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380654 | PERRYMAN, NAZYRIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401436 | PERRYMAN, RONECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347820 | PERRY'S INC | 518 PLAZA BLVD | KINSTON | NC | 28501-1636 | | | FIRST CLASS MAIL |
| 29299493 | PERRY'S INC. | C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD. | KINSTON | NC | 28501 | | | FIRST CLASS MAIL |
| 29325399 | PERRYSBURG MUNICIPAL COURT | 300 WALNUT ST | PERRYSBURG | OH | 43551-1455 | | | FIRST CLASS MAIL |
| 29376486 | PERSAILS, KENDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427975 | PERSHALL, ANNALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357591 | PERSHIN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333799 | PERSHING PLACE LLC | PERSHING PLACE, LLC., 210 KNICKERBOCKER ROAD | CRESSKILL | NJ | 07626 | | | FIRST CLASS MAIL |
| 29354635 | PERSHING, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408088 | PERSHON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372527 | PERSICH, MADISON LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327332 | PERSICHITTI, MELINDA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401874 | PERSINGER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367619 | PERSINGER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402707 | PERSINGER, LOGAN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327149 | PERSINGER, REBECCA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329170 | PERSKY, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325400 | PERSON COUNTY TAX COLLECTOR | PO BOX 1701 | ROXBORO | NC | 27573-1701 | | | FIRST CLASS MAIL |
| 29308379 | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY | 304 S. MORGAN ST. | ROXBORO | NC | 27573 | | | FIRST CLASS MAIL |
| 29353944 | PERSON JR, CALVIN JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374278 | PERSON, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399617 | PERSON, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342639 | PERSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407989 | PERSON, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425983 | PERSON, MARGUARITTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378020 | PERSON, TRAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435671 | PERSON, VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344262 | PERSONNEL SAFETY ENTERPRISES | 3716 N EAGLE MOUNTAIN DR | FLAGSTAFF | AZ | 86004 | | | FIRST CLASS MAIL |
| 29418268 | PERSONS, KAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389592 | PERTAB, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333800 | PERVINE FOODS LLC | PERVINE FOODS LLC, 111 TERENCE DR | PITTSBURGH | PA | 15236-4133 | | | FIRST CLASS MAIL |
| 29424946 | PERWANI, RAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432543 | PERZO, AVA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350428 | PESANTE, CHRISTY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338755 | PESCE, RALPH (ESTATE OF) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376252 | PESEC, EDWARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423357 | PESINA, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417170 | PESQUEIRA, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348605 | PESSOLANO, CARLA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394189 | PESTANA, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405457 | PESTANO, BRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332589 | PESTELL PET PRODUCTS | PESTELL PET PRODUCTS, 141 HAMILTON ROAD | NEW HAMBURG | ON | N3A 2H1 | CANADA | | FIRST CLASS MAIL |
| 29331195 | PESTPROTECTION PEST CONTROL | ISMAEL CORONA, 14071 PEYTON DRIVE # 2455 | CHINO HILLS | CA | 91709 | | | FIRST CLASS MAIL |
| 29333801 | PET BRAND PRODUCTS LLC | PET BRAND PRODUCTS LLC, 425 METRO PLACE NORTH SUITE 690 | DUBLIN | OH | 43017-5358 | | | FIRST CLASS MAIL |
| 29320564 | Pet Brands Products LLC | Attn: Mark G. Claypool, Esq., 120 West 10th St. | Erie | PA | 16501 | | | FIRST CLASS MAIL |
| 29320721 | Pet Brands Products LLC | 425 Metro Place North, Ste. 690 | Dublin | OH | 43017 | | | FIRST CLASS MAIL |
| 29332590 | PET CRAFT PRIVATE LIMITED | PET CRAFT PRIVATE LIMITED, SAGAR ESTATE, UNIT 9, 6TH FLOOR | KOLKATA | | | INDIA | | FIRST CLASS MAIL |
| 29436657 | PET CRAFT PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI | DELHI, DELHI | | 110088 | INDIA | | FIRST CLASS MAIL |
| 29314571 | PET CRAFT PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI - 110088 | DELHI | | 110088 | INDIA | | FIRST CLASS MAIL |
| 29320014 | PET CRAFT PVT LTD | BT-12 SECOND FLOOR SHALIMAR BAGH | DELHI, NEW DELHI | | 110088 | INDIA | | FIRST CLASS MAIL |
| 29465176 | Pet Craft Pvt Ltd | BT-12 Second Floor Shalimar Bagh | New Delhi | | 110088 | India | | FIRST CLASS MAIL |
| 29438036 | Pet Craft Pvt Ltd | BT-12 Second Floor, Shalimar Bagh | New Delhi, Delhi | | 110088 | India | | FIRST CLASS MAIL |
| 29437784 | Pet Craft Pvt Ltd | Khawat No 680 Min, Khata 794, Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2, Sector 49, Sonipat | Kundli, Harayana | | 131028 | India | | FIRST CLASS MAIL |
| 29441619 | Pet Craft Pvt Ltd | Khawat No 680 Min, Khata 794, Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2, Sector 49 | Kundli, Harayana | | 131028 | India | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29465131 | Pet Craft Pvt Ltd | Khawat No 680 Min, Khata 794, Kila No. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 Sector 49, Kundli | Sonipat, Haryana | | 131028 | India | | FIRST CLASS MAIL |
| 29436718 | PET CRAFT PVT LTD. | BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI - 110088 | DELHI, DELHI | | 110088 | INDIA | | FIRST CLASS MAIL |
| 29313234 | PET CRAFT PVT LTD. | KHAWAT NO 680 MIN, KHATA 794, KILA NO. 47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 SECTOR 49, KUNDLI | SONIPAT, HARAYANA | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29325808 | PET DAIRY | 2900 BRISTOL HIGHWAY | JOHNSON CITY | TN | 37601-1502 | | | FIRST CLASS MAIL |
| 29333802 | PET FACTORY INC | PET FACTORY INC, 845 EAST HIGH ST | MUNDELEIN | IL | 60060 | | | FIRST CLASS MAIL |
| 29333804 | PET IQ | PET IQ, 10077 S. 134TH ST | OMAHA | NE | 68138-3710 | | | FIRST CLASS MAIL |
| 29333805 | PET'S FIRST INC | PETS FIRST INC, 248 3RD ST | ELIZABETH | NJ | 07206 | | | FIRST CLASS MAIL |
| 29382284 | PETAK, CODY VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328875 | PETCH, KATHRYN HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412005 | PETCH, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349349 | PETE, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331196 | PETER CATALANO PLLC | 2401 BURNET AVE | SYRACUSE | NY | 13206 | | | FIRST CLASS MAIL |
| 29325809 | PETER FERRARO INC | PETER FERRARO, 6946 NW 112TH WAY | PARKLAND | FL | 33076-3845 | | | FIRST CLASS MAIL |
| 29432014 | PETER GETZ & DEBORAH SHARIE GETZ JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299586 | PETER P BOLLINGER INVESTMENT COMPANY | C/O INTER-CAL REAL ESTATE CORPORATION, 540 FULTON AVE | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 29347823 | PETER P BOLLINGER INVESTMT CO | 540 FULTON AVE | SACRAMENTO | CA | 95825-4862 | | | FIRST CLASS MAIL |
| 29325401 | PETER S SHEK ATTY | 803 N MICHIGAN AVE | SAGINAW | MI | 48602-4361 | | | FIRST CLASS MAIL |
| 29331197 | PETER, COLYNS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435344 | PETER, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331198 | PETER, MALTEZOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331199 | PETER, MARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392062 | PETERKIN, JEREMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403804 | PETERKIN, JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387859 | PETERKIN, KERRYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426360 | PETERKIN, NECETRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355232 | PETERKIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411166 | PETERMAN JR, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344070 | PETERMAN, DENISE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352887 | PETERMAN, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402347 | PETERMAN, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405696 | PETERMEN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433209 | PETERS ENTERPRISES LLC | 801 N MAIN ST STE C | HIGH POINT | NC | 27262-3921 | | | FIRST CLASS MAIL |
| 29377070 | PETERS, ABIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367900 | PETERS, ALEXIS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377562 | PETERS, ALEXIS PAYTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421969 | PETERS, ALYSSA BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356027 | PETERS, AUBRIANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377487 | PETERS, BOBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384639 | PETERS, CLARA CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329071 | PETERS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394830 | PETERS, DEBORAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415559 | PETERS, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360783 | PETERS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357198 | PETERS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381160 | PETERS, HAILEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360593 | PETERS, JAEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342262 | PETERS, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327579 | PETERS, JOHN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379767 | PETERS, JOHNNY LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362334 | PETERS, JUDI K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429855 | PETERS, MARK DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436177 | PETERS, MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393484 | PETERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343944 | PETERS, NATHALEE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401495 | PETERS, OLIVIA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417921 | PETERS, REAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429968 | PETERS, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297587 | PETERS, STEPHEN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379379 | PETERS, STEPHEN MITCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371843 | PETERS, SUSAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403519 | PETERS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390419 | PETERS, WILLIAM DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426585 | PETERS, YVONNE DENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325402 | PETERSBURG CIRCUIT COURT | 7 COURTHOUSE AVE | PETERSBURG | VA | 23803-4559 | | | FIRST CLASS MAIL |
| 29325403 | PETERSBURG GEN DISTRIC COURT | 35 E TABB ST | PETERSBURG | VA | 23803-4518 | | | FIRST CLASS MAIL |
| 29397374 | PETERS-COURCHAINE, VICTRICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343761 | PETERSEN SAENZ, KIMBERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373458 | PETERSEN, AMANDA RENEEQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410806 | PETERSEN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432754 | PETERSEN, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338634 | PETERSEN, JYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435487 | PETERSEN, KARIN KIMBERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366925 | PETERSEN, KEITH E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427442 | PETERSEN, MARK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407652 | PETERSEN, MARQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401111 | PETERSEN, NANCY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406962 | PETERSEN, SARA JALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389554 | PETERSEN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333806 | PETERSON FARMS INC | PETERSON FARMS, INC., PO BOX 115 | SHELBY | MI | 49455 | | | FIRST CLASS MAIL |
| 29367343 | PETERSON, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338756 | PETERSON, AISHIA (WEBSITE) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352491 | PETERSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402554 | PETERSON, AMBER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328165 | PETERSON, ANGELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424340 | PETERSON, ARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388584 | PETERSON, ASHLEY JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421056 | PETERSON, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432630 | PETERSON, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335987 | PETERSON, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424966 | PETERSON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374972 | PETERSON, BROOKLYN LINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377879 | PETERSON, CADEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366706 | PETERSON, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377465 | PETERSON, CLARESSA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389641 | PETERSON, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426162 | PETERSON, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364682 | PETERSON, CRAIG L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361576 | PETERSON, CRYSTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359348 | PETERSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402185 | PETERSON, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367608 | PETERSON, DIANA JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341625 | PETERSON, DIANE CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338757 | PETERSON, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431347 | PETERSON, EBONY SHAWNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405896 | PETERSON, EMIYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385306 | PETERSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406573 | PETERSON, ESTHER PRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405298 | PETERSON, FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1506 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388811 | PETERSON, GALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373221 | PETERSON, GAVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415906 | PETERSON, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391588 | PETERSON, GUNNAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375855 | PETERSON, HAYLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435570 | PETERSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328332 | PETERSON, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356857 | PETERSON, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380805 | PETERSON, JENNA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328976 | PETERSON, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376116 | PETERSON, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354639 | PETERSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428521 | PETERSON, JOURNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406784 | PETERSON, KATHRYN METTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371393 | PETERSON, LILGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330582 | PETERSON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411672 | PETERSON, LINDA LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380121 | PETERSON, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354893 | PETERSON, LOGEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348933 | PETERSON, MARIO DAVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326095 | PETERSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329788 | PETERSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431570 | PETERSON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419672 | PETERSON, NADALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371033 | PETERSON, NADINE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326096 | PETERSON, NATIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431319 | PETERSON, NATIYA ANNIE-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352590 | PETERSON, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412164 | PETERSON, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389415 | PETERSON, PAITYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364071 | PETERSON, PATRICK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374020 | PETERSON, PHYLLIS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362618 | PETERSON, QUINTIN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372096 | PETERSON, QUINTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402745 | PETERSON, RANDALL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344494 | PETERSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383709 | PETERSON, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297827 | PETERSON, SHABON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372852 | PETERSON, SILAS JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400744 | PETERSON, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369581 | PETERSON, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430096 | PETERSON, TEUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419502 | PETERSON, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349796 | PETERSON, TITUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398451 | PETERSON, TORI LA'SHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408191 | PETERSON, TREY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358876 | PETERSON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383034 | PETERSON, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403316 | PETERSON-LEE, MYKENZIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426839 | PETES, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435785 | PETESCH, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402283 | PETION, SAINTJOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347825 | PETITE ESPLANADE COVINGTON LLC | 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | | | FIRST CLASS MAIL |
| 29432959 | PETITE ESPLANADE COVINGTON, L.L.C. | C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13 | COVINGTON | LA | 70433-3279 | | | FIRST CLASS MAIL |
| 29352063 | PETIT-FRERE, LAVERNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327750 | PETKOVA, KATRINE ILIEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29333807 | PETMATE | PETMATE, PO BOX 849863 | DALLAS | TX | 75284-9863 | | | FIRST CLASS MAIL |
| 29300922 | PETOSKEY CITY TREASURER (EMMET) | 101 E LAKE ST | PETOSKEY | MI | 49770 | | | FIRST CLASS MAIL |
| 29346614 | PETOSKEY PLASTICS | PETOSKEY PLASTICS INC., DEPARTMENT #67-651 | DETROIT | MI | 48267-0651 | | | FIRST CLASS MAIL |
| 29319059 | Petparty Products Co., Ltd | Rm610, Bldg A, #1156, Shenbin South Road, Minghang District | Shanghai | | 201105 | China | | FIRST CLASS MAIL |
| 29318974 | PETPARTY PRODUCTS CO., LTD | RM610, BLDG A, #1156 SHENBIN SOUTH ROAD | SHANGHAI | | 201105 | CHINA | | FIRST CLASS MAIL |
| 29319025 | Petparty Products CO., LTD | Rm#610, BldgA., Longhu Hongqiao Tianjie, #1156 South Shenbin Road, Minhang Area | Shanghai | | 201105 | China | | FIRST CLASS MAIL |
| 29332591 | PETPARTY PRODUCTS CO., LTD | PETPARTY PRODUCTS CO., LTD?, RM#306 , BLDG A ., LONGHU HONGQIAO | SHANGHAI CITY | | | CHINA | | FIRST CLASS MAIL |
| 29413285 | PETRAE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346615 | PETRAGEOUS DESIGNS LTD | PETRAGEOUS DESIGNS LTD, 99 SOUTH BEDFORD STREET STE 4 | BURLINGTON | MA | 01803-5155 | | | FIRST CLASS MAIL |
| 29390348 | PETRAIN, BRIAN AUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344481 | PETRAKIS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391602 | PETRAKOVICH, AIDAN COOPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352686 | PETRALIA, JOAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418347 | PETRANCHUK, DOMINIC LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399197 | PETRE, KLAUS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390337 | PETRE, LINDSEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428728 | PETRECCA, SELENA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385133 | PETREY, ASHLEY DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427838 | PETRICK, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369551 | PETRICK, LONDON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399389 | PETRIE, SKYLAR KENNEDEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411080 | PETRIELLA, TIM TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331200 | PETRINA, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429869 | PETRO, ALEXANDRA SIDONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427903 | PETRO, ANDREA RUTHERFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409226 | PETRO, TONYA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397451 | PETROFF, BRIANA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380559 | PETRONIO TERTULLIANO, CLEMENTE FC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423010 | PETROS, HIYAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416166 | PETROS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434029 | PETROSKY, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401388 | PETROSYAN, ARAKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326097 | PETROU, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376413 | PETROU, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356048 | PETROV, VICTORIA ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392791 | PETRUNIA, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402267 | PETRUZZIELLO, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400117 | PETRY, JOSHWA CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404993 | PETSCHER, AMBER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429842 | PETTAWAY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349498 | PETTET, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370822 | PETTIE, RANDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349694 | PETTIFORD, ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427205 | PETTIGREW, ABIGAIL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386885 | PETTIGREW, ANGELA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372397 | PETTIGREW-CRAWFORD, KALYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421119 | PETTIGREW-GREEN, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340627 | PETTINATO, ARAMIS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380189 | PETTINGER, BRIAN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325404 | PETTIS COUNTY | 415 S OHIO AVE STE 324 | SEDALIA | MO | 65301-4435 | | | FIRST CLASS MAIL |
| 29336621 | PETTIS COUNTY COLLECTOR | 415 S OHIO AVE SUITE 216 | SEDALIA | MO | 65301-4435 | | | FIRST CLASS MAIL |
| 29336622 | PETTIS COUNTY HEALTH CENTER | 911 EAST 16TH ST | SEDALIA | MO | 65301-7733 | | | FIRST CLASS MAIL |
| 29301767 | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY | 415 S OHIO AVE | SEDALIA | MO | 65301 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29374354 | PETTIS, LAKEISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391929 | PETTIS, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392430 | PETTIS, ROGER LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425963 | PETTIT, BRENEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370560 | PETTIT, CALEB WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418561 | PETTIT, EMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394011 | PETTIT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354355 | PETTIT, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411782 | PETTIT, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329817 | PETTIT, RILEY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408842 | PETTIT, THOMAS ISSAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431468 | PETTIWAY, LARICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404246 | PETTOGRASSO, ROMAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335114 | PETTRY, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356401 | PETTRY-CONNORS, JESSICA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426029 | PETTUS, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361402 | PETTUS, DRICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430405 | PETTUS, JEREMY ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399676 | PETTUS, TRISTAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359637 | PETTWAY, DEJEREUAN LEONQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298054 | PETTWAY, DELPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329487 | PETTWAY, LAMYA SHONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356020 | PETTWAY, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359985 | PETTWAY-HUNTER, JABRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410446 | PETTY, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359169 | PETTY, FELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354424 | PETTY, GAIL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401247 | PETTY, JASMINE JONELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400624 | PETTY, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419765 | PETTY, LUCRETIA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432127 | PETTY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352739 | PETTY, PAMELA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417766 | PETTY, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327292 | PETTY, TOMMIE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412749 | PETTY, YVONNE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430432 | PETTYFER, KEEGAN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353065 | PETUKHOVA, NATALIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429609 | PETWAY, LORIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352177 | PETZ, SHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436051 | PEURIFOY, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421831 | PEVE, ALISHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362730 | PEVER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388089 | PEWTHERS, BRADY HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331201 | PEYTON LAW FIRM PLLC | PO BOX 216 | NITRO | WV | 25143 | | | FIRST CLASS MAIL |
| 29406065 | PEYTON, JAESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393345 | PEYTON, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430596 | PEYTON, MARSHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372650 | PEYTON, SANORA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353517 | PEYTON, VANESSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346616 | PEZ CANDY INC | PEZ CANDY INC, PO BOX 30087 | NEW YORK | NY | 10087-0087 | | | FIRST CLASS MAIL |
| 29424674 | PEZEWSKI, ABBYGAYLE LEEGEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406142 | PEZNOWSKI, CLINT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373782 | PEZUA OCHOA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425384 | PEZZOT, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329610 | PEZZUTI, FRANK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327998 | PEZZUTI, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1509 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347826 | PF PROPERTIES MESA COMMONS LLC | C/O KITCHELL PROPERTY MANAGEMENT, 1707 E HIGHLAND STE 100 | PHOENIX | AZ | 85016-4658 | | | FIRST CLASS MAIL |
| 29391132 | PFAFF, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380036 | PFAFF, SCOTT ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331202 | PFAFF'S INC | PO BOX 24429 | WINSTON SALEM | NC | 27114-4429 | | | FIRST CLASS MAIL |
| 29428230 | PFAU, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356584 | PFEFFER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369951 | PFEFFER, RHONDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389141 | PFEIFER, HAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399066 | PFEIFER, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396765 | PFEIFER, VIRGINIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404807 | PFEIFFER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423144 | PFEIFFER, BRIDGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358242 | PFEIFFER, JANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418169 | PFEIFFER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338939 | PFEIFFER, SAMUEL M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425324 | PFENDLER, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353710 | PFENNIG, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330323 | PFIFER, NICHOLAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400432 | PFOHL, MIA SURIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431877 | PFS INVESTMENTS FBO | TAD COLLING, 3120 BRECKENRIDGE BLVD | DULUTH | GA | 30099 | | | FIRST CLASS MAIL |
| 29330849 | PFUND, PAMELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347827 | PGP CLEVELAND CORNERS OPERATIONS LL | PGP MANAGEMENT 2022 LLC, 141 PROVIDENCE ROAD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | | | FIRST CLASS MAIL |
| 29347828 | PGP SAVANNAH OPERATIONS LLC | PRUDENT GROWTH PARTNERS LLC, 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | | | FIRST CLASS MAIL |
| 29305580 | PGP SAVANNAH OPERATIONS LLC | 5105 PAULSEN ST STE 200A | SAVANNAH | GA | 31405-4602 | | | FIRST CLASS MAIL |
| 29347829 | PHSB LLC | C/O MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710-2031 | | | FIRST CLASS MAIL |
| 29299357 | PHSB, LLC | ATTN: MARTIN HEINES, PO BOX 2031 | TYLER | TX | 75710 | | | FIRST CLASS MAIL |
| 29328431 | PHAM, HAO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355256 | PHAM, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424708 | PHAM, MASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423680 | PHAM, TRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409649 | PHAN, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366927 | PHAN, CHRISTINE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393615 | PHAN, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380180 | PHAN, MILAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326098 | PHAN, SOU TING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372239 | PHAN, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330219 | PHANEUF, MARY-JANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368172 | PHANITH, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346617 | PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC, 23 WEST 36TH ST 6TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29346618 | PHARMAVITE CORPORATION | PHARMAVITE CORPORATION, PO BOX 95404 | CHICAGO | IL | 60694-5404 | | | FIRST CLASS MAIL |
| 29346619 | PHARO DEALS NY INC | PHARO DEALS NY INC, 500 BROADWAY | BROOKLYN | NY | 11211 | | | FIRST CLASS MAIL |
| 29398535 | PHARR, TRAYVON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340610 | PHASALKAR, RAGHAVENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325407 | PHEAA | PO BOX 5117 | BUFFALO | NY | 14240-5117 | | | FIRST CLASS MAIL |
| 29325406 | PHEAA | PO BOX 1463 | HARRISBURG | PA | 17105-1463 | | | FIRST CLASS MAIL |
| 29354219 | PHEASANT, AMANDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411245 | PHELAN, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374802 | PHELAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327885 | PHELAN, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434097 | PHELES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325408 | PHELPS CO CIRCUIT COURT | 200 N MAIN ST | ROLLA | MO | 65401-3061 | | | FIRST CLASS MAIL |
| 29336624 | PHELPS COUNTY COLLECTOR | 200 N MAIN ST STE 129 | ROLLA | MO | 65401-3067 | | | FIRST CLASS MAIL |
| 29300924 | PHELPS COUNTY TAX COLLECTOR | 200 N MAIN, STE 129 | ROLLA | MO | 65401-3067 | | | FIRST CLASS MAIL |
| 29308038 | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY | 200 N. MAIN STREET | ROLLA | MO | 65401 | | | FIRST CLASS MAIL |
| 29369588 | PHELPS JAMES, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1510 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346621 | PHELPS PET | PET TREAT HOLDINGS, 5213 26TH AVENUE | ROCKFORD | IL | 61109 | | | FIRST CLASS MAIL |
| 29356806 | PHELPS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381619 | PHELPS, CHANTANAYA SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328358 | PHELPS, DESHUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373719 | PHELPS, ERIC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353168 | PHELPS, MICHEAL SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393910 | PHELPS, REGINA MF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342215 | PHELPS, SAMANTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375157 | PHELPS, SHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407839 | PHELPS, SHMARUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336625 | PHELPS/MARIES COUNTY HEALTH | DEPARTMENT, 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | | | FIRST CLASS MAIL |
| 29300925 | PHELPS/MARIES COUNTY HEALTH | 200 NORTH MAIN SUITE G-51 | ROLLA | MO | 65401-3067 | | | FIRST CLASS MAIL |
| 29377651 | PHEND, TEDDIE MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335163 | PHENIX CITY SQUARE LLC | 120 HUNTINGTON RD | PORT WASHINGTON | NY | 11050-3512 | | | FIRST CLASS MAIL |
| 29303673 | PHENIX CITY UTILITIES, AL | PO BOX 760, UTILITIES DEPARTMENT | PHENIX CITY | AL | 36868-0760 | | | FIRST CLASS MAIL |
| 29335164 | PHENIX SQUARE GA LLC | 200 MARKET PLACE STE 110 | ROSWELL | GA | 30075-3944 | | | FIRST CLASS MAIL |
| 29378297 | PHENIX, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372995 | PHERAL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422533 | PHERGUSON, JORDAN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398577 | PHETSENGDARA, SOMSOUK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348788 | PHIFER, AMINTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372597 | PHIFER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397050 | PHIFER, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328677 | PHIFER, JEREMIAH FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411614 | PHIFER, JOSHUA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430897 | PHIFER, NEHEMIAH DAIQUON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401538 | PHIFFER, JAIDEN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331203 | PHIL & HEIDI HOBBS | 9234 JAMESON RD | LODI | OH | 44254 | | | FIRST CLASS MAIL |
| 29377511 | PHILA, FENGSHUI COBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307725 | PHILADELPHIA COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1600 ARCH ST #300 | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29347147 | PHILADELPHIA DEPT. OF REVENUE | PO BOX 8040 | PHILADELPHIA | PA | 19105-1700 | | | FIRST CLASS MAIL |
| 29303674 | PHILADELPHIA GAS WORKS | PO BOX 11700 | NEWARK | NJ | 07101-4700 | | | FIRST CLASS MAIL |
| 29414345 | PHILADELPHIA INQUIRER LLC | PO BOX 822063 | PHILADELPHIA | PA | 19182-2063 | | | FIRST CLASS MAIL |
| 29346622 | PHILADELPHIA SECURITY PRODUCTS INC | 5 POULSON AVENUE | ESSINGTON | PA | 19029-1514 | | | FIRST CLASS MAIL |
| 29344685 | PHILAN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297566 | PHILBIN, BRIAN G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386679 | PHILBRICK, ADDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353236 | PHILHOWER, MICHELE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331205 | PHILIP J FULTON LAW OFFICE | 89 NATIONWIDE BLVD STE 300 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29340290 | PHILIP, KEENAN TRAEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395879 | PHILIPINA, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343302 | PHILIPP, MEGAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368636 | PHILIPPE, KEYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405962 | PHILIPPE, TERRY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400920 | PHILIPPOU, TANYA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369981 | PHILIPPS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409558 | PHILL II, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388313 | PHILLIP, CHRISTIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350919 | PHILLIPPE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373638 | PHILLIPS ESKEW, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414346 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPITAL PARTNERS INC, PO BOX 330 | BOLIVAR | MO | 65613 | | | FIRST CLASS MAIL |
| 29330572 | PHILLIPS WEINGARTNER, MARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398673 | PHILLIPS, ABBY GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413065 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326099 | PHILLIPS, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433799 | PHILLIPS, ADDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379427 | PHILLIPS, AIRICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363291 | PHILLIPS, AIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426406 | PHILLIPS, ALAINA JENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357463 | PHILLIPS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403459 | PHILLIPS, ALEXANDER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391841 | PHILLIPS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418592 | PHILLIPS, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418250 | PHILLIPS, ALMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396203 | PHILLIPS, ALYSSA AM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420453 | PHILLIPS, AMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340481 | PHILLIPS, ANDREW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417518 | PHILLIPS, ANGELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412284 | PHILLIPS, ANTONIO DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353554 | PHILLIPS, ANTWAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375468 | PHILLIPS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398043 | PHILLIPS, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385716 | PHILLIPS, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387712 | PHILLIPS, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384311 | PHILLIPS, BREANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340039 | PHILLIPS, BRETT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373972 | PHILLIPS, BRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344566 | PHILLIPS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401048 | PHILLIPS, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359191 | PHILLIPS, BRYAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328731 | PHILLIPS, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394712 | PHILLIPS, CAROL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367980 | PHILLIPS, CARTER WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351603 | PHILLIPS, CASON JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349583 | PHILLIPS, CASSIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366993 | PHILLIPS, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395904 | PHILLIPS, CAYDEN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410821 | PHILLIPS, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351208 | PHILLIPS, CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410779 | PHILLIPS, CHRISTIAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349787 | PHILLIPS, CHRISTIAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356611 | PHILLIPS, CHRISTIAN ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423184 | PHILLIPS, CHRISTINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345410 | PHILLIPS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363105 | PHILLIPS, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396920 | PHILLIPS, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378113 | PHILLIPS, DANIEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357723 | PHILLIPS, DANTE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349172 | PHILLIPS, DARLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366871 | PHILLIPS, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387008 | PHILLIPS, DAWSON GARRETT-LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404260 | PHILLIPS, DEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426167 | PHILLIPS, DERONTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396344 | PHILLIPS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350179 | PHILLIPS, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328401 | PHILLIPS, DOUGLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414043 | PHILLIPS, DOUGLAS BRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364468 | PHILLIPS, DRU WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360500 | PHILLIPS, EDITH TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386298 | PHILLIPS, EMILY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406348 | PHILLIPS, EMILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1512 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29341346 | PHILLIPS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399439 | PHILLIPS, ETHEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348984 | PHILLIPS, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431485 | PHILLIPS, GARRETT TATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428173 | PHILLIPS, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343529 | PHILLIPS, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377450 | PHILLIPS, HAZEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365310 | PHILLIPS, HEATHER ALEECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407290 | PHILLIPS, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388621 | PHILLIPS, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382521 | PHILLIPS, HUBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369640 | PHILLIPS, JAIME C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331579 | PHILLIPS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337680 | PHILLIPS, JAMES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330876 | PHILLIPS, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394619 | PHILLIPS, JANYA LYNNSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326102 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432443 | PHILLIPS, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359033 | PHILLIPS, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397160 | PHILLIPS, JELANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409041 | PHILLIPS, JEMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362379 | PHILLIPS, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359994 | PHILLIPS, JEREMIAH MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427755 | PHILLIPS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374301 | PHILLIPS, JESSIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349537 | PHILLIPS, JEUCEUM P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330497 | PHILLIPS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431152 | PHILLIPS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379037 | PHILLIPS, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393688 | PHILLIPS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428875 | PHILLIPS, KADENCE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386889 | PHILLIPS, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417607 | PHILLIPS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362981 | PHILLIPS, KEYONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428491 | PHILLIPS, KHAMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435805 | PHILLIPS, KHAMYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435806 | PHILLIPS, KHARMELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409405 | PHILLIPS, KHARMELLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383347 | PHILLIPS, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373797 | PHILLIPS, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378554 | PHILLIPS, KY'SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429223 | PHILLIPS, LAMIIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381722 | PHILLIPS, LARISA JETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381312 | PHILLIPS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430968 | PHILLIPS, LAUREN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386248 | PHILLIPS, LEXIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406504 | PHILLIPS, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382034 | PHILLIPS, LINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339906 | PHILLIPS, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405364 | PHILLIPS, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358367 | PHILLIPS, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371914 | PHILLIPS, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410823 | PHILLIPS, MADISON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426867 | PHILLIPS, MADISON GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365295 | PHILLIPS, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371127 | PHILLIPS, MARCE LATICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29395770 | PHILLIPS, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427303 | PHILLIPS, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389766 | PHILLIPS, MARIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355135 | PHILLIPS, MARQUIS RAYSHOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349935 | PHILLIPS, MARSHA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341463 | PHILLIPS, MARTHA CHIDARIKIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326103 | PHILLIPS, MARY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404252 | PHILLIPS, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359918 | PHILLIPS, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398824 | PHILLIPS, MARYANN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396183 | PHILLIPS, MARYLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378184 | PHILLIPS, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364412 | PHILLIPS, MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418016 | PHILLIPS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431037 | PHILLIPS, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425351 | PHILLIPS, NAIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393600 | PHILLIPS, NEHEMIAH RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407995 | PHILLIPS, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379149 | PHILLIPS, NICOLE LEE THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355367 | PHILLIPS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360947 | PHILLIPS, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380033 | PHILLIPS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350599 | PHILLIPS, PAYTON ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410112 | PHILLIPS, RACHEL FRANSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395635 | PHILLIPS, RACHEL MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342737 | PHILLIPS, RANDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404357 | PHILLIPS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339329 | PHILLIPS, REYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389446 | PHILLIPS, RICHARD ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350846 | PHILLIPS, SAMANTHA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423205 | PHILLIPS, SAMANTHA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385366 | PHILLIPS, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384751 | PHILLIPS, SHAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417078 | PHILLIPS, SHARDAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410152 | PHILLIPS, SHAUNTRELL MONIQUIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423625 | PHILLIPS, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387519 | PHILLIPS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401746 | PHILLIPS, SYDNEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376538 | PHILLIPS, TAEVRY Q. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368830 | PHILLIPS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338758 | PHILLIPS, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382496 | PHILLIPS, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297733 | PHILLIPS, TIFANEY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427231 | PHILLIPS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409112 | PHILLIPS, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372824 | PHILLIPS, TIONNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341608 | PHILLIPS, TISHA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400050 | PHILLIPS, TREVON LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379548 | PHILLIPS, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421854 | PHILLIPS, TYCHERRYANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432975 | PHILLIPS, VALERIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400464 | PHILLIPS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392578 | PHILLIPS, WESLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399192 | PHILLIPS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369777 | PHILLIPS-BELL, KRISTINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335165 | PHILLIPSBURG GREENWICH LLC | 9 JEFFREY PLACE | MONSEY | NY | 10952-2704 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29433184 | PHILLIPSBURG GREENWICH, LLC | KLEIN, LIBBY, 9 JEFFREY PLACE | MONSEY | NY | 10952 | | | FIRST CLASS MAIL |
| 29432197 | PHILLIS GENENE HARPER & ALEXANDER TYRICE CAMPBELL & | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381680 | PHILMAN, ABIGAIL LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383745 | PHILMAN, JASMINE STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351259 | PHILO, TEENA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394496 | PHILPOTT, JAQUAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385688 | PHIMMASANE, SAVONXAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404895 | PHINNESSEE, LILLYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368376 | PHINNEY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428453 | PHIPPIN, EMILIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352036 | PHIPPS, ANGIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356086 | PHIPPS, CHANCE HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367439 | PHIPPS, CHLOE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408971 | PHIPPS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401532 | PHIPPS, JESSE DOLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356356 | PHIPPS, JESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352629 | PHIPPS, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391129 | PHIPPS, KALEB BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361424 | PHIPPS, KEVIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420599 | PHIPPS, KIERSTEN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382246 | PHIPPS, LAILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410580 | PHIPPS, LISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392984 | PHIPPS, RAJAIHA IMAUJE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419854 | PHIPPS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419225 | PHIPPS, TAWNYA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410809 | PHIPPS, TIMOTHY SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346623 | PHOENIX DECOR LLC | PHOENIX DECOR LLC, P.O. BOX 520 | BOLIVAR | MO | 65613 | | | FIRST CLASS MAIL |
| 29335167 | PHOENIX DOBSON LLC | RIORDAN RICHARD, 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | | | FIRST CLASS MAIL |
| 29413755 | PHOENIX DOBSON LLC | 141 N. BRISTOL AVE | LOS ANGELES | CA | 90049-2601 | | | FIRST CLASS MAIL |
| 29338000 | PHOENIX FINANCIAL SERVICES LLC | PO BOX 361450 | INDIANAPOLIS | IN | 46236-1450 | | | FIRST CLASS MAIL |
| 29331206 | PHOENIX GROUP INFORMATION SYSTEMS | PROCESSING CENTER, PO BOX 11370 | SANTA ANA | CA | 92711 | | | FIRST CLASS MAIL |
| 29401907 | PHOENIX, ELIJAH MICHAEL TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361606 | PHOENIX, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396525 | PHOENIX, YOLONDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377717 | PHONCHANH, HAEDEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339846 | PHOU, VANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331207 | PHX MECHANICAL LLC | 646 S NELSON RD | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29357762 | PHY, SOMROEUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344263 | PHYLE INVENTORY CONTROL SPECIALISTS | PICO ENTERPRISES INC, 4150 GRANGE HALL ROAD | HOLLY | MI | 48442 | | | FIRST CLASS MAIL |
| 29344264 | PHYLLIS, BOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344265 | PHYLLIS, DARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344266 | PHYLLIS, DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344267 | PHYLLIS, PHILLIPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344268 | PHYLLIS, SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344270 | PHYSIOSOURCE LTD | 3840 WOODDLEY RD STE D | TOLEDO | OH | 43606 | | | FIRST CLASS MAIL |
| 29381628 | PIAGGIO, JEANNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395418 | PIASECKI, NICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420747 | PIASTA, JACQUELYNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423922 | PIASTRO, ALSIRA LEONOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390788 | PIATT, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374171 | PIAZZA, SHAPPELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464540 | Pic "N" Save Corporation | 2430 East Del Amo Blvd. | Dominguez | CA | 90220-6306 | | | FIRST CLASS MAIL |
| 29442225 | PIC Corporation | 1101 W. Elizabeth Ave | Linden | NJ | 07036 | | | FIRST CLASS MAIL |
| 29346624 | PIC CORPORATION | PIC CORPORATION, PO BOX 1458 | LINDEN | NJ | 07036-0005 | | | FIRST CLASS MAIL |
| 29356946 | PICA, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431613 | PICADO, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391812 | PICANSO, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356808 | PICARD, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354073 | PICARD, SHAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328876 | PICARD, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362411 | PICARELLA-MASCIA, AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397348 | PICAZO, SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390161 | PICENO, ALYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391374 | PICHALSKY, STEFANIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377792 | PICHARDO BUATISTA, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370992 | PICHARDO, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408754 | PICHARDO, JETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367878 | PICHARDO, PENELOPE MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396397 | PICHEY, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355220 | PICHIERRI, ALEENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328989 | PICHILINGUE, ANA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342956 | PICHLER, TRACY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371109 | PICHON, CAITLIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375124 | PICHON, KAMIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380794 | PICHON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382925 | PICK, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381704 | PICK, PHILLIP LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398592 | PICKARD, ASHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416119 | PICKARD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401640 | PICKARD, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421723 | PICKART, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300926 | PICKAWAY COUNTY HEALTH DEPT | PO BOX 613 | CIRCLEVILLE | OH | 43113-0613 | | | FIRST CLASS MAIL |
| 29307900 | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY | 121 W FRANKLIN ST | CIRCLEVILLE | OH | 43113 | | | FIRST CLASS MAIL |
| 29371034 | PICKELHEIMER, CINDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418803 | PICKELL, PHILLIP JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336627 | PICKENS COUNTY TREASURER | C/O LOCKBOX OPERATION, TD BANK, PO BOX 1210 | COLUMBIA | SC | 29202-1210 | | | FIRST CLASS MAIL |
| 29301938 | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY | 222 MCDANIEL AVE, B-2 | PICKENS | SC | 29671 | | | FIRST CLASS MAIL |
| 29422545 | PICKENS, ANYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424168 | PICKENS, AYDEN BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327326 | PICKENS, LELANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378873 | PICKENS, MARIO TIARRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362339 | PICKENS, WANDA V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387001 | PICKERAL, CINDY ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368066 | PICKERAL, JOSEPH CERVANTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407458 | PICKERD, ERNIE GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406133 | PICKERELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373863 | PICKERING, CALIE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341154 | PICKERING, CHAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332660 | PICKERING, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350555 | PICKERING, ROBERT W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430181 | PICKETT, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338759 | PICKETT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389429 | PICKETT, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428445 | PICKETT, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401659 | PICKETT, CIARA JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385646 | PICKETT, DANIEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348950 | PICKETT, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330889 | PICKETT, JOEL PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362993 | PICKETT, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384164 | PICKETT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418740 | PICKETT, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372687 | PICKETT, KOBY GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409640 | PICKETT, LAURA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428511 | PICKETT, MADISON O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350628 | PICKETT, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390932 | PICKETT, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399918 | PICKETT, NOAH ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427124 | PICKETT, TRINITY JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364193 | PICKETT, TYLER PATRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363476 | PICKETT, TYRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425126 | PICKETT, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358352 | PICKETT, YANCY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436410 | PICKFORD, NORMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374450 | PICKLE, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412033 | PICKLE, MAKAYLA LINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425108 | PICKLE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358745 | PICKLE, THOMAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424487 | PICKLER, CARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397788 | PICKLESIMER, MANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344271 | PICKUP NOW INC | PICKUP, 14785 PRESTON ROAD STE 565 | DALLAS | TX | 75254 | | | FIRST CLASS MAIL |
| 29464543 | PIC-N-SAV # 4462 | 1351 Waverly | Albany | OR | 97321 | | | FIRST CLASS MAIL |
| 29464544 | PIC-N-SAVE | 4040 MARKET ST, | SALEM | OR | 97301 | | | FIRST CLASS MAIL |
| 29418646 | PICON, THOMAS RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342590 | PICONE, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381064 | PICONE, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363918 | PICOTT, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360621 | PICOTTE, CHRISTINA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384942 | PICOU, INGRID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391503 | PICOU, KAYBIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404369 | PICQUET, JALAYA TAIJANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411676 | PIDGEON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350657 | PIECZYNSKI, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333808 | PIEDMONT CANDY COMPANY | PIEDMONT CANDY COMPANY, PO BOX 1722 | LEXINGTON | NC | 27293-1722 | | | FIRST CLASS MAIL |
| 29311407 | Piedmont Candy Company, Inc. | Attn: Finance, 404 Market Street | Lexington | NC | 27292 | | | FIRST CLASS MAIL |
| 29303682 | PIEDMONT NATURAL GAS | PO BOX 1246, @ PIEDMONT NATURAL GAS COMPANY | CHARLOTTE | NC | 28201-1246 | | | FIRST CLASS MAIL |
| 29429620 | PIEHLER, MEGGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362180 | PIEPER, GINNY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362142 | PIEPER, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404770 | PIER III, DONALD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344272 | PIER PASS LLC | 444 WEST OCEAN BLVD SUITE 700 | LONG BEACH | CA | 90802 | | | FIRST CLASS MAIL |
| 29372085 | PIER, DONALD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398420 | PIER, MALAYSIA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433160 | PIERANTONI, MARISHKA TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336628 | PIERCE COUNTY | PO BOX 11621 | TACOMA | WA | 98411-6621 | | | FIRST CLASS MAIL |
| 29303693 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | TACOMA | WA | 98411-6620 | | | FIRST CLASS MAIL |
| 29301517 | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 930 TACOMA AVENUE S | TACOMA | WA | 98402 | | | FIRST CLASS MAIL |
| 29338001 | PIERCE CTY SUPERIOR COURT CLRK | 930 TACOMA AVE S RM 110 | TACOMA | WA | 98402-2102 | | | FIRST CLASS MAIL |
| 29410015 | PIERCE MCCOY, AUBREE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401238 | PIERCE, ADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370623 | PIERCE, AIDEN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375542 | PIERCE, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429161 | PIERCE, ALEXIS RONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361670 | PIERCE, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420748 | PIERCE, ANDRE LATEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1517 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393764 | PIERCE, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327207 | PIERCE, ARLENE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396429 | PIERCE, ATAYVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363990 | PIERCE, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386502 | PIERCE, BRANDON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353494 | PIERCE, CAMERLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390023 | PIERCE, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385295 | PIERCE, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377889 | PIERCE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378418 | PIERCE, CHRISTOPHER NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399702 | PIERCE, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398814 | PIERCE, DALE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412280 | PIERCE, DALTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391641 | PIERCE, DAREN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385478 | PIERCE, EDWARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341648 | PIERCE, ELAINA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355763 | PIERCE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378144 | PIERCE, FELISHA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420209 | PIERCE, GIANNA JOLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355737 | PIERCE, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354699 | PIERCE, HARLEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417456 | PIERCE, JACK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363474 | PIERCE, JADA LASHAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423240 | PIERCE, JAMES TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393879 | PIERCE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349774 | PIERCE, JIMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395516 | PIERCE, JUSTIN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351572 | PIERCE, KADEN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338760 | PIERCE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432282 | PIERCE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423399 | PIERCE, KARISA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435764 | PIERCE, KATHY COLEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363390 | PIERCE, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381857 | PIERCE, KRYSTA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379057 | PIERCE, MARANDA ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431375 | PIERCE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419425 | PIERCE, MYA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382127 | PIERCE, OLIVIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410466 | PIERCE, PAULA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360881 | PIERCE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363684 | PIERCE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368789 | PIERCE, SHELBE FELICITY-SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349597 | PIERCE, TAYQWAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382167 | PIERCE, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360536 | PIERCE, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392930 | PIERCE, TIFFANY LA'SHAUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353516 | PIERCE, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363315 | PIERCE, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350632 | PIERCE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367457 | PIERCE, ZY-KIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409499 | PIERCE-RICHARDSON, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398116 | PIERCEY, LEELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368542 | PIERCY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387758 | PIEROTTI, LANDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392189 | PIERPOINT, COURTNEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360631 | PIERRE LOUIS, CONNIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1518 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380160 | PIERRE, ALICIA ROZALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374233 | PIERRE, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425420 | PIERRE, CHRISTOPHER ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423640 | PIERRE, DARIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338761 | PIERRE, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363376 | PIERRE, ELGIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425046 | PIERRE, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384209 | PIERRE, IVAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386064 | PIERRE, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416273 | PIERRE, KETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340023 | PIERRE, MARGARETT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380325 | PIERRE, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398106 | PIERRE, TARYN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390699 | PIERRE, TRIANNE BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381584 | PIERRE-LOUIS, DIANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397292 | PIERRE-LOUIS, SAMARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418807 | PIERRON, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358997 | PIERSON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343319 | PIERSON, BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421829 | PIERSON, ELAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405605 | PIERSON, JACOB THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421506 | PIERSON, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435810 | PIERSON, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372694 | PIERSON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329867 | PIERSON, SHANIYAH NIKKOL CHIFFON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419219 | PIERSON, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417157 | PIERSON, STEPHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383028 | PIERSON, STORMIE SHALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345141 | PIERZGA, MAISY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358331 | PIETKIEWICZ, KHOALR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373205 | PIETROCINI, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340291 | PIETROWSKI, CASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326854 | PIETRYKOWSKI, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395355 | PIETSCHMANN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374952 | PIETY, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328738 | PIFKO, CHEYENNE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391695 | PIGGFORD, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374628 | PIGGOTT, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351386 | PIGOTT, BRIAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342878 | PIIHL, DESMOND L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371017 | PIIHL, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338002 | PIKE CO CIRCUIT CLERKS OFFICE | PIKE COUNTY JUDICIAL COMPLEX, 1318 N THREE NOTCH ST | TROY | AL | 36081-2832 | | | FIRST CLASS MAIL |
| 29307192 | PIKE CO HEALTH DEPARTMENT | 119 RIVER DR | PIKEVILLE | KY | 41501-1685 | | | FIRST CLASS MAIL |
| 29307193 | PIKE COUNTY CLERK | 146 MAIN ST | PIKEVILLE | KY | 41501-1180 | | | FIRST CLASS MAIL |
| 29338003 | PIKE COUNTY COURT | 230 WAVERLY PLZ STE 900 | WAVERLY | OH | 45690-4201 | | | FIRST CLASS MAIL |
| 29338004 | PIKE COUNTY JUDICIAL COMPLEX | 1318 N THREE NOTCH ST | TROY | AL | 36081-2832 | | | FIRST CLASS MAIL |
| 29334403 | PIKE COUNTY OCCUPATION TAX OFFICE | PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | | | FIRST CLASS MAIL |
| 29336631 | PIKE COUNTY OCCUPATIONAL TAX | NET PROFIT TAX, PO BOX 1319 | PIKEVILLE | KY | 41502-1319 | | | FIRST CLASS MAIL |
| 29307194 | PIKE COUNTY TAX COLLECTOR | PO BOX 839 | PIKEVILLE | KY | 41502 | | | FIRST CLASS MAIL |
| 29308384 | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY | 120 W. CHURCH ST. | TROY | AL | 36081 | | | FIRST CLASS MAIL |
| 29308235 | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY | 146 MAIN STREET | PIKEVILLE | KY | 41501 | | | FIRST CLASS MAIL |
| 29388165 | PIKE, BYRAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361937 | PIKE, CARROLL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352935 | PIKE, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406773 | PIKE, DOMINIC MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355381 | PIKE, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403412 | PIKE, KACI AMELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325963 | PIKE, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399496 | PIKE, MARY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351901 | PIKE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384758 | PIKE, MIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396932 | PIKE, RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417384 | PIKE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422718 | PIKE, TIFFANY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419466 | PIKE, TYLYNN KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409665 | PIKE, YOLANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407083 | PIKUL, MATEUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352984 | PILA TORRES, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341961 | PILARCA, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372310 | PILATE, PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387275 | PILATO, MARY LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385251 | PILCHER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335168 | PILCHERS NORTH PARK LIMITED | PARTNERSHIP, 7001 PRESTON RD STE 200/LB-18 | DALLAS | TX | 75205-1190 | | | FIRST CLASS MAIL |
| 29297298 | PILDER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366450 | PILE, NOLAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423678 | PILETTE, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329809 | PILETTE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356700 | PILGREEN, JAMIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377882 | PILIERE, COREY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393221 | PILKINGTON, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356180 | PILKINGTON, JORDYN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355795 | PILKINS, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343741 | PILKINS, VICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400296 | PILLA, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335169 | PILLAR REAL ESTATE LLC | C/O PROPERTY MGMT GROUP LLC, PO BOX 62600 DEPT 1295 | NEW ORLEANS | LA | 70162-2600 | | | FIRST CLASS MAIL |
| 29377952 | PILLER, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349216 | PILLSBURY, SARAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414347 | PILOT | C/O LYNN, PO BOX 58 | SOUTHERN PINES | NC | 28388-0058 | | | FIRST CLASS MAIL |
| 29345265 | PILOT AIR FREIGHT CORP | PILOT FREIGHT SERVICES, PO BOX 97 | LIMA | PA | 19037 | | | FIRST CLASS MAIL |
| 29333809 | PILOT KNOB COMFORTS LLC | PILOT KNOB COMFORTS LLC, 1026 KNOX ROAD 2600N | ONEIDA | IL | 61467 | | | FIRST CLASS MAIL |
| 29408325 | PILSON, WILLIAM LEEQUARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336632 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB RD STE 2301 | TUCSON | AZ | 85714-2226 | | | FIRST CLASS MAIL |
| 29307196 | PIMA COUNTY JUSTICE COURT | 115 N CHURCH AVE | TUCSON | AZ | 85701-1199 | | | FIRST CLASS MAIL |
| 29335170 | PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9000 | | | FIRST CLASS MAIL |
| 29307198 | PIMA COUNTY TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | | | FIRST CLASS MAIL |
| 29307197 | PIMA COUNTY TREASURER | 3950 S COUNTRY CLUB RD STE 100 | TUCSON | AZ | 85714-2226 | | | FIRST CLASS MAIL |
| 29301862 | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 115 N CHURCH AVENUE, 2ND FLOOR, SUITE 231 | TUCSON | AZ | 85701 | | | FIRST CLASS MAIL |
| 29364484 | PIMENTEL, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328780 | PIMENTEL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342899 | PIMENTEL, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427464 | PIMENTEL, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410075 | PINA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383244 | PINA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360991 | PINA, CATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366286 | PINA, KESHAWN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394096 | PINA, LILLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325636 | PINA, MARIA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420333 | PINA, MARLA DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367841 | PINA, NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385354 | PINA-JOLLY, CHRISTOPHER RUSSELL RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324175 | PINAL COUNTY DEPARTMENT OF HEALTH | PO BOX 2945 | FLORENCE | AZ | 85132-3055 | | | FIRST CLASS MAIL |
| 29462699 | Pinal County Treasurer | PO Box 729 | Florence | AZ | 85132 | | | FIRST CLASS MAIL |
| 29307199 | PINAL COUNTY TREASURER | PO Box 729 | FLORENCE | AZ | 85132-3014 | | | FIRST CLASS MAIL |
| 29308203 | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY | 31 N PINAL STREET | FLORENCE | AZ | 85132 | | | FIRST CLASS MAIL |
| 29330135 | PINARDI, DENISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429133 | PINCHASI, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353165 | PINCHOK, KAYLEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363220 | PINCHUK, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426501 | PINCKERNELL, CALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342167 | PINCKNEY, DANTE TYRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400609 | PINCKNEY, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387110 | PINCKNEY, DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394252 | PINCKNEY, JAEKWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406275 | PINCKNEY, SAVVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372543 | PINCKNEY, TANIHYA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428509 | PINCOMBE- MCFARLAND, DIANA LUCYLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384793 | PINDER, TRAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338005 | PINE BELT CREDIT | 120 N 15TH AVE | LAUREL | MS | 39440-4120 | | | FIRST CLASS MAIL |
| 29333810 | PINE GLO PRODUCTS INC | PO BOX 429 | ROLESVILLE | NC | 27571-0429 | | | FIRST CLASS MAIL |
| 29324177 | PINE GROVE AREA SCHOOL DISTRICT | PO BOX 7505 | LANCASTER | PA | 17604-7505 | | | FIRST CLASS MAIL |
| 29333811 | PINE RIVER PRE-PACK | PINE RIVER PRE-PACK, INC., 10134 PINE RIVER RD. | NEWTON | WI | 53063 | | | FIRST CLASS MAIL |
| 29314151 | Pine River Pre-Pack, Inc. | 10134 Pine River Road | Newton | WI | 53063 | | | FIRST CLASS MAIL |
| 29296879 | Pine Tree Independent School District | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29442136 | Pine Tree Independent School District | c/o Julie Anne Parsons, McCreary, Veselka, Bragg & Allen, P.C., P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29307200 | PINE TREE ISD | PO BOX 5878 | LONGVIEW | TX | 75608-5878 | | | FIRST CLASS MAIL |
| 29363884 | PINE, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373196 | PINE, CHRISTINE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425775 | PINE, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379340 | PINE, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335171 | PINE21 ACQUISITIONS LLC | ALPINE INCOME PROPERTY OP LP, 1140 N WILLIAMSON BLVD STE 140 | DAYTONA BEACH | FL | 32114-8112 | | | FIRST CLASS MAIL |
| 29429874 | PINEAU, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343213 | PINEDA ROSAS, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433247 | PINEDA, BASILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370546 | PINEDA, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375325 | PINEDA, DYLAN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401240 | PINEDA, EMILEE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426075 | PINEDA, ENRIQUE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429365 | PINEDA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384376 | PINEDA, JULIE JANEXY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417093 | PINEDA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374874 | PINEDA, LYSETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418963 | PINEDA, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422096 | PINEDA, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417243 | PINEDA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327521 | PINEDA, RUBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401194 | PINEDA, SEBASTIAN IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352361 | PINEDA, VICTORIA PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299067 | PINEDALE COUNTY WATER DISTRICT | 480 WEST BIRCH STREET | PINEDALE | CA | 93650 | | | FIRST CLASS MAIL |
| 29396611 | PINEDA-TOVAR, BRITTANY RUBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419228 | PINEIRO-MATOS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307201 | PINELLAS COUNTY | TAX COLLECTOR, PO BOX 10832 | CLEARWATER | FL | 33757-8832 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344273 | PINELLAS COUNTY BOARD OF | COUNTY COMMISSIONERS, POLUTION RECOVERY FUND, 22211 US HIGHWAY 19N BLDG 10 | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29344274 | PINELLAS COUNTY SHERIFFS OFFICE | PO BOX 2500 . | LARGO | FL | 33779-2500 | | | FIRST CLASS MAIL |
| 29324179 | PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 33631-3149 | | | FIRST CLASS MAIL |
| 29472706 | Pinellas County Tax Collector | Attn: Bankruptcy Dept, PO Box 6340 | Clearwater | FL | 33758-6340 | | | FIRST CLASS MAIL |
| 29305181 | PINELLAS COUNTY UTILITIES, FL | PO BOX 31208 | TAMPA | FL | 33631-3208 | | | FIRST CLASS MAIL |
| 29301584 | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY | PINELLAS COUNTY OFFICE OF CONSUMER SERVICES, SUITE 1000, ROOM 2 | CLEARWATER | FL | 33762 | | | FIRST CLASS MAIL |
| 29372047 | PINELO CRUZ, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384664 | PINER, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392935 | PINER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402009 | PINERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359373 | PINGER, BRANDEN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383753 | PINGLEDIS, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396870 | PINHEIRO, NINA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334723 | PINI, DARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418339 | PINION, BIANCA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431536 | PINION, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430311 | PINK, LILY PINK CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328785 | PINKERTON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375262 | PINKHAM, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366362 | PINKINS, CHRISTIAN TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354947 | PINKNEY, LANEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432426 | PINKNEY, LANEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381608 | PINKNEY, MARAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397528 | PINKSTON, ALANDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358914 | PINKSTON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369107 | PINKSTON, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417156 | PINKSTON, DON JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379628 | PINKSTON, KESHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331988 | PINKSTON, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412459 | PINKSTON, ZANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376163 | PINLEY, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403262 | PINN, DEBRA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333812 | PINNACLE BRANDS LLC | PINNACLE BRANDS LLC, 301 ROUTE 17 N STE 800 | RUTHERFORD | NJ | 07070-5505 | | | FIRST CLASS MAIL |
| 29331209 | PINNACLE LOGISTICS SYSTEMS INC | PO BOX 1844 DEPT PL80 | MEMPHIS | TN | 38101-1844 | | | FIRST CLASS MAIL |
| 29335172 | PINNACLE PARTNERS LLC | JOHNSTON SQUARE, 4201 FAYETTEVILLE RD | RALEIGH | NC | 27603-3607 | | | FIRST CLASS MAIL |
| 29335173 | PINNACLE PROPERTIES II LLC | PO BOX 635663 | CINCINNATI | OH | 45263-5663 | | | FIRST CLASS MAIL |
| 29305571 | PINNACLE PROPERTIES II, LLC | ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420) | HENDERSON | KY | 42419-1159 | | | FIRST CLASS MAIL |
| 29340127 | PINNEGAR, BRAYDEN HAYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362829 | PINNELL, PATTY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350102 | PINNEY, TRISHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345097 | PINNEY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341683 | PINNICK, SILAS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389788 | PINNO, BRIONNA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422507 | PINNO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393085 | PINNOCK, ALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338762 | PINO, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398201 | PINO, AMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350673 | PINON, EDDIE RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391807 | PINON, SABRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367859 | PINTER, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435652 | PINTI, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355050 | PINTO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354833 | PINTO, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390018 | PINTO, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1522 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377261 | PINTO, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413650 | PINTZUK ORGANIZATION | 491 OLD YORK RD STE 200 | JENKINTOWN | PA | 19046-2737 | | | FIRST CLASS MAIL |
| 29415643 | PINWELL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397575 | PION, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353013 | PION, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331210 | PIONEER CLEANING SERVICE | PIONEER CLEANING SERVICE #2, 716 FAIRFOREST DR | GREENWOOD | SC | 29646-9092 | | | FIRST CLASS MAIL |
| 29338009 | PIONEER CREDIT RECOVERY INC | PO BOX 92 | ARCADE | NY | 14009-0092 | | | FIRST CLASS MAIL |
| 29338006 | PIONEER CREDIT RECOVERY INC | PO BOX 158 | ARCADE | NY | 14009-0158 | | | FIRST CLASS MAIL |
| 29338008 | PIONEER CREDIT RECOVERY INC | PO BOX 366 | ARCADE | NY | 14009-0366 | | | FIRST CLASS MAIL |
| 29338010 | PIONEER CREDIT REVOCERY INC | PO BOX 979113 | ST LOUIS | MO | 63197-9001 | | | FIRST CLASS MAIL |
| 29414348 | PIONEER GROUP | HERST NEWSPAPERS MICHIGAN INC, PO BOX 3065005 | DES MOINES | IA | 50306 | | | FIRST CLASS MAIL |
| 29333813 | PIONEER LIFE SCIENCES, LLC | PIONEER LIFE SCIENCES, LLC, 40E COTTERS LANE | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 29414349 | PIONEER USE 2059397 | 115 N MICHIGAN AVE | BIG RAPIDS | MI | 49307-1401 | | | FIRST CLASS MAIL |
| 29429030 | PIONEK, NATHAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369779 | PIOTROWSKI, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401749 | PIOTROWSKI, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382207 | PIOTTER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356154 | PIPER, BRITTANY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405670 | PIPER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351683 | PIPER, DOROTHY MERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420041 | PIPER, JEREMIAH DAWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330463 | PIPER, JOHN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364619 | PIPER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364982 | PIPER, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377437 | PIPER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422707 | PIPES, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329300 | PIPES, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433269 | PIPESTONE PLAZA LLC | ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360 | FARMINGTON HILLS | MI | 48335 | | | FIRST CLASS MAIL |
| 29335175 | PIPESTONE PLAZA LLC | 37000 GRAND RIVER AVE STE 360 | FARMINGTON HILLS | MI | 48335-2882 | | | FIRST CLASS MAIL |
| 29314318 | Pipestone Plaza, LLC | 3113 South University Drive, Suite 600 | Fort Worth | TX | 76109 | | | FIRST CLASS MAIL |
| 29331211 | PIPEVALVES INC | 1200 E 5TH AVE | COLUMBUS | OH | 43219-2410 | | | FIRST CLASS MAIL |
| 29333815 | PIPING ROCK HEALTH PRODUCTS LLC | PIPING ROCK HEALTH PRODUCTS LLC, 3900 VETERANS MEMORIAL HWY | BOHEMIA | NY | 11716-1027 | | | FIRST CLASS MAIL |
| 29355269 | PIPKIN, ADAM BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426108 | PIPKIN, ANDREW WINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333816 | PIPP MOBILE STORAGE SYSTEMS | PIPP MOBILE STORAGE SYSTEMS, 2966 WILSON DRIVE NW | WALKER | MI | 49534 | | | FIRST CLASS MAIL |
| 29357276 | PIPPIN, AARON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353754 | PIPPIN, CASSIDY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430594 | PIPPIN, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406843 | PIPPIN, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341385 | PIPPIN, SARANNE KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333817 | PIPSNACKS, LLC | PIPSNACKS LLC, P O BOX 7410891 | CHICAGO | IL | 60674-0891 | | | FIRST CLASS MAIL |
| 29444926 | Pipsticks | 228 Park Avenue South, PMB 584806 | New York | NY | 10003 | | | FIRST CLASS MAIL |
| 29333818 | PIPSTICKS | PIPSTICKS INC, PO BOX 13260 | SAN LUIS OBISPO | CA | 93406 | | | FIRST CLASS MAIL |
| 29412186 | PIRES, DOMINICK RODRIGUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339952 | PIRES, GABRIEL RIDRIGUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341848 | PIRES, KE'MAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336058 | PIRIZ, YANET ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362255 | PIROSCH, ADA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351761 | PIRRO, SHAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338763 | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | | | FIRST CLASS MAIL |
| 29387780 | PIRTLE, BRYSON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383206 | PISARIK, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421310 | PISCIONE, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415560 | PISCITELLI, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374955 | PISCITELLO, AMY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29375957 | PISELLI, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405942 | PISERCHIA, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410416 | PISHITELLI, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432253 | PISKO, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428741 | PITAL, YOUNUS ALTAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362010 | PITASKY, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371993 | PITCHER, CEZARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352826 | PITCHER, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368739 | PITCHER, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330699 | PITCHFORD, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422594 | PITCOCK, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329894 | PITER, ANGELA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355333 | PITERA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366715 | PITMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361235 | PITMAN, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427157 | PITNER, SHILO D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331212 | PITNEY BOWES INC USE THIS VENDOR | PO BOX 981039 | BOSTON | MA | 02298-1039 | | | FIRST CLASS MAIL |
| 29345940 | PITOCK, DEBBIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389089 | PITRE, HAZEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399365 | PITRE, SEQUIOA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382998 | PITSCH, RANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388987 | PITSIKOULIS, DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350018 | PITSTICK, TONYA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307203 | PITT COUNTY REGISTER OF DEEDS | PO BOX 35 | GREENVILLE | NC | 27835-0035 | | | FIRST CLASS MAIL |
| 29307204 | PITT COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 875 | GREENVILLE | NC | 27835-0875 | | | FIRST CLASS MAIL |
| 29301742 | PITT COUNTY, NC CONSUMER PROTECTION AGENCY | 1717 W 5TH STREET | GREENVILLE | NC | 27834 | | | FIRST CLASS MAIL |
| 29345267 | PITT OHIO EXPRESS LLD | PO BOX 643271 | PITTSBURGH | PA | 15264-3271 | | | FIRST CLASS MAIL |
| 29349191 | PITT, ASHLEY SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420326 | PITT, GAGE GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329215 | PITT, IDRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329849 | PITT, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381926 | PITTARD, CEWANDA MESHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407642 | PITTARO, RENEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349911 | PITTILLO, MICHELLE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364605 | PITTLSEY, CHRISTOPHER SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351130 | PITTMAN, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401165 | PITTMAN, CHARYNCE DANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397746 | PITTMAN, CLIFFON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392663 | PITTMAN, CYNTHIA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395578 | PITTMAN, DAMIYAH LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386567 | PITTMAN, DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363047 | PITTMAN, DAWN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389564 | PITTMAN, DERRICK DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407755 | PITTMAN, DONAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426049 | PITTMAN, HUBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416207 | PITTMAN, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421411 | PITTMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405188 | PITTMAN, LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432812 | PITTMAN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426787 | PITTMAN, OXYGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391649 | PITTMAN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408303 | PITTMAN, RAYSHAWN DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430326 | PITTMAN, SHAKIDA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427077 | PITTMAN, SKYLAR JAYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430514 | PITTMAN, SYPHAR SHAHIED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1524 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391148 | PITTMAN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383329 | PITTMAN, VALERIE ANNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392747 | PITTMAN, ZACHARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413178 | PITTMAN-LOWE, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395535 | PITTS, ADELL VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386710 | PITTS, AJANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382652 | PITTS, ALISHA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380578 | PITTS, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412414 | PITTS, ARTEVIAN JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334657 | PITTS, BRITTANY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383541 | PITTS, CANDICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422569 | PITTS, DARRELL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373851 | PITTS, DAVIDSON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425906 | PITTS, DELANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361208 | PITTS, FELECIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425408 | PITTS, JAHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377526 | PITTS, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406613 | PITTS, JOY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359982 | PITTS, MARLIN JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382189 | PITTS, MYRAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359315 | PITTS, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422770 | PITTS, PATTI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372381 | PITTS, QUENATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363380 | PITTS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374439 | PITTS, RILEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397776 | PITTS, SARAH BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369765 | PITTS, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391606 | PITTS, TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425371 | PITTS, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371258 | PITTS, TYLER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421257 | PITTS, TYRIK J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331213 | PITTSBURG TANK & TOWER MAINTENANCE | CO INC, PO BOX 1849 | HENDERSON | KY | 42419-1849 | | | FIRST CLASS MAIL |
| 29414350 | PITTSBURGH POST GAZETTE | PG PUBLISHING C, CREDIT DEPARTMENT, PO BOX 938 | TOLEDO | OH | 43697 | | | FIRST CLASS MAIL |
| 29307205 | PITTSFIELD CHARTER TREASURER | 6201 WEST MICHIGAN AVE | ANN ARBOR | MI | 48108-9721 | | | FIRST CLASS MAIL |
| 29324182 | PITTSFIELD HEALTH DEPARTMENT | 70 ALLEN ST STE 204 | PITTSFIELD | MA | 01201-6269 | | | FIRST CLASS MAIL |
| 29338011 | PITTSYLVANIA COUNTY TREASURER | PO BOX 31800 | HERRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29338012 | PITTSYLVANIA GENERAL DISTRICT COURT | PO BOX 695 | CHATHAM | VA | 24531-0695 | | | FIRST CLASS MAIL |
| 29358716 | PITZER, DEBORAH GLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326989 | PITZER, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333819 | PIVOT ACCESSORIES LLC | PIVOT ACCESSORIES LLC, 10 W 33 ST | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29341254 | PIWENITZKY, CRAIG W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413130 | PIXLEY, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368215 | PIXTON, HEAVENLY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331215 | PIXXY ETAIL SOLUTIONS | MANOJ KUMAR, 16192 COASTAL HIGHWAY | LEWES | DE | 19958 | | | FIRST CLASS MAIL |
| 29412919 | PIZARRO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338764 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413249 | PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425768 | PIZARRO, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387965 | PIZARRO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384548 | PIZARRO, TROY GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385105 | PIZZANO, STEPHANIE DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338766 | PIZZOLATO, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413229 | PIZZOLATO, JOEL BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328136 | PIZZUTI, LILLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332592 | PJ CHONBURI PARAWOOD CO LTD | PJ CHONBURI PARAWOOD CO LTD, 928 1 MOO 1 T KLONG KEW A BANBUNG | CHONBURI | | | THAILAND | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333820 | PK DISTRIBUTORS | PK DISTRIBUTORS, 26611 FALLBROOK AVE | WYOMING | MN | 55092 | | | FIRST CLASS MAIL |
| 29347831 | PK II CREEKSIDE CENTER LP | PO BOX 62045 | NEWARK | NJ | 07101-8061 | | | FIRST CLASS MAIL |
| 29408443 | PLA, MANNY TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399306 | PLACE, DIANE DIXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339849 | PLACENCIA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371639 | PLACENCIA, WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331216 | PLACENTIA POLICE PROGRAM | FALSE ALARM REDUCTION PROGRAM, PO BOX 1356 | PLACENTIA | CA | 92871 | | | FIRST CLASS MAIL |
| 29331217 | PLACER CO DISTRICT ATTORNEYS OFFICE | 10810 JUSTICE CENTER 240 | ROSEVILLE | CA | 95678 | | | FIRST CLASS MAIL |
| 29324183 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | AUBURN | CA | 95603-2610 | | | FIRST CLASS MAIL |
| 29324184 | PLACER COUNTY CLERK - RECORDER | 2954 RICHARDSON DR | AUBURN | CA | 95603-2640 | | | FIRST CLASS MAIL |
| 29331218 | PLACER COUNTY ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DRIVE SUITE 180 | AUBURN | CA | 95603 | | | FIRST CLASS MAIL |
| 29331219 | PLACER COUNTY REVENUE SERVICES | COUNTY OF PLACER, PO BO 880067 | LOS ANGELES | CA | 90088-0067 | | | FIRST CLASS MAIL |
| 29336635 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | AUBURN | CA | 95603-2640 | | | FIRST CLASS MAIL |
| 29307838 | PLACER COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2968 RICHARDSON DRIVE | AUBURN | CA | 95603 | | | FIRST CLASS MAIL |
| 29345548 | PLACO CORPORATION LTD | 407 HOUSTON CENTRE 63 MODY RD | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29426695 | PLADSEN, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358132 | PLADZIEWICZ, CANDACE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299582 | PLAINFIELD ASSOCIATES | C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY RD, SUITE 555 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 29305182 | PLAINFIELD CHARTER TOWNSHIP | 6161 BELMONT AVE, WATER & SEWER DEPARTMENT | BELMONT | MI | 49306 | | | FIRST CLASS MAIL |
| 29347832 | PLAINFIELD INVESTORS LLC | 600 OLD COUNTRY RD RM 555 | GARDEN CITY | NY | 11530-2010 | | | FIRST CLASS MAIL |
| 29437283 | Plan B Distribution | 4108 W Riverside Dr, Unit B | Burbank | CA | 91505 | | | FIRST CLASS MAIL |
| 29346625 | PLAN B DISTRIBUTION | PLAN B DISTRIBUTION, 4108 W RIVERSIDE DR UNIT B | BURBANK | CA | 91505-4143 | | | FIRST CLASS MAIL |
| 29345549 | PLANAHEAD LLC | PLANAHEAD LLC, 3130 WILSHIRE BLVD STE 555 | SANTA MONICA | CA | 90403-2356 | | | FIRST CLASS MAIL |
| 29428908 | PLANAS, TAHIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425151 | PLANCK, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410511 | PLANEY, RICHARD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338013 | PLANK LAW FIRM | BRYAN A PLANK PC, PO BOX 489 | STILLWATER | OK | 74076-0489 | | | FIRST CLASS MAIL |
| 29405819 | PLANK, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363732 | PLANK, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436516 | PLANKVIEW GREEN DEVELOPMENT, LLC | W5073 COUNTY ROAD O | PLYMOUTH | WI | 53073-3600 | | | FIRST CLASS MAIL |
| 29318506 | Plano Independent School District | c/o Perdue Brandon Fielder et al, Linda D. Reece, 1919 S. Shiloh Road, Suite 640, LB 40 | Garland | TX | 75042 | | | FIRST CLASS MAIL |
| 29331220 | PLANO POLICE DEPT | FALSE ALARM REDUCTION UNIT, P O BOX 860358 | PLANO | TX | 75086-0358 | | | FIRST CLASS MAIL |
| 29299456 | PLANT CITY PLAZA HOLDINGS LLC | CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC., 2120 DREW STREET | CLEARWATER | FL | 33765 | | | FIRST CLASS MAIL |
| 29347834 | PLANT CITY PLAZA HOLDINGS LLC | 2120 DREW ST | CLEARWATER | FL | 33765-3214 | | | FIRST CLASS MAIL |
| 29363412 | PLANT, LOGAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347835 | PLANTATION MARKETPLACE | INVESTMENTS LLC, C/O MIAMI MANAGER PROPERTY MANAGERS, 2980 NE 207TH ST, STE 609 | MIAMI | FL | 33180-1465 | | | FIRST CLASS MAIL |
| 29347836 | PLANTATION POINT DEVELOPMENT LLC | C/O FOUNDRY COMMERCIAL, PO BOX 775628 | CHICAGO | IL | 60677-5628 | | | FIRST CLASS MAIL |
| 29331221 | PLANTATION POLICE DEPT | 451 NW 70TH TER | PLANTATION | FL | 33317-2239 | | | FIRST CLASS MAIL |
| 29346626 | PLANTATION PRODUCTS INC | PO BOX 347834 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 29431427 | PLANTE, ARTHUR JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388524 | PLANTE, LOGAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338325 | PLANTER, DAESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346627 | PLANTING HOPE COMPANY, INC. | PLANTING HOPE BRANDS, LLC, 4710 N. SHERIDAN RD. | CHICAGO | IL | 60640 | | | FIRST CLASS MAIL |
| 29346628 | PLANT-TECH2O INC | PO BOX 520 | HEMPSTEAD | NY | 11551-0520 | | | FIRST CLASS MAIL |
| 29355802 | PLANTZ, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327751 | PLASCENCIA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362782 | PLASCENCIA, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348168 | PLASENCIA, CAMILLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427159 | PLASENCIA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427976 | PLASENCIA, YOMIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408868 | PLASKETT, MAYSHAR JOHANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344275 | PLASTAMET INC | KARL PENDERSEN, 55 COMMERCIAL AVE | ADDISON | IL | 60101 | | | FIRST CLASS MAIL |
| 29420963 | PLASTER, SONJA ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346630 | PLASTIC DEVELOPMENT GROUP | PLASTIC DEVELOPMENT GROUP, 24445 NORTHWESTERN HIGHWAY STE 101 | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 29344276 | PLASTICARD LOCKTECH | INTERNATIONAL LLC, PO BOX 679814 | DALLAS | TX | 75267-9814 | | | FIRST CLASS MAIL |
| 29338768 | PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS) | MAIER & MAIER, PLLC, MAIER, ESQ., TIMOTHY J., 345 S PATRICK ST | ALEXANDRIA | VA | 22314 | | | FIRST CLASS MAIL |
| 29389820 | PLATA, ALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379151 | PLATCHEK, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400761 | PLATE, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344277 | PLATEPASS LLC | 25274 NETWORK PLACE | CHICAGO | IL | 60673-1252 | | | FIRST CLASS MAIL |
| 29422497 | PLATKO, MICHAEL TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344279 | PLATO ELEARNING LLC | DBA ELB LEARNING, PO BOX 5482 | DENVER | CO | 80217 | | | FIRST CLASS MAIL |
| 29393097 | PLATON, YALEXZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405815 | PLATT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378388 | PLATT, BRIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404987 | PLATT, ELIZABETH HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329333 | PLATT, KAREN LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350676 | PLATT, RICHARD CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362232 | PLATT, ROSEMARY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353815 | PLATT, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424759 | PLATT, TAWANA NIKITIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386103 | PLATTER, BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440686 | Plattsburgh Plaza Associates, LLC | Attn: John V. Hartzell, Esq., Nolan Heller Kauffman LLP, 80 State St, 11th Floor | Albany | NY | 12207 | | | FIRST CLASS MAIL |
| 29441297 | Plattsburgh Plaza Associates, LLC | 180 Delaware Ave, Suite 200 | Delmar | NY | 12207 | | | FIRST CLASS MAIL |
| 29347837 | PLATTSBURGH PLAZA LLC | 180 DELAWARE AVE STE 200 | DELMAR | NY | 12054-1322 | | | FIRST CLASS MAIL |
| 29305508 | PLATTSBURGH PLAZA, LLC | 180 DELAWARE AVE., SUITE #200 | DELMAR | NY | 12054 | | | FIRST CLASS MAIL |
| 29406625 | PLAVETSKY, APRILLE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340501 | PLAXICO, MIYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359515 | PLAYER, CHARLES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351379 | PLAYER, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431433 | PLAYER, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326104 | PLAYGO TOYS (WASHUP KITCHEN SINK) | FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 4 TIMES SQUARE, 17TH FLOOR | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29345550 | PLAYGO TOYS ENTERPRISES LIMITED | 12/F TOWER 1 S SEAS CTR | TST EAST KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29297087 | PLAYGO TOYS ENTERPRISES LTD | 12/F TOWER 1 SOUTH SEAS CENTER, 75 MODY ROAD, TSIM SHA TSUI EAST, KOWLOON | | | | HONG KONG | | FIRST CLASS MAIL |
| 29346631 | PLAYTEK LLC | PLAYTEK LLC, 148 MADISON AVENUE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29347838 | PLAZA 15 REALTY LLC | EVANGELICAL COMMUNITY HOSPITAL, 1 HOSPITAL DRIVE | LEWISBURG | PA | 17837-9350 | | | FIRST CLASS MAIL |
| 29347839 | PLAZA 205 GRF2 LLC | GERRITY RETAIL FUND 2 INC, REFERENCE #614, PO BOX 843708 | LOS ANGELES | CA | 90084-3708 | | | FIRST CLASS MAIL |
| 29347840 | PLAZA 205 PORTLAND LLC | PO BOX 3329 | SEAL BEACH | CA | 90740-2329 | | | FIRST CLASS MAIL |
| 29335176 | PLAZA AT BUCKLAND HILLS LLC | 4900 E DUBLIN GRANVILLE RD 4TH FL | COLUMBUS | OH | 43081-7651 | | | FIRST CLASS MAIL |
| 29433217 | PLAZA AT BUCKLAND HILLS, LLC | C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | | | FIRST CLASS MAIL |
| 29433300 | PLAZA AT SPEEDWAY LLC | 8665 RIVER CROSSING BLVD | INDIANAPOLIS | IN | 46240-2168 | | | FIRST CLASS MAIL |
| 29335178 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | | | FIRST CLASS MAIL |
| 29335179 | PLAZA NORTH INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESTON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29335180 | PLAZA ON THE GREEN LLC | 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120-8071 | | | FIRST CLASS MAIL |
| 29413797 | PLAZA ON THE GREEN, LLC | C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | | | FIRST CLASS MAIL |
| 29335181 | PLAZA SHOPPING CENTER | C/O HOUCHENS PROPERTIES, PO BOX 90009 | BOWLING GREEN | KY | 42102-9009 | | | FIRST CLASS MAIL |
| 29299257 | PLAZA SHOPPING CENTERS | C/O HOUCHENS PROPERTIES, P.O. BOX 90009 | BOWLING GREEN | KY | 42102-9009 | | | FIRST CLASS MAIL |
| 29399067 | PLAZA, JADA-NICOLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376371 | PLAZA, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384732 | PLAZA, JULIANO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432955 | PLAZA, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375657 | PLEAR, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435757 | PLEAS, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366444 | PLEASANT, ALICIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395290 | PLEASANT, JAMARIA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374350 | PLEASANT, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422972 | PLEASANT, JOYCELYN ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393922 | PLEASANT, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381026 | PLEASANTS, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351501 | PLEAU, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364046 | PLEE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357350 | PLEITEZ, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326556 | PLEMENITAS, JONATHAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421118 | PLENTY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386035 | PLENTZ, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329832 | PLETCHER, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425641 | PLETZ, JAIME MARGUERITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344280 | PLEVIN & GALLUCCI LLC COLUMBUS | 2323 W FIFTH AVE STE 240 | COLUMBUS | OH | 43204 | | | FIRST CLASS MAIL |
| 29353991 | PLEVNIAK, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349687 | PLEW, RICHARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381553 | PLEZIME, MANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346632 | PLI CARD MARKETING SOLUTIONS | PLASTICARD-LOCKTECH INTERNATIONAL L, PO BOX 679814 | DALLAS | TX | 75267-9814 | | | FIRST CLASS MAIL |
| 29344281 | PLITEK LLC | PO BOX 1174 | BEDFORD PARK | IL | 60499-1174 | | | FIRST CLASS MAIL |
| 29376441 | PLOGMANN, CHASE GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346754 | PLONER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370713 | PLONSKI, ADAM JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362509 | PLONSKI, HARMONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417827 | PLOOF, CORYNN ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381612 | PLOOF, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423239 | PLOOF, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354434 | PLOOF, ROSEMARIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355081 | PLOTT, SAMANTHA MEIHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388848 | PLOWMAN, JACQUELINE BONDOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327514 | PLOY, RATANAPORN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360551 | PLUHAR, ISABEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418995 | PLUMADORE, PIPPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358435 | PLUMBAR, BRELYN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344282 | PLUMBING & DRAIN PROFESSIONALS LLC | 372 MORRISON RD STE G | COLUMBUS | OH | 43213 | | | FIRST CLASS MAIL |
| 29400465 | PLUMBLEE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427579 | PLUMLEY, CLIFTON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358721 | PLUMLEY, REBA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409101 | PLUMLEY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427016 | PLUMLEY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405654 | PLUMM, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429843 | PLUMMER, EDITH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428773 | PLUMMER, LAILA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335761 | PLUMMER, LAKENDERICK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339938 | PLUMMER, SEBASTIAN LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370474 | PLUNK, INISHA JUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392529 | PLUNKETT, RAYMOND M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393990 | PLUTE, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359780 | PLYLER, KAYLA MARIEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301848 | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY | 44 OBERY STREET | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 29300931 | PLYMOUTH MUNICIPAL TAX COLLECTOR | PO BOX 844083 | BOSTON | MA | 02284-4083 | | | FIRST CLASS MAIL |
| 29344283 | PM&A CONSULTING ENGINEERS INC | C/O KAREN MILLER, 622 PONDER PLACE STE 2C | EVANS | GA | 30809-3119 | | | FIRST CLASS MAIL |
| 29335183 | PMAT NORTH HEIGHTS | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | | | FIRST CLASS MAIL |
| 29433292 | PMAT NORTH HEIGHTS, LLC | C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300 | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 29335184 | PMAT VILLAGE PLAZA LLC | C/O STIRLING PROPERTIES LLC, 109 NORTHPARK BLVD STE 300 | COVINGTON | LA | 70433-5093 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344284 | PMF RENTALS | 124 PLUNKETT DR | ZELIENOPLE | PA | 16063-8716 | | | FIRST CLASS MAIL |
| 29344285 | PMF TRAILER RENTAL LLC | AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320 | DETROIT | MI | 48277 | | | FIRST CLASS MAIL |
| 29299219 | PMG LEASING | STACEY HAMILTON, C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701 | NEW ORLEANS | LA | 70130-3942 | | | FIRST CLASS MAIL |
| 29335185 | PMRE LLC | C/O P POWERS OR M HOLT, 702 PADDINGTON | GREENVILLE | NC | 27858-5628 | | | FIRST CLASS MAIL |
| 29325863 | PNC A/R FINANCING | 770 W BROAD ST | COLUMBUS | OH | 43251-0002 | | | FIRST CLASS MAIL |
| 29307605 | PNC BANK, NATIONAL ASSOCIATION | 500 FIRST AVE | PITTSBURG | PA | 15219 | | | FIRST CLASS MAIL |
| 29339619 | PNC BANK, NATIONAL ASSOCIATION | ATTN: CHARLEE BRINDZA, 300 FIFTH AVENUE, THE TOWER AT PNC PLAZA | PITTSBURG | PA | 15222 | | | FIRST CLASS MAIL |
| 29326951 | PNC BANK, NATIONAL ASSOCIATION | 7121 FAIRWAY DR, SUITE 300 | PALM BEACH GARDENS | FL | 33418 | | | FIRST CLASS MAIL |
| 29308407 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE, 4TH FL, (P7-PFSC-04-L) | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29308409 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL, (P7-PFSC-04-L) | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29308406 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | 500 FIRST AVE 4TH FL COMM LNDNG OPS | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29308408 | PNC BANK, NATIONAL ASSOCIATION, AS AGENT | ATTN: COMM. LENDING OPS, 500 FIRST AVE,4TH FL, (P7-PFSC-04-L) | PITTSBURGH | PI | 15219 | | | FIRST CLASS MAIL |
| 29441877 | PNM | 414 Silver Ave SW | Albuquerque | NM | 87102 | | | FIRST CLASS MAIL |
| 29305183 | PNM | PO BOX 27900 | ALBUQUERQUE | NM | 87125-7900 | | | FIRST CLASS MAIL |
| 29344286 | PNP HEATING & AIR CONDITIONING | 1315 CORAPOLIS HEIGHTS RD | MOON TWP | PA | 15108-2963 | | | FIRST CLASS MAIL |
| 29353475 | POAGE, DWAYNE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358511 | POBLETE, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370286 | POBST, CHRISTIE EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346633 | POCAS INTERNATIONALCORP | POCAS INTERNATIONALCORP, 19 CENTRAL BLVD | SOUTH HACKENSACK | NJ | 07606-1801 | | | FIRST CLASS MAIL |
| 29340036 | POCH, AUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406660 | POCH, IZAK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382078 | POCHATEK, CYNTHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427839 | POCHE, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395438 | POCHE, KORSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335606 | POCHRON, DENISE JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369031 | POCKNETT JR, LAWRENCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414351 | POCONO RECORD | LOCKBOX #223581, PO BOX 223581 | PITTSBURGH | PA | 15251-2581 | | | FIRST CLASS MAIL |
| 29411804 | POCONO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350320 | PODDIG, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398509 | PODEGRACZ, RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328864 | PODGUSKI, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346634 | PODRAVKA USA INC | PODRAVKA INTERNATIONAL USA INC, 420 LEXINGTON AVE ROOM 2031 | NEW YORK | NY | 10170-0012 | | | FIRST CLASS MAIL |
| 29372030 | PODURGIEL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420620 | PODVIN, HANNAH KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352311 | PODZON, VALANTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357430 | POE, CHRISTIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350952 | POE, KIMBERLYN JENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405856 | POE, NOVA RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358829 | POEHLEIN, GARRETT BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340851 | POELKING, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431329 | POELLNITZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355384 | POGNANT, NICOLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392566 | POGORZELSKI, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404521 | POGOSIAN, ARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427754 | POGUE, JASON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425714 | POGUE, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357500 | POGUE, MARIA ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376616 | POGUE, MYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345551 | POH HUAT FURNITURE | POH HUAT FURNITURE, INDUSTRIES VN JSC | DI AN DISTRICT BINH | | | VIETNAM | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1529 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345552 | POH HUAT FURNITURE IND MAYLAYSIA | SDN BHD, PLO1 JORAK INDSTRL AREA MUKIM SUNGA | MUAR JOHAR | | | MALAYSIA | | FIRST CLASS MAIL |
| 29311298 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zon | Di An , Binh Duong Province, VN | | 824609 | Vietnam | | FIRST CLASS MAIL |
| 29311772 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No. 17, Road 26 Song Than 2 Industrial Zone | Di An City, Binh Duong | | 824609 | Vietnam | | FIRST CLASS MAIL |
| 29311505 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zone | Di An City, Binh Duong Province, VN | | 824609 | Vietnam | | FIRST CLASS MAIL |
| 29311264 | Poh Huat Furniture Industries Vietnam Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zone, Binh Duong Province | Di An City, VN | | 824609 | Vietnam | | FIRST CLASS MAIL |
| 29296821 | Poh Huat Furniture Vietnam Industries Joint Stock Company | No.17, Road 26 Song Than 2 Industrial Zone | Di An City, Binh Duong Province | | 824609 | Vietnam | | FIRST CLASS MAIL |
| 29365544 | POINDEXTER JONES, PARADISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434182 | POINDEXTER, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352454 | POINDEXTER, CHRISTOPHER WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382776 | POINDEXTER, JAMION DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351258 | POINDEXTER, TONIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347842 | POINT INVESTMENT LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | | | FIRST CLASS MAIL |
| 29346635 | POINT ONE INTERNATIONAL LTD | POINT ONE INTERNATIONAL LTD, 2512 WISCONSIN AVENUE | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 29311995 | Point One International, Ltd. | 2512 Wisconsin Avenue | Downers Grove | IL | 60515 | | | FIRST CLASS MAIL |
| 29395899 | POINT, OWEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368046 | POINTER, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397217 | POIRE, LJ ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381101 | POIRIER, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422815 | POIRIER, BAILEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419125 | POIRIER, MARILYN DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388143 | POIRIER, REBECKA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360248 | POIROUX, AMBERLEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352293 | POISSON, MILISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350502 | POITIER, ROLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387677 | POKHRE, DIWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380748 | POKORNY, SABASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429515 | POKRZYWA, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359277 | POKU, CONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402777 | POKU, JEFFREY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321512 | Polan Polsko Francuska SP. Z O.O. JV | UL. SW. Jana 5 | Zabno, Malopolska | | 33240 | Poland | | FIRST CLASS MAIL |
| 29315863 | Polan Polsko Francuska Sp. Z O.O. JV | Ul. SW. Jana 5 | Zabno | | 33-240 | Poland | | FIRST CLASS MAIL |
| 29345553 | POLAN POLSKO-FRANCUSKA SP.Z O.O. | POLAN POLSKO-FRANCUSKA SP.Z O.O., UL SW JANA 5 | ZABNO | | | POLAND | | FIRST CLASS MAIL |
| 29428022 | POLANCO, DANIELLE LOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349379 | POLANCO, ENRIQUE ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327647 | POLANCO, FERNANDO ADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340722 | POLANCO, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387446 | POLANCO, KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436047 | POLANCO, LYANNYVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326105 | POLANCO, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417938 | POLANCO-CARRERA, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424057 | POLAND, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340052 | POLAND, JUNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419109 | POLAND, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391291 | POLANOWSKI, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333821 | POLAR CORPORATION | POLAR CORPORATION, 1001 SOUTHBRIDGE STREET | WORCESTER | MA | 01610-2218 | | | FIRST CLASS MAIL |
| 29333822 | POLARIS TRADING CORP | POLARIS TRADING CORP, 2205 NW 45TH AVE | COCONUT CREEK | FL | 33066 | | | FIRST CLASS MAIL |
| 29383515 | POLATH, FYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355849 | POLCHIES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29467624 | Polder Products LLC | 195 Christian Street | Oxford | CT | 06478 | | | FIRST CLASS MAIL |
| 29333823 | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC, 195 CHRISTIAN ST | OXFORD | CT | 06478-1252 | | | FIRST CLASS MAIL |
| 29418701 | POLEDOR, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433095 | POLEN DEVELOPMENT LLC | PO BOX 71751 | SPRINGFIELD | OR | 97475-0214 | | | FIRST CLASS MAIL |
| 29425525 | POLEN, ADAM DONTREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367578 | POLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388623 | POLEN, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353368 | POLENDO, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415042 | POLENO, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407786 | POLICASTRO, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398868 | POLICH, NICHOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326106 | POLINER - 14 STLS MISSCLASSIFICATION | FINEMAN POLINER, LLP, POLINER, ESQ., PHILIP R., 155 N RIVERVIEW DRIVE | ANAHEIM | CA | 92808 | | | FIRST CLASS MAIL |
| 29398880 | POLING, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410290 | POLITANO, DOMINIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416624 | POLITE, CHELSY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394758 | POLITE, JERCHRICIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331822 | POLITE, TONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382216 | POLITE, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402163 | POLITE-MACK, JAMIA POLITE-MACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394793 | POLITIS, DEMETRI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395471 | POLITTE, JALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401087 | POLIZZI, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325141 | POLIZZI-MARSHAL, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300932 | POLK COUNTY HEALTH DEPT | 5885 NE 14TH ST | DES MOINES | IA | 50313-1295 | | | FIRST CLASS MAIL |
| 29325409 | POLK COUNTY SHERIFF | 222 5TH AVE | DES MOINES | IA | 50309-4044 | | | FIRST CLASS MAIL |
| 29336636 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | BARTOW | FL | 33831-1189 | | | FIRST CLASS MAIL |
| 29301924 | POLK COUNTY, FL CONSUMER PROTECTION AGENCY | 330 W. CHURCH ST. | BARTOW | FL | 33830 | | | FIRST CLASS MAIL |
| 29308075 | POLK COUNTY, IA CONSUMER PROTECTION AGENCY | 111 COURT AVE, | DES MOINES | IA | 50309 | | | FIRST CLASS MAIL |
| 29379167 | POLK, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359726 | POLK, ASHANTA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376939 | POLK, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371725 | POLK, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379257 | POLK, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365160 | POLK, JAEQUANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357032 | POLK, JAYLEN DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328032 | POLK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363900 | POLK, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421045 | POLK, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427084 | POLK, MARKILA CIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365573 | POLK, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425780 | POLK, MEKHI CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350445 | POLK, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378307 | POLK, NICHOLAS SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343212 | POLK, NICOLE JEANNINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429144 | POLK, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426959 | POLK, ROBERT BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370196 | POLK, TEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426616 | POLL, ALANAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325410 | POLLACK & ROSEN TRUST ACCOUNT | 806 DOUGLAS RD #200 S TOWER | CORAL GABLES | FL | 33134-3189 | | | FIRST CLASS MAIL |
| 29397856 | POLLACK, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424754 | POLLARD, ASHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343471 | POLLARD, BRANDON JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353010 | POLLARD, CAROL YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377267 | POLLARD, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366147 | POLLARD, JAYLYN YONASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360081 | POLLARD, JESSICA H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384143 | POLLARD, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419701 | POLLARD, KEMPTON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423546 | POLLARD, RICHARD GORDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401785 | POLLARD, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385732 | POLLARD, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378593 | POLLEY, AARON ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363268 | POLLEY, MARGARET H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331222 | POLLOCK INVESTMENTS INC | PO BOX 735070 | DALLAS | TX | 75373-5070 | | | FIRST CLASS MAIL |
| 29441900 | Pollock Orora | 6600 Valley View Street, #C-435 | Buena Park | CA | 90620 | | | FIRST CLASS MAIL |
| 29443186 | Pollock Orora | 991 Lomas Santa Fe Dr., Suite C-435 | Solana Beach | CA | 92075 | | | FIRST CLASS MAIL |
| 29420699 | POLLOCK, AMBERSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403961 | POLLOCK, BRIANNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424756 | POLLOCK, JACOB WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374284 | POLLOCK, LEE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341321 | POLLOCK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357556 | POLLUM, RHONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378494 | POLLY, KAITLYNN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413230 | POLM, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326107 | POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377546 | POLMAN, DOMONIC POLMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368753 | POLNIKOVA, ELIZAVETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340926 | POLO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326108 | POLO, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330892 | POLONY, CYNTHIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328074 | POLSENBERG, DOUGLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411434 | POLSTON, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340362 | POLTASH, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407204 | POLTOREK, HEATHER BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328978 | POLUGAR, JOSHUA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440311 | Poly Pak Ind Group LLC | Poly - Pak, 125 Spagnoli Road | Melville | NY | 11747 | | | FIRST CLASS MAIL |
| 29333824 | POLY-AMERICA | POLY-AMERICA, PO BOX 843208 | DALLAS | TX | 75284-3208 | | | FIRST CLASS MAIL |
| 29314032 | Poly-America, L.P. | Attn: Ashley Miller, 2000 W. Marshall Dr. | Grand Prairie | TX | 75051 | | | FIRST CLASS MAIL |
| 29345554 | POLYFECT TOYS CO LTD | POLYFECT TOYS CO LTD, RM 916 HOUSTON CENTER | KOLOWOON | | | CHINA | | FIRST CLASS MAIL |
| 29440618 | Polyfect Toys Co Ltd | Room 910, 9/F., Houston Centre, 63 Mody Road, Tsimshatsui East, | Kowloon | | | Hong Kong | | FIRST CLASS MAIL |
| 29440617 | Polyfect Toys Co Ltd | Room 910, 9/F., Houston Centre, 63 Mody Road, Tsimshatsui East | Kowloon | | | Hong Kong | | FIRST CLASS MAIL |
| 29440534 | Polyfect Toys Co Ltd | C/O Menashe & Lapa LLP, 400 Rella Blvd, Suite 190 | Suffern | NY | 10901 | | | FIRST CLASS MAIL |
| 29345555 | POLYGROUP EVERGREEN LIMITED | POLYGROUP EVERGREEN LIMITED, UNIT 606, FAIRMONT HOUSE | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29321196 | Polygroup Evergreen Limited | Attn: Eric Szweda, 606 Fairmont House, 8 Cotton Tree Drive, Central | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29333826 | POLYGROUP NORTH AMERICA, INC. | POLYGROUP NORTH AMERICA, INC, 303 SW 16TH STREET STE 5 | BENTONVILLE | AR | 72712-7170 | | | FIRST CLASS MAIL |
| 29345556 | POLYGROUP PACIFIC LIMITED | POLYGROUP PACIFIC LIMITED, UNIT 606 FAIRMONT HOUSE | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29345557 | POLYGROUP TRADING LIMITED | (MACAO COMMERCIAL OFFSHORE), UNIT 606 6TH FLOOR FAIRMONT HOUSE | CENTRAL | | | CHINA | | FIRST CLASS MAIL |
| 29353563 | POLYNICE, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326109 | POLY-WOOD, LLC (POLYWOOD TRADEMARK FOR OUTDOOR FURNITURE) | POLY-WOOD, LLC, MATTHEW SHAW, 1001 W BROOKLYN ST | SYRACUSE | IN | 46545 | | | FIRST CLASS MAIL |
| 29390287 | POMALES, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342511 | POMALES, MYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327950 | POMARES, ADRIANA ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404945 | POMARICO, VINCENT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347844 | POMEROY ENTERPRISES LLC | 1625 STRAITS TPKE STE 208 | MIDDLEBURY | CT | 06762-1836 | | | FIRST CLASS MAIL |
| 29360728 | POMEROY, KARLEE LAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361818 | POMEROY, KEYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362929 | POMEROY, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364293 | POMEROY, THOMAS LINDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349296 | POMMERT, DESIREE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328274 | POMPA, KENNETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396420 | POMPEY, QUINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326110 | POMPONIO, MERYL (1957 HERCULES CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351718 | PONCE, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348913 | PONCE, ANAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419863 | PONCE, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349592 | PONCE, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419408 | PONCE, EDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435270 | PONCE, FLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426613 | PONCE, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428324 | PONCE, GALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380426 | PONCE, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328367 | PONCE, JAVIER O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406025 | PONCE, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412526 | PONCE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381579 | PONCE, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429411 | PONCE, OFELIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386491 | PONCE, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348999 | PONCE, SAUL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358156 | PONCE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408879 | PONCE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357538 | PONCE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328147 | PONCE-MARTINEZ, RIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324581 | PONCZKOWSKI, JASON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353142 | POND, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349185 | POND, MARINA SILVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418008 | POND, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398154 | PONDER, KADAZHA NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395282 | PONDER, KAYLA REANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389124 | PONDER, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331223 | PONDEROSA PROPERTY SERVICES | CARLOS GARCIA, PO BOX 4880 | SANTA FE | NM | 87502 | | | FIRST CLASS MAIL |
| 29462971 | Ponderosa Property Services | PO Box 4880 | Santa Fe | NM | 87502 | | | FIRST CLASS MAIL |
| 29378610 | PONOMARENKO, MYKHAILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389676 | PONS, JORGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365707 | PONSELL, WILLIAM ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362430 | PONTARELLI, EDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426736 | PONTIAC, ANDREA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380591 | PONTON, BROOKLYN MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375006 | PONTONI, JULIUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300934 | PONTOTOC COUNTY HEALTH DEPARTMENT | 2330 ARLINGTON ST | ADA | OK | 74820-2823 | | | FIRST CLASS MAIL |
| 29300935 | PONTOTOC COUNTY TREASURER | PO BOX 1808 | ADA | OK | 74820 | | | FIRST CLASS MAIL |
| 29308388 | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY | 301 S BROADWAY | ADA | OK | 74820 | | | FIRST CLASS MAIL |
| 29343968 | PONTOW, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388003 | PONZE, SAMIRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381337 | PONZIANI, BROOKE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406191 | PONZO, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333827 | POOF APPAREL CORP. | POOF APPAREL CORP., 1407 BROADWAY, SUITE 900 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29405929 | POOK, KELSEA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403989 | POOL, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376203 | POOL, ERIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431674 | POOLE, ALIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408626 | POOLE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380157 | POOLE, ANDREW DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407513 | POOLE, BREANNA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366008 | POOLE, BRODIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1533 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367193 | POOLE, CLAYTON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398479 | POOLE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381751 | POOLE, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404433 | POOLE, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411426 | POOLE, DIAMONDIQUE MONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434574 | POOLE, HOLLY CARROLL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433100 | POOLE, I'NDIA VESTSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388301 | POOLE, I'NTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436211 | POOLE, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410747 | POOLE, KAWASKI RENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390959 | POOLE, LUCAS JF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397685 | POOLE, MCKENZIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379658 | POOLE, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357984 | POOLE, ROBERT FREEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342843 | POOLE, ROSS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361875 | POOLE, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369739 | POOLE, TAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349128 | POOLE, YHERRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366240 | POOLER, CHAROITY SHAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367684 | POONI, RAJINDER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417743 | POOR BEAR, LANE JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407062 | POOR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338285 | POOR, GORDON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421112 | POOR, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430877 | POORE, CHRISTINA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333828 | POP ART SNACKS | HAPPY DAY GOURMET, LLC, PO BOX 9614 | SALT LAKE CITY | UT | 84109 | | | FIRST CLASS MAIL |
| 29333829 | POP DADDY POPCORN, LLC | POP DADDY POPCORN, LLC, 11234 LEMEN INDUSTRIAL DRIVE | WHITMORE LAKE | MI | 48189 | | | FIRST CLASS MAIL |
| 29333830 | POPCORN ALLEY | 502 S MOUNT ST | BALTIMORE | MD | 21223-3400 | | | FIRST CLASS MAIL |
| 29333831 | POPCORNOPOLIS LLC | 3200 E SLAUSON AVE | VERNON | CA | 90058-3919 | | | FIRST CLASS MAIL |
| 29396200 | POPE, ALIYANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400402 | POPE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383664 | POPE, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374401 | POPE, CHRISTIAN STEPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419305 | POPE, DAVID SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354012 | POPE, DYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428159 | POPE, GERMONTE DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327938 | POPE, GRAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405667 | POPE, JAKKAR MOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425252 | POPE, JALEISHA ERISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375505 | POPE, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435846 | POPE, KYASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389366 | POPE, MANYELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423416 | POPE, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379538 | POPE, MILYNN GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427097 | POPE, NAPOLEON TYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385860 | POPE, OLIVIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406614 | POPE, STEVEN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411584 | POPE, SYDNEY LYN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362855 | POPE, TEEDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344836 | POPE, TONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417447 | POPE-GUILLAND, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333832 | POPFULLY | POPFULLY, 14400 NW 112TH AVE | HIALEAH GARDENS | FL | 33018 | | | FIRST CLASS MAIL |
| 29311640 | Popfully LLC | 14400 NW 112th Ave | Hialeah Gardens | FL | 33018 | | | FIRST CLASS MAIL |
| 29339277 | POPHAM, SHANNON HUFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327851 | POPIK, BRITNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347845 | POPLAR BLUFF SQUARE LLC | 1720 KANELL BLVE, STE 1 | POPLAR BLUFF | MO | 63901-4009 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394317 | POPMA, NICHOLAS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369694 | POPOCA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328820 | POPOOLA-AFONRINWO, IFEOLUWA TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384871 | POPOVICH, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413429 | POPP, CALLISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363169 | POPP, EDWARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369544 | POPP, LINDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357475 | POPP, VINCENT ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379987 | POPPA, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410587 | POPPAW, ANGELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392659 | POPPE, HUNTER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389387 | POPPE, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357253 | POPPLE, BETHANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403939 | POPPLEWELL, CATINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333833 | POPTIME SNACK BRANDS LLC | POPTIME SNACK BRANDS LLC, 200CLIFTON AVE STE 5 | CLIFTON | NJ | 07011-3652 | | | FIRST CLASS MAIL |
| 29312301 | POPTIME SNACK BRANDS, LLC | 200 CLIFTON BLVD, ST 5 | CLIFTON | NJ | 07011 | | | FIRST CLASS MAIL |
| 29346636 | POPULAR BATH | POPULAR BATH PRODUCTS INC, 808 GEORGIA AVE | BROOKLYN | NY | 11207 | | | FIRST CLASS MAIL |
| 29405132 | PORAY, JEREMIAH DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379489 | PORCARO, JAIDEN KAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409853 | PORCH, ALLISON TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356324 | PORCH, ARBRIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326113 | PORCH, BRIDGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353696 | PORCHE', SABRINA LENETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340364 | PORCHIA, KERRINGTON ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355105 | PORCIUNCULA, MICHELLE GERNIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423390 | POREMBA, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384804 | PORRAS, ARIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336417 | PORRAS, DUNIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425650 | PORRIN, BARBARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354574 | PORRITT, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400675 | PORSCH, TIFFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347847 | PORT ANGELES PLAZA ASSOC LLC | 650 W. ORCAS ST SUITE 210 | SEATTLE | WA | 98108-2652 | | | FIRST CLASS MAIL |
| 29413846 | PORT ANGELES PLAZA ASSOCIATES, LLC | C/O EILAT MANAGEMENT CO., 650 SOUTH ORCAS STREET SUITE 210 | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 29414352 | PORT ARTHUR NEWS | COMMUNITY FIRST HOLDINGS INC, PO BOX 789 | PORT ARTHUR | TX | 77641-0789 | | | FIRST CLASS MAIL |
| 29346637 | PORT CITY PRETZELS | PORT CITY FOODS DBA PORT CITY PRETZ, PO BOX 631 | PORTSMOUTH | NH | 03802 | | | FIRST CLASS MAIL |
| 29300936 | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR) | 3800 LAPEER RD | PORT HURON | MI | 48060-2402 | | | FIRST CLASS MAIL |
| 29432885 | PORT ORANGE RETAIL I, LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29346639 | PORT ROYAL SALES LTD | PORT ROYAL SALES LTD, 95 FROEHLICH FARM BLVD | WOODBURY | NY | 11797 | | | FIRST CLASS MAIL |
| 29346640 | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC, 3949 HERRITAGE OAK COURT | SIMI VALLEY | CA | 93063-6711 | | | FIRST CLASS MAIL |
| 29438516 | Port to Port Import/Export, Inc. | 3949 Heritage Oak Court | Simi Valley | CA | 93063 | | | FIRST CLASS MAIL |
| 29325411 | PORT TOWN MOTORS INC | 1390 PICCARD DR STE 315 | ROCKVILLE | MD | 20850-6539 | | | FIRST CLASS MAIL |
| 29402535 | PORT, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347849 | PORTAGE CENTER LLC | C/O CLOVERLEAF, 666 DUNDEE RD STE 901 | NORTHBROOK | IL | 60062-2735 | | | FIRST CLASS MAIL |
| 29300937 | PORTAGE COUNTY HEALTH & HUMAN | 817 WHITING AVE | STEVENS POINT | WI | 54481-5292 | | | FIRST CLASS MAIL |
| 29300938 | PORTAGE COUNTY HEALTH DEPT | 449 S MERIDIAN ST | RAVENNA | OH | 44266-2914 | | | FIRST CLASS MAIL |
| 29327006 | PORTAGE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, ADMINISTRATION BLDG., 449 S. MERIDIAN STREET | RAVENNA | OH | 44266 | | | FIRST CLASS MAIL |
| 29308260 | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY | 1516 CHURCH ST | STEVENS POINT | WI | 54481 | | | FIRST CLASS MAIL |
| 29331225 | PORTCHECK LLC | 13001 SEAL BEACH BLVD STE 250 | SEAL BEACH | CA | 90740-2691 | | | FIRST CLASS MAIL |
| 29421334 | PORTEE, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332119 | PORTER CAPITAL CORPORATION | PO BOX 12105 | BIRMINGHAM | AL | 35202-2105 | | | FIRST CLASS MAIL |
| 29336638 | PORTER COUNTY HEALTH DEPT | 155 INDIANA AVE | VALPARAISO | IN | 46383-5502 | | | FIRST CLASS MAIL |
| 29336639 | PORTER COUNTY TREASUER | 155 INDIANA AVE STE 209 | VALPARAISO | IN | 46383-5566 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1535 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307942 | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY | 155 INDIANA AVENUE | VALPARAISO | IN | 46383 | | | FIRST CLASS MAIL |
| 29310265 | PORTER MUD, TX | P.O. BOX 1030 | PORTER | TX | 77365 | | | FIRST CLASS MAIL |
| 29310266 | PORTER SPECIAL UTILITY DISTRICT | 22162 WATER WELL ROAD | PORTER | TX | 77365-5381 | | | FIRST CLASS MAIL |
| 29325412 | PORTER SUPERIOR COURT | 16 LINCOLNWAY STE 217 | VALPARAISO | IN | 46383-5698 | | | FIRST CLASS MAIL |
| 29429657 | PORTER, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353870 | PORTER, ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351471 | PORTER, BARBARA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403309 | PORTER, BRAIDON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401120 | PORTER, CARL MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387451 | PORTER, CASSANDRA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384256 | PORTER, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372624 | PORTER, CHLOE LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425274 | PORTER, CHRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376932 | PORTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406483 | PORTER, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369141 | PORTER, CYNTHIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327693 | PORTER, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353028 | PORTER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403555 | PORTER, DEBORAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366393 | PORTER, DEMETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411161 | PORTER, DEMETRICE CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417189 | PORTER, DEMETRIUS JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396278 | PORTER, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327540 | PORTER, EARNESTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368426 | PORTER, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403385 | PORTER, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394326 | PORTER, ERIKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343127 | PORTER, FABIAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368913 | PORTER, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382244 | PORTER, GAVIN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416009 | PORTER, INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342833 | PORTER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400689 | PORTER, JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328360 | PORTER, JAMI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349041 | PORTER, JAMMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400709 | PORTER, JANIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411212 | PORTER, J'DEUTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346293 | PORTER, JEANETTE ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342891 | PORTER, JERELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379874 | PORTER, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365147 | PORTER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394129 | PORTER, JOSEPH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341560 | PORTER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381545 | PORTER, JULIA EDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357817 | PORTER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359159 | PORTER, KAILYN ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431961 | PORTER, KAREN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430884 | PORTER, KARLEIGH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430770 | PORTER, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421985 | PORTER, KAYLA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419621 | PORTER, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435867 | PORTER, LAQUITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377286 | PORTER, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424142 | PORTER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426533 | PORTER, OLIVER MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354483 | PORTER, PALMER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343092 | PORTER, RAY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380869 | PORTER, ROBERT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350028 | PORTER, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410107 | PORTER, RYAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391737 | PORTER, RYAN MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356633 | PORTER, RYAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344495 | PORTER, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390983 | PORTER, SEBASTIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396533 | PORTER, SHAKEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393311 | PORTER, STARR TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398052 | PORTER, STEVIE LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392442 | PORTER, SUMMER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355196 | PORTER, TAWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379524 | PORTER, TERRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392381 | PORTER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425133 | PORTER, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408745 | PORTER, TIZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367771 | PORTER, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357793 | PORTER, TRAYTON PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413224 | PORTER, TUESDAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433283 | PORTERA, PETRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349169 | PORTERFIELD, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404173 | PORTERFIELD, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362504 | PORTERFIELD, SHAMEKIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424356 | PORTERFIELD, TRISTEN B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403588 | PORTERFIELD, ZAFEER HAMZAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353450 | PORTER-ORTIZ, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396963 | PORTER-SHAW, TAYLOR LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347850 | PORTERWOOD SHOPPING CENTER | INVESTMENTS LLC, C/O RELIANCE PROPERTY RESOURCES, PO BOX 206095 | DALLAS | TX | 75320-6095 | | | FIRST CLASS MAIL |
| 29331226 | PORTFOLIO MEDIA INC | LAW 360, PO BOX 9570 | NEW YORK | NY | 10087-4570 | | | FIRST CLASS MAIL |
| 29325414 | PORTFOLIO RECOVERY ASSOC LLC | WEBER & OLCESE, PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29325415 | PORTFOLIO RECOVERY ASSOCAITES LLC | 1050 SW 6TH AVE STE 1100 | PORTLAND | OR | 97204-1153 | | | FIRST CLASS MAIL |
| 29325416 | PORTFOLIO RECOVERY ASSOCIATES | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4962 | | | FIRST CLASS MAIL |
| 29325417 | PORTFOLIO RECOVERY ASSOCIATES | C/O FREDRICK J HANNA & ASSOC, 7901 SW 6TH CT SUITE 310 | PLANTATION | FL | 33324-3283 | | | FIRST CLASS MAIL |
| 29325418 | PORTFOLIO RECOVERY ASSOCIATES | 250 N SUNNYSLOPE STE 300 | BROOKFIELD | WI | 53005-4824 | | | FIRST CLASS MAIL |
| 29338018 | PORTFOLIO RECOVERY ASSOCIATES LLC | 53 COURT SQUARE RM 132 | HARRISONBURG | VA | 22801-3700 | | | FIRST CLASS MAIL |
| 29338024 | PORTFOLIO RECOVERY ASSOCIATES LLC | 307 ALBEMARLE DRIVE | CHESAPEAKE | VA | 23322-5573 | | | FIRST CLASS MAIL |
| 29338023 | PORTFOLIO RECOVERY ASSOCIATES LLC | 120 CORPORATE BLVD | NORFOLK | VA | 23502-4952 | | | FIRST CLASS MAIL |
| 29325419 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 12914 | NORFOLK | VA | 23541-0914 | | | FIRST CLASS MAIL |
| 29338019 | PORTFOLIO RECOVERY ASSOCIATES LLC | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | | | FIRST CLASS MAIL |
| 29338016 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | | | FIRST CLASS MAIL |
| 29338022 | PORTFOLIO RECOVERY ASSOCIATES LLC | 3160 KINGS MOUNTAIN RD STE A | MARTINSVILLE | VA | 24112-3966 | | | FIRST CLASS MAIL |
| 29338021 | PORTFOLIO RECOVERY ASSOCIATES LLC | 905 COURT ST | LYNCHBURG | VA | 24504-1603 | | | FIRST CLASS MAIL |
| 29338015 | PORTFOLIO RECOVERY ASSOCIATES LLC | 2400 STANLEY GAULT PARKWAY STE 130 | LOUISVILLE | KY | 40223-5133 | | | FIRST CLASS MAIL |
| 29338020 | PORTFOLIO RECOVERY ASSOCIATES LLC | PO BOX 3006 | BIRMINGHAM | MI | 48012-3006 | | | FIRST CLASS MAIL |
| 29338014 | PORTFOLIO RECOVERY ASSOCIATES LLC | 661 W GLENN AVE | WHEELING | IL | 60090-6017 | | | FIRST CLASS MAIL |
| 29325420 | PORTFOLIO RECOVERY ASSOCIATES LLC | 1601 N 7TH ST STE 250 | PHOENIX | AZ | 85006-2360 | | | FIRST CLASS MAIL |
| 29331227 | PORTIA NUNLEY | 7670 STEVE LEE DRIVE | LAKE | MS | 39092 | | | FIRST CLASS MAIL |
| 29357358 | PORTILLA, NATASHA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361823 | PORTILLO, ANNIE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375887 | PORTILLO, CHASE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329606 | PORTILLO, CRISTYNN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342635 | PORTILLO, JASMINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348915 | PORTILLO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29416181 | PORTILLO, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380336 | PORTILLO, KEVIN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401241 | PORTILLO, LAUREN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381179 | PORTILLO, LOURDES DAYANARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412068 | PORTILLO, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396387 | PORTILLO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370765 | PORTILLO, RUDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381208 | PORTILLO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369244 | PORTIS, ANTOINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372631 | PORTIS, DAWNISHA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340626 | PORTIS, DONALD EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362605 | PORTIS, JEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371916 | PORTIS, LAMONT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372361 | PORTIS, MANUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338025 | PORTLAND CREDIT INC | 19033 68TH AVE S STE D100 | KENT | WA | 98032-2109 | | | FIRST CLASS MAIL |
| 29472466 | Portland General Electric (PGE) | 7895 SW Mohawk St. | Tualatin | OR | 97062 | | | FIRST CLASS MAIL |
| 29310269 | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | 97208-4438 | | | FIRST CLASS MAIL |
| 29331228 | PORTLAND POLICE ALARMS | PO BOX 1867 | PORTLAND | OR | 97207-1867 | | | FIRST CLASS MAIL |
| 29303698 | PORTLAND WATER DISTRICT - ME | PO BOX 9751 | PORTLAND | ME | 04104-5051 | | | FIRST CLASS MAIL |
| 29367924 | PORTLOCK, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430417 | PORTO, IVAN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411347 | PORTO, IVONESHKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354722 | PORTOCARRERO, NOEMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300940 | PORTSMOUTH CIRCUIT COURT | PO BOX 1217 | PORTSMOUTH | VA | 23705-1217 | | | FIRST CLASS MAIL |
| 29307206 | PORTSMOUTH CITY TREASURER | JAMES L. WILLIAMS, P O BOX 85662 | RICHMOND | VA | 23285-5662 | | | FIRST CLASS MAIL |
| 29338026 | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | | | FIRST CLASS MAIL |
| 29325421 | PORTSMOUTH MUNICIPAL | 728 2ND ST | PORTSMOUTH | OH | 45662-4002 | | | FIRST CLASS MAIL |
| 29400439 | PORTUESE, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362054 | PORTUGUES, KAREN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379692 | PORTWAY, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396433 | PORTWOOD, RYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426679 | POSADAS, OMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330568 | POSES, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375817 | POSEY, ALORA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354730 | POSEY, BETHANY JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388842 | POSEY, BRAEDYN ASHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410394 | POSEY, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366635 | POSEY, JAYSHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402252 | POSEY, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405102 | POSEY, NAKIYA SHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382811 | POSEY, SHANNON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373632 | POSGAI, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446928 | POSHI LLC | 2121 Ponce de Leon Blvd, Suite 340 | Coral Gables | FL | 33134 | | | FIRST CLASS MAIL |
| 29346641 | POSHI LLC | MILAS FOODS LLC, 175 SW 7TH ST STE 1900 | MIAMI | FL | 33130-2960 | | | FIRST CLASS MAIL |
| 29417174 | POSIK, KAYLEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346642 | POSITIVE BEVERAGE, LLC. | POSITIVE BEVERAGE, LLC., 110 NEWPORT CENTER DRIVE, SUITE 29 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 29328727 | POSNER, DIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377144 | POSNER, HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419022 | POSNER, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338771 | POSSIDENTE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433682 | POST AND COURIER | 148 WILLIMAN STREET | CHARLESTON | SC | 29403-4800 | | | FIRST CLASS MAIL |
| 29346643 | POST CONSUMER BRANDS LLC | POST HOLDINGS INC, PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | | | FIRST CLASS MAIL |
| 29331229 | POST FOUSHEE & PATTON PA | 205 COURTLAND DRIVE | SANFORD | NC | 27330 | | | FIRST CLASS MAIL |
| 29433684 | POST JOURNAL | PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29325423 | POST LAKE LENDING | PO BOX 9090 | MESA | AZ | 85214-9090 | | | FIRST CLASS MAIL |
| 29433685 | POST REGISTER | PO BOX 1570 | POCATELLO | ID | 83204 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429549 | POST, FLORA HEATHER JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391714 | POST, JESSE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408985 | POST, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417352 | POST, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418090 | POST, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397436 | POST, MICKENZIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389072 | POST, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397060 | POSTEL, SCOT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351148 | POSTELL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422254 | POSTELL, NIKOLAS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412359 | POSTELL, TROYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419307 | POSTELL, TTYCHICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328914 | POSTEN, CAROLINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432281 | POSTEN, RANDLE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364383 | POSTEN, RANDLE ORVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389150 | POSTLER, ANTHONY VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418583 | POSTLEWAITE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331230 | POSTMASTER | 260 S STATE STREET | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29377996 | POSTON, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399519 | POSTON, DEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352280 | POSTON, JEFFREY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433686 | POST-STAR | LEE PUBLICATIONS INC, PO BOX 742548 | CINCINNATI | OH | 45274-2548 | | | FIRST CLASS MAIL |
| 29351091 | POTEAT, JAMEL MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435722 | POTEET, DEBORAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365277 | POTHAPALA, JAYASREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355474 | POTHAST, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328328 | POTHIER, AVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396988 | POTHOVEN, SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404857 | POTHRAI, SREENIVASA REDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303699 | POTOMAC EDISON | PO BOX 3615 | AKRON | OH | 44309-3615 | | | FIRST CLASS MAIL |
| 29336640 | POTTAWATOMIE COUNTY TREASURER | 325 N BROADWAY STE 203 | SHAWNEE | OK | 74801-6957 | | | FIRST CLASS MAIL |
| 29307207 | POTTAWATOMIE COUNTY TREASURER | PO BOX 3069 | SHAWNEE | OK | 74802-3069 | | | FIRST CLASS MAIL |
| 29301611 | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY | 309 NORTH BROADWAY AVE | SHAWNEE | OK | 74801 | | | FIRST CLASS MAIL |
| 29325424 | POTTAWATTAMIE COUNTY | SHERIFFS OFFICE, 1400 BIG LAKE ROAD | COUNCIL BLUFFS | IA | 51501-0113 | | | FIRST CLASS MAIL |
| 29307208 | POTTER COUNTY TAX ASSESSOR | 900 SOUTH POLK | AMARILLO | TX | 79101-3401 | | | FIRST CLASS MAIL |
| 29307209 | POTTER COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2289 | AMARILLO | TX | 79105-2289 | | | FIRST CLASS MAIL |
| 29301668 | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY | 500 S FILLMORE ST | AMARILLO | TX | 79101 | | | FIRST CLASS MAIL |
| 29331231 | POTTER HANDY LLP | 505 S FRIENDSWOOD DRIVE #313 | FRIENDSWOOD | TX | 77546 | | | FIRST CLASS MAIL |
| 29395133 | POTTER, ALANNA JULYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383607 | POTTER, ALIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407549 | POTTER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355254 | POTTER, JAMES LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355619 | POTTER, JAMES PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360760 | POTTER, JOEY ARTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383820 | POTTER, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418819 | POTTER, KAITLIN SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427369 | POTTER, KENNETH CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329854 | POTTER, KRISTA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351990 | POTTER, LORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362935 | POTTER, MACKENZIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402262 | POTTER, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420235 | POTTER, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384940 | POTTER, PENNY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1539 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390856 | POTTER, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357914 | POTTER, TOM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384593 | POTTER, TRACI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388827 | POTTER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398843 | POTTER, VICTORIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328782 | POTTS, BESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338772 | POTTS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359431 | POTTS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429479 | POTTS, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411592 | POTTS, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297371 | POTTS, DEBRA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429865 | POTTS, DOMINIQUE TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407228 | POTTS, ERIC JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349908 | POTTS, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420621 | POTTS, KRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403722 | POTTS, MAKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368505 | POTTS, MARTHA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339701 | POTTS, MARTIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410197 | POTTS, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348905 | POTTS, MELANIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424106 | POTTS, TIMATHY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350305 | POTTS, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416577 | POTUZNIK, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328997 | POTVIN, CINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374755 | POTVIN, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425880 | POUCHER, JACOB ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433687 | POUGHKEEPSIE JOURNAL | GANNETT SATELLITE INFORMATION NETWO, PO BOX 822837 | PHILADELPHIA | PA | 19182-2837 | | | FIRST CLASS MAIL |
| 29363508 | POULIN, ABRAM THADDIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388034 | POULIN, LAUREN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349052 | POULIOT, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379594 | POULOS, BLAKE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408709 | POULOS, NICOLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391729 | POUNDS, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369416 | POUNDS, LATOYCA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327553 | POUNDS, NANCY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358651 | POUNDS, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372249 | POURNARAS, GEORGE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415679 | POUTSMA, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338773 | POUTSMA, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429377 | POUTSMA, ERICK CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394864 | POVENTUD, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343217 | POVICH, JULIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340861 | POVILAITIS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365774 | POWE, ANGELA DASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388747 | POWE, JULE ALYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429323 | POWE, NIKERIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371021 | POWELL III, BENNY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383790 | POWELL III, RAGLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420859 | POWELL JR, BENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370619 | POWELL JR, MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325425 | POWELL ROGERS & SPEAKS INC | C/O BRENDA, PO BOX 930 | HALIFAX | PA | 17032-0930 | | | FIRST CLASS MAIL |
| 29360812 | POWELL, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353880 | POWELL, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366617 | POWELL, ALAGNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384563 | POWELL, ALEXANDER VLADIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428327 | POWELL, ANJEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1540 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382937 | POWELL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419751 | POWELL, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400978 | POWELL, ASHLLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371040 | POWELL, BELINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428399 | POWELL, BETHANIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343359 | POWELL, BONNIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418723 | POWELL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408928 | POWELL, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387136 | POWELL, BRYSON POWELL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362736 | POWELL, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343967 | POWELL, CATHRIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324393 | POWELL, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383168 | POWELL, CHRISTIE BOWES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386861 | POWELL, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357376 | POWELL, CLAUDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388317 | POWELL, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354969 | POWELL, DAILYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398433 | POWELL, DAMONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428060 | POWELL, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331010 | POWELL, DEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338774 | POWELL, DEBORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372675 | POWELL, DEBRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406974 | POWELL, DEMETRIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417199 | POWELL, DEVON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388752 | POWELL, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366417 | POWELL, DYLAN ONEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349364 | POWELL, EDWARD MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329190 | POWELL, ELIJAH FARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340293 | POWELL, EMONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393975 | POWELL, GAVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429006 | POWELL, GREGORY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405886 | POWELL, JALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393568 | POWELL, JATAYNA AUDREY-NAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330040 | POWELL, JEMEER MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353930 | POWELL, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353650 | POWELL, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354973 | POWELL, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374706 | POWELL, JILL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383056 | POWELL, JIMMY JAVEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362629 | POWELL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353785 | POWELL, JUSTIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423437 | POWELL, KARNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394542 | POWELL, KATUS T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374222 | POWELL, KENTERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354759 | POWELL, KESLEIGH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356777 | POWELL, KIEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377778 | POWELL, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354491 | POWELL, LURINEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418192 | POWELL, MAHOGANY IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387074 | POWELL, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351015 | POWELL, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386405 | POWELL, MEGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364001 | POWELL, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381686 | POWELL, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372305 | POWELL, MITZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426771 | POWELL, NYZERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394743 | POWELL, PAMELA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428182 | POWELL, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403149 | POWELL, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359001 | POWELL, RAYNE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330106 | POWELL, RITA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390521 | POWELL, ROBERT STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398035 | POWELL, ROCHELLA BERNESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374648 | POWELL, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420390 | POWELL, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390543 | POWELL, SHAWNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360100 | POWELL, SIMYRA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341057 | POWELL, SONJA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389600 | POWELL, STEPHANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429406 | POWELL, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356939 | POWELL, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384435 | POWELL, TIFFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387674 | POWELL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406510 | POWELL, TIQUANDRA NAKIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334404 | POWELL, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349431 | POWELL, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374647 | POWELL, VICTORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336016 | POWELL, VIVIAN LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345007 | POWELL, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350572 | POWELL, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380521 | POWELL-BELL, BRETT KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365658 | POWELL-CHAVEZ, CHRISTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303707 | POWELL-CLINCH UTILITY DISTRICT | P.O. BOX 428 | LAKE CITY | TN | 37769 | | | FIRST CLASS MAIL |
| 29354045 | POWELL-MILLER, MALIK AMBROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342091 | POWELL-MULLINS, LAUREN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433688 | POWER DIRECT MARKETING | FDM LLC, 23456 MADERO SUITE 105 | MISSION VIEJO | CA | 92691 | | | FIRST CLASS MAIL |
| 29332594 | POWER MAX BATTERY | POWER MAX BATTERY, 1520 S.GROVE AVE | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 29350835 | POWER, DILLON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342463 | POWER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325865 | POWERED BY PEOPLE CORP | 106 BIRCH AVE | TORONTO | ON | M4V 1C8 | CANADA | | FIRST CLASS MAIL |
| 29331232 | POWERHOUSE RETAIL SERVICES LLC | 812 S CROWLEY ROAD STE A | CROWLEY | TX | 76036-3718 | | | FIRST CLASS MAIL |
| 29346644 | POWERIZER LLC | POWERIZER LLC, 424 JACKSON STREET | OCEANSIDE | NY | 11572 | | | FIRST CLASS MAIL |
| 29439185 | Powermax Battery (U.S.A.) Inc | 1520 South Grove Ave | Ontario | CA | 91761 | | | FIRST CLASS MAIL |
| 29331233 | POWERREVIEWS | POWERREVIEWS INC, 1 N DEARBORN STREET STE 800 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29379210 | POWERS, ASPEN MACKENZIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349675 | POWERS, BRENDAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420980 | POWERS, BRITTANI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388422 | POWERS, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406739 | POWERS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329240 | POWERS, FAITH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375493 | POWERS, HAYDEN JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343695 | POWERS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411128 | POWERS, JAMES ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356362 | POWERS, JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328879 | POWERS, JESSICA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367840 | POWERS, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396333 | POWERS, JOHNATHAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394635 | POWERS, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428577 | POWERS, JUSTIN GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406479 | POWERS, KATIE MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353353 | POWERS, KEIJUANIA KATRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387007 | POWERS, MAKENNA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425306 | POWERS, NANCY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393528 | POWERS, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384182 | POWERS, SARAH KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410741 | POWERS, THOMAS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388005 | POWERS, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422151 | POWERS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325426 | POWHATAN COMBINED COURT | 3880 OLD BUCKINGHAM RD | POWHATAN | VA | 23139-7052 | | | FIRST CLASS MAIL |
| 29434264 | POYDRAS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369914 | POYER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361991 | POYNAR, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327718 | POYNEER, AMETHYST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420825 | POYNEER, NATHAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359680 | POYNER, AMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340734 | POYNER, MARY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352465 | POYNTER, MARISSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404417 | POYNTER, SIERRA SKYY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369437 | POYNTER, TRINITY MYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329217 | POYNTER, WILLIAM ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390613 | POZO INSUASTI, CINTYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350071 | POZO, DONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367819 | POZO, HILARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350773 | POZOS-SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332595 | PP INTERNATIONAL | P.P. INTERNATIONAL, PLOT NO. 43, SECTOR-29, PART-I | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29433689 | PP&K INC | 1102 N FLORIDA AVENUE | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 29299378 | PPE FIVE ASSOCIATES | STEVE WEISBROD, 11 PARKWAY CENTER, SUITE 300 | PITTSBURGH | PA | 15220 | | | FIRST CLASS MAIL |
| 29347851 | PPE FIVE ASSOCIATES | 11 PARKWAY CTR STE 300 | PITTSBURGH | PA | 15220-3614 | | | FIRST CLASS MAIL |
| 29331234 | PPG ARCHITECTURAL FINISHES INC | PO BOX 676340 | DALLAS | TX | 75267-6340 | | | FIRST CLASS MAIL |
| 29344288 | PPGMR LAW PLLC | PO BOX 251618 | LITTLE ROCK | AR | 72225-1618 | | | FIRST CLASS MAIL |
| 29332596 | PPJ LLC | PPJ LLC, 2 CARSHA DRIVE | NATICK | MA | 01760-4658 | | | FIRST CLASS MAIL |
| 29305190 | PPL ELECTRIC UTILITIES/419054 | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | | | FIRST CLASS MAIL |
| 29310281 | PPL ELECTRIC UTILITIES/ALLENTOWN | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | | | FIRST CLASS MAIL |
| 29475262 | PR Newswire | Cleveland Bureau | Cleveland | OH | 44114 | | | FIRST CLASS MAIL |
| 29344289 | PR NEWSWIRE | GPO BOX 5897 | NEW YORK | NY | 10087-5897 | | | FIRST CLASS MAIL |
| 29398231 | PRABHU, ALVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307210 | PRACTICING LAW INSTITUTE | 810 7TH AVE | NEW YORK | NY | 10019-5818 | | | FIRST CLASS MAIL |
| 29399865 | PRACZKO, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424327 | PRADA, MARIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371703 | PRADNY, LUKAS ELLIOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382768 | PRADO, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332307 | PRADO, ISAAC N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363434 | PRADO, JONATHAN JOAN LUGONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351219 | PRADO, JORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388873 | PRADO, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408511 | PRADO, LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373919 | PRADO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342068 | PRADO, MARIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338775 | PRADO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417149 | PRADO-NAVARRO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391131 | PRAG, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325810 | PRAIRIE FARMS ARKANSAS | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29325811 | PRAIRIE FARMS DAIRY | PRAIRIE FARMS DAIRY, 126 BRADY ST | BATTLE CREEK | MI | 49037-5623 | | | FIRST CLASS MAIL |
| 29325812 | PRAIRIE FARMS DAIRY INC | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29444514 | Prairie Farms Dairy, Inc. | 3744 Staunton Rd | Edwardsville | IL | 62025 | | | FIRST CLASS MAIL |
| 29444773 | Prairie Farms Dairy, Inc. | 1800 Adams St. | Granite City | IL | 62040 | | | FIRST CLASS MAIL |
| 29325813 | PRAIRIE FARMS ILLINOIS | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29325814 | PRAIRIE FARMS INDIANA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1543 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325815 | PRAIRIE FARMS IOWA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338452 | PRAIRIE FARMS KANSAS | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338453 | PRAIRIE FARMS KENTUCKY | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338454 | PRAIRIE FARMS MISSISSIPPI | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338455 | PRAIRIE FARMS MISSOURI | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338456 | PRAIRIE FARMS NEBRASKA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338457 | PRAIRIE FARMS OKLAHOMA | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338458 | PRAIRIE FARMS TENNESSEE | 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29338459 | PRAIRIE FARMS WISCONSIN | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY | CARLINVILLE | IL | 62626-1183 | | | FIRST CLASS MAIL |
| 29433690 | PRAIRIE MOUNTAIN MEDIA | PRAIRIE MOUNTAIN PUBLISHING COMPANY, PO BOX 8008 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |
| 29408165 | PRAK, DAMIAN ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370314 | PRAK, ETHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416120 | PRALLE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346645 | PRANA GOURMET FOODS | PRANA GOURMET FOODS, 9 SHIRLEY AVE | SOMERSET | NJ | 08873-3420 | | | FIRST CLASS MAIL |
| 29381753 | PRANCE, CHASTITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401228 | PRANKE, BRAD ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362831 | PRASAD, CHANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327565 | PRASAD, NALENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358207 | PRASAD, SAMIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362952 | PRASHAD, SOBRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407056 | PRASHANTH, RENUKA RAMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339648 | PRASHAW, KAYLEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367459 | PRASKOVICH, HAYLEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372471 | PRATCHER, SHAIANNA JOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387378 | PRATER, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409309 | PRATER, RANDY JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426859 | PRATER, SAM PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399491 | PRATER, SHANNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368648 | PRATHER, D'AVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440335 | Prather, David C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402353 | PRATHER, DESIREE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423494 | PRATHER, JERMAINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428382 | PRATHER, JUSTIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340835 | PRATHER, KURT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353237 | PRATHER, ZOI EDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371320 | PRATO, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432300 | PRATO, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411558 | PRATO, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344290 | PRATT INDUSTRIES INC | PRATT (FORT WORTH) LLC, PRATT CORRUGATED HOLDINGS, PO BOX 933949 | ATLANTA | GA | 31193-3949 | | | FIRST CLASS MAIL |
| 29319362 | Pratt Industries, Inc | 1800-B Sarasota Business Parkway | Conyers | GA | 30013 | | | FIRST CLASS MAIL |
| 29323655 | Pratt Industries, Inc | PO Box 933949 | Atlanta | GA | 31193 | | | FIRST CLASS MAIL |
| 29305542 | PRATT STREET CAPITAL, LLC | ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200 | BALTIMORE | MD | 21208 | | | FIRST CLASS MAIL |
| 29424621 | PRATT, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419078 | PRATT, AMY RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367426 | PRATT, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408623 | PRATT, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343830 | PRATT, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397945 | PRATT, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429919 | PRATT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351149 | PRATT, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386143 | PRATT, ISAIAH GARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374976 | PRATT, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435786 | PRATT, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401434 | PRATT, LACEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408823 | PRATT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359118 | PRATT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384065 | PRATT, MICKIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365606 | PRATT, QUENTON P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397248 | PRATT, SAMORIA ANIYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442376 | Pratt, Samoria Aniyiann | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381204 | PRATT, TEAIRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395134 | PRATT, TYJUAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371615 | PRATT, TYRELL BENJIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398447 | PRATT, VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368130 | PRATT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393556 | PRATTS, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305192 | PRATTVILLE WATER WORKS BOARD | PO BOX 680870 | PRATTVILLE | AL | 36068 | | | FIRST CLASS MAIL |
| 29340990 | PRAWICKA, KERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344291 | PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | PASADENA | CA | 91185-1511 | | | FIRST CLASS MAIL |
| 29386464 | PRAY, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341359 | PRAYTOR, BARBARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419089 | PRAZMA, RANDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432934 | PREACHER, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376230 | PREACHER, TORI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376746 | PREBLE, CLAY LOWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385693 | PRECHT, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381188 | PRECIADO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327419 | PRECIADO, ENEDELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404107 | PRECIADO, ENRIQUE NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372068 | PRECIADO, JHOANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409488 | PRECIE, SHERREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344292 | PRECILA, BALABBO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403371 | PRECIOSA CARDENAS, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351809 | PRECIOSA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346646 | PRECIOUS HOME GOODS . LLC | PRECIOUS HOME GOODS LLC, THE CIT GROUP/COMMERCIAL SERVICES, | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29443169 | PRECIOUS HOME GOODS LLC | 1407 BROADWAY, SUITE 1804 | New York | NY | 10018 | | | FIRST CLASS MAIL |
| 29333834 | PRECISE GLOBAL IMPORTS | PRECISE GLOBAL IMPORTS, 171 LONG AVE | HILLSIDE | NJ | 07205 | | | FIRST CLASS MAIL |
| 29332278 | PRECISION BODY WORKS INC | 30 MOLLEYSTOWN RD | PINE GROVE | PA | 17963-8673 | | | FIRST CLASS MAIL |
| 29344293 | PRECISION CHEMICAL | BROWNE LABORATORIES INC, PO BOX 22817 | CHATTANOOGA | TN | 37422-2817 | | | FIRST CLASS MAIL |
| 29344294 | PRECISION CHEMICAL LLC | PO BOX 643 | NEWBURGH | IN | 47629-0643 | | | FIRST CLASS MAIL |
| 29344295 | PRECISION CUSTOM WINDOWS | 9128 US ROUTE 62 | ORIENT | OH | 43146-9031 | | | FIRST CLASS MAIL |
| 29344296 | PRECISION DYNAMICS CORP | BRADY PEOPLE ID, PO BOX 71549 | CHICAGO | IL | 60694-1995 | | | FIRST CLASS MAIL |
| 29344297 | PRECISION PERMIT SERVICES | DE JAGER CONSTRUCTION INC, 75 60TH ST SW | WYOMING | MI | 49548-5761 | | | FIRST CLASS MAIL |
| 29333835 | PRECISION WATCH CO. DIVISION OF E. | E. GLUCK CORPORATION, 6015 LITTLE NECK PARKWAY | LITTLE NECK | NY | 11362 | | | FIRST CLASS MAIL |
| 29443889 | Precision Watch Co. Division of E. Gluck Corp | 6015 Little Neck Parkway | Little Neck | NY | 11362 | | | FIRST CLASS MAIL |
| 29341367 | PREDMORE, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405218 | PREECE, MELODY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394625 | PREECE, MICHELE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444590 | Preferred Brands Int'l | 3 Landmark Square, 5th Floor | Stamford | CT | 06901 | | | FIRST CLASS MAIL |
| 29445078 | Preferred Brands Int'l | PO Box 21167 | New York | NY | 11245 | | | FIRST CLASS MAIL |
| 29333837 | PREFERRED BRANDS INTL INC | 3 LANDMARK SQUARE 5TH FLOOR | STAMFORD | CT | 06901-2512 | | | FIRST CLASS MAIL |
| 29331236 | PREFERRED TANK & TOWER | MAINTENANCE DIVISON, 2202 HIGHWAY 41 N UNIT E BOX 123 | HENDERSON | KY | 42420-2399 | | | FIRST CLASS MAIL |
| 29412371 | PREFONTAINE, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405194 | PREGLER, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399327 | PREGMON, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394566 | PREGONI, MAUREEN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374675 | PREIN, GARY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387099 | PREJEAN, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403542 | PREJEANT, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356962 | PREJS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328653 | PREMAVIJAYAKUMAR, PRAVEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333838 | PREMIER ACCESSORY GROUP | PREMIER ACCESSORY GROUP, PO BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29331237 | PREMIER CLEANING INC | 146 MLK JR BLVD #189 | MONROE | GA | 30655-5620 | | | FIRST CLASS MAIL |
| 29333839 | PREMIER HOME IMPORTS LLC | PREMIER HOME IMPORTS LLC, 230 5TH AVENUE | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29333840 | PREMIER NUTRITION | PREMIER NUTRITION CORPORATION, 1222 67TH STREET | EMERYVILLE | CA | 94608-1121 | | | FIRST CLASS MAIL |
| 29333841 | PREMIER NUTRITION COMPANY LLC | 1222 67TH STREET STE 210 | EMERYVILLE | CA | 94608-1121 | | | FIRST CLASS MAIL |
| 29333842 | PREMIER PAINT ROLLER MFG | PREMIER PAINT ROLLER MFG, 13111 ATLANTIC AVE STE 1 | RICHMOND HILL | NY | 11418-3397 | | | FIRST CLASS MAIL |
| 29333843 | PREMIER PAN COMPANY INC. | PREMIER PAN COMPANY INC., 2301 DUSS AVE | AMBRIDGE | PA | 15003 | | | FIRST CLASS MAIL |
| 29332279 | PREMIER TRANSPORTATION | JHOC INC, 323 CASH MEMORIAL BLVD | FOREST PARK | GA | 30297-2667 | | | FIRST CLASS MAIL |
| 29325427 | PREMIERE CREDIT OF N AMERICA | CLERK, PO BOX 19309 | INDIANAPOLIS | IN | 46219-0309 | | | FIRST CLASS MAIL |
| 29347853 | PREMIERE PLACE SHOPPING CENTER LLC | C/O MCCLINTON & COMPANY INC, 2005 COBBS FORD RD STE 304B | PRATTVILLE | AL | 36066-7894 | | | FIRST CLASS MAIL |
| 29298511 | PREMIERE PLACE SHOPPING CENTER, LLC | PREMIERE PLACE SHOPPING CENTER, LLC, C/O MCCLINTON & COMPANY, INC, ATTN: PROPERTY MANAGER, 2005 COBBS FORD RD STE 304B | MONTGOMERY | AL | 36066-7894 | | | FIRST CLASS MAIL |
| 29335188 | PREMIUM ASSET MANAGEMENT INC | 1111 N PLAZA DRIVE STE 200 | SCHAUMBURG | IL | 60173-4996 | | | FIRST CLASS MAIL |
| 29333844 | PREMIUM BRANDS OPERATING LIMITED | PREMIUM BRANDS OPERATING LIMITED PA, 250 FROBISHER DRIVE | WATERLOO | ON | N2V 2L8 | CANADA | | FIRST CLASS MAIL |
| 29333845 | PREMIUM WATERS INC | PREMIUM WATERS INC, NW 7996 PO BOX 7996 | MINNEAPOLIS | MN | 55485-7996 | | | FIRST CLASS MAIL |
| 29383600 | PREMO, CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383163 | PREMO, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402063 | PRENDERGAST, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426791 | PRENDERGAST, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394359 | PRENTICE, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429988 | PRENTICE, ROY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430029 | PRESBURY, LEILONI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313965 | Presbyterian Development LLC | 5060 Ritter Road, Suite A3 | Mechanicsburg | PA | 17055 | | | FIRST CLASS MAIL |
| 29379474 | PRESCHER, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356285 | PRESCOD, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357911 | PRESCOTT, BROOKE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415594 | PRESCOTT, DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435719 | PRESCOTT, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419554 | PRESCOTT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386058 | PRESIGA, NIKOLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373154 | PRESLEY, ALEC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418009 | PRESLEY, AZARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374577 | PRESLEY, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363915 | PRESLEY, CONSWELLO S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405606 | PRESLEY, J'SEAN SYNCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408460 | PRESLEY, ROSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395612 | PRESLEY, ROWAN PRENTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426980 | PRESNELL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425239 | PRESNELL, CALEB BRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425235 | PRESNELL, JOHNNY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364886 | PRESNELL, JUSTIN DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433691 | PRESS DISPATCH | PIKE COUNTY PUB, PO BOX 68 | PETERSBURG | IN | 47567-0068 | | | FIRST CLASS MAIL |
| 29333692 | PRESS ENTERPRISE INC | PRESS ENTERPRISE INC, 3185 LACKAWANNA AVE | BLOOMSBURG | PA | 17815-3398 | | | FIRST CLASS MAIL |
| 29433693 | PRESS OF ATLANTIC CITY | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414353 | PRESS REPUBLICAN | COMMUNITY NEWSPAPER GROUP LLC, 473 THIRD ST | NIAGARA FALLS | NY | 14301 | | | FIRST CLASS MAIL |
| 29418941 | PRESSER, JASON ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418611 | PRESSEY, TIMOTHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396573 | PRESSLEY, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420589 | PRESSLEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386639 | PRESSLEY, KALEB J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339902 | PRESSLEY, KRYSTAL NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361149 | PRESSLEY, LENORA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349265 | PRESSLEY, RICHARD SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424215 | PRESSLEY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1546 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343747 | PRESSLEY, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332597 | PRESSMAN TOY CORP | PRESSMAN TOY CORP, UNIT 906 7 GREENFIELD TOWER | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29425907 | PRESSNELL, DEVON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394384 | PRESSNELL, TAMRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392891 | PRESSON, ISAAC THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429765 | PRESSWOOD, JAKEIL MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376834 | PREST, KEYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419392 | PRESTENBACK, NELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359818 | PRESTI, AARON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395116 | PRESTIEN, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441377 | PRESTIGE / KITTRICH CORPORATION | 1585 W. MISSION BLVD. | POMONA | CA | 91766 | | | FIRST CLASS MAIL |
| 29325428 | PRESTIGE FINANCIAL SERVICES | PO BOX 26707 | SALT LAKE CITY | UT | 84126-0707 | | | FIRST CLASS MAIL |
| 29325430 | PRESTIGE FINANCIAL SERVICES INC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | | | FIRST CLASS MAIL |
| 29325429 | PRESTIGE FINANCIAL SERVICES INC | PO BOX 4668 | LOUISVILLE | KY | 40204-0668 | | | FIRST CLASS MAIL |
| 29333846 | PRESTIGE PATIO CO LTD | PRESTIGE PATIO CO LTD, 42 WEST 38TH STREET ROOM 802 | NEW YORK | NY | 10018-0064 | | | FIRST CLASS MAIL |
| 29367046 | PRESTIGIACOMO, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335189 | PRESTON STREET GROUP LLC | C/O ACRE, PO BOX 22313 | LOUISVILLE | KY | 40252-0313 | | | FIRST CLASS MAIL |
| 29422075 | PRESTON, ARIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372459 | PRESTON, AUDRA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402983 | PRESTON, BRITTANY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329338 | PRESTON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404426 | PRESTON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378790 | PRESTON, CAMARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399893 | PRESTON, CAMILLE JASMINQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351842 | PRESTON, CANDICE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434347 | PRESTON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397634 | PRESTON, CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390997 | PRESTON, DAVID DAMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343498 | PRESTON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401089 | PRESTON, JAYCIE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360061 | PRESTON, JAYMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367465 | PRESTON, JENNIFER GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402672 | PRESTON, JESSICA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383001 | PRESTON, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403785 | PRESTON, KYLEIGH ANN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363650 | PRESTON, MELISA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366862 | PRESTON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404348 | PRESTON, MORGAN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424906 | PRESTON, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305193 | PRESTONSBURG CITY'S UTILITIES COMMISSION | 2560 SOUTH LAKE DRIVE | PRESTONSBURG | KY | 41653 | | | FIRST CLASS MAIL |
| 29331866 | PRESTWOOD, BAILEY KATHRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400182 | PRESTWOOD, KAMYA ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373428 | PRESUTTI, ALEJANDRO DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409726 | PRETE, ASHTON AEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342925 | PRETE, ZACKARIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432553 | PRETORIUS, DANE JUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380156 | PRETTI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368218 | PRETTY WEASEL, DONOVAN FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346648 | PRETZEL PETE INC | PRETZEL PETE INC, 2940 TURNPIKE DRIVE | HATBORO | PA | 19040 | | | FIRST CLASS MAIL |
| 29407037 | PREVATT, DESTINEE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370632 | PREVATT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421269 | PREVELHOMME, CASEY LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352354 | PREVILON, JEMIMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406066 | PREVO, ANDREA CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385886 | PREVO, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418737 | PREVO, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427885 | PREVOST, MARY ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409643 | PREVOT, LENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382785 | PREWETT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354626 | PREWITT, AIYSIA PREWITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328918 | PREWITT, CONOUR RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403076 | PREWITT, LAWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424398 | PREWITT, NEVADA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364810 | PREZEAU, FLORENZA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387187 | PREZIOSO, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325431 | PRG REAL ESTATE MGMT | 300 BALLARD ST | YORKTOWN | VA | 23690-4000 | | | FIRST CLASS MAIL |
| 29404240 | PRICE II, JAMES T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424620 | PRICE, AARON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404277 | PRICE, AIDAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408038 | PRICE, ALAYSIA LATHECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352728 | PRICE, AMBER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403180 | PRICE, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360388 | PRICE, ANDRE MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327923 | PRICE, AUSTIN LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385987 | PRICE, AVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378806 | PRICE, BERNICE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338440 | PRICE, BRANDI DEKEMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338592 | PRICE, BRANDON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379898 | PRICE, CADENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351116 | PRICE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418216 | PRICE, CHRISTOPHER JAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429527 | PRICE, DALE TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408679 | PRICE, DANIEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422056 | PRICE, DERREON ZYKEAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341216 | PRICE, DERRICK S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406745 | PRICE, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380821 | PRICE, DYLAN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417623 | PRICE, EARNISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380187 | PRICE, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338776 | PRICE, EMILY (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402074 | PRICE, ENGLISH O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410228 | PRICE, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368771 | PRICE, GARY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368471 | PRICE, GRETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368918 | PRICE, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389386 | PRICE, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429311 | PRICE, IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408251 | PRICE, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378983 | PRICE, JACKQUELINE SHAVONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404989 | PRICE, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396255 | PRICE, JALEN TRAMMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378445 | PRICE, JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372545 | PRICE, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358772 | PRICE, JAZMYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336613 | PRICE, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330966 | PRICE, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377172 | PRICE, JONAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430068 | PRICE, JOSEPH BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298066 | PRICE, JOSEPH G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403613 | PRICE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358584 | PRICE, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1548 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431076 | PRICE, JULIAN KONO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388106 | PRICE, JUSTIN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374430 | PRICE, KAYLEE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391518 | PRICE, KEITH OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366987 | PRICE, KEYANA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395563 | PRICE, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379942 | PRICE, KILEY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367261 | PRICE, KOURTLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338779 | PRICE, LASANDRA (4303 HIGHLAND CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366333 | PRICE, LASHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395340 | PRICE, LINDSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429975 | PRICE, LUKE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421035 | PRICE, MELISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403609 | PRICE, MIAH JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370277 | PRICE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398041 | PRICE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426762 | PRICE, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423484 | PRICE, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375079 | PRICE, NINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401243 | PRICE, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342926 | PRICE, PHYLLIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401170 | PRICE, PRAEME JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401237 | PRICE, RANYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329582 | PRICE, REBECCA SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389828 | PRICE, RICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369516 | PRICE, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400085 | PRICE, SHADERICA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383125 | PRICE, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369241 | PRICE, SHALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385348 | PRICE, SHEONA SHEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368997 | PRICE, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432202 | PRICE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378773 | PRICE, SIDNEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375673 | PRICE, STANLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403574 | PRICE, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343513 | PRICE, TA'NAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403604 | PRICE, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402407 | PRICE, TERRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340472 | PRICE, TONYA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412506 | PRICE, TRISTAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429920 | PRICE, TWONDA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383885 | PRICE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326114 | PRICE, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328368 | PRICE, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417057 | PRICE, WILLIAM KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353211 | PRICE, WILLIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409381 | PRICE, ZANYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377149 | PRICE, ZYARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391167 | PRICE-JACKSON, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346649 | PRICELESS RESOURCE INC | PRICELESS RESOURCE INC, 63 FLUSHING AVE UNIT 321 | BROOKLYN | NY | 11205-1082 | | | FIRST CLASS MAIL |
| 29338460 | PRICE'S CREAMERIES | LOCK BOX 730771 | DALLAS | TX | 75373-0771 | | | FIRST CLASS MAIL |
| 29331238 | PRICES FORBES & PARTNERS BERMUDA LT | 65 FRONT ST BUTTERFIELD BANK BLDG 6 | HAMILTON | | | BERMUDA | | FIRST CLASS MAIL |
| 29307211 | PRICEWATERHOUSECOOPER LLP | 100 E BROAD ST | COLUMBUS | OH | 43215-3604 | | | FIRST CLASS MAIL |
| 29432635 | PRICEWATERHOUSECOOPERS LLP | PWC, 4040 W BOY SCOUT BLVD | TAMPA | FL | 33607 | | | FIRST CLASS MAIL |
| 29349959 | PRICHARD, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350436 | PRICHARD, RASHAWN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362713 | PRIDDY, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367881 | PRIDDY, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331239 | PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC, PO BOX 1213 | SOPHIA | WV | 25921 | | | FIRST CLASS MAIL |
| 29447046 | Pride Staff, Inc. | Attn: Sheryl Imfeld, 7535 N. Palm Ave., Suite 101 | Fresno | CA | 93711 | | | FIRST CLASS MAIL |
| 29370224 | PRIDE, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395951 | PRIDE, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327266 | PRIDE, JARRED L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427252 | PRIDE, LAYLA ZAKIAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378178 | PRIDE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400932 | PRIDE, VICTORIA BEAMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331240 | PRIDESTAFF | IRISH FAMILY INC, PO BOX 205287 | DALLAS | TX | 75320-5287 | | | FIRST CLASS MAIL |
| 29432571 | PRIDGEN, CIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386798 | PRIDGEN, JATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415899 | PRIEB, JOSHUA RUSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394243 | PRIEBE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375844 | PRIER, DEVIN DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428408 | PRIES, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342944 | PRIESMEYER, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363200 | PRIEST, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424750 | PRIEST, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434440 | PRIEST, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358176 | PRIEST, CRYSTAL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401342 | PRIEST, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392918 | PRIEST, KAILEE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424339 | PRIEST, MAGGIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423938 | PRIEST, MATTHEW ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383564 | PRIEST, SEAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393297 | PRIESTER, KEYANAH ALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420248 | PRIESTER, LAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426009 | PRIESTLEY, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379000 | PRIETO, ALICE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395717 | PRIETO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334517 | PRIETO, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339868 | PRIETO, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409882 | PRIETO, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427510 | PRIGMORE, GEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346650 | PRIMA DONNA DESIGNS INC | PRIMA DONNA DESIGNS INC, 41 MADISON AVENUE 8TH FL | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 29332598 | PRIMA INTERNATIONAL HOLDINGS LIMITE | PRIMA INTERNATIONAL HOLDINGS LIMITE, 1 QUEEN | HONGKONG | | | CHINA | | FIRST CLASS MAIL |
| 29332599 | PRIMACY INDUSTRIES PRIVATE LIMITED | PRIMACY INDUSTRIES PRIVATE LIMITED, 7A BAIKAMPADY INDUSTRIAL AREA | MANGALORE | | | INDIA | | FIRST CLASS MAIL |
| 29331241 | PRIMAL WEAR | PRIMAL WEAR INC, 7700 CHERRY CREEK SOUTH DRIVE | DENVER | CO | 80231 | | | FIRST CLASS MAIL |
| 29332120 | PRIMARY FUNDING CORPORATION | PO BOX 130160 | CARLSBAD | CA | 92013 | | | FIRST CLASS MAIL |
| 29346651 | PRIME BRANDS GROUP, INC. | PRIME BRANDS GROUP, INC., PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29325866 | PRIME BUSINESS CREDIT INC | PO BOX 741084 | LOS ANGELES | CA | 90074-1084 | | | FIRST CLASS MAIL |
| 29335190 | PRIME COMMERCIAL MANAGEMENT INC | 1543 LAFAYETTE ST STE C | SANTA CLARA | CA | 95050-3972 | | | FIRST CLASS MAIL |
| 29335191 | PRIME COMMERCIAL PARTNERS | SOUTHTOWNE LLC, PO BOX 982500 | PARK CITY | UT | 84098-2500 | | | FIRST CLASS MAIL |
| 29299735 | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC | SOREN S. URRY, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVE | PARK CITY | UT | 84060 | | | FIRST CLASS MAIL |
| 29331242 | PRIME CONTRACTING LLC | 96 E MARKET ST | LOGANSPORT | IN | 46947-3419 | | | FIRST CLASS MAIL |
| 29325867 | PRIME ENTERPRISES INC | 16363 NW 49TH AVE | MIAMI LAKES | FL | 33014 | | | FIRST CLASS MAIL |
| 29335192 | PRIME FRIT SYLMAR LLC | PRIMESTOR FRIT JV LLC, C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 847075 | LOS ANGELES | CA | 90084-7075 | | | FIRST CLASS MAIL |
| 29319478 | Prime Hydration LLC | 13551 Triton Park Blvd | Louisville | KY | 40223 | | | FIRST CLASS MAIL |
| 29346652 | PRIME HYDRATION LLC | PRIME HYDRATION LLC, P.O. BOX 735953 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29320367 | Prime Hydration LLC | PO Box 735953 | Chicago | IL | 60673-5953 | | | FIRST CLASS MAIL |
| 29331243 | PRIME STORAGE LLC | 4982 US 422 | PORTERSVILLE | PA | 16051 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381037 | PRIMES, K'TIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442283 | Primitive Collections | 320 Blake Ridge Court | Thousand Oaks | CA | 91361 | | | FIRST CLASS MAIL |
| 29346653 | PRIMITIVE COLLECTIONS | CONSTANTINO PAPANICOLAOU DBA PRIMIT, 3151 W. 5TH. ST. SUITE B | OXNARD | CA | 93030 | | | FIRST CLASS MAIL |
| 29346654 | PRIMITIVES BY KATHY INC | PRIMITIVES BY KATHY INC, 1817 WILLIAM PENN WAY | LANCASTER | PA | 17601-5830 | | | FIRST CLASS MAIL |
| 29391260 | PRIMM, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363001 | PRIMM, JASON C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402158 | PRIMM, MONTEL CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352223 | PRIMM, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352497 | PRIMMER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346655 | PRIMROSE CANDY | PRIMROSE CANDY COMPANY, 4111 W PARKER AVE | CHICAGO | IL | 60639-2111 | | | FIRST CLASS MAIL |
| 29346656 | PRIMROSE PLASTICS | PRIMROSE PLASTICS, 125 SPAGNOLI RD | MELVILLE | NY | 11747-3518 | | | FIRST CLASS MAIL |
| 29365785 | PRIMROSE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421607 | PRIMUS, BREANA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426423 | PRIMUS, QUAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325432 | PRINCE EDWARD CIRCUIT COURT | PO BOX 304 | FARMVILLE | VA | 23901-0304 | | | FIRST CLASS MAIL |
| 29338028 | PRINCE GEORGE COMBINED CT 2 | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | | | FIRST CLASS MAIL |
| 29307212 | PRINCE GEORGE COUNTY | 9400 PEPPERCORN PL | LARGO | MD | 20774-5358 | | | FIRST CLASS MAIL |
| 29307213 | PRINCE GEORGE COUNTY TAX COLLECTOR | PO BOX 156 | PRINCE GEORGE | VA | 23875 | | | FIRST CLASS MAIL |
| 29338029 | PRINCE GEORGE COUNTY TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29307214 | PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | PRINCE GEORGE | VA | 23875-0156 | | | FIRST CLASS MAIL |
| 29305194 | PRINCE GEORGE COUNTY UTILITY DEPARTMENT | P.O. BOX 175, TREASURER'S OFFICE | PRINCE GEORGE | VA | 23875-0175 | | | FIRST CLASS MAIL |
| 29336643 | PRINCE GEORGE'S COUNTY | PO BOX 17578 | BALTIMORE | MD | 21297-1578 | | | FIRST CLASS MAIL |
| 29307216 | PRINCE GEORGE'S COUNTY GVMT | 1220 CARAWAY CT STE 1050 | LARGO | MD | 20774-5338 | | | FIRST CLASS MAIL |
| 29336644 | PRINCE GEORGE'S COUNTY HEALTH DEPT | C/O PERMITTING & LICENSING DIV, 9400 PEPPERCORN PLACE 1ST FLOOR | LARGO | MD | 20774-5358 | | | FIRST CLASS MAIL |
| 29307217 | PRINCE GEORGE'S COUNTY TAX COLLECTOR | PO BOX 70526 | PHILADELPHIA | PA | 19176-0526 | | | FIRST CLASS MAIL |
| 29443489 | Prince George's County, Maryland | Nicole C. Kenworthy, Counsel, Meyers, Rodbell & Rosenbaum, P.A., 6801 Kenilworth Ave., Ste 400 | Riverdale Park | MD | 20737 | | | FIRST CLASS MAIL |
| 29443396 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, PA, 6801 Kenilworth Ave., Ste 400 | Riverdale Park | MD | 20737 | | | FIRST CLASS MAIL |
| 29301914 | PRINCE GEORGE'S COUNTY, MD CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 1301 MCCORMICK DRIVE | LARGO | MD | 20774 | | | FIRST CLASS MAIL |
| 29346657 | PRINCE OF PEACE | PRINCE OF PEACE, 751 N CANYONS PKWY | LIVERMORE | CA | 94551 | | | FIRST CLASS MAIL |
| 29323409 | Prince of Peace Enterprises, Inc. | 751 N. Canyons Parkway | Livermore | CA | 94551 | | | FIRST CLASS MAIL |
| 29338030 | PRINCE WILLIAM CIRCUIT COURT | 9311 LEE AVE 3RD FL | MANASSAS | VA | 20110-5586 | | | FIRST CLASS MAIL |
| 29336646 | PRINCE WILLIAM COUNTY | TAX ADMININISTRATION, 1 County Complex Ct. | Prince William | VA | 22192 | | | FIRST CLASS MAIL |
| 29331244 | PRINCE WILLIAM COUNTY | POLICE DEPARTMENT, 8406 KAO CIR | MANASSAS | VA | 20110-1702 | | | FIRST CLASS MAIL |
| 29324185 | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | | | FIRST CLASS MAIL |
| 29307218 | PRINCE WILLIAM COUNTY | PO BOX 2467 | PRINCE WILLIAM | VA | 22195-2467 | | | FIRST CLASS MAIL |
| 29338031 | PRINCE WILLIAM COUNTY | TAX ENFORCEMENT OFFICE 415 MC, PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | | | FIRST CLASS MAIL |
| 29307219 | PRINCE WILLIAM COUNTY TAX COLLECTOR | PO BOX 70519 | PHILADELPHIA | PA | 19176-0519 | | | FIRST CLASS MAIL |
| 29308362 | PRINCE WILLIAM COUNTY, VA CONSUMER PROTECTION AGENCY | 1 COUNTY COMPLEX CT | PRINCE WILLIAM | VA | 22192 | | | FIRST CLASS MAIL |
| 29338032 | PRINCE WILLIAM GENERAL DISTRICT COU | 9311 LEE AVE STE 230 | MANASSAS | VA | 20110-5586 | | | FIRST CLASS MAIL |
| 29338033 | PRINCE WILLIAM JDR COURT | 9311 LEE AVE 1ST FLOOR | MANASSAS | VA | 20110-5586 | | | FIRST CLASS MAIL |
| 29417209 | PRINCE, AZUREE DK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367830 | PRINCE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379377 | PRINCE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426064 | PRINCE, KAILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355948 | PRINCE, KIERRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416562 | PRINCE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351101 | PRINCE, NASIR JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423869 | PRINCE, PERI'YANNA EMUNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372059 | PRINCE, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361455 | PRINCE, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331561 | PRINCE, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29410144 | PRINCE, STORMEY BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374746 | PRINCE, SYNTHIA SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401879 | PRINCE, WADELINE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303716 | PRINCETON SANITARY BOARD | 327 SOUTH WICKHAM AVE, P.O. BOX 4950 | PRINCETON | WV | 24740-4950 | | | FIRST CLASS MAIL |
| 29333849 | PRINCIPLE PLASTICS INC | PRINCIPLE PLASTICS INC, PO BOX 2408 | GARDENA | CA | 90247-0408 | | | FIRST CLASS MAIL |
| 29344099 | PRINDLE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399316 | PRINE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342921 | PRINE, SARAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362570 | PRINGLE, JANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329612 | PRINGLE, JERODRICK JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433029 | PRINGLE, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349576 | PRINGLE, NAJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327687 | PRINGLE, OMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430290 | PRINGLE, SHAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374208 | PRINGLE, TIFFANY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390514 | PRINS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474943 | Print Management Partners, Inc. | 701 Lee Street, Suite 1050 | Des Plaines | IL | 60016 | | | FIRST CLASS MAIL |
| 29344056 | PRINTUP, ANITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394098 | PRIOLEAU, RODNEY ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399934 | PRIOLO, MATTHEW JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335193 | PRIORITY PROPERTY MANAGEMENT LLC | 737 E MARKET STREET | HARRISONBURG | VA | 22801-4272 | | | FIRST CLASS MAIL |
| 29387517 | PRISBREY, MERCADIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331246 | PRISCILLA, GUERRERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331247 | PRISCILLA, JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344298 | PRISCILLA, MCCALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344299 | PRISCILLA, STARKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402251 | PRISK, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386441 | PRISOCK, KENDALL LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378360 | PRISTELSKI, JADA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428845 | PRITCHARD, AVA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420119 | PRITCHARD, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336843 | PRITCHARD, EDWIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368040 | PRITCHARD, JOCELYN LANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357584 | PRITCHARD, KIMBERLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425211 | PRITCHARD, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358653 | PRITCHARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427076 | PRITCHARD, REBECCA JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423826 | PRITCHARD, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331957 | PRITCHARD, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407966 | PRITCHETT, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420823 | PRITCHETT, JACOB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411024 | PRITCHETT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354294 | PRITCHETT, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392460 | PRITCHETT, KOLT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351757 | PRITCHETT, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350172 | PRITCHETT, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389350 | PRITCHETT, TANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375964 | PRITT, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422525 | PRIVADO, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393808 | PRIVADO, YOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333850 | PRIVATE LABEL FOODS INC | PRIVATE LABEL FOODS OF ROCHESTER, I, 1686 LYELL AVE | ROCHESTER | NY | 14606 | | | FIRST CLASS MAIL |
| 29316026 | Private Label Foods of Rochester | 1686 Lyell Avenue | Rochester | NY | 14606 | | | FIRST CLASS MAIL |
| 29316003 | Private Label Foods of Rochester, Inc | 1686 Lyell Avenue | Rochester | NY | 14606 | | | FIRST CLASS MAIL |
| 29387632 | PRIVETTE, PIERCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333851 | PRIVILEGE INTERNATIONAL INC. | PRIVILEGE INTERNATIONAL, INC., 2323 FIRESTONE BLVD | SOUTH GATE | CA | 90280 | | | FIRST CLASS MAIL |
| 29313292 | Privilege International, Inc. | 2323 Firestone Blvd | South Gate | CA | 90280 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326115 | PRIVITERA, FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419879 | PRIVITERA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333852 | PRO BAR LLC | PROBAR LLC, 190 N. APOLLO ROAD | SALT LAKE CITY | UT | 84116 | | | FIRST CLASS MAIL |
| 29332600 | PRO INDUSTRY US, INC. | PRO INDUSTRY US, INC., 147 S, LAWRENCE ST | CHERRY VALLEY | IL | 61016 | | | FIRST CLASS MAIL |
| 29344300 | PRO MAINTENANCE SUPPLY INC | 200 GROVE ROAD SUITE B | PAULSBORO | NJ | 08066 | | | FIRST CLASS MAIL |
| 29333853 | PRO MART IND INC | PRO MART IND INC, 17421 VON KARMAN AVE | IRVINE | CA | 92614-6205 | | | FIRST CLASS MAIL |
| 29344301 | PRO NATIVE SERVICES INC | 238 S EGRET BAY BLVD #1084 | LEAGUE CITY | TX | 77573-2682 | | | FIRST CLASS MAIL |
| 29344302 | PRO WINDOW CLEANING | KEVIN A SCOTT, PO BOX 562 | INEZ | KY | 41224 | | | FIRST CLASS MAIL |
| 29297715 | PROBST, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406156 | PROBST, CHEYANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385216 | PROCEK, HOPE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369003 | PROCEK, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333854 | PROCESSORS CO OP | PROCESSORS CO OP, 1110 POWERS PLACE | ALPHARETTA | GA | 30009 | | | FIRST CLASS MAIL |
| 29375435 | PROCHASKA, KALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379583 | PROCHASKA, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365557 | PROCK, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349042 | PROCK, JACOB ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380955 | PROCK, JASE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333855 | PROCTER & GAMBLE | PROCTER & GAMBLE, PO BOX 73414 | CHICAGO | IL | 60673-7414 | | | FIRST CLASS MAIL |
| 29333856 | PROCTER & GAMBLE - CIA VENDOR | PROCTER & GAMBLE, PO BOX 73414 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29333857 | PROCTER & GAMBLE DIS | PROCTER & GAMBLE DIS, 1 PROCTER AND GAMBLE PLZ | CINCINNATI | OH | 45202-3393 | | | FIRST CLASS MAIL |
| 29343049 | PROCTER, JEANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420517 | PROCTER, KEELA ANNQUINNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355160 | PROCTOR, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385702 | PROCTOR, ANGELINA SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408217 | PROCTOR, CAITLYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398925 | PROCTOR, DANIEL ALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328613 | PROCTOR, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412051 | PROCTOR, DAXTON Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410467 | PROCTOR, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415864 | PROCTOR, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369172 | PROCTOR, HALI NIKOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358898 | PROCTOR, JANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398382 | PROCTOR, JENNIFER LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377820 | PROCTOR, KYLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394308 | PROCTOR, PARIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356311 | PROCTOR, TY'REAL RASHAAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403373 | PROCTOR, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428555 | PROCTOR, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338461 | PRODUCERS DAIRY FOODS, INC | PO BOX 1231 | FRESNO | CA | 93715-1231 | | | FIRST CLASS MAIL |
| 29300941 | PRODUCT CARE ASSOCIATION | 12337-82A AVENUE | SURREY | BC | V3W 0L5 | CANADA | | FIRST CLASS MAIL |
| 29332601 | PRODUCT DESIGN CANOPY LTD | 10 F BLOCK B, 10 F ELDEX INDUSTRIAL BLDG, 21 MATUAWAI RD | HUNG HOM KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29332602 | PRODUCT WORKS LLC | PRODUCT WORKS LLC, 500 LAKE COOK ROAD | DEERFIELD | IL | 60015-4959 | | | FIRST CLASS MAIL |
| 29332603 | PRODUCTOS TREVIJANO SL | POLIGONO INDUSTRIAL LA NEVERA PARCE | MENDAVIA NAVARRA | | | SPAIN | | FIRST CLASS MAIL |
| 29333858 | PRODUCTS PLUS INC | PRODUCTS PLUS INC, 6550 BREM LANE STE A | GILROY | CA | 95020-7003 | | | FIRST CLASS MAIL |
| 29344304 | PRODUCTSUP CORPORATION | SUITE 12022 1460 BROADWAY | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 29365632 | PROESCHEL, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344305 | PROFESSIONAL ACCIDENT INJURY NETWORK | GERALD L MARCUS, 24025 PARK SORRENTO STE 430 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29338034 | PROFESSIONAL CREDIT SERVICE | PO BOX 7548 | SPRINGFIELD | OR | 97475-0039 | | | FIRST CLASS MAIL |
| 29300942 | PROFESSIONAL EDUCATION SYSTEMS | PO BOX 1208 | EAU CLAIRE | WI | 54702-1208 | | | FIRST CLASS MAIL |
| 29344308 | PROFESSIONAL ELECTRIC PRODUCTS | COMPANY, PO BOX 1570 | WILLOUGHBY | OH | 44096-1570 | | | FIRST CLASS MAIL |
| 29338035 | PROFESSIONAL FINANCE CO | PO BOX 1686 | GREELEY | CO | 80632-1686 | | | FIRST CLASS MAIL |
| 29338036 | PROFESSIONAL FINANCE COMPANY INC | 119 N ROBINSON AVE STE 1000 | OKLAHOMA CITY | OK | 73102-4614 | | | FIRST CLASS MAIL |
| 29338037 | PROFESSIONAL SOLUTIONS GROUP | 4216 N PORTLAND AVE STE 205 | OKLAHOMA CITY | OK | 73112-6387 | | | FIRST CLASS MAIL |
| 29369374 | PROFFITT, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401407 | PROFFITT, CONNIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1553 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332605 | PROFIT CULTURAL & CREATIVE GROUP | 18F WORLDWIDE PLAZA 158 WUSI ROAD | FUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29442489 | Profit Cultural & Creative Group Corporation | 19/F.,Profit C&C Center,No.1 Chuangye Road,Hi-Tech Zone | Fuzhou | | | China | | FIRST CLASS MAIL |
| 29439057 | Profit Cultural & Creative Group Corporation | c/o Brown & Joseph, LLC, Attn: Peter Geldes, PO Box 249 | Itasca | IL | 60143 | | | FIRST CLASS MAIL |
| 29388603 | PROFIT, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346658 | PROFOOT ACQUISITION LLC | PROFOOT ACQUISITION, LLC, 74 S MOGER AVE | MOUNT KISCO | NY | 10549 | | | FIRST CLASS MAIL |
| 29346659 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | CHINO | CA | 91710-6913 | | | FIRST CLASS MAIL |
| 29344309 | PROGRAM ONE PROFESSIONAL BUILDING | SERVICES, 960 RAND RD STE 113C | DES PLAINES | IL | 60016-2300 | | | FIRST CLASS MAIL |
| 29327599 | PROGRAMMERS.IO | OCTED LLC, 8951 CYPRESS WATER BLVD STE 160 | DALLAS | TX | 75019 | | | FIRST CLASS MAIL |
| 29414354 | PROGRESS CLEARFIELD | PO BOX 370 | WEST FRANKFURT | IL | 62896 | | | FIRST CLASS MAIL |
| 29327600 | PROGRESS SUPPLY INC. | 1201 HARRISON AVE. | CINCINNATI | OH | 45214 | | | FIRST CLASS MAIL |
| 29326117 | PROGRESSIVE - COLLAPSIBLE COLANDER | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 29326118 | PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY | LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 29327602 | PROGRESSIVE AMERICAN INSURANCE COMP | 6300 WILSON MILLS RD W33 | MAYFIELD VILLAGE | OH | 44143 | | | FIRST CLASS MAIL |
| 29325433 | PROGRESSIVE CAR FINANCE | PO BOX 2101 | LOWELL | AR | 72745-2101 | | | FIRST CLASS MAIL |
| 29315481 | Progressive International | 20435 72nd Avenue South, Suite 400 | Kent | WA | 98032-2358 | | | FIRST CLASS MAIL |
| 29346660 | PROGRESSIVE INTERNATIONAL CORP | 204354 72ND AVE STE 400 | KENT | WA | 98032-2358 | | | FIRST CLASS MAIL |
| 29327601 | PROGRESSIVE LEASING LLC | PROGRESSIVE FINANCE HOLDINGS LLC, 256 W DATA DR | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 29427386 | PROHA, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398807 | PROHASKA, FRANCES PROHASKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327603 | PROJECT SUCCESS | 1 GROVELAND TERRACE 300 | MINNEAPOLIS | MN | 55403 | | | FIRST CLASS MAIL |
| 29327604 | PROJECT44 LLC | 222 W MERCHANDISE MART PLAZA STE 17 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29327605 | PROJECTIONS | IRI CONSULTING INC, 3290 W BIG BEAVER ROAD #142 | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 29390723 | PROLAGO, OLIVIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312920 | Pro-Mart Industries, Inc. | 17421 Von Karman Ave | Irvine | CA | 92614 | | | FIRST CLASS MAIL |
| 29346661 | PROMIER PRODUCTS | PROMIER PRODUCTS, 350 5TH STREET STE 266 | PERU | IL | 61354-2813 | | | FIRST CLASS MAIL |
| 29317352 | Promier Products Inc. | 350 5th Street, Suite 266 | Peru | IL | 61354 | | | FIRST CLASS MAIL |
| 29345559 | PROMINENT EXPORTS INTERNATIONAL | PROMINENT EXPORTS INTERNATIONAL, B-XXI, 11189, S.C.O. 21-A | LUDHIANA | | | INDIA | | FIRST CLASS MAIL |
| 29409416 | PROMISE, SIENNA ANNELIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346662 | PROMOTION IN MOTION | 1 PIM PLZ | PARK RIDGE | NJ | 07656-1800 | | | FIRST CLASS MAIL |
| 29327606 | PROMOTIONAL SIGNS INC | 3301 S SUSAN ST | SANTA ANA | CA | 92704-6840 | | | FIRST CLASS MAIL |
| 29325434 | PRONTO FINANCE | 1900 E GOLF STE L 140 | SCHAUMBURG | IL | 60173-5834 | | | FIRST CLASS MAIL |
| 29325435 | PRONTO PROCESS SERVICE LLC | PO BOX 9055 | MISSOULA | MT | 59807-9055 | | | FIRST CLASS MAIL |
| 29375415 | PRONTO, DESTINY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346663 | PROOF COMPANY LLC | PROOF COMPANY, LLC, 13412 VENTURA BLVD | SHERMAN OAKS | CA | 91423 | | | FIRST CLASS MAIL |
| 29339033 | PROOF, ANDREW SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464600 | Proofpoint | 4900 East Dublin Granville Rd. | Columbus | OH | 43081 | | | FIRST CLASS MAIL |
| 29326136 | PROP 65 - BALABBO V. BIG LOTS - UNIVERSAL KEYBOARD FOLIO USB EXTENSION CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510 | BALA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 29326137 | PROP 65 - BELL V. ESI CELLULAR - IPHONE CAR CHARGER USB CORD | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., 9595 WILSHIRE BLVD., SUITE 900 | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 29326138 | PROP 65 - BRIMER V. DIGITAL GADGETS-ICOZY BEAN BAG TABLET STAND | THE CHANLER GROUP, VORHEES, ESQ., JOSH, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29326140 | PROP 65 - CAG - REVIA HAIR COLOR | YEROUSHALMI & YEROUSHALMI, YEROUSHALMI, ESQ., RUEBEN, 9100 WILSHIRE BLVD, SUITE 240W | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 29338807 | PROP 65 - CALACIN V. BETESH - UNIVERSAL ROTATING TABLET CASE | BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BAJA PLAZA, SUITE 510 | BAJA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 29338873 | PROP 65 - HAMMOND-ADURO WATERPROOF BAG | LAW OFFICE OF JOSEPH D. AGLIOZZO, AGLIOZZO, ESQ., JOSEPH D., 18314 SOUTH BROADWAY | GARDENA | CA | 90266 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1554 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29326213 | PROP 65 - LEEMAN V. BIG LOTS - GREAT GATHERINGS - HOME ESSENTIALS CHALK IT UP JAR | THE CHANLER GROUP, KLEIN, ESQ., WARREN M., 71 ELM STREET, 2ND FLOOR | NEW CANAAN | CT | 06840 | | | FIRST CLASS MAIL |
| 29326215 | PROP 65 - LEEMAN V. BIG LOTS - NATURAL COLLECTION CERAMIC SPOON REST | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29326216 | PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29343381 | PROP 65 - WOZNIAK V. BIG LOTS - 5 DIFFERENT NYLON COOKING UTENSILS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET, SUITE 214 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29343382 | PROP 65 - WOZNIAK V. BIG LOTS BLACK NYLON COOKING TOOLS | THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA, 2560 NINTH STREET SUITE 214 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29355117 | PROPER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370692 | PROPHETE, YOUVENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390880 | PROPHETT, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327608 | PROPHOTO AUTOMATION INC | DBA ORBITVU USA, 2354 PENDLEY RD UNIT B | CUMMING | GA | 30041-6402 | | | FIRST CLASS MAIL |
| 29382608 | PROPP, SAMANTHA DAZLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343932 | PROPST, KELSEY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339979 | PROPST, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358624 | PROPST, NYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370914 | PROPST, SANDRA MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361475 | PROSE JR., JOHN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327609 | PROSEGUR SECURITY INTEGRATION LLC | 755 NW 17TH AVE STE 101 | DELRAY BEACH | FL | 33445 | | | FIRST CLASS MAIL |
| 29340697 | PROSEK, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433347 | PROSPECT COLERAIN LLC | 1111 META DR STE 100 | CINCINNATI | OH | 45237-5014 | | | FIRST CLASS MAIL |
| 29343338 | PROSPER, GUEVETCHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386842 | PROSSER, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377839 | PROSSER, GRACIE LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403760 | PROSSER, THOMAS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346664 | PROSUPPS USA LLC | 5757 MAIN ST STE 205 | FRISCO | TX | 75034 | | | FIRST CLASS MAIL |
| 29412465 | PROTASOVA, SVITLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327610 | PROTECT DEMOCRACY PROJECT | 2020 PENNSYLVANIA AVE NW #163 | WASHINGTON DC | DC | 20006 | | | FIRST CLASS MAIL |
| 29414026 | PROTECTIVE LIFE INSURANCE COMPANY | C/O CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700 | BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 29335195 | PROTECTIVE LIFE INSURANCE COMPANY | PO BOX 530487 | BIRMINGHAM | AL | 35253-0487 | | | FIRST CLASS MAIL |
| 29327611 | PROTEGIS FIRE & SAFETY-- DO NOT USE | PROTEGIS HOILDINGS LLC, PO BOX 931933 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29353488 | PROTHMAN, AVERY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300943 | PROTHONOTARY KENT COUNTY | 38 THE GRN STE 2 | DOVER | DE | 19901-3600 | | | FIRST CLASS MAIL |
| 29341883 | PROTO, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360630 | PROTO, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386628 | PROTO, LISA TRINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344310 | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC, PO BOX 782052 | PHILADELPHIA | PA | 19178-2052 | | | FIRST CLASS MAIL |
| 29329433 | PROUDLOVE, SHANE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366584 | PROUGH, CHEYENNE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325436 | PROVENA COVENANT MEDICAL CENTER | C/O GRABOWSKI LAW CENTER LLC, 1400 E LAKE COOK RD STE 110 | BUFFALO GROVE | IL | 60089-1865 | | | FIRST CLASS MAIL |
| 29379256 | PROVENCE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366649 | PROVENCE, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351531 | PROVENCIO, ERICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340225 | PROVENZANO, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414355 | PROVIDENCE JOURNAL COMPANY | LMG RHODE ISLAND HOLDINGS INC, PO BOX 382803 | PITTSBURGH | PA | 15251-8803 | | | FIRST CLASS MAIL |
| 29325437 | PROVIDENCE MEDICAL CENTER | 3615 SW 29TH STREET | TOPEKA | KS | 66614-2077 | | | FIRST CLASS MAIL |
| 29346665 | PROVISIONAIRE & CO LLC DBA | FIELD TRIP, PO BOX 710 | WESTPORT | CT | 06881 | | | FIRST CLASS MAIL |
| 29426846 | PROVOST, ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421858 | PROVOST, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349328 | PROVOST, STEPHEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408537 | PROVOW, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410634 | PROWELL, BOSSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29355107 | PROWELL, MIA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402021 | PROWS, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401813 | PROY, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299287 | PRP BUFFALO LLC | DICKERT, ADAM, 620 TINTON AVENE, B-100 | TINTON FALLS | NJ | 07724 | | | FIRST CLASS MAIL |
| 29335196 | PRP BUFFALO LLC | C/O PYRAMIND BROKERAGE COMPANY INC, 620 TINTON AVE B-100 | TINTON FALLS | NJ | 07724-3260 | | | FIRST CLASS MAIL |
| 29409916 | PRUDEN, CARLITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425800 | PRUDENCIO, JAZMYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335198 | PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD SUITE 200 | CHAPEL HILL | NC | 27514-6200 | | | FIRST CLASS MAIL |
| 29299812 | PRUDENT GROWTH OPERATIONS LLC | KENERLY, WILL, WILL KENERLY, PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | | | FIRST CLASS MAIL |
| 29335199 | PRUDENT GROWTH OPERATIONS LLC | PO BOX 17119 | CHAPEL HILL | NC | 27516-7119 | | | FIRST CLASS MAIL |
| 29420738 | PRUDENT, REFILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413551 | PRUDENTIAL GROWTH OPERATIONS, LLC | TART , ALEX, PO BOX 17119 | CHAPEL HILL | NC | 27516 | | | FIRST CLASS MAIL |
| 29353678 | PRUDHOLM, KAYCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386958 | PRUDHOLME, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383290 | PRUDHOMME, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388998 | PRUE, XAVIER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379955 | PRUETT, ALYSSA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421549 | PRUETT, BILLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434245 | PRUETT, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411521 | PRUETT, TOBY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389005 | PRUETT, WILLIAM Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297798 | PRUETZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416167 | PRUIKSMA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400541 | PRUITT, ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380589 | PRUITT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391826 | PRUITT, BRYSON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385933 | PRUITT, DOLAN JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405318 | PRUITT, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350296 | PRUITT, GARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375641 | PRUITT, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371516 | PRUITT, KOLTEN SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425806 | PRUITT, KYNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424933 | PRUITT, LAKHIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436001 | PRUITT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355026 | PRUITT, LOIDA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332859 | PRUITT, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404216 | PRUITT, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371679 | PRUITT, NOAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352898 | PRUITT, PRELSEY JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410027 | PRUITT, RONNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422828 | PRUITT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408326 | PRUITT, VICTORIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390827 | PRUITTE, MATTHEW TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422031 | PRUNTY, LEAH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405374 | PRUNTY, LENNON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364539 | PRUSIK, COREY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364079 | PRUSINOWSKI, ANTHONY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357181 | PRYCE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396157 | PRYCE, TAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409921 | PRYER, KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314006 | Prym Consumer USA | 950 Brisack Road | Spartanburg | SC | 29303 | | | FIRST CLASS MAIL |
| 29346666 | PRYM CONSUMER USA INC | PRYM CONSUMER USA INC, PO BOX 9304 | SPARTANBURG | SC | 29304 | | | FIRST CLASS MAIL |
| 29400428 | PRYME, BREA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373332 | PRYOR JR, ISADORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425549 | PRYOR, CHERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355205 | PRYOR, FRANKLIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1556 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380296 | PRYOR, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371419 | PRYOR, JASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353239 | PRYOR, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376043 | PRYOR, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360313 | PRYOR, JERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418134 | PRYOR, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323993 | PRYOR, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387289 | PRYOR, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397485 | PRYOR, TAWANA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427330 | PRYSE, ANDY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343383 | PRYSLOPSKI, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329021 | PRZYSTUP, MARK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299772 | PS LOMPOC LLC | 4500 PARK GRANADA, SUITE 202 | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 29335200 | PS LOMPOC LLC | 4500 PARK GRANADA SUITE 202 | CALABASAS | CA | 91320-1666 | | | FIRST CLASS MAIL |
| 29344311 | PS WEBSOLUTION INC | 906 CARRIAGE PATH SE STE 106 | SMYRNA | GA | 30082 | | | FIRST CLASS MAIL |
| 29325438 | PSC INC | PO BOX 3011 | TACOMA | WA | 98401-3011 | | | FIRST CLASS MAIL |
| 29466870 | PSE&G | ATTN: BANKRUPTCY DEPT., PO BOX 709 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 29310292 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | | | FIRST CLASS MAIL |
| 29466913 | PSEG Long Island | 15 Park Dr | Melville | NY | 11747 | | | FIRST CLASS MAIL |
| 29310297 | PSEGLI | P.O. BOX 9039 | HICKSVILLE | NY | 11802-9039 | | | FIRST CLASS MAIL |
| 29360651 | P'SIMER, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433082 | PSM PROPERTIES LLC | 5133 HIGHLAND DR SE | AUBURN | WA | 98092-8731 | | | FIRST CLASS MAIL |
| 29435117 | PSUJEK, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344312 | PT INTERTEK UTAMA SERVICES | CI CIKINI IV NO 2 GONDANGDIA | JAKARTA | | | INDONESIA | | FIRST CLASS MAIL |
| 29344313 | PTC INC | 29896 NETWORK PLACE | CHICAGO | IL | 60673-1298 | | | FIRST CLASS MAIL |
| 29345560 | PTI GROUP INC | 17989 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | | | FIRST CLASS MAIL |
| 29346667 | PTI HOME DECOR LLC | PTI HOME DECOR LLC, 16204 WYNNCREST RIDGE CT | CHESTERFIELD | MO | 63005 | | | FIRST CLASS MAIL |
| 29344314 | PTR BALER AND COMPACTOR CO | 2207 E ONTARIO ST | PHILADELPHIA | PA | 19134-2615 | | | FIRST CLASS MAIL |
| 29413826 | PTR INVESTMENTS LLC | ATTN: PHONG LA, 5980 NEWPARK MALL RD., SUITE A | NEWARK | CA | 94560 | | | FIRST CLASS MAIL |
| 29305830 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE. | UNION CITY | CA | 94587 | | | FIRST CLASS MAIL |
| 29347855 | PTR INVESTMENTS LLC | 33390 TRANSIT AVE | UNION CITY | CA | 94587-2014 | | | FIRST CLASS MAIL |
| 29345561 | PTS AMERICA INC | PTS AMERICA INC, 222 FIFTH AVE | NEW YORK | NY | 10001-7700 | | | FIRST CLASS MAIL |
| 29437468 | PTS America, Inc. | Lisa Roman, 222 Fifth Avenue, 2nd Floor | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29324186 | PUBLIC HEALTH & SOCIAL SERVICES | 412 LILLY ROAD NE | OLYMPIA | WA | 98506-5132 | | | FIRST CLASS MAIL |
| 29324187 | PUBLIC HEALTH IDAHO NORTH | CENTRAL DISTRICT, 215 10TH STREET | LEWISTON | ID | 83501-1910 | | | FIRST CLASS MAIL |
| 29324188 | PUBLIC HEALTH-DAYTON & | MONTGOMERY CO. ENV HEALTH, 117 SOUTH MAIN ST | DAYTON | OH | 45422-3000 | | | FIRST CLASS MAIL |
| 29303733 | PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29325439 | PUBLIC SERVICE CREDIT UNION | 28366 FRANKLIN RD | SOUTHFIELD | MI | 48034-5503 | | | FIRST CLASS MAIL |
| 29303734 | PUBLIC WORKS & UTILITIES, KS | PO BOX 2922 | WICHITA | KS | 67201-2922 | | | FIRST CLASS MAIL |
| 29331809 | PUBLOW, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404021 | PUC, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410451 | PUCCI, SARAH LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422836 | PUCCIO, CARLA CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396500 | PUCCIO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312807 | Pucheng Wealthly Furnishings Ltd. | NO. 12,Industrial Park Avenue,, Pucheng County | Nanping, FJ | | 353400 | China | | FIRST CLASS MAIL |
| 29313204 | Pucheng Wealthly Furnishings Ltd. | No. 12, Industrial Park Avenue, Pucheng County | Nanping, Fujian | | 353400 | China | | FIRST CLASS MAIL |
| 29345562 | PUCHENG WEALTHLY FURNISHINGS LTD. | PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12, INDUSTRIAL PARK AVENUE, PUC | NANPING | | | CHINA | | FIRST CLASS MAIL |
| 29399717 | PUCIK, ERIK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329916 | PUCKETT, AUSTIN WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409291 | PUCKETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378401 | PUCKETT, EMILY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366516 | PUCKETT, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421617 | PUCKETT, JERMISHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388816 | PUCKETT, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408352 | PUCKETT, JOSEPH DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408117 | PUCKETT, KENSLIE SUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423875 | PUCKETT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382480 | PUCKETT, RYAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358444 | PUCKETT, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429726 | PUCKETTE, SHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434822 | PUDELEK, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425338 | PUDLAK, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324189 | PUEBLO COUNTY ENVIONMENTAL HEALTH | 101 W 9TH ST | PUEBLO | CO | 81003-4132 | | | FIRST CLASS MAIL |
| 29300944 | PUEBLO COUNTY TAX COLLECTOR | 215 WEST 10TH ST RM 110 | PUEBLO | CO | 81003 | | | FIRST CLASS MAIL |
| 29324190 | PUEBLO COUNTY TREASURER | PERSONAL PROPERTY TAX, 215 WEST 10TH ST ROOM 110 | PUEBLO | CO | 81003-2935 | | | FIRST CLASS MAIL |
| 29301796 | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY | 215 W. 10TH STREET | PUEBLO | CO | 81003 | | | FIRST CLASS MAIL |
| 29353372 | PUEBLO-WILSON, TREYVION ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329586 | PUENTE, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406768 | PUENTE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365362 | PUENTE, ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429748 | PUENTES, BENJAMIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356033 | PUENTES, CHRISTINO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326220 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432326 | PUENTES, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363462 | PUERTOS, MARLON HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356477 | PUFFENBARGER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412591 | PUFFER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330906 | PUFFINBURGER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326221 | PUFKY, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426589 | PUGA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310307 | PUGET SOUND ENERGY | BOT-01H, P.O. BOX 91269 | BELLEVUE | WA | 98009-9269 | | | FIRST CLASS MAIL |
| 29396248 | PUGH JR, WILBUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422862 | PUGH, ALYSSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377461 | PUGH, BOBBIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382974 | PUGH, GEORGIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435354 | PUGH, GIRSEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415977 | PUGH, HOLLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410727 | PUGH, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367084 | PUGH, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391565 | PUGH, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407267 | PUGH, LE'TONYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361972 | PUGH, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393648 | PUGH, RONNELL LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327271 | PUGH, SHELTON DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430255 | PUGH, TARIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360780 | PUGH, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390261 | PUGH, TRINITY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383701 | PUGH, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377880 | PUGH, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426497 | PUGLIESE, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327218 | PUGLISE, ANDRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355065 | PUGLSI, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352809 | PUGLISI, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420887 | PUGSLEY, KYIENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327782 | PUHARIC, FRANK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359724 | PUHUYAOMA, CANDRA ROYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428892 | PUITE, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333860 | PUKKA PADS USA CORP. | PUKKA PADS USA CORP, 3862 GALLEON RUN | MADISON | WI | 53718 | | | FIRST CLASS MAIL |
| 29334405 | PULASKI CO TAX ADM | PO BOX 658 | SOMERSET | KY | 42502-0658 | | | FIRST CLASS MAIL |
| 29324191 | PULASKI COUNTY OCCUPATIONAL TAX | TAX ADMINISTRATOR, PO BOX 658 | SOMERSET | KY | 42502-0658 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1558 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300945 | PULASKI COUNTY TAX COLLECTOR | PO BOX 752 | SOMERSET | KY | 42502 | | | FIRST CLASS MAIL |
| 29300946 | PULASKI COUNTY TREASURER | PO BOX 430 | LITTLE ROCK | AR | 72203 | | | FIRST CLASS MAIL |
| 29300947 | PULASKI COUNTY TREASURER | PO BOX 8101 | LITTLE ROCK | AR | 72203 | | | FIRST CLASS MAIL |
| 29324192 | PULASKI COUNTY TREASURER | TREASURER, PO BOX 8101 | LITTLE ROCK | AR | 72203-8101 | | | FIRST CLASS MAIL |
| 29301889 | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY | 201 SOUTH BROADWAY, SUITE 400 | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 29307865 | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY | 100 NORTH MAIN STREET | SOMERSET | KY | 42502 | | | FIRST CLASS MAIL |
| 29387237 | PULAWSKI, STOSH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345563 | PULEO ASIA LTD | UNIT 8 2ND FL TOWER 1 | HUNG HOM KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29437800 | Puleo Asia Ltd | Unit 8, 2/F, Tower 1, Harbour Centre, 1 Hok Cheung St., Hung Hom, Kowloon | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29437788 | Puleo Asia Ltd | Unit 8, 2/F, Tower 1, Harbour Centre, Hok Cheung St., Hung Hom | Kowloon, Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29327305 | PULEO, BRUNO ALESSANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428836 | PULEO, ISABELLA TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388978 | PULEO, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351018 | PULERO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404375 | PULICE, JACOB ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384458 | PULIDO, ANTHONY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357113 | PULIDO, JABE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376765 | PULIDO, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417606 | PULIDO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414356 | PULITZER MISSOURI NEWSPAPER | C/O PULITZER ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29401164 | PULK, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416369 | PULLAR, WILLIAM JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359612 | PULLEN, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359894 | PULLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368561 | PULLEN, KONNYR GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333861 | PULLEY SALTY SNACKS LLC | PULLEY SALTY SNACKS LLC, 3031 W SILVER SPRINGS BLVD | OCALA | FL | 34475 | | | FIRST CLASS MAIL |
| 29361488 | PULLEY, DAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400226 | PULLEY, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387552 | PULLIAM, BRANDON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425952 | PULLIAM, DAVIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403481 | PULLIAM, HALEY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353960 | PULLIAM, IVEY CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354777 | PULLIAM, JOSHUA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376622 | PULLIAM, MICHAEL JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364343 | PULLIAM, SHERMIR SHARDAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361077 | PULLINGS, ELIJAH MCKINNLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417805 | PULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376041 | PULLIS, CRISTIN LEMIEUX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358081 | PULLOU, NICHOLAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390750 | PULLUM, GLENDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333862 | PULSAR ECO PRODUCTS LLC | PULSAR ECO PRODUCTS LLC, 3615 SUPERIOR AVE SUITE #4402A | CLEVELAND | OH | 44114-4249 | | | FIRST CLASS MAIL |
| 29410940 | PULSINELLI, DANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416840 | PULSIPHER, CHEVY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330070 | PULVER, BRENDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417234 | PULVER, BRYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426652 | PULVER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410714 | PUMAREJO PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368633 | PUMMILL, BRANDON FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411788 | PUMPA, STEFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333863 | PUNATI CHEMICAL CORP.. | 1160 N OPDYKE ROAD | AUBURN HILLS | MI | 48326-2645 | | | FIRST CLASS MAIL |
| 29333864 | PUNCH STUDIO LLC | PUNCH STUDIO LLC, 6025 SLAUSON AVENUE | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |
| 29380637 | PUNIHAOLE, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411854 | PUNJABI, ROHIT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330989 | PUNNETT, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474074 | Punnette, Salaahuddiyn A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375659 | PUPO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356277 | PUPO, YANELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333865 | PUR COMPANY INC. | PUR COMPANY INC., 23 KODIAK CRESCENT | NORTH YORK | ON | M3J 3E5 | CANADA | | FIRST CLASS MAIL |
| 29445249 | PUR Health Group LLC | The Sterling Law Office LLC, 112 S. Sangamon Street, Suite 101 | Chicago | IL | 60607 | | | FIRST CLASS MAIL |
| 29333866 | PUR HEALTH GROUP LLC | PUR HEALTH GROUP LLC, P.O. BOX 130160 | CARLSBAD | CA | 92013 | | | FIRST CLASS MAIL |
| 29326222 | PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394999 | PURCELL, ANDRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361660 | PURCELL, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418307 | PURCELL-SHAW, ITALIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324193 | PURCHASE DISTRICT HEALTH | PO BOX 2357 | PADUCAH | KY | 42002-2357 | | | FIRST CLASS MAIL |
| 29399811 | PURDIE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390092 | PURDIE, SHAUNETTA GERNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356698 | PURDIS, CHERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333867 | PURDY CO LLC | 2775 E 4TH AVE | COLUMBUS | OH | 43219-2827 | | | FIRST CLASS MAIL |
| 29424457 | PURDY, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325975 | PURDY, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403735 | PURDY, PATRICK D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422658 | PUREFOY, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342174 | PURHAM, JASIYA ALIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331364 | PURICELLI, ROBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410677 | PURIFOY, DEONTREY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432438 | PURINTON, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326223 | PURINTON, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338463 | PURITY DAIRY | 360 MURFREESBORO PIKE | NASHVILLE | TN | 37210-2816 | | | FIRST CLASS MAIL |
| 29333868 | PURITY ORGANIC INC | 409 13TH STREET 10TH FLOOR | OAKLAND | CA | 94612-2607 | | | FIRST CLASS MAIL |
| 29331018 | PURK, CALEB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380003 | PURK, SHANNON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407280 | PURKEY, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351435 | PURNELL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379208 | PURNELL, ZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344315 | PURPLE COMMUNICATIONS INC | PURPLE COMMUNICATIONS INC, PO BOX 791680 | BALTIMORE | MD | 21279-1680 | | | FIRST CLASS MAIL |
| 29333869 | PURPLE MIXER INC. | PURPLE MIXER, INC. DBA MISS JONES B, PO BOX 936601 | ATLANTA | GA | 31193-6601 | | | FIRST CLASS MAIL |
| 29357250 | PURPURA, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376018 | PURSER, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362963 | PURSER, VALERIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428570 | PURSLEY, KAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402147 | PURSLEY, TELIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392909 | PURSLOW, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397116 | PURTELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385954 | PURTELL, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424667 | PURTLEBAUGH, ISAIAH SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351675 | PURUCKER, GABRIEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349794 | PURVIS, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363174 | PURVIS, HALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350504 | PURVIS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366097 | PURVIS, MELYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344505 | PURVIS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387034 | PURYEAR, KYRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410138 | PUSATERI, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394371 | PUSHIA, LAQUANDA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384906 | PUSHIA, MACTAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420022 | PUSLAT, ALLISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341394 | PUSTEJOVSKY, CHRIS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403629 | PUTALLAZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1560 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375581 | PUTERBAUGH, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377563 | PUTMAN, KENNEDY PATIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330348 | PUTMAN, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347856 | PUTNAM CENTRE ASSOCIATES LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614-1588 | | | FIRST CLASS MAIL |
| 29324195 | PUTNAM COUNTY | C/O SHERIFF OF PUTNAM COUNTY, 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213-9370 | | | FIRST CLASS MAIL |
| 29324196 | PUTNAM COUNTY HEALTH DEPATMENT | SUITE, 11878 WINFIELD RD | WINFIELD | WV | 25317-7914 | | | FIRST CLASS MAIL |
| 29325440 | PUTNAM COUNTY MAGISTRATE COURT CLER | 3389 WINFIELD ROAD | WINFIELD | WV | 25213-9370 | | | FIRST CLASS MAIL |
| 29300948 | PUTNAM COUNTY TAX COLLECTOR | 236 COURTHOUSE DR STE 8 | WINFIELD | WV | 25213 | | | FIRST CLASS MAIL |
| 29456240 | PUTNAM COUNTY TAX COLLECTOR | 323 ST JOHNS AVE | PALATKA | FL | 32177 | | | FIRST CLASS MAIL |
| 29456275 | PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | PALATKA | FL | 32178 | | | FIRST CLASS MAIL |
| 29336647 | PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | PALATKA | FL | 32178-1339 | | | FIRST CLASS MAIL |
| 29336648 | PUTNAM COUNTY TRUSTEE | 300 E SPRING ST RM 2 | COOKEVILLE | TN | 38501-2620 | | | FIRST CLASS MAIL |
| 29301720 | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY | 2509 CRILL AVE | PALATKA | FL | 32177 | | | FIRST CLASS MAIL |
| 29307880 | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY | 300 E SPRING ST | COOKEVILLE | TN | 38501 | | | FIRST CLASS MAIL |
| 29301593 | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY | 12093 WINFIELD RD STE 3 | WINFIELD | WV | 25213 | | | FIRST CLASS MAIL |
| 29303741 | PUTNAM PUBLIC SERVICE DISTRICT | PO BOX 860 | SCOTT DEPOT | WV | 25560 | | | FIRST CLASS MAIL |
| 29332280 | PUTNAM TRUCKING OPERATIONS COMPANY | PO BOX 791 | MATTOON | IL | 61938-0791 | | | FIRST CLASS MAIL |
| 29340561 | PUTNAM, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391961 | PUTNAM, MARY KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356558 | PUTNAM, MICHAEL FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421402 | PUTNAM, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331720 | PUTNAM, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399167 | PUTNAM, ZOE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366955 | PUTT, CHAD NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361394 | PUTT, CHARLES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431551 | PUTTICK, TODD ARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435598 | PUZIO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354773 | PUZZANCHERA, DOMINIC ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347857 | PV OCEAN VIEW LLC | 12302 EXPOSITION BLVD | LOS ANGELES | CA | 90064-1014 | | | FIRST CLASS MAIL |
| 29299075 | PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | | | FIRST CLASS MAIL |
| 29299076 | PWSD #1 OF COLE COUNTY, MO | P.O. BOX 664 | JEFFERSON CITY | MO | 65109 | | | FIRST CLASS MAIL |
| 29344317 | PXP OHIO | DOWSCO INC., 6800 TUSSING RD | REYNOLDSBURG | OH | 43068-7044 | | | FIRST CLASS MAIL |
| 29378461 | PYE, DEMETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419887 | PYKE, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370538 | PYKE, PRESTON GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382892 | PYLE, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420329 | PYLE, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399463 | PYLE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378417 | PYLE, RUSSELL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360348 | PYLE, SHAYANNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378194 | PYLES, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361845 | PYLES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343896 | PYLES, CONTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399364 | PYLES, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369644 | PYLES, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376836 | PYLYPENKO, KOSTIANTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325441 | PYOD LLC | 135 W CAMERON ST | CULPEPER | VA | 22701-3063 | | | FIRST CLASS MAIL |
| 29391839 | PYPIAK, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333871 | PYRAMID AMERICA LP | PYRAMID AMERICA, 1 HAVEN AVE | MOUNT VERNON | NY | 10553-1328 | | | FIRST CLASS MAIL |
| 29415739 | PYRCH, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1561 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347858 | PZ SOUTHERN LTD. PARTNERSHIP | PO BOX 713750 | PHILADELPHIA | PA | 19171-3750 | | | FIRST CLASS MAIL |
| 29333872 | Q4D LLC | Q4D LLC, PO BOX 712932 | PHILADELPHIA | PA | 19171 | | | FIRST CLASS MAIL |
| 29344318 | QA CAFE LLC | 100 MAIN ST STE 212 | DOVER | NH | 03820-3882 | | | FIRST CLASS MAIL |
| 29408056 | QAISAR, SIRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418017 | QARQAT, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321157 | QBY TECHNOLOGY (TIANJIN) GROUP LIMITED | NO.88 FUAN ROAD, NANCAICUN TOWN, WUQING DISTRICT | TIANJIN | | 301700 | CHINA | | FIRST CLASS MAIL |
| 29320968 | QBY Technology (Tianjin) Group Limited | No.88 Fuan Road, Nancaicun Town, Wuqing District | Tianjin | | 301709 | China | | FIRST CLASS MAIL |
| 29345564 | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE, NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ | TIANJIN | | | CHINA | | FIRST CLASS MAIL |
| 29346669 | QCK, LLC DBA HOIST | QCK, LLC DBA HOIST, 1000 KIELEY PLACE | CINCINNATI | OH | 45217 | | | FIRST CLASS MAIL |
| 29346670 | QFX INC | QFX INC., 2957 E. 46TH STREET | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29344319 | QIERA WEBB | 518 FELLOWS ST. | SOUTH BEND | IN | 46601 | | | FIRST CLASS MAIL |
| 29345565 | QINGDAO ALPHA TEXTILE CO.,LTD | QINGDAO ALPHA TEXTILE CO.,LTD, ROOM#501&amp;502, TOWER A OF PLATIN | QINGDAO | | | CHINA | | FIRST CLASS MAIL |
| 29297230 | Qingdao Bright Art & Craft Product Co., Ltd | Room 1202, Building 47, Huarun City, No.101 Shenzhen Road Laoshan District | Qingdao | | 266101 | China | | FIRST CLASS MAIL |
| 29312214 | Qingdao Bright Art & Craft Product CO., Ltd | Room 1202, Building 47, Huarun City, No. 101, Shenzhen Road, Laoshan District | Qingdao, Shandong | | 266101 | China | | FIRST CLASS MAIL |
| 29345566 | QINGDAO BRIGHT ART&CRAFT PROD CO | LTD, 120 HAILI BLDG BINHAI GARDEN NO 1S | QINGDAO | | | CHINA | | FIRST CLASS MAIL |
| 29345567 | QINGDAO GREAT TEXTILE I/E | QINGDAO GREAT TEXTILE I/E, 2-401,402 NO 6 FUZHOU BEI | QINGDAO SHANDO | | | CHINA | | FIRST CLASS MAIL |
| 29316933 | Qingdao Great Textile I/E Corp., Ltd. | 3A04-05, Tower A, Heda Center, No.177 TaiLiu Road | Qingdao | | 266033 | China | | FIRST CLASS MAIL |
| 29316879 | Qingdao Great Textile I/E Corp., Ltd. | 3A04-05, Tower A, Heda Center, No.177 TaiLiu Road | Qingdao, Shandong | | 266033 | China | | FIRST CLASS MAIL |
| 29312352 | QINGDAO HAOQI ARTS CO., LTD | 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU | QINGDAO, SD | | 266727 | China | | FIRST CLASS MAIL |
| 29312449 | QINGDAO HAOQI ARTS CO., LTD | 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU | QINGDAO, SHANDONG | | 266727 | CHINA | | FIRST CLASS MAIL |
| 29332606 | QINGDAO HAOQI ARTS CO.,LTD | QINGDAO D.S.Y. INTERNATIONAL CO.,LT, 80 RAFFLES PLACE SINGAPORE 046824 | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 29332607 | QINGDAO JINMEITONG HOME TEXTILE TEC | QINGDAO JINMEITONG HOME TEXTILE TEC, NO.69 WEST HONGKONG ROAD QINGDAO 26 | QINGDAO | | | CHINA | | FIRST CLASS MAIL |
| 29296933 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE, DIANZI TOWN PINGDU | QINGDAO CITY, SHANDONG | | 266753 | CHINA | | FIRST CLASS MAIL |
| 29297041 | QINGDAO YL ARTS & CRAFTS FACTORY | NO.35 DIANZI VILLAGE, DIANZI TOWN PINGDU | QINGDAO, SHANDONG | | 266753 | CHINA | | FIRST CLASS MAIL |
| 29332608 | QINGDAO YL ARTS & CRAFTS FACTORY | QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE | QINGDAO | | | CHINA | | FIRST CLASS MAIL |
| 29414357 | QST PUBLICATIONS INC | PO BOX 311546 | ENTERPRISE | AL | 36331-1546 | | | FIRST CLASS MAIL |
| 29362144 | QUACKENBUSH, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414358 | QUAD CITY TIMES | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414359 | QUAD MEDIA SOLUTIONS LLC | QUAD GRAPHICS INC, PO BOX 679824 | DALLAS | TX | 75267-9824 | | | FIRST CLASS MAIL |
| 29414360 | QUAD/GRAPHICS INC | QUAD, 500 1ST AVE | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 29346671 | QUAD/GRAPHICS INC | QUAD, N61 W23044 HARRYS WAY | SUSSEX | WI | 53089-3995 | | | FIRST CLASS MAIL |
| 29427511 | QUADE, SCOTT ELMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383954 | QUADE, SAIF SHIRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368905 | QUAID, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346672 | QUAKER OATS COMPANY | PNC BANK C/O PEPSICO INC, QUAKER SALES & DISTRIBUTION, PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | | | FIRST CLASS MAIL |
| 29346673 | QUAKER OATS COMPANY | QUAKER SALES & DISTRIBUTION INC, PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | | | FIRST CLASS MAIL |
| 29325816 | QUALITY BRANDS OF THE BLACK HILLS | QUALITY BRANDS DISTRIBUTION LLC, 1717 MARLIN DR | RAPID CITY | SD | 57701 | | | FIRST CLASS MAIL |
| 29346674 | QUALITY CANDY COMPANY INC | 3535 EXECUTIVE TERMINAL DR | HENDERSON | NV | 89052 | | | FIRST CLASS MAIL |
| 29332609 | QUALITY EXPORTS | QUALITY EXPORTS, QUALITY EXPORTS, LAKRI FAZALPUR, DE | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29346675 | QUALITY FRAGRANCE GROUP | QUALITY FRAGRANCES INC, PO BOX 536293 | PITTSBURGH | PA | 15253-5904 | | | FIRST CLASS MAIL |
| 29346676 | QUALITY KING DIST | QUALITY KING DIST, PO BOX 536267 | PITTSBURGH | PA | 15253-5904 | | | FIRST CLASS MAIL |
| 29344321 | QUALITY RUBBER STAMP INC | 1777 VICTOR ROAD NW | LANCASTER | OH | 43130 | | | FIRST CLASS MAIL |
| 29351861 | QUALLS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421328 | QUALLS, FAITH E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410024 | QUALLS, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366446 | QUALLS, KARLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380933 | QUALLS, MUSAFA AMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327922 | QUALLS, SONYA EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406384 | QUALTIERI, TESSA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388321 | QUANEY, NATASHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428279 | QUANT, DESMOND JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331248 | QUANTRONIX INC DBA CUBISCAN | CUBISCAN CUBISCAN INTEGRATION SERVI, 314 SOUTH 200 WEST | FARMINGTON | UT | 84025-2409 | | | FIRST CLASS MAIL |
| 29331249 | QUANTUM FACILITIES SERVICES LLC | 7910 N TAMIAMI TRAIL STE 200 | SARASOTA | FL | 34243-1958 | | | FIRST CLASS MAIL |
| 29325442 | QUANTUM LAW GROUP PLLC | 1030 DORIS ROAD STE 200 | AUBURN HILLS | MI | 48326-2613 | | | FIRST CLASS MAIL |
| 29331250 | QUANTUM METRIC INC | 10807 NEW ALLEGIANCE DR STE 155 | COLORADO SPRINGS | CO | 80921 | | | FIRST CLASS MAIL |
| 29332610 | QUANZHOU SHUNTONG CRAFTS CO.,LTD | QUANZHOU SHUNTONG CRAFTS CO.,LTD., B1 XUNMEI INDUSTRIAL ZONE, FENGZE D | QUANZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29419327 | QUARESMA, ANTHONY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428487 | QUARLES JR, QUINTON Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418259 | QUARLES, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388399 | QUARLES, DANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426802 | QUARLES, DONOVAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397002 | QUARLES, KENYAKO DAYSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394362 | QUARLES, ZAQUAN TYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392960 | QUARLESS, EMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421970 | QUARRY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359928 | QUARSHIE, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346678 | QUARTET USA INC | QUARTET USA INC., 101 HUDSON ST, SUITE 2137 | JERSEY CITY | NJ | 07302 | | | FIRST CLASS MAIL |
| 29317317 | Quartet USA Inc | 101 Hudson St, Suite 2137 | Jersey City | NJ | 07302 | | | FIRST CLASS MAIL |
| 29443371 | Quartet USA Inc. | 101 Hudson St., Suite 2137 | Jersey City | NJ | 07302 | | | FIRST CLASS MAIL |
| 29343842 | QUATE, TENA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350921 | QUATTRO, ROSE DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381264 | QUAYE, JASMINE SHAWNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331251 | QUE, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346679 | QUEBEC INC DBA EARTH RATED | 9199-4467 QUEBEC INC DBA EARTH RATE, 8500 DECARIE BLVD | MONT-ROYAL | QC | H4P 2N2 | CANADA | | FIRST CLASS MAIL |
| 29326018 | QUECKBOERNER, LEONARD RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336649 | QUEEN ANNE'S COUNTY | ENVIRONMENTAL HEALTH, 206 N COMMERCE ST | CENTREVILLE | MD | 21617-1049 | | | FIRST CLASS MAIL |
| 29307738 | QUEEN ANNE'S COUNTY MD COUNTY CONSUMER PROTECTION AGENCY | 107 N LIBERTY STREET | CENTREVILLE | MD | 21617 | | | FIRST CLASS MAIL |
| 29394746 | QUEEN, AMELIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403365 | QUEEN, ANGELA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362273 | QUEEN, BRITTINE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418724 | QUEEN, DONALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364854 | QUEEN, ELLIOTT JANNTZEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372252 | QUEEN, NATASHA KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402911 | QUENNEVILLE, JOSH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331252 | QUENTIN, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336365 | QUERIPAL, FRANK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424006 | QUERY, JARED R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329379 | QUESADA, GIANNI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382605 | QUESADA, LISANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333873 | QUEST NUTRITION LLC | 2221 PARK PLACE | EL SEGUNDO | CA | 90245-4909 | | | FIRST CLASS MAIL |
| 29331254 | QUEST SOFTWARE INC | PO BOX 731381 | DALLAS | TX | 75373-1381 | | | FIRST CLASS MAIL |
| 29475492 | Questar Gas Company DBA Enbridge Gas Utah | Valerie Taylor, 1140 W 200 S | Salt Lake City | UT | 84104 | | | FIRST CLASS MAIL |
| 29475469 | Questar Gas Company DBA Enbridge Gas Utah | Bankruptcy DNR 132, PO Box 3194 | Salt Lake City | UT | 84110 | | | FIRST CLASS MAIL |
| 29333874 | QUETICO LLC | QUETICO LLC, 5610 DANIELS ST | CHINO | CA | 91710-9024 | | | FIRST CLASS MAIL |
| 29426897 | QUEVEDO, CARLO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424091 | QUEZADA JR, CHRISTOPHER CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366876 | QUEZADA, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423552 | QUEZADA, ALEX VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384863 | QUEZADA, DAYANA GISELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326224 | QUEZADA, EVELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394356 | QUEZADA, FREDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386559 | QUEZADA, GABRIELE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424016 | QUEZADA, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422027 | QUEZADA, VICTORIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426779 | QUEZADA, ZACHARY CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400758 | QUEZADAS-AVALOS, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325444 | QUICK CASH FOR CHECKS | PO BOX 452 | MCCOMB | MS | 39648-0452 | | | FIRST CLASS MAIL |
| 29338040 | QUICK COLLECT INC | PO BOX 55457 | PORTLAND | OR | 97238-5457 | | | FIRST CLASS MAIL |
| 29338041 | QUICK LOANS | 464 S 600 E #C | SALT LAKE CITY | UT | 84102-2786 | | | FIRST CLASS MAIL |
| 29333875 | QUICK SHIELD LLC | QUICK SHIELD LLC, 8776 E SHEA BLVD #106 #343 | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 29331255 | QUICK, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357230 | QUICK, AUSTIN MALLOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369219 | QUICK, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392579 | QUICK, CASSANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435076 | QUICK, EBONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330113 | QUICK, JEFFERY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410379 | QUICK, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327176 | QUICK, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364689 | QUICK, MACKENSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393824 | QUICK, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408122 | QUICK, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400192 | QUICK, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346466 | QUICK, SCOTT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385062 | QUICKBEAR, REBECCA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333876 | QUICKIE MFG CO | QUICKIE MFG CO, PO BOX 842983 | BOSTON | MA | 02284-2983 | | | FIRST CLASS MAIL |
| 29331704 | QUIGLEY, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367679 | QUIGLEY, DAVID B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401886 | QUIHUIS, ANGALLAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400376 | QUIHUIS, KAYLYNN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371569 | QUIJADA PEREZ, ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329568 | QUIJADA, YESENIA IZABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324737 | QUIJAS, LUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414361 | QUIKLY INC | 1505 WOODWARD AVE FLOOR 4 | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 29311316 | Quikly, Inc | 1555 Broadway Street, 3rd Floor | Detroit | MI | 48226 | | | FIRST CLASS MAIL |
| 29314509 | Quikly, Inc | Neil Jason Yaekle, Senior Vice President, Client Success, 23241 Mystic Forest DR, 3rd Floor | Novi | MI | 48375 | | | FIRST CLASS MAIL |
| 29436667 | Quikly, Inc | 23241 Mystic Forest Dr | Novi | MI | 48375 | | | FIRST CLASS MAIL |
| 29361222 | QUILES, CELINA JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419732 | QUILES, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432155 | QUILES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391098 | QUILIMACO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327986 | QUILLEN, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372017 | QUILLEN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369989 | QUILLEN, MICHAEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327064 | QUILLEN, PATRICK MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381071 | QUILLEN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377830 | QUILLER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435402 | QUILLHUBBARD, GRETCHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393264 | QUILLIN, CODY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342972 | QUIMBY, CYNTHIA NIELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340241 | QUIMBY, KENTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373495 | QUIMBY, KIMBERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409412 | QUIMBY, LINDSEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414362 | QUINCY HERALD WHIG | QUINCY HERALD WHIG LLC, PO BOX 1049 | QUINCY | IL | 62306-1049 | | | FIRST CLASS MAIL |
| 29413627 | QUINCY KING DEVELOPMENT CO | 4520 MADISON AVE STE 300 | KANSAS CITY | MO | 64111-3541 | | | FIRST CLASS MAIL |
| 29354057 | QUINIONEZ, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1564 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432908 | QUINLAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386991 | QUINLAN, TRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419827 | QUINLIN, DYLAN EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369897 | QUINN KNOLL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432639 | QUINN LAW FIRM | THE QUINN LAW FRIM LLC, ATTN: CLAYTON QUINN, 204 S BROAD ST | MILFORD | CT | 06460 | | | FIRST CLASS MAIL |
| 29393895 | QUINN, ALEX JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419052 | QUINN, ALEXANDREA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419666 | QUINN, ALEXIS R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397472 | QUINN, ALYSSA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392814 | QUINN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362336 | QUINN, COURTNEY KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324903 | QUINN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353525 | QUINN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380871 | QUINN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376803 | QUINN, GALAXIE ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381411 | QUINN, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344483 | QUINN, JOCLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369808 | QUINN, JOHNNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424160 | QUINN, KIZZY AUGUSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401544 | QUINN, KRISTYANNA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421944 | QUINN, LYNDY CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411517 | QUINN, MICHAEL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327944 | QUINN, OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385532 | QUINN, REBECCA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353340 | QUINN, REBECCA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355791 | QUINN, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411870 | QUINN, SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383195 | QUINN, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372442 | QUINN, TARRAH JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324534 | QUINN, TIMOTHY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383724 | QUINN, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366533 | QUINN, ZAIDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421647 | QUINNEY, XZANTHIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300949 | QUINNIPIACK VALLEY HEALTH | ENVIRONMENTAL, 1151 HARTFORD TURNPIKE | NORTH HAVEN | CT | 06473-2597 | | | FIRST CLASS MAIL |
| 29351103 | QUINONES, ADAM JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353742 | QUINONES, ALEXIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325919 | QUINONES, DEE DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401981 | QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409114 | QUINONES, EMILSE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411370 | QUINONES, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427883 | QUINONES, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344014 | QUINONES, LIZANI YANIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392744 | QUINONES, LUIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402677 | QUINONES, MERCEDES NELOPI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387930 | QUINONES, OPHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359601 | QUINONES, RALPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361273 | QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398953 | QUINONEZ, DANIEL EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410962 | QUINONEZ, JOANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431133 | QUINONEZ, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378352 | QUINONEZ-ENRIQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426826 | QUINTA, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331256 | QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD 4TH FLOOR | MIAMI | FL | 33156-2748 | | | FIRST CLASS MAIL |
| 29401482 | QUINTANA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403710 | QUINTANA, ANDRE RICCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411369 | QUINTANA, ANGEL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375937 | QUINTANA, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411519 | QUINTANA, CHRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398422 | QUINTANA, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427379 | QUINTANA, FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384676 | QUINTANA, JACOB LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383955 | QUINTANA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421666 | QUINTANA, JAYJAY VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423517 | QUINTANA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373063 | QUINTANA, NATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422202 | QUINTANA, NICHOLAS MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402597 | QUINTANA, OFELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327182 | QUINTANA, SERGIO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373107 | QUINTANA, TELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370799 | QUINTANILLA, ALYNNA AWILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399111 | QUINTANILLA, CAREY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340786 | QUINTANILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383582 | QUINTANILLA, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427575 | QUINTANILLA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363100 | QUINTANILLA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428448 | QUINTANILLA, KATHERYN YANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403011 | QUINTANILLA, MARLON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393599 | QUINTANILLA, MINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337573 | QUINTANILLA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408099 | QUINTANILLA, SHAWN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330564 | QUINTANILLA, VICTOR M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412254 | QUINTANILLA-RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433943 | QUINTERO, AGUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422725 | QUINTERO, AILISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376607 | QUINTERO, ALBERT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363485 | QUINTERO, ANA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364370 | QUINTERO, ANTHONY ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385721 | QUINTERO, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341042 | QUINTERO, CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417783 | QUINTERO, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411361 | QUINTERO, KAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366098 | QUINTERO, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385747 | QUINTERO, LESLIE SALAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326225 | QUINTERO, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415553 | QUINTERO, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395669 | QUINTERO, MERISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364713 | QUINTERO, MICHELLE JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350913 | QUINTERO, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378474 | QUINTERO, ROSSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397475 | QUINTERO, YESENIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374685 | QUINTERO, YOLANDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331257 | QUINTIN, WHITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353422 | QUINTO, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386100 | QUINTON, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331258 | QUIONA, NEWTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371209 | QUIRE, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357786 | QUIRIDUMBAY GUALLPA, JOANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378511 | QUIRION, RONALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350452 | QUIRION, TAYLOR LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326227 | QUIRK, LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401781 | QUIRK, TEDDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1566 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339720 | QUIRK, TRACE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391238 | QUIROGA, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417532 | QUIROLA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420330 | QUIROZ GARCIA, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339452 | QUIROZ, APRIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430683 | QUIROZ, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367629 | QUIROZ, CIARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328098 | QUIROZ, DANIEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401862 | QUIROZ, ELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369248 | QUIROZ, FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363842 | QUIROZ, GIANNA ANAIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422045 | QUIROZ, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413241 | QUIROZ, IMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362536 | QUIROZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387613 | QUIROZ, JAVIER ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339823 | QUIROZ, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401966 | QUIROZ, JULIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367259 | QUIROZ, MARIAH PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359959 | QUIROZ, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415582 | QUIROZ, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377048 | QUIROZ, VANESSA DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367654 | QUIROZ, WESLEY RANDLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370608 | QUISENBERRY, JACKSON SYLVANIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386523 | QUISPE CARBAJAL, RACHAEL MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334635 | QUISPE, JACKELIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401570 | QUITO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362265 | QUIZHPI, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424158 | QUIZHPI, CHRISTOPHER FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380367 | QURESHI, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331259 | R & H MOTOR LINES INC | 3344 R H DR | ASHEBORO | NC | 27205-1728 | | | FIRST CLASS MAIL |
| 29332281 | R & L CARRIERS | GREENWOOD MOTOR LINES INC, PO BOX 713153 | COLUMBUS | OH | 43271-3153 | | | FIRST CLASS MAIL |
| 29347860 | R AND R INVESTMENTS LLC | 409 N PACIFIC COAST HWY #473 | REDONDO BEACH | CA | 90277-6853 | | | FIRST CLASS MAIL |
| 29331260 | R D HOLDER OIL COMPANY | PO BOX 40 | NEW CARLISLE | OH | 45344 | | | FIRST CLASS MAIL |
| 29344322 | R E LOPEZ & ASSOCIATES PC | 2600 K AVENUE STE 140 | PLANO | TX | 75074 | | | FIRST CLASS MAIL |
| 29338042 | R F WELSH COURT OFFICER | PO BOX 263 | LINWOOD | NJ | 08221-0263 | | | FIRST CLASS MAIL |
| 29338043 | R P MURPHY COURT OFFICE | PO BOX 533 | OCEAN VIEW | NJ | 08230-0533 | | | FIRST CLASS MAIL |
| 29333877 | R SISKIND & COMPANY INC | R. SISKIND & COMPANY, INC., 1385 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29333878 | R SQUARED SALES & LOGISTICS LLC | R SQUARED SALES & LOGISTICS LLC, 30 CONGRESS DR | MOONACHIE | NJ | 07074-1406 | | | FIRST CLASS MAIL |
| 29333879 | R TORRE & CO | R TORRE & CO, PO BOX 45771 | SAN FRANCISCO | CA | 94145 | | | FIRST CLASS MAIL |
| 29347862 | R&A PROPERTIES | 2 MIRANOVA PL STE 900 | COLUMBUS | OH | 43215-7054 | | | FIRST CLASS MAIL |
| 29333880 | R&BM USA LLC | R&BM USA LLC, 650 E PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 29333882 | R&F MARKETING | R&F MARKETING, PO BOX 947267 | ATLANTA | GA | 30394-7267 | | | FIRST CLASS MAIL |
| 29333883 | R&J ALMONDS INC. DBA JONNY ALMOND N | R & J ALMONDS INC., G-4254 FENTON RD. | FLINT | MI | 48507 | | | FIRST CLASS MAIL |
| 29438983 | R&J Almonds Inc. DBA Jonny Almond Nut Co. | G-4254 Fenton Rd | Flint | MI | 48507 | | | FIRST CLASS MAIL |
| 29439080 | R&J Almonds Inc. DBA Jonny Almond Nut Company | G-4254 Fenton Rd | Flint | MI | 48507 | | | FIRST CLASS MAIL |
| 29333884 | R&R COLLECTIONS INC | R&R COLLECTIONS INC, 45 HOFFMAN AVE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29344325 | R. E. MICHEL COMPANY INC | PO BOX 70510 | PHILADELPHIA | PA | 19176-0510 | | | FIRST CLASS MAIL |
| 29333885 | R.C. BIGELOW, INC. | R.C. BIGELOW, INC., 201 BLACK ROCK TURNPIKE | FARIFIELD | CT | 06825-5504 | | | FIRST CLASS MAIL |
| 29305564 | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD | C/O RK CENTERS, 50 CABOT STREET, STE 200 | NEEDHAM | MA | 02494-2844 | | | FIRST CLASS MAIL |
| 29432749 | R.L. WITTBOLD - NEW PHILADELPHIA | ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE | BLOOMFIELD HILLS | MI | 48302 | | | FIRST CLASS MAIL |
| 29347863 | R.L. WITTBOLD-NEW PHILADELPHIA LLC | WITTBOLD,ROBERT, C/O LOU ANN COUNIHAN, 1361 CLUB DR | BLOOMFIELD HILLS | MI | 48302-0823 | | | FIRST CLASS MAIL |
| 29346680 | R.W. ROGERS COMPANY, INC. | R.W. ROGERS COMPANY, INC., 610 KIRK RD. | ST CHARLES | IL | 60174 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1567 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332282 | R2 LOGISTICS | R2 LOGISTICS INC, PO BOX 637584 | CINCINNATI | OH | 45263-7584 | | | FIRST CLASS MAIL |
| 29344326 | R4 TECHNOLOGIES INC | 38 GROVE ST BLDG C 2ND FL | RIDGEFIELD | CT | 06877-4030 | | | FIRST CLASS MAIL |
| 29372690 | RAAB, GEORGE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343828 | RAAB, MARIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368823 | RAAP, AYIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351093 | RAASCH, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344327 | RAASON, HASWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338044 | RAB PERFORMANCE RECOVERIERS LL | 24300 KARIM BLVD | NOVI | MI | 48375 | | | FIRST CLASS MAIL |
| 29420161 | RABADAN, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371008 | RABADAN, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377145 | RABAGO CHAVEZ, JAMIE CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434246 | RABAYDA, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347864 | RABB INVESTMENT HOLDINGS LP | 2084 HIGHWAY 425 N | MONTICELLO | AR | 71655-8863 | | | FIRST CLASS MAIL |
| 29388260 | RABB, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388420 | RABB, JASMINE MARSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424801 | RABB, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380182 | RABB, SADE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435546 | RABBIT, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432442 | RABENA, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374666 | RABER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352665 | RABER, JACELYN NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338888 | RABER, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413929 | RABION, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393660 | RABO, FAQIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406017 | RABOR, KATELYN MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393126 | RABREN, WILLIAM ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400326 | RABUN, JASON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428853 | RABURN, ADAM JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401849 | RABY, AIRIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352209 | RABY, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378900 | RABY, ETHAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410624 | RABY, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332283 | RAC TRANSPORT CO INC | PO BOX 17459 | DENVER | CO | 80217-0459 | | | FIRST CLASS MAIL |
| 29346681 | RACCONTO IMPORTED ITALIAN | 2060 JANICE AVE | MELROSE PARK | IL | 60160-1011 | | | FIRST CLASS MAIL |
| 29361098 | RACE, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408911 | RACHAL, ELLISSA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374989 | RACHAL, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381271 | RACHED, JOSEPH NAJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344328 | RACHEL, BENALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344329 | RACHEL, BRODEUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344330 | RACHEL, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344331 | RACHELLE, LONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344332 | RACHELLE, MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336651 | RACINE COUNTY PUBLIC HEALTH DIVISIO | 10005 NORTHWESTERN AVE SUITE A | FRANKSVILLE | WI | 53126-9573 | | | FIRST CLASS MAIL |
| 29301934 | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY | 730 WISCONSIN AVE | RACINE | WI | 53403 | | | FIRST CLASS MAIL |
| 29338889 | RACKARD, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391032 | RACKEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378888 | RACKLEY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368340 | RACKLEY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427590 | RACKLEY, STEPHANIE JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344333 | RACKSPACE US INC | RACKSPACE US INC, 1 FANATICAL PLACE CITY OF WINDCREST | SAN ANTONIO | TX | 78218 | | | FIRST CLASS MAIL |
| 29423266 | RACZ, KAYLA MALLORI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341123 | RACZYK, KEVIN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402849 | RACZYNSKI, BRIANNA RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328806 | RACZYNSKI, CHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1568 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369023 | RACZYNSKI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374459 | RADABAUGH, SEBASTIAN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400892 | RADABAUGH, WEDNESDAY OKTOBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331261 | RADAEZA, KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423914 | RADASA, ANGELIC DANYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325886 | RADASA, DOMINQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363451 | RADCLIFF, NINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364031 | RADCLIFFE, JOHN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368069 | RADEMAKER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368201 | RADER, ASHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365714 | RADER, CHRISTOPHER JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368194 | RADER, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379065 | RADER, HAILEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398303 | RADER, JERRI DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350393 | RADER, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426634 | RADER, NICOLE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418720 | RADER, TYLER CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338045 | RADFORD COMBINED COURT | 619 SECOND STREET | RADFORD | VA | 24141-1456 | | | FIRST CLASS MAIL |
| 29426394 | RADFORD, AYDEN KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384503 | RADFORD, BRANDON RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406454 | RADFORD, BRAYDEN LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430659 | RADFORD, CARMEN LUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402747 | RADFORD, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375644 | RADFORD, JENNIFER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350694 | RADI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332611 | RADIAANT EXPOVISION PRIVATE LIMITED | RADIAANT EXPOVISION PRIVATE LIMITED, A70 | NOIDA | | | INDIA | | FIRST CLASS MAIL |
| 29314871 | RADIAANT EXPOVISION PVT LTD | A 70 SECTOR 64 | NOIDA, UTTAR PRADESH | | 201301 | INDIA | | FIRST CLASS MAIL |
| 29314646 | Radiant Expovision PVT Ltd | A 70, Sector 64 | Noida, Uttar Pradesh | | 201301 | India | | FIRST CLASS MAIL |
| 29331263 | RADIANT TECHNOLOGY | RADIANT TECHNOLOGY GROUP INC, 7730 N CENTRAL DR | LEWIS CENTER | OH | 43035-1119 | | | FIRST CLASS MAIL |
| 29432131 | RADILLO, CARLOS MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346682 | RADIO SYSTEMS TN | RADIO SYSTEMS CORPORATION, 10427 PETSAFE WAY | KNOXVILLE | TN | 37932 | | | FIRST CLASS MAIL |
| 29338046 | RADIUS GLOBAL SOLUTIONS | PO BOX 390914 | MINNEAPOLIS | MN | 55439-0914 | | | FIRST CLASS MAIL |
| 29329686 | RADLEY, LAURIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404601 | RADLIFF, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378651 | RADONSKI, ISABELLIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394253 | RADOS, NICHOLAS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375057 | RADSESZEWSKI, MARK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381107 | RADTKE, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331264 | RADWELL INTERNATIONAL INC | PO BOX 419343 | BOSTON | MA | 02241-9343 | | | FIRST CLASS MAIL |
| 29368942 | RADWIN, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434965 | RADZIKOWSKI, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428562 | RAETZ, TEALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299691 | RAF SALINA LLC | MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29347865 | RAF SALINA LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | | | FIRST CLASS MAIL |
| 29331265 | RAFALE DESIGN LIMITED | 29 STATION RD SUTTON ON TRENT | NEWARK NOTTINGHAM | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29331266 | RAFAY, SHEIKH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399374 | RAFEE, RASHEK SHAHRIYAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403594 | RAFFA, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418576 | RAFFLE, LLOYD ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424389 | RAFORD, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350690 | RAGAINE, CLAIRE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333925 | RAGAN, CHARLOTTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379926 | RAGAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359645 | RAGAN, DUANE EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368108 | RAGAN, ELLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391452 | RAGAN, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368666 | RAGAN, SHANIA SHYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357855 | RAGER, ATHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414766 | RAGER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424295 | RAGER, DEAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399747 | RAGER, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332612 | RAGHUVIR EXIM LIMITED | RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LTD , BLOCK NO. 1035A | AHMEDABAD | | | INDIA | | FIRST CLASS MAIL |
| 29398309 | RAGLAND, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430714 | RAGLAND, ETHEL KATINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406947 | RAGLAND, SINCERE Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398819 | RAGLIN, NYASIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326016 | RAGOUZIS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426257 | RAGSDALE, BAILEY BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419188 | RAGSDALE, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378469 | RAGSDALE, JUSTIS BRENNAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338891 | RAGUDO, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388504 | RAGUDO, MARTHA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359527 | RAGUSA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373918 | RAGUSE, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343355 | RAGUSIN, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421405 | RAHAMAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392552 | RAHAMAN, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387330 | RAHBARI, STEPHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359524 | RAHE, WAYNE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354675 | RAHEEMA, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412138 | RAHMAN, JAMES AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399797 | RAHMAN, SAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353672 | RAHMEH, JHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328896 | RAHN, CASSIDY COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431101 | RAIBURN, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340371 | RAIGOSA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350606 | RAIKE, TEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346683 | RAIN | RAIN BOTTLING COMPANY LLC, 175 PLEASANT PLACE RD | TIGER | GA | 30576 | | | FIRST CLASS MAIL |
| 29306038 | RAINBOW PLAZA ASSOCIATES LTD | C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29335201 | RAINBOW PLAZA ASSOCIATES LTD | PO BOX 72399 | NEWPORT | KY | 41072-0399 | | | FIRST CLASS MAIL |
| 29346684 | RAINDROPS ENTERPRISES LLC | 1801 NE 123RD ST STE 310 | MIAMI | FL | 33181-2880 | | | FIRST CLASS MAIL |
| 29375424 | RAINE, BRYANNA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419045 | RAINE, RACHAEL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429698 | RAINE, TREVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338892 | RAINER, CAROL (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403198 | RAINER, CAROL HAMILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381589 | RAINERI, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351190 | RAINES, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420419 | RAINES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361375 | RAINES, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400289 | RAINES, IYSUS PURCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327686 | RAINES, KEITH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364173 | RAINES, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351375 | RAINES, MACY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387399 | RAINEY, BLAKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394453 | RAINEY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369218 | RAINEY, ELIGAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382876 | RAINEY, JON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399467 | RAINEY, LETHERIOUS TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397274 | RAINEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358389 | RAINEY, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1570 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29397770 | RAINEY, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368657 | RAINEY, SUNSHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423331 | RAINEY, VICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370207 | RAINONE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407339 | RAINS, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380898 | RAINS, MATTHEW T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330890 | RAINS, ROY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402455 | RAINWATER, ROSALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371402 | RAINWATER, SYDNEY BRI'ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456831 | RAINY DAY ROOFING INC. | 8930 CENTER AVE | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 29414364 | RAISERIGHT LLC | RAISERIGHT HOLDINGS INC, 2111 44TH ST SE | GRAND RAPIDS | MI | 49508 | | | FIRST CLASS MAIL |
| 29415430 | RAJ, LAURA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389155 | RAJ, NAVEND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403639 | RAJABI, FOAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431489 | RAJADHYAKSHA, AMY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332613 | RAJAN OVERSEAS INC. | RAJAN OVERSEAS INC., LAKRIFAZALPUR INDUSTRIAL AREA, DELH | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29331267 | RAJANEE, ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445267 | Rajasthan Arts & Crafts House | C-236,237 Basni II Phase, M.I.A. | Jodhpur | | 342005 | India | | FIRST CLASS MAIL |
| 29321175 | Rajasthan Arts & Crafts House | C-236,237 Basni II Phase, M.I.A. | Jodhpur, Rajasthan | | 342005 | India | | FIRST CLASS MAIL |
| 29321037 | Rajasthan Arts and Crafts House | C-236,237 Basni II Phase, M.I.A. | Jodhpur, RJ | | 342005 | India | | FIRST CLASS MAIL |
| 29332614 | RAJASTHAN ARTS AND CRAFTS HOUSE | RAJASTHAN ARTS & CRAFTS HOUSE, E-94, BASNI 2ND PHASE | JODHPUR | | | INDIA | | FIRST CLASS MAIL |
| 29332615 | RAJDHANI CRAFTS INDUSTRIES PVT. LTD | RAJDHANI CRAFTS INDUSTRIES PVT. LTD, A-187, PLOT NO.:6, VKI AREA | JAIPUR | | | INDIA | | FIRST CLASS MAIL |
| 29335202 | RAJKAMALDEOL | 9410 ROSE CT | LIVE OAK | CA | 95953-9668 | | | FIRST CLASS MAIL |
| 29368260 | RAKE, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331268 | RAKEESHIA, THOMPKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353077 | RAKER, ADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421100 | RAKER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346303 | RAKES, LANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363134 | RAKES, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420347 | RAKESTRAW, MADISON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421998 | RAKHIMOV, KAMRONBEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416657 | RALAT, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325868 | RALCORP HOLDINGS INC | PO BOX 618 | ST LOUIS | MO | 63188-0618 | | | FIRST CLASS MAIL |
| 29336652 | RALEIGH COUNTY SHERIFF | 215 MAIN ST | BECKLEY | WV | 25801-4612 | | | FIRST CLASS MAIL |
| 29330950 | RALEIGH COUNTY TAX COLLECTOR | 215 MAIN ST | BECKLEY | WV | 25801-4612 | | | FIRST CLASS MAIL |
| 29307994 | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY | 116 1/2 HEBER ST | BECKLEY | WV | 25801 | | | FIRST CLASS MAIL |
| 29335203 | RALEIGH ENTERPRISES, LLC | 803 COMMONWEALTH DR | WARRENDALE | PA | 15086-7524 | | | FIRST CLASS MAIL |
| 29355658 | RALLS, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328668 | RALLS, SHERRI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335204 | RALPH HOROWITZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413988 | RALPH HOROWITZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338047 | RALPH TRIONFO COURT OFFICER | PO BOX 4685 | WAYNE | NJ | 07474-4685 | | | FIRST CLASS MAIL |
| 29401541 | RALPH, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344685 | RALSTON FAMILY FARMS LLC | RALSTON FAMILY FARMS LLC, 321 ATKINS BOTTOM ROAD | ATKINS | AR | 72823 | | | FIRST CLASS MAIL |
| 29402146 | RALSTON, BRYTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359100 | RALSTON, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328434 | RALSTON, CHRISTOPHER F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414251 | RALSTON, KELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412170 | RALSTON, KENNETH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378599 | RALSTON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386385 | RALSTON, SHIQUAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434119 | RALYS, AVRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342935 | RAM, NANDRANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340983 | RAM, SUZIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378026 | RAMACHANDRAN, SIVARANJANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328474 | RAMAI, MEREDITH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365183 | RAMAIKAS, LYNDSEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370888 | RAMALES, EBILENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342324 | RAMAMNEH, SHADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364879 | RAMAN, VANSHRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395237 | RAMARUJ, JOSHLEE MAE GUDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362754 | RAMARUJ, SABRE RECHIJANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361445 | RAMBERT, JUELZ GONZOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341500 | RAMBHAROSE, MELISSA SHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400534 | RAMBURGER, JAMES TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352005 | RAMCHARAN, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335205 | RAMCO GERSHENSON PROPERTIES LP | SPRING MEADOWS PLACE II, PO BOX 350018 | BOSTON | MA | 02241-0518 | | | FIRST CLASS MAIL |
| 29411118 | RAMER, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411916 | RAMER, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435212 | RAMER, FALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401259 | RAMER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332617 | RAMESH FLOWERS PVT LTD | RAMESH FLOWERS PVT LTD, A 62 SIPCOT INDUSTRIAL CO | TAMILNADU | | | INDIA | | FIRST CLASS MAIL |
| 29376390 | RAMESHWAR, RAVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404823 | RAMETES, HANNAH ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331270 | RAMEY & HAILEY ATTY AT LAW | PO BOX 40849 | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 29381245 | RAMEY, AARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417887 | RAMEY, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388728 | RAMEY, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343065 | RAMEY, BRAD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362592 | RAMEY, CALEB MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346647 | RAMEY, DENITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422527 | RAMEY, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402230 | RAMEY, ELIZABETH CHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393125 | RAMEY, FREDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403772 | RAMEY, JUANDREAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392692 | RAMEY, MARYANA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376419 | RAMEY, TINA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388900 | RAMEY, WENDY JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427955 | RAMIREZ BRAVO, RONNY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394742 | RAMIREZ CHAVEZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421421 | RAMIREZ DE NELATON, LUIS RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418719 | RAMIREZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331271 | RAMIREZ FAMILLY LANDSCAPING | PAUL RAMIREZ, 9417 24TH AVE E | TACOMA | WA | 98445-5705 | | | FIRST CLASS MAIL |
| 29425458 | RAMIREZ FERNANDEZ, KARINA LEIMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431609 | RAMIREZ GARCIA, MELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384080 | RAMIREZ JAVAN, YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393300 | RAMIREZ LOPEZ, LILIAN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354686 | RAMIREZ LOPEZ, SANDRA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425915 | RAMIREZ MARTINEZ, AISLINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359795 | RAMIREZ OSIO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365353 | RAMIREZ RENDON, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349889 | RAMIREZ SUAREZ, MIRYAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353189 | RAMIREZ VALLADARES, JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368371 | RAMIREZ, AARON SLADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407720 | RAMIREZ, ABEL GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400308 | RAMIREZ, ADDAMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367902 | RAMIREZ, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329331 | RAMIREZ, ADRIANA MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378764 | RAMIREZ, AIDA YANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395121 | RAMIREZ, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423522 | RAMIREZ, ALEJANDRO JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396548 | RAMIREZ, ALEX J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381554 | RAMIREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417448 | RAMIREZ, ALIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341396 | RAMIREZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420674 | RAMIREZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355720 | RAMIREZ, ALYSSA ELOISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372939 | RAMIREZ, ANAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338893 | RAMIREZ, ANALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357045 | RAMIREZ, ANDREA DELACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418277 | RAMIREZ, ANDREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372596 | RAMIREZ, ANDREW ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365209 | RAMIREZ, ANDREW JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389290 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365815 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366896 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363317 | RAMIREZ, ANGEL GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374524 | RAMIREZ, ANGELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367754 | RAMIREZ, ANGELICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344049 | RAMIREZ, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406484 | RAMIREZ, ANNAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392495 | RAMIREZ, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328108 | RAMIREZ, ANTHONY MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412447 | RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397404 | RAMIREZ, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405444 | RAMIREZ, ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420013 | RAMIREZ, ARAMIS GAZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387489 | RAMIREZ, ARMIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397329 | RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372043 | RAMIREZ, ASHLEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351044 | RAMIREZ, AUDREY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379606 | RAMIREZ, AUGUSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423389 | RAMIREZ, AURELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388596 | RAMIREZ, AURIEL NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343245 | RAMIREZ, AVERY RAZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383590 | RAMIREZ, BRANDO EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356080 | RAMIREZ, BRAYDEN TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356740 | RAMIREZ, BRIAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340763 | RAMIREZ, BRIAN DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430439 | RAMIREZ, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368065 | RAMIREZ, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363575 | RAMIREZ, BRYAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354269 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375441 | RAMIREZ, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328039 | RAMIREZ, CASSANDRA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361341 | RAMIREZ, CECILIA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338894 | RAMIREZ, CELIA ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331062 | RAMIREZ, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368000 | RAMIREZ, CHRISPIN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421231 | RAMIREZ, CHRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385848 | RAMIREZ, CODY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385576 | RAMIREZ, COREY ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427300 | RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386196 | RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424428 | RAMIREZ, DANAVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411826 | RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340875 | RAMIREZ, DANIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366265 | RAMIREZ, DANIELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349780 | RAMIREZ, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357962 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360691 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420457 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393234 | RAMIREZ, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371735 | RAMIREZ, DESIREE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400547 | RAMIREZ, DOMANIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372108 | RAMIREZ, DYNASTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406533 | RAMIREZ, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431658 | RAMIREZ, EDUARDO MICHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431595 | RAMIREZ, ELIA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350208 | RAMIREZ, ELIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431507 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338895 | RAMIREZ, ELIZABETH ET AL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408053 | RAMIREZ, ELVIN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377331 | RAMIREZ, EMMANUEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402462 | RAMIREZ, ESTRELLA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390559 | RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353542 | RAMIREZ, EVELYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410998 | RAMIREZ, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351955 | RAMIREZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423317 | RAMIREZ, GABRIELLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427978 | RAMIREZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415865 | RAMIREZ, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373083 | RAMIREZ, GIOVANA AMELLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379170 | RAMIREZ, GLADYS BIBIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375479 | RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356352 | RAMIREZ, HANNAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353131 | RAMIREZ, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426587 | RAMIREZ, IMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392876 | RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330075 | RAMIREZ, ISAIAH MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328114 | RAMIREZ, ISAIAH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418476 | RAMIREZ, ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399102 | RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363387 | RAMIREZ, IVAN MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376011 | RAMIREZ, IVAN RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426890 | RAMIREZ, JACLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368266 | RAMIREZ, JACOB EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405383 | RAMIREZ, JACQUELINE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390130 | RAMIREZ, JAHLYSSA AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409965 | RAMIREZ, JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392477 | RAMIREZ, JASSIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411964 | RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391940 | RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378885 | RAMIREZ, JEHAZIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399682 | RAMIREZ, JENNIFER F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373971 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380190 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373117 | RAMIREZ, JESSICA ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348898 | RAMIREZ, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418443 | RAMIREZ, JESSICA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405419 | RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421921 | RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395291 | RAMIREZ, JODI KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374409 | RAMIREZ, JOE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393651 | RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327442 | RAMIREZ, JOHN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420638 | RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373829 | RAMIREZ, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391770 | RAMIREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352250 | RAMIREZ, JOSELYN FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371599 | RAMIREZ, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406688 | RAMIREZ, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360411 | RAMIREZ, KEVIN ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393424 | RAMIREZ, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363170 | RAMIREZ, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327766 | RAMIREZ, KRISTIN EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421722 | RAMIREZ, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390991 | RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373695 | RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398364 | RAMIREZ, LAYLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389028 | RAMIREZ, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359005 | RAMIREZ, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342266 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427283 | RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389635 | RAMIREZ, MAGALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418743 | RAMIREZ, MARCOS ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378600 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436097 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418689 | RAMIREZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376618 | RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355571 | RAMIREZ, MARIO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384860 | RAMIREZ, MARISA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398658 | RAMIREZ, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425536 | RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411764 | RAMIREZ, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426373 | RAMIREZ, MARLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432366 | RAMIREZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399402 | RAMIREZ, MARTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424099 | RAMIREZ, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386736 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366686 | RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429927 | RAMIREZ, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342081 | RAMIREZ, MIGUEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396058 | RAMIREZ, MIKAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382519 | RAMIREZ, MIRIAM LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390294 | RAMIREZ, MIRIANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426972 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368732 | RAMIREZ, NATALIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355210 | RAMIREZ, NAYELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349713 | RAMIREZ, PENELOPE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391160 | RAMIREZ, PERLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408523 | RAMIREZ, PHILIP ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329210 | RAMIREZ, POLO ALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427162 | RAMIREZ, PRESILIANO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356848 | RAMIREZ, RACHEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407304 | RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432133 | RAMIREZ, RHONDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389065 | RAMIREZ, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424497 | RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1575 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363012 | RAMIREZ, ROBERT CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404904 | RAMIREZ, ROSA LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361768 | RAMIREZ, ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387376 | RAMIREZ, ROSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338897 | RAMIREZ, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350416 | RAMIREZ, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417806 | RAMIREZ, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431952 | RAMIREZ, SAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342722 | RAMIREZ, SANDRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341130 | RAMIREZ, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402282 | RAMIREZ, SELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384140 | RAMIREZ, SHAI ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346735 | RAMIREZ, SHANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375545 | RAMIREZ, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423202 | RAMIREZ, SHELLEY LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416238 | RAMIREZ, SILVER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387616 | RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373923 | RAMIREZ, SOPHIA RIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352770 | RAMIREZ, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367719 | RAMIREZ, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363555 | RAMIREZ, STEVEN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419129 | RAMIREZ, SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375901 | RAMIREZ, TALON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405615 | RAMIREZ, VALERIA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378940 | RAMIREZ, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402170 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397175 | RAMIREZ, VANESSA VIANNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383662 | RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390754 | RAMIREZ, YANIRA YOCXARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344012 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424196 | RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396250 | RAMIREZ, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395505 | RAMIREZ, ZARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370319 | RAMIREZ-FABER, STEPHEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343354 | RAMIREZ-HERNANDEZ, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356204 | RAMIRO, SUNEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331272 | RAMJI LAW GROUP PC | 9186 KATY FREEWAY | HOUSTON | TX | 77055 | | | FIRST CLASS MAIL |
| 29327566 | RAMKALAWAN, JOYCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371783 | RAMKISSOON, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431766 | RAMKISSOON, ORAL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351566 | RAMLER, JO ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340456 | RAMM, BRENDAN CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376118 | RAMMING, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379156 | RAMNATH, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429341 | RAMON, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432318 | RAMON, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29439150 | Ramon, Mariana | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377018 | RAMON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375385 | RAMON, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326230 | RAMOROBI, NOMALUNGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399885 | RAMOS ARMENTA, MARIELA YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384046 | RAMOS GALIAS, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431120 | RAMOS GONZALEZ, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376917 | RAMOS LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354792 | RAMOS MAGANA, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424866 | RAMOS MENDOZA, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342440 | RAMOS MUNOZ, NAOMY GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430297 | RAMOS VERAS, JEANNOLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409311 | RAMOS, ABBIE LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368555 | RAMOS, ADAM VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370748 | RAMOS, ALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381658 | RAMOS, ALEAH RAMOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348866 | RAMOS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389017 | RAMOS, ANAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349930 | RAMOS, ANDREW JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401098 | RAMOS, ANGELA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367056 | RAMOS, ANGELICA VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359283 | RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397909 | RAMOS, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359465 | RAMOS, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396565 | RAMOS, BRANDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327203 | RAMOS, BRYAN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343605 | RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394406 | RAMOS, CARLOS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338173 | RAMOS, CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411888 | RAMOS, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399520 | RAMOS, CORINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388104 | RAMOS, CRISTANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419353 | RAMOS, CYRUS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382014 | RAMOS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412300 | RAMOS, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381697 | RAMOS, DARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390128 | RAMOS, DELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401340 | RAMOS, DESTINY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385129 | RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399792 | RAMOS, EFREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383619 | RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405029 | RAMOS, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385034 | RAMOS, FLAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349005 | RAMOS, FLORELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391727 | RAMOS, FRANCISCO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391766 | RAMOS, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427642 | RAMOS, HECTOR OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376258 | RAMOS, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427971 | RAMOS, ISADORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353440 | RAMOS, JANELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407073 | RAMOS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380778 | RAMOS, JASON PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402418 | RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383070 | RAMOS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401073 | RAMOS, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392528 | RAMOS, JOCELYN BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421138 | RAMOS, JONATHAN STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382733 | RAMOS, JOSE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425916 | RAMOS, JOSHUA RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375590 | RAMOS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342676 | RAMOS, KAREN JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387282 | RAMOS, KAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378536 | RAMOS, LEILANI KALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400824 | RAMOS, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381765 | RAMOS, LIZANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418747 | RAMOS, LOUIS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1577 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339439 | RAMOS, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436099 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402652 | RAMOS, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374057 | RAMOS, MARIA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327482 | RAMOS, MARIA DEJESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339896 | RAMOS, MARTA IVELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376933 | RAMOS, MATTHEW RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344110 | RAMOS, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329921 | RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371899 | RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353363 | RAMOS, MONIQUE MAYLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375084 | RAMOS, NADIA LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351390 | RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406944 | RAMOS, NIKAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389982 | RAMOS, NIKOLAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362257 | RAMOS, NORKA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337106 | RAMOS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394729 | RAMOS, OLIVIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363627 | RAMOS, OTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330027 | RAMOS, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363871 | RAMOS, REINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427899 | RAMOS, REYNED WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428449 | RAMOS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337020 | RAMOS, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385873 | RAMOS, ROCIO PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358619 | RAMOS, RUBEN NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391166 | RAMOS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387832 | RAMOS, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370083 | RAMOS, SHEILA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365629 | RAMOS, STEVEN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418725 | RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402370 | RAMOS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426077 | RAMOS, TATIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422551 | RAMOS, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351527 | RAMOS, VICTOR GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395170 | RAMOS, ZURIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370775 | RAMOS-DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401675 | RAMOS-MARTINEZ, LUCERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341784 | RAMOS-MIRANDA, JAIME DARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360129 | RAMOS-RIVERA, ADRIAN JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354977 | RAMP, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423637 | RAMPEY, DARRON VEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372495 | RAMSAMUJ, SAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427285 | RAMSDELL, HALEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328672 | RAMSDEN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350717 | RAMSEUR, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335206 | RAMSEY PIKE LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501-3203 | | | FIRST CLASS MAIL |
| 29413876 | RAMSEY PIKE, LLC | 85 WEDDINGTON BRANCH ROAD | PIKEVILLE | KY | 41501 | | | FIRST CLASS MAIL |
| 29346687 | RAMSEY POPCORN CO INC | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW | RAMSEY | IN | 47166 | | | FIRST CLASS MAIL |
| 29373376 | RAMSEY, AMARU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418133 | RAMSEY, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434760 | RAMSEY, ANDRU AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393683 | RAMSEY, ARIONNA JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422513 | RAMSEY, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420648 | RAMSEY, BRENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428261 | RAMSEY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386669 | RAMSEY, BRIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369101 | RAMSEY, CALEB ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379525 | RAMSEY, CANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379648 | RAMSEY, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385869 | RAMSEY, CHRIS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422175 | RAMSEY, DANERRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343586 | RAMSEY, DARYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380020 | RAMSEY, EMMITT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428203 | RAMSEY, FREDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381011 | RAMSEY, HARMONI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379159 | RAMSEY, JA'LIA JANASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428289 | RAMSEY, JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328045 | RAMSEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349119 | RAMSEY, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377791 | RAMSEY, JESSICA JENNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332979 | RAMSEY, JINI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423466 | RAMSEY, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404215 | RAMSEY, JUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412152 | RAMSEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383302 | RAMSEY, KATELYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297810 | RAMSEY, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354283 | RAMSEY, LILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367738 | RAMSEY, LUANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408556 | RAMSEY, MARQUAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427813 | RAMSEY, MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392970 | RAMSEY, MEGHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384952 | RAMSEY, PORTIA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420609 | RAMSEY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365883 | RAMSEY, SARIYAH ALEZEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362939 | RAMSEY, TERA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395406 | RAMSEY, TRISHA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375143 | RAMSEY, TY'REE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350946 | RAMSEY, VICTORIA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349241 | RAMSEY, VINCENT ARDEN SELBOURNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343505 | RAMTAHAL, ANDY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349078 | RAMTAHAL, DAVE TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375904 | RANA, BAZGHA HINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363932 | RANA, DIPIKA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344334 | RANADA, JENNINGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386467 | RANALLI, ROCCO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400535 | RANAUDO, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355814 | RANCIFER, CHANYISHONNIA LYNTERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385578 | RANCK, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417916 | RANCK, DAVIAN ARIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392629 | RAND II, THOMAS EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344336 | RAND WORLDWIDE | RAND WORLDWIDE SUBSIDIARY INC, 28127 NETWORK PLACE | CHICAGO | IL | 60673-1281 | | | FIRST CLASS MAIL |
| 29358707 | RAND, AMAREON KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344335 | RAND, MCNALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300951 | RANDALL COUNTY CLERK | PO BOX 660 | CANYON | TX | 79015-0660 | | | FIRST CLASS MAIL |
| 29308028 | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY | 501 16TH ST, STE 305 | CANYON | TX | 79015 | | | FIRST CLASS MAIL |
| 29300952 | RANDALL TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | | | FIRST CLASS MAIL |
| 29406815 | RANDALL, AKYLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359509 | RANDALL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344337 | RANDALL, BARNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355364 | RANDALL, BRAEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399971 | RANDALL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344338 | RANDALL, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417478 | RANDALL, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371714 | RANDALL, DANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344339 | RANDALL, FENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357991 | RANDALL, FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421201 | RANDALL, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391861 | RANDALL, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359247 | RANDALL, MCKENNA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430237 | RANDALL, PASSION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350092 | RANDALL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403181 | RANDALL, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389597 | RANDALL, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387149 | RANDALL-NELSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398629 | RANDALLS, HARLEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389781 | RANDEL, NEVAEH GENEVIEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404285 | RANDELL, ALAINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409278 | RANDELL, BLYSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371086 | RANDLE, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425799 | RANDLE, ENNIS'MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375562 | RANDLE, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426999 | RANDLE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353981 | RANDLE, NATHANIEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383115 | RANDLE, SHATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382549 | RANDLE, TEONDRE LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348841 | RANDLE, TERELL LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338048 | RANDOLPH CO TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7372 | | | FIRST CLASS MAIL |
| 29307220 | RANDOLPH CO TAX DEPT | PO BOX 71089 | CHARLOTTE | NC | 28272-1089 | | | FIRST CLASS MAIL |
| 29338050 | RANDOLPH COUNTY DISTRICT COURT | 1 MAIN ST PO BOX 328 | WEDOWEE | AL | 36278-0347 | | | FIRST CLASS MAIL |
| 29336653 | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205-7370 | | | FIRST CLASS MAIL |
| 29320548 | Randolph County Tax Dep. | 725 McDowell Rd | Asheboro | NC | 27205 | | | FIRST CLASS MAIL |
| 29301725 | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY | RANDOLPH COUNTY OFFICE BUILDING 2ND FLOOR, 725 MCDOWELL ROAD | ASHEBORO | NC | 27205 | | | FIRST CLASS MAIL |
| 29339692 | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY | 4 RANDOLPH AVE, STE 102 | ELKINS | WV | 26241 | | | FIRST CLASS MAIL |
| 29456311 | Randolph Electric Membership Corporation | PO Box 40 | Asheboro | NC | 27204 | | | FIRST CLASS MAIL |
| 29336654 | RANDOLPH ELKINS HEALTH DEPT | 32 RANDOLPH AVE STE 101 | ELKINS | WV | 26241-4139 | | | FIRST CLASS MAIL |
| 29299077 | RANDOLPH EMC | PO BOX 880 | ROBBINS | NC | 27325-0880 | | | FIRST CLASS MAIL |
| 29401689 | RANDOLPH, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434230 | RANDOLPH, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387542 | RANDOLPH, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344094 | RANDOLPH, DAVID LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339741 | RANDOLPH, JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421927 | RANDOLPH, JASMINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423949 | RANDOLPH, JERMAIH DE'QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419335 | RANDOLPH, JESSICA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329519 | RANDOLPH, MARYJANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375483 | RANDOLPH, NJREE AL'NEES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367735 | RANDOLPH, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384135 | RANDOLPH, ROXANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344596 | RANDOLPH, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402276 | RANDOLPH, STACEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415136 | RANDOLPH, TAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344340 | RANDY, CONCEPCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344341 | RANDY, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344342 | RANDYS DELIVERY OF JACKSONVILLE INC | 214 WINTERBERRY COURT | JACKSONVILLE | NC | 28540 | | | FIRST CLASS MAIL |
| 29402744 | RANEY, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406422 | RANEY, ZACHARY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346688 | RANGE KLEEN | PO DRAWER 696 | LIMA | OH | 45802-0696 | | | FIRST CLASS MAIL |
| 29327396 | RANGEL, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341901 | RANGEL, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364703 | RANGEL, ANGELIQUE YANEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329542 | RANGEL, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423891 | RANGEL, ENCHANTRA CELEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411914 | RANGEL, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356769 | RANGEL, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371864 | RANGEL, LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421049 | RANGEL, MABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419825 | RANGEL, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393957 | RANGEL, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354208 | RANGEL, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379252 | RANGEL, SANTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380282 | RANGEL, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326231 | RANGEL, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373601 | RANGSA, SHIKHA NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374988 | RANK, SAMANTHA NOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336656 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | BRANDON | MS | 39042-3269 | | | FIRST CLASS MAIL |
| 29307982 | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY | 211 E. GOVERNMENT ST | BRANDON | MS | 39042 | | | FIRST CLASS MAIL |
| 29421642 | RANKIN JR, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344437 | RANKIN SR., RONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395217 | RANKIN, ALLISON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405031 | RANKIN, BRYCE CARDINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414992 | RANKIN, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391126 | RANKIN, CHELIK DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368184 | RANKIN, DIAMONI ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417038 | RANKIN, HAYLIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384430 | RANKIN, HEATHER BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341545 | RANKIN, JILL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387471 | RANKIN, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355300 | RANKIN, LAKISHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325396 | RANKIN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428861 | RANKIN, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341628 | RANKIN, SUEANN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382057 | RANKIN, TERRI G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355943 | RANKINS, JOSHUA GILLERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425173 | RANKINS, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357804 | RANKINS, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398587 | RANNEY, EMMA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337156 | RANON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327099 | RANOUS, JEANA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367917 | RANOUS, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417480 | RANSFORD, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419199 | RANSFORD, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353953 | RANSFORD, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364351 | RANSLEY, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378753 | RANSOM, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368165 | RANSOM, JALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397266 | RANSOM, LEE CARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326232 | RANSOM, LYNNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384370 | RANSOM, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349175 | RANSOM, ROBIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376789 | RANSOM, TANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349706 | RANSOME, CARL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428860 | RANSOME, LINDA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370417 | RANSOM-GOOD, ZAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419990 | RANSOM-PEEL, LATYNIA LEVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425897 | RANSON, BRYJAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331038 | RANSONE, BETHANY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391895 | RANTUCCIO, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351324 | RANTZ, JENNY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346689 | RAP SNACKS | RAP SNACKS INC, 21218 ST ANDREWS BLVD | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 29381075 | RAPAPORT, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357627 | RAPER, SARAH DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407859 | RAPHAEL, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346690 | RAPID BRANDS INC. | RAPID RAMEN INC, 8311 DEMETRE AVE | SACRAMENTO | CA | 95828 | | | FIRST CLASS MAIL |
| 29433695 | RAPID CITY JOURNAL | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 29344343 | RAPID CONCRETE SOLUTIONS INC | RAPID CONCRETE SOLUTIONS INC, 13500 PEARL RD STE 139-339 | CLEVELAND | OH | 44136 | | | FIRST CLASS MAIL |
| 29332284 | RAPID TRANSPORT SERVICES | 6231 W RIVER DR STE I | BELMONT | MI | 49306-9084 | | | FIRST CLASS MAIL |
| 29336657 | RAPIDES PARISH OLT FUND | BUSINESS LICENSE, PO BOX 671 | ALEXANDRIA | LA | 71309 | | | FIRST CLASS MAIL |
| 29357773 | RAPLEY, DOMINQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369169 | RAPOSO, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383002 | RAPP, FRANCIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401524 | RAPP, MARK J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396843 | RAPPA, PHILIP JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338051 | RAPPAHANNOCK COMBINED COURT | PO BOX 206 | WASHINGTON | VA | 22747-0206 | | | FIRST CLASS MAIL |
| 29303746 | RAPPAHANNOCK ELECTRIC COOP | PO BOX 34757 | ALEXANDRIA | VA | 22334-0757 | | | FIRST CLASS MAIL |
| 29417837 | RAPPOLD, JOELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396557 | RAPSON, CHLOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456664 | Rar 2 Bethel Industrial LLC | c/o Catherine B. Harrington, Miles & Stockbridge, 11 N. Washington, Suite 700 | Rockville | MD | 20850 | | | FIRST CLASS MAIL |
| 29456647 | Rar 2 Bethel Industrial LLC | c/o Catherine B. Harrington, Miles & Stockbridge, 11 N. Washington Street, Suite 700 | Rockville | MD | 20850 | | | FIRST CLASS MAIL |
| 29432762 | RAR2 BETHEL INDUSTRIAL LLC | 222 SOUTH RIVERSIDE PLAZA 26TH FL | CHICAGO | IL | 60606-5808 | | | FIRST CLASS MAIL |
| 29376667 | RARDIN, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339264 | RAREY, SHANNON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413055 | RASBERRY, SAMANTHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356443 | RASCHE, MITCHEL RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405709 | RASCO, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373363 | RASCON, BEYONCE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327360 | RASCON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415029 | RASH, CHRISANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431644 | RASH, JAKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384771 | RASH, JODIE SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423472 | RASHAD, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344345 | RASHAWN, SEARS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363014 | RASHED, ALIYAH I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396077 | RASHEED, JAQUAN RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428257 | RASHEED, SASHA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385108 | RASHEED, TASEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421094 | RASHEFF, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396552 | RASHER, ANTHOYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342293 | RASHID SAJAL, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352944 | RASHITI, JETMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331274 | RASHONDA, RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345570 | RASIK PRODUCTS USA LLC | RASIK PRODUCTS USA LLC, 19-01 ROUTE | FAIR LAWN | NJ | 07410 | | | FIRST CLASS MAIL |
| 29404008 | RASMUSSEN, ALAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396266 | RASMUSSEN, ANDREW JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327206 | RASMUSSEN, HEATH KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329978 | RASMUSSEN, JENNIFER LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357286 | RASMUSSEN, PETER R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366018 | RASMUSSEN, TONYA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389023 | RASNAKE, LOLITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417898 | RASNEOR, AVRIE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330918 | RASOOLI, FARISHTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389363 | RASTELLI, EMMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331275 | RAT LLC | RAT LLC, DBA RENT A TRAILER, 708 NORTH EEL RIVER CEMETERY RD | PERU | IN | 46970-7518 | | | FIRST CLASS MAIL |
| 29338052 | RATCHFORD LAW GROUP | 54 GLENMAURA NATIONAL BLVD STE 104 | MOOSIC | PA | 18507-2161 | | | FIRST CLASS MAIL |
| 29385654 | RATCLIFF, BRE'AYESIA RATCLIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419767 | RATCLIFF, GAYBREOSHA TIEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372863 | RATCLIFF, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357961 | RATCLIFF, KATHERINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403004 | RATCLIFFE, LYNN E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331193 | RATE, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374632 | RATELIFF, ANITA KLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323632 | Rateria International Pvt Ltd | A24, Sector 58 | Noida, UP | | 201301 | India | | FIRST CLASS MAIL |
| 29345571 | RATERIA INTERNATIONAL PVT. LTD | RATERIA INTERNATIONAL PVT. LTD., A-24, SECTOR-58 | NOIDA | | | INDIA | | FIRST CLASS MAIL |
| 29327631 | RATH, BRANDEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410906 | RATH, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338053 | RATH/HARPER AND ASSOCIATES INC | 1418 NW 6TH STREET | GAINESVILLE | FL | 32601-4020 | | | FIRST CLASS MAIL |
| 29331276 | RATHBUN CSERVENYAK & KOZOL LLC | 3260 EXECUTIVE DRIVE | JOLIET | IL | 60431 | | | FIRST CLASS MAIL |
| 29385652 | RATHBURN, PATRICK MORING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355993 | RATHBURN, TIMBERLY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364613 | RATHER, NATALIE EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352228 | RATHKE, GABRIELLE P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329303 | RATHSACK, DAVID JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406267 | RATIGAN, TAYLOR REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358778 | RATINO, ANTHONY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427320 | RATLEY, ROY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354689 | RATLIFF, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340180 | RATLIFF, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394751 | RATLIFF, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424554 | RATLIFF, JACOB ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379862 | RATLIFF, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373699 | RATLIFF, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373069 | RATLIFF, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370435 | RATLIFF, KARLA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381779 | RATLIFF, LORA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426033 | RATLIFF, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397068 | RATLIFF, PHARRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376202 | RATLIFF, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329471 | RATLIFF, SAVANNAH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378998 | RATLIFF, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395175 | RATLIFF, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386492 | RATLIFF, SOPHIA MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361737 | RATLIFF, TRINITY JHANTAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377326 | RATLIFF, VINITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407445 | RATLIFF-WILLIAMS, KENNETH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391074 | RATSCH, FRANCES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358794 | RATTENNE, JADE LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405895 | RATTLE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369199 | RAU, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340826 | RAUCK, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1583 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416134 | RAUDALES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418447 | RAUHAUSER, NINA LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331277 | RAUL, ABUNDIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331279 | RAUL, SERRANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331280 | RAUL, ZURITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356715 | RAULERSON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433868 | RAUSCH STURM ISRAEL & HORNIK | 30500 NORTHWESTERN HWY STE 500 | FARMINGTON HILLS | MI | 48334-3180 | | | FIRST CLASS MAIL |
| 29325445 | RAUSCH STURM LLP | 250 N SUNNYSLOPE RD STE 300 | BROOKFIELD | WI | 53005-4824 | | | FIRST CLASS MAIL |
| 29365492 | RAUSCH, GAVIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401527 | RAUSCH, JAMESON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385911 | RAUSCH, REAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354313 | RAUTENBERG, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418190 | RAUTENBERG, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327713 | RAUTIS, ELISE SERENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361987 | RAVANELLI, RONALD A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364780 | RAVEL, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431584 | RAVEN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331281 | RAVEN, WISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392406 | RAVENELL, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425130 | RAVENELL, JOHNAE SAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353847 | RAVENS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297499 | RAVENSCRAFT, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358313 | RAVER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426582 | RAVIZEE, JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420512 | RAVIZEE, KENYADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393800 | RAWLES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418409 | RAWLES, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425260 | RAWLES, ROBIN THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331282 | RAWLINGS COMPANY LLC | THE RAWLINGS COMPANY LLC, PO BOX 2000 | LAGRANGE | KY | 40031 | | | FIRST CLASS MAIL |
| 29331284 | RAWLINGS FINANCIAL SERVICES LLC | PO BOX 2020 | LA GRANGE | KY | 40031 | | | FIRST CLASS MAIL |
| 29376573 | RAWLINGS, ANITA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341766 | RAWLINGS, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352342 | RAWLINGS, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377258 | RAWLINGS, ELLEN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405283 | RAWLINGS, KENETHIA KENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385607 | RAWLINGS, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426355 | RAWLINGS, MITCHELL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326234 | RAWLINGSWYATT, FRENCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338543 | RAWLINS, LAURA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410854 | RAWLINSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342411 | RAWLS, BOBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367488 | RAWLS, JARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392068 | RAWLS, KAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424955 | RAWLS, NICHOLAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376143 | RAWLS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384381 | RAWLS, TAQUELA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325447 | RAY KLEIN INC | C/O FLOYD MATTSON/KATE VESSEY, PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | | | FIRST CLASS MAIL |
| 29325446 | RAY KLEIN INC | PO BOX 7548 | SPRINGFIELD | OR | 97475-0039 | | | FIRST CLASS MAIL |
| 29331285 | RAY RIESER TROPHY | 3852 SULLIVANT AVE | COLUMBUS | OH | 43228-2125 | | | FIRST CLASS MAIL |
| 29406288 | RAY, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409020 | RAY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342983 | RAY, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434019 | RAY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417960 | RAY, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366459 | RAY, AUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354278 | RAY, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386305 | RAY, BRIDGID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422771 | RAY, CASSIE GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420004 | RAY, CATHERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401604 | RAY, CHAISE JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430709 | RAY, CHAUNCEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407206 | RAY, COLTON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364599 | RAY, CONOR MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419047 | RAY, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402362 | RAY, CURTIS BRADFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340658 | RAY, DANNY CARROLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427723 | RAY, DAVID GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361193 | RAY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409716 | RAY, DESIREE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412971 | RAY, EMMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358245 | RAY, ISYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384275 | RAY, JAKE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422641 | RAY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422689 | RAY, JEFFREY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340066 | RAY, JESSIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327876 | RAY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356966 | RAY, JOVON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418286 | RAY, JUSTIN E S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383558 | RAY, KAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344307 | RAY, KATHLEEN SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427540 | RAY, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397772 | RAY, KELLY MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422176 | RAY, KIMBERLY T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393000 | RAY, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433303 | RAY, KYLEIGH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359611 | RAY, LAURYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421567 | RAY, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341769 | RAY, LLOYD MERROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411380 | RAY, LONNIE DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341770 | RAY, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367024 | RAY, MAKENZIE LAURYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417363 | RAY, MARKEL LAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356571 | RAY, MICHAEL JAMARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362888 | RAY, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422934 | RAY, NEDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361658 | RAY, NEVAEH RHODAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426964 | RAY, QUENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422830 | RAY, REBEKAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405552 | RAY, ROCKY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328999 | RAY, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364048 | RAY, SAMUEL ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420646 | RAY, SERENITY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427193 | RAY, SHANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428927 | RAY, STACIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330253 | RAY, STEPHEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360257 | RAY, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343843 | RAY, STUART W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361841 | RAY, TOBIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376037 | RAY, TRISTA RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373823 | RAY, TRISTIAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363802 | RAY, VICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411632 | RAY, YOLONDA NIAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1585 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416145 | RAYA, BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361376 | RAYA, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394454 | RAYA. JR, RICHARD GARICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356778 | RAYAMAJHI, NAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379828 | RAYAS, ANTHONY MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358386 | RAYBACK, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349955 | RAYBON, PAMELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390939 | RAYBON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348977 | RAYBORN, TREVOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359957 | RAYBURN JR, CHARLES HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428776 | RAYBURN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431111 | RAYBURN, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427850 | RAYBURN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369790 | RAYBURN, ROD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392913 | RAY-CAMPBELL, ANASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444581 | Raycon Inc. | 1115 Broadway, Suite 12 | New York | NY | 10010 | | | FIRST CLASS MAIL |
| 29346691 | RAYCON INC. | RAYCON INC, 1115 BROADWAY | NY | NY | 10010 | | | FIRST CLASS MAIL |
| 29445114 | Raycon Inc. | P.O. Box 23234 | New York | NY | 10087-3234 | | | FIRST CLASS MAIL |
| 29399891 | RAYER-WILSON, RYLIE MAERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343135 | RAYFIELD, HOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428944 | RAYFIELD, JOSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350244 | RAYFORD, CHRISTOPHER WENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353441 | RAYFORD, DOMINIQUE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431499 | RAYGOZA, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392590 | RAYGOZA, TYLER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422494 | RAYHORN, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400190 | RAYLS, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402419 | RAYMER, MICHAEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431733 | RAYMOND A GLEICH & MARY K GLEICH JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331286 | RAYMOND ACCOUNTS MANAGEMENT INC | RAYMOND CORPORATION, PO BOX 301653 | DALLAS | TX | 75303-1653 | | | FIRST CLASS MAIL |
| 29431978 | RAYMOND GILBREATH & LINDA GILBREATH JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344348 | RAYMOND HANDLING CONCEPTS CORPORATI | PO BOX 7678 | SAN FRANCISCO | CA | 94120-7678 | | | FIRST CLASS MAIL |
| 29344349 | RAYMOND HANDLING SOLUTIONS INC | FILE 1700, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1700 | | | FIRST CLASS MAIL |
| 29384899 | RAYMOND JR, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344354 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK RD | CINCINNATI | OH | 45242-4029 | | | FIRST CLASS MAIL |
| 29344346 | RAYMOND, CROUSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329560 | RAYMOND, CYNTHIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358124 | RAYMOND, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344347 | RAYMOND, GHERMEZIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424760 | RAYMOND, JAYDON FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339663 | RAYMOND, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344350 | RAYMOND, MORAGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404118 | RAYMOND, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338583 | RAYMOND, RAYNA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344351 | RAYMOND, SHADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344352 | RAYMOND, STARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344355 | RAYMOND, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336658 | RAYNHAM BOARD OF HEALTH | 558 S MAIN ST | RAYNHAM | MA | 02767-1677 | | | FIRST CLASS MAIL |
| 29432853 | RAYNHAM CROSSING LIMITED PARTNERSHIP | C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200 | BROOKLINE | MA | 02446-4518 | | | FIRST CLASS MAIL |
| 29335209 | RAYNHAM CROSSING LIMITED PTSP | 637 WASHINGTON ST STE 200 | BROOKLINE | MA | 02446-4579 | | | FIRST CLASS MAIL |
| 29307225 | RAYNHAM MUNICIPAL TAX COLLECTOR | PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | | | FIRST CLASS MAIL |
| 29387048 | RAYNOR, GILBERT CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29410303 | RAYNOR, JAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338727 | RAYNOR, MAEGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408145 | RAYNOR, STETSON CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353615 | RAYO, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362053 | RAYO, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359790 | RAYPUSH, MALEIGH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335210 | RAY'S FAMILY CENTER INC | PO BOX 0903 | BAY CITY | MI | 48707-0903 | | | FIRST CLASS MAIL |
| 29407269 | RAZAGHI, FARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357219 | RAZEE, ROBERT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422999 | RAZO PEREZ, JEFFREY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398670 | RAZO, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424915 | RAZO, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361598 | RAZO, GILBERT FRANKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376376 | RAZO, JAVIER JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325448 | RAZOR CAPITAL LLC | 30150 TELEGRAPH STE 444 | BINGHAM FALLS | MI | 48025-4519 | | | FIRST CLASS MAIL |
| 29333886 | RB HEALTH US LLC | 29838 NETWORK PLACE | CHICAGO | IL | 60673-1298 | | | FIRST CLASS MAIL |
| 29336659 | RC ENV HLTH RIV | C/O DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909 | RIVERSIDE | CA | 92513-7909 | | | FIRST CLASS MAIL |
| 29344356 | RC MAINTENANCE HOLDINGS INC | PO BOX 841650 | LOS ANGELES | CA | 90084-1650 | | | FIRST CLASS MAIL |
| 29325449 | RC WILLEY HOME FURNISHINGS | LAW OFFICES OF KIRK CULLIMORE, PO BOX 65655 | SALT LAKE CITY | UT | 84165-0655 | | | FIRST CLASS MAIL |
| 29325450 | RCB COLLECTIONS | PO BOX 706 | HIBBING | MN | 55746-0706 | | | FIRST CLASS MAIL |
| 29335211 | RCC CROSSROADS LLC | HRE FUND III LP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29441766 | RCC Crossroads, LLC | Holly Raye Hilton, 6806 Paragon Place, Suite 120 | Richmond | VA | 23230 | | | FIRST CLASS MAIL |
| 29335212 | RCC EASTGATE LLC | HRE RETAIL FUND II LP, NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | TX | 77469 | | | FIRST CLASS MAIL |
| 29433346 | RCC EASTGATE, LLC | C/O NEWLINK MANAGEMENT GROUP, ROBY HACKNEY, 6806 PARAGON PLACE, SUITE 120 | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 29441839 | RCC Eastgate, LLC | 6806 Paragon Place, Suite 120 | Richmond | VA | 23230 | | | FIRST CLASS MAIL |
| 29335213 | RCC ELIZABETH CITY CROSSING I LLC | C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29347866 | RCC HERITAGE SQUARE LLC | HRE REATIL FUND II LP, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29347867 | RCC MIDLOTHIAN CROSSING LLC | HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29347868 | RCC SHENANDOAH PLAZA LLC | HRE FUND III LP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29445208 | RCC Shenandoah Plaza, LLC | 6806 Paragon Place, Suite 120 | Richmond | VA | 23230 | | | FIRST CLASS MAIL |
| 29347869 | RCC WEDGEWOOD PLAZA LLC | HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710 | RICHMOND | VA | 23226-7710 | | | FIRST CLASS MAIL |
| 29343457 | RCF SALVAGE | RUDDY CASSIDY & FOSTER LLC, 1605 DUNDEE AVE UNIT H | ELGIN | IL | 60120 | | | FIRST CLASS MAIL |
| 29347871 | RCG BRUNSWICK LLC | C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | | | FIRST CLASS MAIL |
| 29347873 | RCG GRAND RAPIDS LLC | RCG VENTURES FUND III LP, C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | | | FIRST CLASS MAIL |
| 29347874 | RCG GRANDVILLE LLC | RCG VENTURES LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | | | FIRST CLASS MAIL |
| 29413956 | RCG MANSFIELD LLC | C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355 | | | FIRST CLASS MAIL |
| 29347875 | RCG MANSFIELD LLC | C/O RCG VENTURES LLC, 3060 PEAHTREE ROAD NW | ATLANTA | GA | 30305-2239 | | | FIRST CLASS MAIL |
| 29347876 | RCG NORTH LITTLE ROCK VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2234 | | | FIRST CLASS MAIL |
| 29347877 | RCG PASCAGOULA, LLC | RCG VENTURES FUND III, LP, C/O RCG VENTURES I, LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | | | FIRST CLASS MAIL |
| 29335214 | RCG PENSACOLA SQUARE LLC | RCG VENTURES FUND IV LP, C/O RCG VENTURES I LLC, PO BOX 53483 | ATLANTA | GA | 30355-1483 | | | FIRST CLASS MAIL |
| 29335215 | RCG-CHILLICOTHE LLC | RCG VENTURES FUND III LP, C/O RCG VENTURES LLC, 3060 PEACHTREE ROAD NW STE 400 | ATLANTA | GA | 30305-2239 | | | FIRST CLASS MAIL |
| 29305618 | RCG-CHILLICOTHE, LLC | CHAPMAN , ANGELA, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400 | ATLANTA | GA | 30305-2239 | | | FIRST CLASS MAIL |
| 29413417 | RCG-GAINESVILLE VII LLC | 3060 PEACHTREE RD NW STE 400 | ATLANTA | GA | 30305-2239 | | | FIRST CLASS MAIL |
| 29305939 | RCG-NORTH LITTLE ROCK VII, LLC | HORNE , JACQUIE, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400 | ATLANTA | GA | 30305 | | | FIRST CLASS MAIL |
| 29331287 | RD LAW GROUP | RD LAW GROUP APC, 707 WILSHIRE BLVD FL 47TH C7 | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 29335216 | RD PALMERA LP | C/O RONDA REHN, 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | | | FIRST CLASS MAIL |
| 29432980 | RD PALMERA LP | 12221 MERIT DR STE 1220 | DALLAS | TX | 75251-2202 | | | FIRST CLASS MAIL |
| 29332285 | RDS LOGISITICS | 8600 BANANA AVE | FONTANA | CA | 92335-3033 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332286 | RDS LOGISTICS | 145 S STATE COLLEGE BLVD STE G100 | BREA | CA | 92821-5817 | | | FIRST CLASS MAIL |
| 29331288 | RE MOVE IT LLC | ROBERT J GRIFFITH III, 3947 BAYSHORE RD | CAPE MAY | NJ | 08204 | | | FIRST CLASS MAIL |
| 29360751 | REA, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352655 | REA, GUADALUPE ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417014 | REA, SHAWN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391705 | REA, WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331289 | REACT TRAINING LLC | 3530 BUCK RIDGE AVE | CARLSBAD | CA | 92010 | | | FIRST CLASS MAIL |
| 29305362 | READ INVESTMENTS | MORGAN READ, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29432654 | READ INVESTMENTS | SCOTT HUFFMAN, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29327059 | READ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426421 | READ, AYDIN SCOTT CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352453 | READ, CRAIG P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340582 | READ, DYLAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429398 | READ, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409781 | READ, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362495 | READ, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414822 | READER, BOBBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422287 | READER, LILLIE KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382195 | READING, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352552 | READING, BRANDON DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413401 | READING, CHELSIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398463 | READING, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352434 | READINGER, BECKY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368300 | READON- ABUBAKAR, CHRISTERLEE LAKITA DELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331290 | READY REFRESH BY NESTLE | NESTLE WATERS NORTH AMERICA, PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | | | FIRST CLASS MAIL |
| 29340106 | READY, CALEB JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368463 | READY, JANEASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422139 | READY, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401180 | REAGAN, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414399 | REAGAN, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372202 | REAKOFF, CARREY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333887 | REAL VALUE LLC DBA SIMPLE MODERN | REAL VALUE LLC DBA SIMPLE MODERN, 750 SW 24TH STREET | MOORE | OK | 73160 | | | FIRST CLASS MAIL |
| 29351522 | REALES, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335218 | REALTY INCOME PROPERTIES 16 LLC | REALTY INCOME CORPORATION, PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | | | FIRST CLASS MAIL |
| 29433372 | REALTY INCOME PROPERTIES 16, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29335219 | REALTY INCOME PROPERTIES 21 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29335220 | REALTY INCOME PROPERTIES 21 LLC | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29306063 | REALTY INCOME PROPERTIES 21, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29335221 | REALTY INCOME PROPERTIES 23 LLC | REALT INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29335222 | REALTY INCOME PROPERTIES 23 LLC | REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29305873 | REALTY INCOME PROPERTIES 23, LLC | CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29335223 | REALTY INCOME PROPERTIES 30 LLC | REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29306093 | REALTY INCOME PROPERTIES 30, LLC | HODSDON, MARISSA, ATTN: MARISSA HODSDON, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29335224 | REALTY INCOME PROPERTIES 4 LLC | REALTY INCOME PROPERTIES 4 LLC, C/O REALTY INCOME CORP BLDG ID 2735, PO BOX 842428 | LOS ANGELES | CA | 90084-2428 | | | FIRST CLASS MAIL |
| 29299851 | REALTY INCOME PROPERTIES 4, LLC | ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29334466 | REAMER, MELANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378990 | REAMES, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433124 | REAM'S FOOD STORES | 8619 S HIGHLAND DR | SANDY | UT | 84093 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335225 | REAM'S FOOD STORES | REAM FOOD STORES INC, 8619 S HIGHLAND DR | SANDY | UT | 84093-1693 | | | FIRST CLASS MAIL |
| 29384972 | REAMS, JIAME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390209 | REAMS, NAJEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360975 | REAMS, RASHAUN NI'KEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396909 | REANEY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365637 | REARDON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353913 | REARDON, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329565 | REARDON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431706 | REARDON, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432577 | REARICK, JACK RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392972 | REASE, TAYLOR D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425909 | REASNO, ACCYCIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428661 | REASON, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378292 | REASONER, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411071 | REASONS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331291 | REAUD MORAN & QUINN LLP | 801 LAUREL STREET | BEAUMONT | TX | 77701 | | | FIRST CLASS MAIL |
| 29332288 | REAVES | PO BOX 1497 | CONWAY | SC | 29528-1497 | | | FIRST CLASS MAIL |
| 29331292 | REAVES LAW FIRM | HENRY REAVES, 1991 CORPORATE ADVENUE | MEMPHIS | TN | 38132 | | | FIRST CLASS MAIL |
| 29351659 | REAVES, ABAGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409778 | REAVES, CATERA MONE'I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373962 | REAVES, TRILINA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379894 | REAVES, ZENOBIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331295 | REBECAH, WIREMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331296 | REBECCA, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331297 | REBECCA, REDWINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331298 | REBECCA, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344822 | REBECCA, TILLMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351843 | REBELE, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333888 | REBELS REFINERY | REBELS REFINERY INC, 49 MCCORMACK ST | YORK | ON | M6N 1X8 | CANADA | | FIRST CLASS MAIL |
| 29419058 | REBER, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365509 | REBMAN, AVA FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331299 | REBOX CORP | 7500 CH DE LA COTE DE LIESSE | MONTREAL | QC | H4T 1E7 | CANADA | | FIRST CLASS MAIL |
| 29346208 | REBUCK, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365360 | RECCO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307227 | RECEIVER GENERAL FOR CANADA | C/O CANADA REVENUE AGENCY, 275 POPE RD STE 103 | SUMMERSIDE | PE | C1N 6A2 | CANADA | | FIRST CLASS MAIL |
| 29299079 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 200 HOWELL AVENUE, RIVERHEAD WATER DISTRICT | RIVERHEAD | NY | 11901-2596 | | | FIRST CLASS MAIL |
| 29310313 | RECEIVER OF TAXES -TOWN OF RIVERHEAD | 4 W 2ND ST | RIVERHEAD | NY | 11901-2596 | | | FIRST CLASS MAIL |
| 29369229 | RECH, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362420 | RECH, PAUL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398186 | RECHNER-CIMINO, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403501 | RECINOS, ANDREW MAGANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376308 | RECINOS, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353590 | RECINOS, GLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384780 | RECIO-ESTRADA, YVONNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356402 | RECIO-REYES, ALLEN YARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418209 | RECK, KELLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369571 | RECKERS, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333889 | RECKITT BENCKISER INC | C/O J P MORGAN CHASE VIA EFT, ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005-1401 | | | FIRST CLASS MAIL |
| 29333890 | RECOM TRADING MOCER LLC | RECOM TRADING MOCER LLC, 82 NASSAU STREET | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 29344358 | RECORD AUTOMATIC DOORS INC | PO BOX 772550 | CHICAGO | IL | 60677-2550 | | | FIRST CLASS MAIL |
| 29433696 | RECORD JOURNAL | PO BOX 150496 | HARTFORD | CT | 06115-0496 | | | FIRST CLASS MAIL |
| 29433697 | RECORD NEWSPAPERS | BJHR INC, PENNY/COUNTY RECORD, PO BOX 1008 | BRIDGE CITY | TX | 77611-1008 | | | FIRST CLASS MAIL |
| 29344359 | RECORD USA INC | 4324 PHIL HARGETT COURT | MONROE | NC | 28110 | | | FIRST CLASS MAIL |
| 29366129 | RECORD, CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307228 | RECORDER/COUNTY CLERK | PO BOX 121750 | SAN DIEGO | CA | 92112-1750 | | | FIRST CLASS MAIL |
| 29333892 | RECOVERY BRANDS, LLC | RECOVERY BRANDS LLC, 309 BROADWAY | HILLSDALE | NJ | 07642 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421103 | RECTOR, DESHONDA RATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340531 | RECTOR, ELGEVA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416074 | RECTOR, JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344360 | RECYCLING EQUIPMENT CORP | RECYCLING EQUIPMENT CORPORATION, 831 W 5TH ST | LANSDALE | PA | 19446-2265 | | | FIRST CLASS MAIL |
| 29365916 | RECZNIK, HEATHER DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333893 | RED APPLE CHEESE LLC | RED APPLE CHEESE LLC, PO BOX 10565 | ALBANY | NY | 12201-5565 | | | FIRST CLASS MAIL |
| 29325817 | RED BULL | RED BULL NORTH AMERICA INC, 1630 STEWART ST | SANTA MONICA | CA | 90404-4020 | | | FIRST CLASS MAIL |
| 29473892 | Red Bull Distribution Company Inc | 6144 N Panasonic Way | Denver | CO | 80249 | | | FIRST CLASS MAIL |
| 29472939 | Red Bull Distribution Company Inc | c/o Orlie Golan, 1630 Stewart St | Santa Monica | CA | 90404 | | | FIRST CLASS MAIL |
| 29333894 | RED DECOR INC. | RED DECOR INC., 109-14,97TH STREET | OZONE PARK | NY | 11417 | | | FIRST CLASS MAIL |
| 29443269 | Red Decor Inc. | 10914 97th Street, Fl 2 | Ozone Park | NY | 11417 | | | FIRST CLASS MAIL |
| 29443246 | Red Decor, Inc | 109-14, 2nd Floor, 97th Street | Ozone Park | NY | 11417 | | | FIRST CLASS MAIL |
| 29333895 | RED GOLD | RED GOLD, PO BOX 71862 | CHICAGO | IL | 60694-1862 | | | FIRST CLASS MAIL |
| 29333896 | RED MONKEY FOODS INC | DBA RED MONKEY FOODS, 6751 W KINGS ST | SPRINGFIELD | MO | 65802-7306 | | | FIRST CLASS MAIL |
| 29347878 | RED MOUNTAIN ASSET FUND I LLC | PO BOX 3490 | SEAL BEACH | CA | 90740-2490 | | | FIRST CLASS MAIL |
| 29413862 | RED MOUNTAIN ASSET FUND I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | | | FIRST CLASS MAIL |
| 29299234 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125 | PHOENIX | AZ | 85014 | | | FIRST CLASS MAIL |
| 29305368 | RED MOUNTAIN GROUP | GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110 | PHOENIX | AZ | 85014 | | | FIRST CLASS MAIL |
| 29345572 | RED POINT PAPER PRODUCTS CO LTD | RM 205 2/F PARK TOWER, 15 AUSTIN RD, TSIM SHA TSUI | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29325453 | RED RIVER CREDIT | 1346 W EVERGREEN | DURANT | OK | 74701-4768 | | | FIRST CLASS MAIL |
| 29325452 | RED RIVER CREDIT | 105 E RAY FINE BLVD STE D | ROLAND | OK | 74954-5331 | | | FIRST CLASS MAIL |
| 29325454 | RED RIVER CREDIT CORP | 2320 W OWEN K GARRIOTT RD | ENID | OK | 73703-5535 | | | FIRST CLASS MAIL |
| 29326235 | RED RIVER INNOVATIONS LLC | BLACK & HAMILL LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400 | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 29373844 | REDD, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411896 | REDD, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416919 | REDD, BRYCE E. L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339882 | REDD, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368921 | REDD, KAHLIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357768 | REDD, KENDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399785 | REDD, NICOLE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383205 | REDD, RUBEN GIONNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427811 | REDD, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398687 | REDD, TYISHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392208 | REDDEN, ABIGAIL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354107 | REDDEN, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327934 | REDDEN, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427455 | REDDEN, DYLAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373053 | REDDEN, LOUISE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377844 | REDDEN, TAZIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407500 | REDDEN, THOMAS ADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425924 | REDDICK, ANIYAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419624 | REDDICK, JORDAN NICKOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430667 | REDDICK, KENYATTA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350112 | REDDICK, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386145 | REDDICK, QUINNTERION JAVOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372820 | REDDICK, SAMAAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358042 | REDDICK, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372595 | REDDICK, ZANIYAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433698 | REDDING RECORD SEARCHLIGHT | SCRIPPS NP OPERATING LLC, PO BOX 52172 | PHOENIX | AZ | 85072-2172 | | | FIRST CLASS MAIL |
| 29400269 | REDDING, CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367377 | REDDING, LORELAI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367219 | REDDING, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326236 | REDDING, SHERRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432331 | REDDING, SHERRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372870 | REDDING, SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446937 | Redding, Tracy | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385939 | REDDISH, RUTH ALISCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398257 | REDDOGG, ABDESSA SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367774 | REDDY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421581 | REDDY, EMAJEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394539 | REDDY, NANDITA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338347 | REDDY, OM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333897 | REDEFINE NUTRITION, INC | REDEFINE INC., 3615 FRANCIS CIRCLE SUITE 100 | ALPHARETTA | GA | 30004 | | | FIRST CLASS MAIL |
| 29395270 | REDES, DANIEL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340484 | REDES, JASMINE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343096 | REDFEAR, KATHY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397498 | REDFERN, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427306 | REDFERN, MATTHEW B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344269 | REDFERRIN, DESTIN LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345573 | REDFIELD GROUP CO., LTD | REDFIELD GROUP CO., LTD, FLAT G,11/F,PRIMROSE MANSION,TAIKOO | HONG KONG SAR | | | CHINA | | FIRST CLASS MAIL |
| 29365679 | REDFIELD, TIAVONN RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353878 | REDFORD, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406856 | REDFORD, LENNARD LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420800 | REDFURN, TIMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344361 | REDGUARD | SITEBOX STORAGE, PO BOX 733895 | DALLAS | TX | 75373-3895 | | | FIRST CLASS MAIL |
| 29346692 | REDHAWK FOODS | 451 JACKSON STREET STE 200 | SAN FRANCISCO | CA | 94111-1615 | | | FIRST CLASS MAIL |
| 29432231 | REDIC, BRITTANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330633 | REDINGTON-WALUTES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364845 | REDMAN MOREL, EVA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329914 | REDMAN, CALLA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383908 | REDMAN, INDIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343889 | REDMAN, JOSHUA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330736 | REDMAN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360273 | REDMAN, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397242 | REDMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385497 | REDMAN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411262 | REDMON, JANAE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340078 | REDMON, KELLY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349575 | REDMON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388619 | REDMON, SHANTERRICA DESHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369178 | REDMOND, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417214 | REDMOND, DEION JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422667 | REDMOND, KENYETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384893 | REDMOND, MARGARET ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418700 | REDMOND, STEPHANIE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326237 | REDMOND-LOTT, LADONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475368 | Redmond-Lott, LaDonna Lee | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387412 | REDNER, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366939 | REDNER, KWINTON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410366 | REDNOCK, GLENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344362 | REDONDO BEACH POLICE DEPT | CITY OF REDONDO, 401 DIAMOND ST | REDONDO BEACH | CA | 90277 | | | FIRST CLASS MAIL |
| 29347880 | REDONDO INVESTMENT COMPANY | PO BOX 14478 | LONG BEACH | CA | 90853-4478 | | | FIRST CLASS MAIL |
| 29397147 | REDONDO, KELLEY JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360461 | REDUCINDO-CIPIRIANO, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332289 | REDWOOD MULTIMODAL | TRANSPORTATION SOLUTIONS GROUP LLC, 32433 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0324 | | | FIRST CLASS MAIL |
| 29402897 | REE, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414855 | REECE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1591 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382095 | REECE, DORRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368574 | REECE, ERIC TEONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361022 | REECE, KATHY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416259 | REECE, KEMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399562 | REECE, LILLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394179 | REECE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344364 | REED & TERRY LLP | 56 SUGAR CREEK CENTER BLVD #300 | SUGARLAND | TX | 77478 | | | FIRST CLASS MAIL |
| 29416812 | REED CONTRERAS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398613 | REED III, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413361 | REED SMITH LLP | ATTN: DAVID GUTOWSKI, PO BOX 360110 | PITTSBURGH | PA | 15251-6110 | | | FIRST CLASS MAIL |
| 29378444 | REED, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328694 | REED, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386562 | REED, ALEXA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385249 | REED, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430870 | REED, ALYSIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430785 | REED, AMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378534 | REED, ANGEL LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360136 | REED, ANTHONY MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392216 | REED, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397088 | REED, ARYSSA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377520 | REED, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385227 | REED, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338899 | REED, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392608 | REED, BEATRICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430592 | REED, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398151 | REED, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326612 | REED, CELESTE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419529 | REED, CHARLES CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384988 | REED, CHEKYA SANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429162 | REED, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419935 | REED, CINNAMON NELL AQUAREA' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297402 | REED, CLARICE O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420569 | REED, CLAYTON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389060 | REED, COREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406880 | REED, CRISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394341 | REED, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334122 | REED, DELIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422778 | REED, DENAIYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425369 | REED, DRAKE ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338631 | REED, EDIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368950 | REED, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380635 | REED, ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361564 | REED, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400864 | REED, FRANKIE ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399985 | REED, GEION DE'VONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355194 | REED, GREGORY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373219 | REED, GUNNER BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398308 | REED, HAILEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393516 | REED, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361963 | REED, HELEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426059 | REED, HURLEY HORACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428756 | REED, ISABELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368217 | REED, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377773 | REED, JAKOB COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328447 | REED, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328301 | REED, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378221 | REED, JAMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382533 | REED, JANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373986 | REED, JOHNAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401371 | REED, JOIE REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371603 | REED, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432564 | REED, JOSCELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363273 | REED, JOSEPH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367142 | REED, JOSEY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404778 | REED, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383338 | REED, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430451 | REED, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421271 | REED, JUSTIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389062 | REED, KASHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435770 | REED, KATIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382696 | REED, KATLYNN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379881 | REED, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389412 | REED, KELLEN KARCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421874 | REED, KELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342938 | REED, KIM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378526 | REED, KIMBERLY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405588 | REED, LAQUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378700 | REED, LASHONDA REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411026 | REED, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406601 | REED, LEON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392932 | REED, LETAVIA CHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406523 | REED, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401941 | REED, LOGAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430859 | REED, MALIK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343267 | REED, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378631 | REED, MARIAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422483 | REED, MARIO DECATUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339706 | REED, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413590 | REED, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376570 | REED, MICHAEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419568 | REED, MICHEAL CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472673 | Reed, Michelle Rennee | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389549 | REED, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432130 | REED, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404355 | REED, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398525 | REED, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350813 | REED, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405516 | REED, RAHNEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327715 | REED, RAYMOND LABURR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395358 | REED, RILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428044 | REED, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353209 | REED, ROBERT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401233 | REED, ROMELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399862 | REED, RUTGER JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363747 | REED, RUTH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341005 | REED, RUTH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414970 | REED, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405885 | REED, SAMARA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430918 | REED, SCOTT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382618 | REED, SEAN LEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340171 | REED, SERENITY MATTEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365983 | REED, SERITA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1593 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29403549 | REED, SHAKIRA EVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354719 | REED, SHENETRIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407570 | REED, SHIANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348813 | REED, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386079 | REED, SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426286 | REED, SHYNIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366274 | REED, SKYLAR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407838 | REED, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358357 | REED, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432431 | REED, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338900 | REED, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344802 | REED, TAYLOR JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364745 | REED, TAYLOR M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371292 | REED, TERINIKA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393907 | REED, TEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343607 | REED, THOMAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342741 | REED, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402033 | REED, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333792 | REED, TYLER AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364090 | REED, WILLIAM F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354855 | REEDER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376473 | REEDER, BRITTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401468 | REEDER, CARLA ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366474 | REEDER, CELESTIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343171 | REEDER, DIXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408238 | REEDER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388203 | REEDER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378301 | REEDER, KAYLA DEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342686 | REEDER, TAYLOR GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350890 | REEDER, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350101 | REEDER, WILMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346693 | REEDS INC | REEDS INC, 201 MERRITT 7 | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 29419421 | REEDS, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433907 | REEDY, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362214 | REEDY, CHRISTINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373544 | REEDY, IAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435417 | REEDY, KADEN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380274 | REEDY, PORSHANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382137 | REEDY, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393827 | REEDY, TIMOTHY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387352 | REEHL, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368357 | REEL, LOLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369878 | REELS, MICHAEL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341933 | REEP, CHRISTIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344880 | REEP, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362794 | REEP, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375395 | REESCANO JR., STACY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342446 | REESE JR, DEAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385637 | REESE, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384890 | REESE, ARIEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343568 | REESE, BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410723 | REESE, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394135 | REESE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404091 | REESE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411267 | REESE, COLEMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381081 | REESE, COLT TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1594 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429870 | REESE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327272 | REESE, DAVID GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430997 | REESE, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423911 | REESE, FELICIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379574 | REESE, JACOB BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422694 | REESE, JENNIFER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414062 | REESE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435768 | REESE, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398512 | REESE, KELVIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401646 | REESE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371857 | REESE, LEROY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358872 | REESE, LEXINGTON LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340311 | REESE, MANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410256 | REESE, MARCADES LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391915 | REESE, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379976 | REESE, MICHAEL DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342696 | REESE, MIKHAELA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366452 | REESE, MILES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426403 | REESE, MONICA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374911 | REESE, NANCY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353084 | REESE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357549 | REESE, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394214 | REESE, QUADREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410902 | REESE, ROBERT EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426879 | REESE, RYSHERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403908 | REESE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326014 | REESE, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365339 | REESE, TAELOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389309 | REESE, TERINESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389494 | REESE, TRAVISS DEVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426040 | REESE, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367249 | REESH, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357648 | REESMAN, KAYCEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402624 | REETER, JUSTINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356867 | REETERS, CHAVELLE DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382883 | REEVE, AUSTIN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422240 | REEVE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392497 | REEVE, GWYNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344365 | REEVES & GOFF P.C | 1 N JEFFERSON ST PO BOX 189 | FARMINGTON | MO | 63640 | | | FIRST CLASS MAIL |
| 29346694 | REEVES INTERNATIONAL INC | REEVES INTERNATIONAL INC, 14 INDUSTRIAL RD | PEQUANNOCK | NJ | 07440-1920 | | | FIRST CLASS MAIL |
| 29320951 | Reeves International, Inc. | Arthur Minnocci, 14 Industrial Road | Pequannock | NJ | 07440-1920 | | | FIRST CLASS MAIL |
| 29363556 | REEVES, ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404711 | REEVES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361858 | REEVES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341733 | REEVES, BENJAMIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427530 | REEVES, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354159 | REEVES, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399927 | REEVES, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350692 | REEVES, DAWN ALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368807 | REEVES, DEBRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364914 | REEVES, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342565 | REEVES, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365481 | REEVES, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353589 | REEVES, JAYDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368235 | REEVES, JULIUS FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353814 | REEVES, JUSTIN BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403974 | REEVES, KARA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386500 | REEVES, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407937 | REEVES, KODY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411307 | REEVES, LAMONICA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391001 | REEVES, NAZ'AARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389486 | REEVES, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357904 | REEVES, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343743 | REEVES, RONALD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400655 | REEVES, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430337 | REEVES, SHAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366655 | REEVES, SHELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351485 | REEVES, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394085 | REEVES, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329083 | REEVES, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340219 | REEVES, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375304 | REEVES, ZANIYAH LINISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382800 | REFELD, TENISHA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407202 | REFF, KEMIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365078 | REFFETT, COLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344366 | REFINITIV | THOMSON REUTERS MARKETS LLC, PO BOX 15983 | BOSTON | MA | 02241-5983 | | | FIRST CLASS MAIL |
| 29344367 | REFLEKTION INC | 1825 SOUTH GRANT ST STE 900 | SAN MATEO | CA | 94402 | | | FIRST CLASS MAIL |
| 29346695 | REFLEX PERFORMANCE RESOURCES INC | REFLEX PERFORMANCE RESOURCES INC, P.O. 100895 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 29346697 | REFLEX SALES GROUP INC | REFLEX SALES GROUP, 3505 QUARZO CIRCLE | THOUSAND OAKS | CA | 91362-1131 | | | FIRST CLASS MAIL |
| 29344368 | REFLEXIS SYSTEMS INC | PO BOX 207565 | DALLAS | TX | 75320-7565 | | | FIRST CLASS MAIL |
| 29332290 | REFRIGERATED FOOD EXPRESS INC (RFX) | 57 LITTLEFIELD ST | AVON | MA | 02322-1944 | | | FIRST CLASS MAIL |
| 29407454 | REGA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346698 | REGAL ART & GIFTS INC | REGAL ART & GIFT, LLC, 1470 CIVIC COURT, SUITE 150 | CONCORD | CA | 94520 | | | FIRST CLASS MAIL |
| 29325818 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012 | NEW YORK | NY | 10016-6582 | | | FIRST CLASS MAIL |
| 29421317 | REGALADO, FLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360037 | REGALBUTO, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346699 | REGALO INTERNATIONAL LLC | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR | BURNSVILLE | MN | 55306 | | | FIRST CLASS MAIL |
| 29419011 | REGAN, EDWARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356582 | REGAN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358028 | REGAN, NICHOLAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372152 | REGAS, JAERISS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346700 | REGCO CORPORATION | REGCO CORPORATION, 46 ROGERS RD | HAVERHILL | MA | 01835-6957 | | | FIRST CLASS MAIL |
| 29389231 | REGDOS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344369 | REGEANA, ROBINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347882 | REGENCY APPALACHIA LLC | C/O REGENCY PROPERTIES, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29347881 | REGENCY APPALACHIA LLC | REGENCY COMMERCIAL ASSOC LLC, ACCT # 1700-05, DEPT 78833 PO BOX 78000 | DETROIT | MI | 48278-0833 | | | FIRST CLASS MAIL |
| 29347883 | REGENCY CENTERS LP | C/O CONCORD SHOPPING PLAZA, PO BOX 740462 | ATLANTA | GA | 30374-0462 | | | FIRST CLASS MAIL |
| 29466906 | Regency Centers, L.P. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29347885 | REGENCY COMMERCIAL ASSOC LLC | REF BL#257, PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |
| 29347884 | REGENCY COMMERCIAL ASSOC LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |
| 29347886 | REGENCY COMMERCIAL ASSOCIATES | REGENCY CSP IV LLC, 380 NORTH CROSSPOINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29466596 | Regency Commercial Associates LLC and its affiliates | | | | | | emily.pagorski@skofirm.com Lea.Goff@skofirm.com | EMAIL |
| 29347887 | REGENCY COMMERCIAL ASSOCIATION | C/O REGENCY SEYMOUR LLC ACCT #45-01, DEPT 78965 PO BOX 78000 | DETROIT | MI | 48278-0965 | | | FIRST CLASS MAIL |
| 29347888 | REGENCY CSP IV LLC | REGENCY COMMERCIAL ASSOCAITES LLC, 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29432821 | REGENCY CSP IV LLC | REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29414045 | REGENCY CSP IV LLC | 380 N CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29335226 | REGENCY CSP IV LLC | REGENCY COMMERCIAL ASSOCIATES LLC, PO BOX 201288 | DALLAS | TX | 75320-1288 | | | FIRST CLASS MAIL |
| 29432714 | REGENCY HANNIBAL LLC | JENNIFER TABOR, 380 N. CROSS POINTE BLVD | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29335228 | REGENCY HANNIBAL LLC | REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335229 | REGENCY MARIANNA LLC | REGENCY COMMERCIAL ASSOCIATES LLC, CO ACCT #0901-4700, DEPT 78986 PO BOX 78000 | DETROIT | MI | 48278-0986 | | | FIRST CLASS MAIL |
| 29306069 | REGENCY MOUNT VERNON LLC | SHARON FARLEY, JENNIFER TABOR, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29335230 | REGENCY MOUNT VERNON LLC | REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY PROPERTIES, PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |
| 29413391 | REGENCY PROPERTIES | JENNIFER TABOR, 380 N. CROSS POINTE BLVD. | EVANSVILLE | IN | 47715-4027 | | | FIRST CLASS MAIL |
| 29335231 | REGENCY SUMMERSVILLE LLC | REGENCY SUMMERVILLE ASSOC LLC, CO 4901-100, PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |
| 29299721 | REGENCY SUMMERSVILLE LLC | PO BOX 772302 | DETROIT | MI | 48277-2302 | | | FIRST CLASS MAIL |
| 29346701 | REGENT BABY PRODUCTS CORP | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 29299635 | REGENT PARK PROPERTIES LP | RAGUINDIN, JOHNNY, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29335232 | REGENT PARK PROPERTIES LP | C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500 | LOS ANGELES | CA | 90048-5561 | | | FIRST CLASS MAIL |
| 29346702 | REGENT PRODUCTS CORP | REGENT PRODUCTS CORP, PO BOX 6681 | CAROL STREAM | IL | 60197-6681 | | | FIRST CLASS MAIL |
| 29345574 | REGENT TRADE LIMITED | 9TH FL #369 FU-SHING NORTH ROAD | TAIWAN | | | CHINA | | FIRST CLASS MAIL |
| 29360250 | REGER, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421511 | REGIER, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432477 | REGIL, HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429460 | REGIL, HAROLD LEONEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331300 | REGINA, ADAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331301 | REGINA, BARAJAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331302 | REGINA, CURRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331304 | REGINA, GUIDINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331305 | REGINA, MINTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307229 | REGINAL INCOME TAX AGENCY | 10107 BRECKSVILLE RD | BRECKSVILLE | OH | 44141-3205 | | | FIRST CLASS MAIL |
| 29325455 | REGIONAL ADJUSTMENT BUREAU INC | PO BOX 34111 | MEMPHIS | TN | 38184-0111 | | | FIRST CLASS MAIL |
| 29331306 | REGIONAL BUILDERS INC | 165 PARKSHORE DR | FOLSOM | CA | 95630-4726 | | | FIRST CLASS MAIL |
| 29325456 | REGIONAL MGMT INC | 3600 SAINT JOHNS LANE STE D | ELLICOTT CITY | MD | 21042-5247 | | | FIRST CLASS MAIL |
| 29345268 | REGIONAL TRUCK SERVICE | REGIONAL TRUCK SERVICE INC, PO BOX 847 | MIDDLETOWN | NY | 10940-0847 | | | FIRST CLASS MAIL |
| 29472516 | Regional Water Authority | Louise D'Amico, 90 Sargent Dr | New Haven | CT | 06511 | | | FIRST CLASS MAIL |
| 29310315 | REGIONAL WATER AUTHORITY | PO BOX 981102 | BOSTON | MA | 02298-1102 | | | FIRST CLASS MAIL |
| 29360135 | REGIS, JACOBE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382677 | REGIS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353941 | REGIS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401943 | REGISFORD, J'QUOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349417 | REGISTE, AZALEA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307230 | REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 | LUMBERTON | NC | 28358-5585 | | | FIRST CLASS MAIL |
| 29307231 | REGISTER OF DEEDS | 53 PEACH TREE ST | MURPHY | NC | 28906-2940 | | | FIRST CLASS MAIL |
| 29307232 | REGISTER OF DEEDS CABARRUS COUNTY | PO BOX 707 | CONCORD | NC | 28026-0707 | | | FIRST CLASS MAIL |
| 29307233 | REGISTER OF DEEDS DURHAM COUN | PO BOX 1107 | DURHAM | NC | 27702-1107 | | | FIRST CLASS MAIL |
| 29300953 | REGISTER OF DEEDS MACON COUNTY | 5 W MAIN ST | FRANKLIN | NC | 28734-3005 | | | FIRST CLASS MAIL |
| 29300954 | REGISTER OF DEEDS NASH COUNTY | PO BOX 974 | NASHVILLE | NC | 27856-0974 | | | FIRST CLASS MAIL |
| 29300955 | REGISTER OF DEEDS SHAWNEE COUN | 200 SE 7TH ST STE 108 | TOPEKA | KS | 66603-3962 | | | FIRST CLASS MAIL |
| 29433699 | REGISTER PUBLICATIONS | 126 W HIGH ST | LAWRENCEBURG | IN | 47025-1908 | | | FIRST CLASS MAIL |
| 29328760 | REGISTER, DAVID TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377834 | REGISTER, KELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422168 | REGISTER, LATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354688 | REGISTER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300956 | REGISTRATION TRUST FEE | WI DEPT OF TRANSP., PO BOX 2096 | MILWAUKEE | WI | 53201-2096 | | | FIRST CLASS MAIL |
| 29331308 | REGNA, WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349310 | REGNIER, JENNIFER JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333898 | REGO TRADING | REGO TRADING INC, 200 LIBERTY STREET | METUCHEN | NJ | 08840 | | | FIRST CLASS MAIL |
| 29386896 | REGO, JO ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29463138 | Regus Cloud 9 (Shanghai) Ltd | 24/F, Cloud 9 International Plaza | Shanghai | | 200042 | Shanghai | | FIRST CLASS MAIL |
| 29410009 | REH JR, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435691 | REHAK, JOLINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1597 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338902 | REHKOPF, TREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338901 | REHKOPF, TREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355721 | REHOME, SAMANTHA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406772 | REHUS, AUTUMN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386882 | REIBER, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416803 | REIBERT, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355322 | REICHARD, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417758 | REICHARDT, JACOB EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384332 | REICHERT, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384338 | REICHLE, BRENNAN CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324199 | REID ROAD MUD # 1 | TAX ASSESSOR COLLECTOR, 11111 KATY FREEWAY STE 725 | HOUSTON | TX | 77079 | | | FIRST CLASS MAIL |
| 29305195 | REID ROAD MUD #1 | PO BOX 1689 | SPRING | TX | 77383 | | | FIRST CLASS MAIL |
| 29387581 | REID, ALEXCIA DE'SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372780 | REID, ALLIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342241 | REID, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420223 | REID, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417654 | REID, ANIAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414663 | REID, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387993 | REID, AUNDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360410 | REID, BIANKA TRENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350187 | REID, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375548 | REID, BUCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359065 | REID, CAMERON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342394 | REID, CARLA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425675 | REID, CHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341699 | REID, CLINT AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418913 | REID, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404168 | REID, DEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403495 | REID, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415618 | REID, EDNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374677 | REID, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423360 | REID, HAILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353749 | REID, HOLLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425643 | REID, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388338 | REID, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343765 | REID, JULIETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354356 | REID, KADIJAH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435774 | REID, KEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383675 | REID, KEITH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399583 | REID, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393474 | REID, KEMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366619 | REID, KEVAUGHN DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424040 | REID, KEYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397411 | REID, KIM MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377109 | REID, KIYASHA TRENYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418181 | REID, LATAVEON RAEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350453 | REID, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379237 | REID, MARVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403992 | REID, MIKAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387631 | REID, MYKEIRA TAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374065 | REID, NAFI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419546 | REID, ROBERT AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427750 | REID, RYAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397553 | REID, SAMANTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369541 | REID, SHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407038 | REID, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1598 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331596 | REID, SOPHIA FOOTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353430 | REID, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331769 | REID, TESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359068 | REID, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393799 | REID, TYARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410740 | REID, TYLER JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364427 | REID, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403424 | REID, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349500 | REID, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406273 | REIDEL, CHRISTOPHER DAESUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344069 | REIDER, DELORES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348761 | REIDER, MCKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341171 | REIDLER, RANDY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408163 | REIDMILLER, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407753 | REID-STARKENBURG, ROSEMARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421864 | REID-SUMPTER, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423204 | REIDY, BOBI TYLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357226 | REIDY, SHAWNEAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362715 | REIERSEN, JULIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342764 | REIGHERT, MARGARET F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410904 | REIGHTLER, BOBBIEJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429737 | REIGLE, KELSEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341256 | REIK, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357191 | REILLY, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418388 | REILLY, DILLON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430022 | REILLY, SEAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366029 | REILLY, TIFFANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428362 | REILLY-SMITH, JUDITH FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419072 | REIM, DARLENE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354263 | REIMAN, ROBERT D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390651 | REIMELS, JAMES FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351470 | REIMER, PATRICIA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362340 | REIMER, SOPHIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409709 | REINA, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338903 | REINA, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415644 | REINDAHL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381760 | REINER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388065 | REINER, GIANNA LEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352310 | REINERT, OLIVIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430604 | REINHARD, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365336 | REINHARD, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341406 | REINHARD, TRINITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343582 | REINHARD, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389669 | REINHARDT, SAMANTHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355931 | REINHART, AYDN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408162 | REINHART, BRANDON L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389275 | REINHART, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373394 | REINHART, JEANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334350 | REINHART, SUSAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392256 | REINHOLT, SUSAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358429 | REINIG, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338054 | REINKER HAMILTON & FENLEY LLC | 2016 S BIG BEND BLVE | ST LOUIS | MO | 63117-2404 | | | FIRST CLASS MAIL |
| 29378037 | REINKING, JESSICA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364349 | REINO, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353003 | REINSFELDER, BRANDON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424749 | REINZAN, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1599 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420665 | REISENAUER, PIERCE AUSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350726 | REISER, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329085 | REISERT, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384002 | REISINGER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412751 | REISMAN, JAMIE MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340938 | REISMAN, MARIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343799 | REITER, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375706 | REITH, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327979 | REITZ, ELY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395734 | REJAS, MHYREN ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464625 | REJS Global PTE Ltd | 140 Robinson Road, Tahir Building, #18-05 | Singapore | | 068907 | Singapore | | FIRST CLASS MAIL |
| 29333899 | RELAXUS PRODUCTS | RELAXUS PRODUCTS LTD, 1590 POWELL STREET | VANCOUVER | BC | V5L 1H3 | CANADA | | FIRST CLASS MAIL |
| 29431349 | RELEFORD, RONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429684 | RELEFORD, RONNIE JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411421 | RELF, STEPHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428363 | RELF, YASMEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338055 | RELIABLE AUTO FINANCE | PO BOX 9700 | GRAND RAPIDS | MI | 49509 | | | FIRST CLASS MAIL |
| 29331310 | RELIABLE MOVERS LLC | MICHAEL JOSEPH MORGAN, 12 LAKE AVE | AUBURN | NY | 13021 | | | FIRST CLASS MAIL |
| 29440386 | RELIANCE FASTENERS OF DENISON | 115 E Gandy St | Denison | TX | 75020 | | | FIRST CLASS MAIL |
| 29331311 | RELIANCE FASTENERS OF DENISON LP | PAT MILLER, 115 EAST GANDY | DENISON | TX | 75021-3056 | | | FIRST CLASS MAIL |
| 29303778 | RELIANT ENERGY SOLUTIONS/120954 | PO BOX 120954 DEPT 0954 | DALLAS | TX | 75312-0954 | | | FIRST CLASS MAIL |
| 29406965 | RELIN, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407626 | RELYEA, GUNTHER STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403747 | RELYEA, ZACHARY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423801 | REMACHE, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428476 | REMALEY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398759 | REMBACZ-HORTON, KYLE LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335233 | REMBCO LLC | 8721 TRUAX RD | FREEDOM | IN | 47431-7321 | | | FIRST CLASS MAIL |
| 29409857 | REMBERT, AMYA BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372141 | REMBERT, MICAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376190 | REMBERT, SHIRLEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397416 | REMBERT, TRINITY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384388 | REMBOLD, MAKAYLA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333900 | REMCODA LLC | REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501 | SUNNY ISLES BEACH | FL | 33160 | | | FIRST CLASS MAIL |
| 29358987 | REMEIKA, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356741 | REMER, JUSTICE YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363224 | REMINGTON, JOCELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333901 | REMIX 170 INC | REMIX 170 INC, 200 DOCKS CORNER RD | DAYTON | NJ | 08810 | | | FIRST CLASS MAIL |
| 29342347 | REMMERS, ANTHONY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362418 | REMSBURG, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374351 | REMSEN, ANGELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396297 | REMY, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356575 | REMYSZEWSKI, CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355512 | REN, JENNIFER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331312 | RENAE, WISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329340 | RENALDO, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347440 | RENARD, PAUL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344370 | RENATA, GEORGIADIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344372 | RENATA, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419798 | RENAUD, LYNIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328338 | RENAUD, SONYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411589 | RENAUD, STEPHEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354765 | RENCHER, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429523 | RENCHER, JAYLEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408365 | RENDER, KEIASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397639 | RENDER, TERRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413363 | RENDIGS, FRY, KIELY & DENNIS, LLP | ATTN: JONATHAN SWEETEN, 600 VINE ST STE 2650 | CINCINNATI | OH | 45202-2474 | | | FIRST CLASS MAIL |
| 29358986 | RENDINO, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418187 | RENDINO, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343352 | RENDON, NICHOLAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345269 | RENDON TRUCKING INC | 2902 TEXOMA AVE | DENISON | TX | 75020-1020 | | | FIRST CLASS MAIL |
| 29429315 | RENDON, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362344 | RENDON, DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387659 | RENDON, GABRIEL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384764 | RENDON, GILDARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373224 | RENDON, JOSE JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349709 | RENDON, LACEE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424053 | RENDON, LAEHLA MAKINZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344373 | RENE, SYKES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385859 | RENEAU, LANDON BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377679 | RENEAU, PAT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354255 | RENEAU, TAYLOR LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344375 | RENEE, BELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344376 | RENEE, BOLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344377 | RENEE, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344378 | RENEE, FELICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344379 | RENEE, FRITZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344380 | RENEE, RUTLEDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382185 | RENEMAN, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412999 | RENEW, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345270 | RENEWABLE TRANSPORT SERVICES INC | 2916 BLUFF RD | INDIANAPOLIS | IN | 46225-2273 | | | FIRST CLASS MAIL |
| 29409529 | RENEY, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383864 | RENFRO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431715 | RENFRO, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409525 | RENFRO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350313 | RENFRO, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327195 | RENFRO, LAURIE DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349961 | RENFRO, MARGUERITE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355812 | RENFRO, NOAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371398 | RENFRO, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403913 | RENFRO, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330609 | RENFRO, VERONIC PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369135 | RENFROE, JALECIA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365113 | RENFROE, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406449 | RENFROE, LORENZO DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367689 | RENFROE, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368681 | RENFROE, NOAH DAVISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414707 | RENGIFO, LEYSER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376273 | RENK, LISA YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390541 | RENNAU, DEBORAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331314 | RENNE, ORDUNEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338056 | RENNER & RENNER LAW OFFICE | C/O VELO LAW OFFICE, 1750 LEONARD ST NE | GRAND RAPIDS | MI | 49505-5636 | | | FIRST CLASS MAIL |
| 29357518 | RENNER, BRIAN SILVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426366 | RENNER, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352539 | RENNER, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348906 | RENNER, RYAN HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331478 | RENNER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408066 | RENNIE, J MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331315 | RENO FORKLIFT INC | PO BOX 50009 | SPARKS | NV | 89435 | | | FIRST CLASS MAIL |
| 29433700 | RENO GAZETTE-JOURNAL | PO BOX 677345 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 29331316 | RENO SALVAGE COMPANY | PO BOX 2207 | RENO | NV | 89505 | | | FIRST CLASS MAIL |
| 29345245 | RENO, ELIZABETH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398675 | RENO, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425010 | RENO, VITO ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338904 | RENOBATO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384750 | RENOUARD, KONRAD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333903 | RENPURE, LLC | RENPURE LLC, 100 NEW PARK PLACE, SUITE 810 | CONCORD | ON | L4K 0H9 | CANADA | | FIRST CLASS MAIL |
| 29411286 | RENSI, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387706 | RENSINK, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364356 | RENSKI, CHENAYA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338057 | RENSSELAER CO SHERIFF'S OFFICE | PO BOX 389 | TROY | NY | 12181-0389 | | | FIRST CLASS MAIL |
| 29324200 | RENSSELAER COUNTY | 1600 7TH AVE | TROY | NY | 12180-3410 | | | FIRST CLASS MAIL |
| 29331317 | RENSSELAER COUNTY CHIEF FISCAL OFFI | JONATHAN GOEBEL, 1600 SEVENTH AVENUE | TROY | NY | 12180 | | | FIRST CLASS MAIL |
| 29308103 | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY | 99 TROY ROAD | EAST GREENBUSH | NY | 12061 | | | FIRST CLASS MAIL |
| 29338058 | RENSSELARE COUNTY SHERIFFS OFFICE | 4000 MAIN STREET | TROY | NY | 12180-5972 | | | FIRST CLASS MAIL |
| 29300958 | RENTAL SERVICE CORP | PO BOX 116050 | ATLANTA | GA | 30368-6050 | | | FIRST CLASS MAIL |
| 29395052 | RENTAS, CASEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403853 | RENTAS, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424953 | RENTAS, JOMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409659 | RENTAUSKAS, ALEXANDER NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338906 | RENTERIA, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427061 | RENTERIA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374061 | RENTERIA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409773 | RENTERIA, ELIJAH LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427726 | RENTERIA, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389776 | RENTERIA, JAZLYNN ANECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395459 | RENTERIA, KASEY JANNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360988 | RENTERIA, LIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432518 | RENTERIA, LIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418523 | RENTERIA, ZACHARY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409037 | RENTFROW, KYLER ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331318 | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC, 1125 BERKSHIRE BLVD STE 150 | WYOMISSING | PA | 19610-1211 | | | FIRST CLASS MAIL |
| 29331319 | RENTON, FARP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431509 | RENTZ JR, DWAYNE KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358026 | RENTZ, BRANTLEY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426664 | RENZ, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411977 | RENZI, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335234 | REO FUNDIT 3 ASSET LLC | REO FUNDIT 3 USA LP, 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | | | FIRST CLASS MAIL |
| 29305680 | REO FUNDIT 3 ASSET LLC | 38500 WOODWARD AVE STE 100 | BLOOMFIELD HILLS | MI | 48304-5048 | | | FIRST CLASS MAIL |
| 29330741 | REODICA, MARIA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339680 | REPARSKY, DANIELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426066 | REPASI, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387654 | REPLOGLE, ANDREW LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433701 | REPOSITORY | COPLEY OHIO NEWSPAPERS, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | | | FIRST CLASS MAIL |
| 29420222 | REPPENHAGEN, TANNER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356649 | REPPERT, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325869 | REPUBLIC BUSINESS CREDIT, LLC | PO BOX 203152 | DALLAS | TX | 75320-3393 | | | FIRST CLASS MAIL |
| 29338060 | REPUBLIC FINANCE | PO BOX 236 | GREENWOOD | MS | 38935-0236 | | | FIRST CLASS MAIL |
| 29338061 | REPUBLIC FINANCE | PO BOX 1785 | MERIDIAN | MS | 39302-1785 | | | FIRST CLASS MAIL |
| 29338064 | REPUBLIC FINANCE LLC | 1715 HARDY STREET STE 50 | HATTIESBURG | MS | 39401-4980 | | | FIRST CLASS MAIL |
| 29338063 | REPUBLIC FINANCE LLC | 520 EAST PASS ROAD STE L | GULFPORT | MS | 39507-3265 | | | FIRST CLASS MAIL |
| 29338062 | REPUBLIC FINANCE LLC | 3100 BIENVILLE BLVD #58 | OCEAN SPRINGS | MS | 39564-5733 | | | FIRST CLASS MAIL |
| 29338065 | REPUBLIC LOANS | 20 NW 67TH ST STE D | LAWTON | OK | 73505-5632 | | | FIRST CLASS MAIL |
| 29335235 | REPUBLIC NATIONAL | C/O KEY PROPERTY MANAGEMENT, 3440 SECOR RD | TOLEDO | OH | 43606-1501 | | | FIRST CLASS MAIL |
| 29333904 | REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | MCQUEENEY | TX | 78123-3260 | | | FIRST CLASS MAIL |
| 29313084 | Republic Plastics, Ltd. | 355 Schumann Road | McQueeney | TX | 78123 | | | FIRST CLASS MAIL |
| 29462683 | Republic Services | 75 Curtis Rd | Lawrenceville | GA | 30046 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29462720 | Republic Services | 1820 E Sky Harbor Circle South, Suite 150 | Phoenix | AZ | 85034 | | | FIRST CLASS MAIL |
| 29310364 | REPUBLIC SERVICES #046 | P.O. BOX 9001099 | LOUISVILLE | KY | 40290-1099 | | | FIRST CLASS MAIL |
| 29331320 | REPUBLIC SERVICES INC | BFI WASTER SERVICES LLC, 3720 VARNER DRIVE | MOBILE | AL | 36693 | | | FIRST CLASS MAIL |
| 29331321 | REPUBLIC WASTE SERVICES | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | | | FIRST CLASS MAIL |
| 29433702 | REPUBLICAN | PO BOX 5310 | NEW YORK | NY | 10087-5310 | | | FIRST CLASS MAIL |
| 29433703 | REPUBLICAN AMERICAN | PO BOX 2090 | WATERBURY | CT | 06722 | | | FIRST CLASS MAIL |
| 29433705 | REPUBLICAN HERALD | POTTSVILLE REPUBLICAN INC, PO BOX 3478 | SCRANTON | PA | 18505-0478 | | | FIRST CLASS MAIL |
| 29338066 | REPUBLICK BANK & TRUST CO | C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY | LOUISVILLE | KY | 40223-5187 | | | FIRST CLASS MAIL |
| 29427866 | RERKO, BRIDGET RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396335 | RESANOVICH, ALEXUS RESANOVICH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362242 | RESCHKE, AARON ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328516 | RESCIGNO, CATERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331322 | RESCUE MOVERS | JEROME MILLER, 4754 FRANCHISE ST UNIT 5 | NORTH CHARLESTON | SC | 29418 | | | FIRST CLASS MAIL |
| 29330517 | RESENDES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376452 | RESENDEZ, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368478 | RESENDEZ, DASLYN-MAE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371424 | RESENDEZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384953 | RESENDEZ, JESUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362183 | RESENDEZ, JIMMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341706 | RESENDIZ, EFREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349396 | RESENDIZ, LESLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358445 | RESENDIZ, ZONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333905 | RESERVE CONFECTIONS INC | RESERVE CONFECTIONS INC, PO BOX 186 | MONSEY | NY | 10952-0186 | | | FIRST CLASS MAIL |
| 29398237 | RESILUS, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333906 | RESOLUTE TISSUE LLC | RESOLUTE TISSUE LLC, PO BOX 931363 | ATLANTA | GA | 31193-1363 | | | FIRST CLASS MAIL |
| 29376150 | RESONNO, TERRELL ALLLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333907 | RESPAWN LLC | RESPAWN LLC, 1061 PROCTOR DR | ELKHORN | WI | 53121 | | | FIRST CLASS MAIL |
| 29442253 | RESPAWN LLC | 1061 Proctor Drive | Elkhorn | WI | 53121 | | | FIRST CLASS MAIL |
| 29406125 | RESPER-ROBINSON, KEYVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353942 | RESPETO-SMITH, ELIJAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419330 | RESSEL, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362549 | RESSLER, BRITTNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364006 | RESTEL, GUY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328435 | RESTER, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391170 | RESTIVO, JANET D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405059 | RESTO, HECTOR ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379085 | RESTO, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355648 | RESTO, NICHMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339620 | RESTORE CAPITAL (BIG), LLC | 5 REVERE DRIVE, SUITE 206 | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 29338067 | RESURGENCE LEGAL GROUP PC | 3000 LAKESIDE DRIVE STE 309-S | BANNOCKBURN | IL | 60015-1249 | | | FIRST CLASS MAIL |
| 29325457 | RESURGENT RECEIVABLES | PO BOX 948 | OXFORD | MS | 39667-9219 | | | FIRST CLASS MAIL |
| 29325458 | RESURGENT RECEIVABLES LLC | PO BOX 109032 | CHICAGO | IL | 60610-9032 | | | FIRST CLASS MAIL |
| 29325460 | RESURGENT RECEIVABLES LLC | PO BOX 22338 | EUGENE | OR | 97402-2338 | | | FIRST CLASS MAIL |
| 29335236 | RETAIL CENTER PARTNERS LTD | 2716 OCEAN PARK BLVD STE 2025 | SANTA MONICA | CA | 90405-5209 | | | FIRST CLASS MAIL |
| 29299752 | RETAIL CENTER PARTNERS, LTD. | 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL | SANTA MONICA | CA | 90405 | | | FIRST CLASS MAIL |
| 29464628 | Retail Convergence, Inc. | 40 Broad Street | Boston | MA | 02109 | | | FIRST CLASS MAIL |
| 29331324 | RETAIL DATA LLC | PO BOX 791398 | BALTIMORE | MD | 21279-1398 | | | FIRST CLASS MAIL |
| 29331325 | RETAIL INDUSTRY LEADERS ASSOCIATION | PO BOX 418421 | BOSTON | MA | 02241-8421 | | | FIRST CLASS MAIL |
| 29344382 | RETAIL LITIGATION CENTER INC | 99 M STREET SE STE 700 | WASHINGTON | DC | 20003 | | | FIRST CLASS MAIL |
| 29344383 | RETAIL LOGISTICS EXCELLENCE RELEX O | POSTINTAIVAL 7 | HELSINKI | | 230 | FINLAND | | FIRST CLASS MAIL |
| 29474217 | Retail Plazas | c/o Singer & Levick, Michelle E. Shriro, 16200 Addison Rd., Suite 140 | Addison | TX | 75001 | | | FIRST CLASS MAIL |
| 29445395 | Retail Product Logistics, Inc. | 2973 E. Sorano Pl | Brea | CA | 92821 | | | FIRST CLASS MAIL |
| 29445216 | Retail Product Logistics, Inc. | 407 W. Imperial Hwy. H-230 | Brea | CA | 92821 | | | FIRST CLASS MAIL |
| 29344385 | RETAIL SPECIALTY INC | 14026 SIMONE DR | SHELBY TOWNSHIP | MI | 48315-3235 | | | FIRST CLASS MAIL |
| 29344386 | RETAIL VALUE CHAIN FEDERATION LLC | 51 CRAGWOOD RD STE 200 | SOUTH PLAINFIELD | NJ | 07080 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1603 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333908 | RETAILAPEDIA LLC | RETAILAPEDIA LLC, 2508 SANDY TRL | KELLER | TX | 76248 | | | FIRST CLASS MAIL |
| 29313377 | Retailapedia LLC | 2508 Sandy Trail | Keller | TX | 76248 | | | FIRST CLASS MAIL |
| 29393885 | RETANA, LUIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330513 | RETHERFORD, JEREMY DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408084 | RETIZ, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327085 | RETMIER, CYNTHIA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324201 | RETROTAX | ASSOCIATED CONSULTANTS INC, 920 W 79TH STREET | INDIANAPOLIS | IN | 46260 | | | FIRST CLASS MAIL |
| 29385994 | RETTERER, SHIRLEY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411365 | RETTIG, NICHOLAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429815 | REUMANN, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422307 | REUMONT, DANIEL STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338907 | REUSING, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362670 | REUTER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395470 | REUTER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373739 | REUTER, RUTH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344810 | REUTERS, THOMSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344387 | REVA ACKERMAN | 3689 YELLOWSTONE DRIVE | CINCINNATI | OH | 45251 | | | FIRST CLASS MAIL |
| 29404041 | REVANAPPA, NAGARAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344388 | REVEL IT INC | 4900 BLAZER PKWY | DUBLIN | OH | 43017-0099 | | | FIRST CLASS MAIL |
| 29372292 | REVELL, BRANDI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422070 | REVELL, MESHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404187 | REVELS, ANDON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375467 | REVELS, CARENDA SHEINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434075 | REVELS, KADANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361817 | REVELS, SHANE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375896 | REVELS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300959 | REVENUE COLLECTION DIVISION | PO BOX 1340 | COLUMBUS | GA | 31902-1340 | | | FIRST CLASS MAIL |
| 29300960 | REVENUE COLLECTIONS | 501 POLI ST RM 107 | VENTURA | CA | 93001-2632 | | | FIRST CLASS MAIL |
| 29324202 | REVENUE COMMISSIONER | PO BOX 794 | FLORENCE | AL | 35631 | | | FIRST CLASS MAIL |
| 29324205 | REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 | | | FIRST CLASS MAIL |
| 29300961 | REVENUE COMMISSIONER | 800 FORREST AVE RM 005 | GADSDEN | AL | 35901-3641 | | | FIRST CLASS MAIL |
| 29300963 | REVENUE COMMISSIONER | PO BOX 6406 | DOTHAN | AL | 36302-6406 | | | FIRST CLASS MAIL |
| 29300964 | REVENUE COMMISSIONER MORGAN CO | PO BOX 696 | DECATUR | AL | 35602-0696 | | | FIRST CLASS MAIL |
| 29432910 | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN | C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD | POMPANO BEACH | FL | 33069 | | | FIRST CLASS MAIL |
| 29456784 | Revenue Properties Gonzales Limited Partnership | c/o Robert A. Kutcher, 3501 North Causeway Boulevard, Suite 600 | Metairie | LA | 70002-3622 | | | FIRST CLASS MAIL |
| 29335237 | REVENUE PROPERTIES GONZALES LP | C/O GONZALES SHOPPING CTR, PO BOX 919108 | DALLAS | TX | 75391-9108 | | | FIRST CLASS MAIL |
| 29344389 | REVENUE SERVICES DIVISION | CITY OF STOCKTON FIRE, PO BOX 2107 | STOCKTON | CA | 95202 | | | FIRST CLASS MAIL |
| 29300965 | REVERE MUNICIPAL TAX COLLECTOR | PO BOX 439 | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 29421055 | REVEZZO, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433706 | REVIEW | THE REVIEW, PO BOX 346 | LISBON | OH | 44432 | | | FIRST CLASS MAIL |
| 29423568 | REVILLA DE BORDA, BERNARDINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371365 | REVIS, CHRISTOPHER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404905 | REVIS, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351867 | REVIS, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408607 | REVIS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333909 | REVLON INC | REVLON CONSUMER PRODUCTS LLC, PO BOX 371654 | PITTSBURGH | PA | 15250-7497 | | | FIRST CLASS MAIL |
| 29333910 | REVO INTERNATIONAL GIFT CO LTD | REVO INTERNATIONAL GIFT COMPANY, LT, 12536 SUMMERWOOD DR | BURLESON | TX | 76028 | | | FIRST CLASS MAIL |
| 29345575 | REVOACE INC. LIMITED | REVOACE INC. LIMITED, FLAT/RM 1204, | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29419316 | REWERS, SUSAN DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341030 | REX, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385650 | REXROAD, SCOTT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371555 | REXRODE, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373770 | REY, DEVIN ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326240 | REYES DE MAJANO, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1604 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365143 | REYES MORALES, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363020 | REYES PONCE, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397166 | REYES SANCHEZ, ARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378967 | REYES TRIANO, ABRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355178 | REYES, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425406 | REYES, ADRIANA RAMONITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352166 | REYES, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402688 | REYES, ALBERTO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350292 | REYES, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400169 | REYES, ALIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354517 | REYES, ALLISTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360505 | REYES, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358601 | REYES, AMELIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343636 | REYES, AMILIO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341986 | REYES, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343458 | REYES, ANTONIO E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425327 | REYES, APRIL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423166 | REYES, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401487 | REYES, ARACELI ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423789 | REYES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434098 | REYES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353416 | REYES, BELINDA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426499 | REYES, BRIAN JUAN RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405475 | REYES, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358964 | REYES, CARMEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373910 | REYES, CHANANIAH FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364011 | REYES, CHONA ROXAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428436 | REYES, CHRISTINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333661 | REYES, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411716 | REYES, DALIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428050 | REYES, DALIA MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365286 | REYES, D'ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342198 | REYES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357067 | REYES, DEREK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399430 | REYES, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373589 | REYES, DRAKE MIKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404103 | REYES, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402659 | REYES, ELISENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351008 | REYES, ESTEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429353 | REYES, ESTIVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422328 | REYES, EVA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401672 | REYES, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370647 | REYES, FABIAN DE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326241 | REYES, FLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401366 | REYES, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360340 | REYES, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342413 | REYES, GABRIEL CAMILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428969 | REYES, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424036 | REYES, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356350 | REYES, GRACIELA ANNAROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382598 | REYES, GUADALUPE ERNESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366556 | REYES, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407415 | REYES, HAYDEN LEGASPI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380486 | REYES, IRIS ANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378997 | REYES, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409177 | REYES, ISABEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399176 | REYES, IVANIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403956 | REYES, JACOB ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428968 | REYES, JANELIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419241 | REYES, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420383 | REYES, JASPER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382025 | REYES, JEFFREY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389176 | REYES, JEHOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392772 | REYES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373769 | REYES, JENNIFER AYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341927 | REYES, JESSICA INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404332 | REYES, JESUS FABYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404116 | REYES, JOHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388726 | REYES, JOHN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350269 | REYES, JOHNNY ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419917 | REYES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429205 | REYES, JOSE SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356912 | REYES, JOSEPH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375935 | REYES, JOSHUA NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340151 | REYES, JOSHUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354242 | REYES, JOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344528 | REYES, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342527 | REYES, JUDE THADDEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373026 | REYES, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375961 | REYES, KELSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382234 | REYES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396303 | REYES, KOBEN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354797 | REYES, LASHARON DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342683 | REYES, LEILENE SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409582 | REYES, LESLIE ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367990 | REYES, LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386291 | REYES, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383484 | REYES, LUIS ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375949 | REYES, LYNDORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386765 | REYES, MABEL ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409410 | REYES, MARIA CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327894 | REYES, MARISSA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405940 | REYES, MARITZA ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424341 | REYES, NAIDELIN ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361021 | REYES, NATHAN LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403643 | REYES, NAYELI JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380270 | REYES, NYA KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384395 | REYES, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403484 | REYES, RAFAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403197 | REYES, RANDY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431138 | REYES, RAQUEL ALESSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386703 | REYES, RAUL B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392526 | REYES, REBECCA YBARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400224 | REYES, REBEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358484 | REYES, REFUGIA SOLEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354842 | REYES, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387393 | REYES, RENSYL BELANIZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395568 | REYES, ROGELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405350 | REYES, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327893 | REYES, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421636 | REYES, SIGRID K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412949 | REYES, SINAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341656 | REYES, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329559 | REYES, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429559 | REYES, VIRGINIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326242 | REYES, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419437 | REYES, YOSELIN OROZCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374909 | REYES-RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366839 | REYMUNDO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349809 | REYNA NUNEZ, ALICIA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418933 | REYNA, DAVID LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344391 | REYNA, DELACURZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392184 | REYNA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387389 | REYNA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363270 | REYNA, GABRIELA JONETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394629 | REYNA, JANIE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340936 | REYNA, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353323 | REYNA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404741 | REYNA, MANDY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367732 | REYNA, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377635 | REYNA, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419141 | REYNA, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362774 | REYNA, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387547 | REYNA, YAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403684 | REYNAGA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393529 | REYNAGA, BALERIA ESTEFANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359377 | REYNERO, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426024 | REYNOLDS BROWN, KENNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344393 | REYNOLDS COMPANY | D REYNOLDS COMPANY LLC, LAVONDA HARRISON, PO BOX 896689 | CHARLOTTE | NC | 28289-6689 | | | FIRST CLASS MAIL |
| 29346703 | REYNOLDS CONSUMER PRODUCT LLC | REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247 | PHILADELPHIA | PA | 19170-7247 | | | FIRST CLASS MAIL |
| 29360796 | REYNOLDS III, BENJAMIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346704 | REYNOLDS PRESTO PRODUCTS INC | PRESTO PRODUCTS COMPANY, PO BOX 842320 | DALLAS | TX | 75284-2320 | | | FIRST CLASS MAIL |
| 29383245 | REYNOLDS, ALEX LEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405988 | REYNOLDS, ALEXA ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364419 | REYNOLDS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364610 | REYNOLDS, ANNA SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327365 | REYNOLDS, ARAYA CATHRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411072 | REYNOLDS, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380948 | REYNOLDS, ASHLEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371458 | REYNOLDS, BERTHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400400 | REYNOLDS, BRADLEY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409066 | REYNOLDS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412385 | REYNOLDS, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420146 | REYNOLDS, CAIDEN MICHAEL-MCDEVITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427739 | REYNOLDS, CASANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409045 | REYNOLDS, CASSIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344392 | REYNOLDS, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376062 | REYNOLDS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352272 | REYNOLDS, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417803 | REYNOLDS, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399119 | REYNOLDS, DANIELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402980 | REYNOLDS, DAVID JOHN-ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329415 | REYNOLDS, DEKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361111 | REYNOLDS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341496 | REYNOLDS, DOMINIC SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339861 | REYNOLDS, DOROTHY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343054 | REYNOLDS, ELIZABETH MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429171 | REYNOLDS, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1607 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388557 | REYNOLDS, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384486 | REYNOLDS, GREGORY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326243 | REYNOLDS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345460 | REYNOLDS, HUEL DARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372811 | REYNOLDS, JACQUES DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354612 | REYNOLDS, JADE ALAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398300 | REYNOLDS, JAEDA DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371391 | REYNOLDS, JILLIANNE ELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362120 | REYNOLDS, JONATHAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381894 | REYNOLDS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430824 | REYNOLDS, JORDAN SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366603 | REYNOLDS, JOSEPH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407411 | REYNOLDS, JOURDAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399395 | REYNOLDS, J'QAVIUN LARAYIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339918 | REYNOLDS, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425372 | REYNOLDS, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327397 | REYNOLDS, LADONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328637 | REYNOLDS, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358414 | REYNOLDS, LOIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385917 | REYNOLDS, MACKENZIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391505 | REYNOLDS, MARIAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416564 | REYNOLDS, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416563 | REYNOLDS, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360686 | REYNOLDS, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354601 | REYNOLDS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430977 | REYNOLDS, NANCY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357942 | REYNOLDS, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409479 | REYNOLDS, PATRICK GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434461 | REYNOLDS, QUINTAEVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354701 | REYNOLDS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389983 | REYNOLDS, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327511 | REYNOLDS, ROSCOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366179 | REYNOLDS, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376645 | REYNOLDS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425457 | REYNOLDS, SAMUEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363459 | REYNOLDS, SARA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381711 | REYNOLDS, SELENA HERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408593 | REYNOLDS, SHELBY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349081 | REYNOLDS, TENSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360405 | REYNOLDS, THOMAS EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326244 | REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344814 | REYNOLDS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343597 | REYNOLDS, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430359 | REYNOLDS, TIMOTHY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388229 | REYNOLDS, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389805 | REYNOLDS, TULA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433758 | REYNOLDS, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350645 | REYNOLDS, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383387 | REYNOLDS, ZOEY PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426417 | REYNOLDS-MATTHEWS, ALAYAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402373 | REYNOLDS-SELLERS, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401586 | REYNOSO, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429666 | REYNOSO, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405392 | REYNOSO, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326245 | REYNOSO, FABIOLA (AKA VILLAVICENCIO TERESITA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339251 | REYNOSO, HERMAN NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408802 | REYNOSO, MIGUELANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384878 | REYNOSO, REGINA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391076 | REYNOSO, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327186 | REZA, LUCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382261 | REZA, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395598 | REZENDES, CAPRICE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425485 | REZNY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346707 | RG BARRY CORP | RG BARRY CORP, 13405 YARMOUTH RD NW | PICKERINGTON | OH | 43147 | | | FIRST CLASS MAIL |
| 29303787 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | BOSTON | MA | 02284-7813 | | | FIRST CLASS MAIL |
| 29456953 | RGGD INC., DBA CRYSTAL ART GALLERY | 4950 SO. SANTA FE AVE. | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29347890 | RH BIGLOTS LLC | 606 S OLIVE STREET STE 600 | LOS ANGELES | CA | 90014-1669 | | | FIRST CLASS MAIL |
| 29347891 | RH PLANTATION SHOPPING CENTER | ASSOC, LLC, ROSEN PROPERTIES, PO BOX 5003 | BELLEVUE | WA | 98009-5003 | | | FIRST CLASS MAIL |
| 29429042 | RHEA, KYAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422360 | RHEA, MELONEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385802 | RHEA, ROBIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362764 | RHEA, THOMAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415390 | RHEAMES, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354500 | RHEAMS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425512 | RHEINLANDER, SPENCER PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425871 | RHETT, JERROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355529 | RHEUBOTTOM, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398725 | RHINEHART, ANNECA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409570 | RHINEHART, GRACE STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366936 | RHINEHART, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403437 | RHINES, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403789 | RHINES, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347892 | RHINO HOLDINGS COLDWATER LLC | 26711 NORTHWESTERN HWY STE 125 | SOUTHFIELD | MI | 48033-2170 | | | FIRST CLASS MAIL |
| 29347894 | RHINO HOLDINGS PUEBLO LLC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUTRY | MO | 63017-8362 | | | FIRST CLASS MAIL |
| 29299642 | RHINO HOLDINGS PUEBLO, LLC | PHILLIPS, AILEEN, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE | TOWN AND COUNTRY | MO | 63017 | | | FIRST CLASS MAIL |
| 29299235 | RHINO INVESTMENT GROUP | SANJIV CHOPPRA, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | | | FIRST CLASS MAIL |
| 29340504 | RHOAD, FELICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363045 | RHOAD, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353943 | RHOADES ALMODOVAR, CHARLES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406037 | RHOADES, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364645 | RHOADES, JEFFREY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422890 | RHOADES, KEELY SUMMER REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396767 | RHOADES, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397939 | RHOADES, NATHANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386880 | RHOADES, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422637 | RHOADES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362585 | RHOADES, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328285 | RHOADES, SHUNTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331327 | RHOADS & RHOADS OWENSBORO PSC | 115 EASH SECOND STREET STE 100 | OWNESBORO | KY | 42303 | | | FIRST CLASS MAIL |
| 29364767 | RHOADS, ALLISON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383983 | RHOADS, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358315 | RHOADS, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362515 | RHOADS, CASSIDY ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393006 | RHOADS, ROSAURA MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328992 | RHODAN, TYREIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307234 | RHODE ISLAND DEPARTMENT OF | 235 PROMENADE ST | PROVIDENCE | RI | 02908-5718 | | | FIRST CLASS MAIL |
| 29325461 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | | | FIRST CLASS MAIL |
| 29305199 | RHODE ISLAND ENERGY | PO BOX 371361 | PITTSBURGH | PA | 15250-7361 | | | FIRST CLASS MAIL |
| 29433869 | RHODE ISLAND FAMILY COURT | RI CHILD SUPPORT PAYMT SVC UNIT, PO BOX 5073 | HARTFORD | CT | 06102-5073 | | | FIRST CLASS MAIL |
| 29382574 | RHODEN, AUSTIN BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376560 | RHODEN, MARIAH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29369812 | RHODEN, MELISSA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356160 | RHODEN, STACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401430 | RHODES, ALLIAGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364082 | RHODES, ANITA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397258 | RHODES, BENNETT NEALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366011 | RHODES, BROCK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358059 | RHODES, CHAKERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375862 | RHODES, COQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342906 | RHODES, CRYSTAL MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421745 | RHODES, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351788 | RHODES, DEREK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356895 | RHODES, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385110 | RHODES, HAILEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415404 | RHODES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418244 | RHODES, JESSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417289 | RHODES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328348 | RHODES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408967 | RHODES, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426798 | RHODES, KAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411510 | RHODES, KEN-JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392387 | RHODES, LASHANDA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393433 | RHODES, MACAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421724 | RHODES, MARY JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410314 | RHODES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329070 | RHODES, MAYA FANNIE LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367670 | RHODES, MEGAN CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424178 | RHODES, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367992 | RHODES, MONICA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353359 | RHODES, PHILLIP CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406155 | RHODES, PRESLEY ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358072 | RHODES, SAMANTHA KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398608 | RHODES, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342279 | RHODES, TAWNY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369574 | RHODES, TRISTIN APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345008 | RHODES, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386808 | RHODES-CONCEPCION, STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401529 | RHODUS, BETTY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417686 | RHOLETTER, STEVEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331328 | RHONDA, HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331329 | RHONDA, LASANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331331 | RHONDA, SAVOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331332 | RHONDA, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331334 | RHONDA, WHITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421040 | RHOTEN, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386980 | RHOTEN, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378882 | RHOTON, MICHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347895 | RHPI LLC | HOWARD L ABEL, 3146 RED HILL AVE STE 150 | COSTA MESA | CA | 92626-3441 | | | FIRST CLASS MAIL |
| 29381546 | RHUDE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420952 | RHUDY, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381613 | RHYMER, KALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351565 | RHYMER, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373068 | RHYMER, TABATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327089 | RHYNE, ANNA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340387 | RHYNE, WINDY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404365 | RHYNES, BYRON JAWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325079 | RHYNO, MARGARET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299648 | RI - GRANTS PASS, LLC | MENA, KASARA, C/O READ INVESTMENTS, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29347896 | RI GRANTS PASS LLC | C/O READ INVESTMENTS, 2025 4TH ST | BERKELEY | CA | 94710-1912 | | | FIRST CLASS MAIL |
| 29303792 | RIALTO WATER SERVICES | PO BOX 800, UTILITY SERVICES | RIALTO | CA | 92377 | | | FIRST CLASS MAIL |
| 29347897 | RI-ATASCADERO LLC | C/O READ MANAGEMENT LLC, 2025 FOURTH ST | BERKELEY | CA | 94710-1912 | | | FIRST CLASS MAIL |
| 29413806 | RI-ATASCADERO, LLC | C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 29438855 | Rib Rack Distributing LLC | c/o Giannuzzi Lewendon, 411 West 14th Street, 4th Floor | New York | NY | 10014 | | | FIRST CLASS MAIL |
| 29346708 | RIB RACK DISTRIBUTING LLC | PO BOX 2565 | BIRMINGHAM | MI | 48012-2565 | | | FIRST CLASS MAIL |
| 29346709 | RIBA TEXTILES LIMITED | RIBA TEXTILES LIMITED, DD-14 NEHRU ENCLAVE NEAR KALKAJI PT | NEW DELHI | | | INDIA | | FIRST CLASS MAIL |
| 29380956 | RIBALTA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350681 | RIBARSKY, NADYA M.A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410842 | RIBBLE, ROBERT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351986 | RIBECCA, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351836 | RIBEIRO, ELLEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382264 | RIBEIRO, RAPHAEL TOSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401071 | RIBERA, CALEB ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354541 | RIBKEN, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381415 | RICARD, CASUNIQUE SHAKEEVAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375289 | RICARD, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343779 | RICARD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346710 | RICARDO BEVERLY HILLS | RICARDO BEVERLY HILLS, CORP, 6329 SOUTH 226TH STREET | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 29376054 | RICCI, CHRISTINA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388932 | RICCI, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378859 | RICCI, KATRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352520 | RICCI, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354418 | RICCI, MICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370703 | RICCIO, OLYVIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406076 | RICCIOTTI, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340323 | RICE ALLEN, MARLISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388381 | RICE, ALLISON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332091 | RICE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390450 | RICE, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427461 | RICE, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366555 | RICE, COLLIN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382118 | RICE, DAVID JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330864 | RICE, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329973 | RICE, DEBORAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343931 | RICE, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431245 | RICE, DEBRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410086 | RICE, DEJA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408101 | RICE, DESIREE INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389800 | RICE, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424502 | RICE, GAVIN SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425597 | RICE, HAILEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390234 | RICE, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330303 | RICE, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387005 | RICE, ISAIAH KAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386424 | RICE, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385810 | RICE, JAIDA MONAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423977 | RICE, JALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387877 | RICE, JAMARION COURTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396476 | RICE, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330425 | RICE, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364306 | RICE, JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369647 | RICE, JULIA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327201 | RICE, JYMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434309 | RICE, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364157 | RICE, KELLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395450 | RICE, KENDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401376 | RICE, KIAYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400353 | RICE, KIMBERLY NY'TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363980 | RICE, KRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435878 | RICE, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404210 | RICE, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329906 | RICE, MADISON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383923 | RICE, MARTES DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426089 | RICE, MELLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352821 | RICE, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351168 | RICE, RAYFELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352468 | RICE, RHONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381074 | RICE, RILEY MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359424 | RICE, ROBERT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350162 | RICE, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362181 | RICE, ROBERT Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428065 | RICE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369514 | RICE, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370412 | RICE, SHALEAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349468 | RICE, SHI'TYANNA VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349610 | RICE, STACE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377375 | RICE, STEPHANIE JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400792 | RICE, SUSAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410016 | RICE, TANKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405259 | RICE, TRACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430725 | RICEVUTO, CHAYS RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313046 | Rich Pacific (H.K.) Limited | 5/F., Grand Industrial Building, 159 -165 Wo Yi Hop Road, Kwai Chung,N.T., Kwai Tsing | Hong Kong | | | China | | FIRST CLASS MAIL |
| 29312830 | Rich Pacific (H.K.) Limited | 5/F., Grand Industrial Building, 159 -165 Wo Yi Hop Road, Kwai Chung, N.T. | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29345576 | RICH PACIFIC HK LIMITED | RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL | KWAI CHUNG NT | | | CHINA | | FIRST CLASS MAIL |
| 29402555 | RICH, BROOK MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408856 | RICH, CODY RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410554 | RICH, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418062 | RICH, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384951 | RICH, DIANE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354203 | RICH, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329172 | RICH, JANET SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382755 | RICH, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406599 | RICH, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423932 | RICH, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341937 | RICH, NICHOLAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426495 | RICH, STEPHANIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413189 | RICH, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326246 | RICH, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366342 | RICH, VICTORIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331335 | RICHARD A NELSON PC | PO BOX 2345 | EDMOND | OK | 73083 | | | FIRST CLASS MAIL |
| 29325462 | RICHARD C GENABITH OFFICER | PO BOX 317 | BERKELEY HEIGHTS | NJ | 07922-0317 | | | FIRST CLASS MAIL |
| 29331337 | RICHARD D HOBBS & ASSOCIATES P.C | 101 DEVANT STREET SUITE 403 | FAYETTEVILLE | GA | 30214 | | | FIRST CLASS MAIL |
| 29370436 | RICHARD II, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325463 | RICHARD JENNINGS CLERK | GENERAL SESSIONS COURT, 675 HWY 51 S | RIPLEY | TN | 38063-4565 | | | FIRST CLASS MAIL |
| 29432832 | RICHARD KLEMENT EAST LLC | 316 W. BROADWAY, SUITE 2, P.O. BOX 996 | GAINESVILLE | TX | 76241 | | | FIRST CLASS MAIL |
| 29347898 | RICHARD KLEMENT EAST LLC | C/ORICHARD KLEMENT, PO BOX 996 | GAINESVILLE | TX | 76241-0996 | | | FIRST CLASS MAIL |
| 29344395 | RICHARD L FRANCIS ATTORNEY CLIENT | TRUST ACCOUNT, 711 SOUTH A STREET | OXNARD | CA | 93030 | | | FIRST CLASS MAIL |
| 29325465 | RICHARD V FINK TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29298028 | RICHARD WAYNE THOMPSON & SANDRA GAIL THOMPSON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341416 | RICHARD, BARBARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381017 | RICHARD, CHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353177 | RICHARD, DANACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350627 | RICHARD, ELIJAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331338 | RICHARD, GRIGGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330817 | RICHARD, JEREMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416141 | RICHARD, JIMENEZ, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344394 | RICHARD, KNIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352747 | RICHARD, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361698 | RICHARD, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424917 | RICHARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385563 | RICHARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298056 | RICHARD, MICHAEL LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344397 | RICHARD, ORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428692 | RICHARD, PERCY BRONSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328257 | RICHARD, ROBIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402732 | RICHARD, SHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344400 | RICHARD, SWIERCZYNSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342802 | RICHARD, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379804 | RICHARD, TAVARIUS DELION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417182 | RICHARD, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329397 | RICHARD, TYLER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344401 | RICHARDS GROUP INC | QUADRATIC, 2801 N CENTRAL EXPRESSWAY STE 100 | DALLAS | TX | 75204-3663 | | | FIRST CLASS MAIL |
| 29346711 | RICHARDS HOMEWARES, INC | RICHARDS HOMEWARES, INC, PO BOX 5397 | PORTLAND | OR | 97228-5397 | | | FIRST CLASS MAIL |
| 29329888 | RICHARDS, ABIGAIL JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401315 | RICHARDS, AVA PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347469 | RICHARDS, BRADLEY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386253 | RICHARDS, BRENDEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399590 | RICHARDS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410030 | RICHARDS, DILLON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406045 | RICHARDS, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372861 | RICHARDS, EMILY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378914 | RICHARDS, FABRICE NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378467 | RICHARDS, HALANA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376059 | RICHARDS, JAEDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327082 | RICHARDS, JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353720 | RICHARDS, JEFFREY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382451 | RICHARDS, KARA EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396416 | RICHARDS, LAUREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364136 | RICHARDS, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379923 | RICHARDS, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382212 | RICHARDS, MARK A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329750 | RICHARDS, MARK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370055 | RICHARDS, MASON CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361367 | RICHARDS, MEGAN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348880 | RICHARDS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351964 | RICHARDS, NANCY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376955 | RICHARDS, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405861 | RICHARDS, SALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408641 | RICHARDS, SANDRA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378102 | RICHARDS, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343760 | RICHARDS, TAMARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404429 | RICHARDS, TIFFANY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383531 | RICHARDS, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1613 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363199 | RICHARDS, VINESSA CHRISTALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376726 | RICHARD'S, ZACHARY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373975 | RICHARDS, ZACHARY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324207 | RICHARDSON INDEPENDENT SCHOOL | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081-4107 | | | FIRST CLASS MAIL |
| 29307235 | RICHARDSON INDEPENDENT SCHOOL | PO BOX 650316 | DALLAS | TX | 75265-0316 | | | FIRST CLASS MAIL |
| 29318589 | Richardson Independent School District | c/o Perdue Brandon Fielder Et Al, Attn: Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | FIRST CLASS MAIL |
| 29307236 | RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 29377817 | RICHARDSON JR, JOHNNY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344402 | RICHARDSON MASONRY & CONSTRUCTION L | FELIX RICHARDSON, 4455 COUNTY ROAD 33 | ORRVILLE | AL | 36767 | | | FIRST CLASS MAIL |
| 29323415 | Richardson Masonry and Construction, LLC. | 4455 County Road 33 | Orrville | AL | 36767 | | | FIRST CLASS MAIL |
| 29355593 | RICHARDSON, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331867 | RICHARDSON, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377881 | RICHARDSON, ALEXIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375867 | RICHARDSON, ALLEN LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362064 | RICHARDSON, AMANDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428615 | RICHARDSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326682 | RICHARDSON, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396854 | RICHARDSON, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414687 | RICHARDSON, ANTHONY KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431155 | RICHARDSON, APRIL GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372190 | RICHARDSON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357891 | RICHARDSON, BLAIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409873 | RICHARDSON, BRADLEY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344475 | RICHARDSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430826 | RICHARDSON, BRAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389280 | RICHARDSON, BRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403695 | RICHARDSON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405935 | RICHARDSON, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363437 | RICHARDSON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351783 | RICHARDSON, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360412 | RICHARDSON, CAMILLE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357111 | RICHARDSON, CAMRYN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434367 | RICHARDSON, CELESTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326567 | RICHARDSON, CHARLES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392281 | RICHARDSON, CHAUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429198 | RICHARDSON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400597 | RICHARDSON, CIERA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330546 | RICHARDSON, CLINT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420156 | RICHARDSON, CORTAVIOUS AMAJION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423946 | RICHARDSON, CRAIG J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429590 | RICHARDSON, DAMIEN ANTWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379430 | RICHARDSON, DANA KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363752 | RICHARDSON, DANETTE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327264 | RICHARDSON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376795 | RICHARDSON, DARIUS GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422543 | RICHARDSON, DEHONEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402380 | RICHARDSON, DONNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420973 | RICHARDSON, DONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385663 | RICHARDSON, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403927 | RICHARDSON, DOROTHY MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396597 | RICHARDSON, ELMONTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365633 | RICHARDSON, ERICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377212 | RICHARDSON, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376533 | RICHARDSON, FAITH VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426262 | RICHARDSON, FLOSSIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411387 | RICHARDSON, GARY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355442 | RICHARDSON, HENRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430285 | RICHARDSON, IRVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359136 | RICHARDSON, ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411431 | RICHARDSON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400291 | RICHARDSON, JACQUELINE DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416360 | RICHARDSON, JADA KAMORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355023 | RICHARDSON, JADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350839 | RICHARDSON, JADERRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401477 | RICHARDSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350119 | RICHARDSON, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353195 | RICHARDSON, JAMES VOLNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342147 | RICHARDSON, JARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367785 | RICHARDSON, JEREMY WINSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362033 | RICHARDSON, JESSICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413331 | RICHARDSON, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425354 | RICHARDSON, JOEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297516 | RICHARDSON, JOHN G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384765 | RICHARDSON, JOHNNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390749 | RICHARDSON, JORDAN TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421971 | RICHARDSON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381047 | RICHARDSON, JOYCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352636 | RICHARDSON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391528 | RICHARDSON, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409796 | RICHARDSON, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371229 | RICHARDSON, KEEGAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399354 | RICHARDSON, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356629 | RICHARDSON, KESHAWN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359976 | RICHARDSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355834 | RICHARDSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402369 | RICHARDSON, KEVIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369473 | RICHARDSON, KEWANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418641 | RICHARDSON, KIMBERLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394485 | RICHARDSON, KWASHONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353031 | RICHARDSON, LANDIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389852 | RICHARDSON, LATASHA RENITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370078 | RICHARDSON, LEXUS RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428932 | RICHARDSON, LLOYD CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427701 | RICHARDSON, MACKENZIE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420563 | RICHARDSON, MADISON AUBRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426348 | RICHARDSON, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436176 | RICHARDSON, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384715 | RICHARDSON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373867 | RICHARDSON, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385901 | RICHARDSON, MISTY LAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383008 | RICHARDSON, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387335 | RICHARDSON, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368502 | RICHARDSON, NATHANIEL CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380475 | RICHARDSON, NURIYAH KHALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369944 | RICHARDSON, PATRICIA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421593 | RICHARDSON, PATTY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387767 | RICHARDSON, PAULA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368249 | RICHARDSON, RANDY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359107 | RICHARDSON, RAVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353092 | RICHARDSON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368933 | RICHARDSON, REBECCA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403561 | RICHARDSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326247 | RICHARDSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327587 | RICHARDSON, SAGE ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344502 | RICHARDSON, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380201 | RICHARDSON, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465002 | Richardson, Shaniqua Elizabeth | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351104 | RICHARDSON, SHIMEKA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367811 | RICHARDSON, STANLEY LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397651 | RICHARDSON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359304 | RICHARDSON, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400452 | RICHARDSON, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358113 | RICHARDSON, TASHARA LANECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391682 | RICHARDSON, THOMAS I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423355 | RICHARDSON, TIAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420295 | RICHARDSON, TIAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396654 | RICHARDSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410307 | RICHARDSON, TYISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328847 | RICHARDSON, VIOLET MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395156 | RICHARDSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398244 | RICHARDSON, ZANIAH SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389474 | RICHAU, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351020 | RICHBURG, DEONNAH MELIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424863 | RICHEST, GABRIELLE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391880 | RICHEY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434140 | RICHEY, BARB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372909 | RICHEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377394 | RICHEY, EMMA KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421923 | RICHEY, MARK ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392492 | RICHEY, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344403 | RICHIE, ROBBINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353929 | RICHIE, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364973 | RICHINS, AUTUMN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325466 | RICHLAND CO COMMON PLEAS | COURT, PO BOX 127 | MANSFIELD | OH | 44901-0127 | | | FIRST CLASS MAIL |
| 29433871 | RICHLAND CO FAMILY COURT | PO BOX 192 | COLUMBIA | SC | 29202-0192 | | | FIRST CLASS MAIL |
| 29307237 | RICHLAND CO TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | | | FIRST CLASS MAIL |
| 29324208 | RICHLAND CO TREASURER | 50 PARK AVE | MANSFIELD | OH | 44902-1712 | | | FIRST CLASS MAIL |
| 29336661 | RICHLAND COUNTY | PO BOX 192 | COLUMBIA | SC | 29202-0192 | | | FIRST CLASS MAIL |
| 29307764 | RICHLAND COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 50 PARK AVENUE EAST | MANSFIELD | OH | 44902-1861 | | | FIRST CLASS MAIL |
| 29301601 | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY | 2020 HAMPTON ST, 3RD FLOOR | COLUMBIA | SC | 29204 | | | FIRST CLASS MAIL |
| 29334406 | RICHLAND SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2921 | | | FIRST CLASS MAIL |
| 29374017 | RICHMAN, JENET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297539 | RICHMAN, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307239 | RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | RICHMOND | KY | 40476-1268 | | | FIRST CLASS MAIL |
| 29336662 | RICHMOND CO TAX COMMISSIONER | 535 TELFAIR ST STE 100 | AUGUSTA | GA | 30901-2372 | | | FIRST CLASS MAIL |
| 29305524 | RICHMOND COMMONS LLC | C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 29335238 | RICHMOND COMMONS LLC | PO BOX 62336-14 | BALTIMORE | MD | 21264-2336 | | | FIRST CLASS MAIL |
| 29336663 | RICHMOND COUNTY TAX OFFICE | C/O COUNTY OF RICHMOND, PO BOX 1644 | ROCKINGHAM | NC | 28380-1644 | | | FIRST CLASS MAIL |
| 29307854 | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY | 535 TELFAIR STREET | AUGUSTA | GA | 30901 | | | FIRST CLASS MAIL |
| 29325467 | RICHMOND GASTROENTEROLOGY | ASSOCIATES INC, PO BOX 144 | CHESTERFIELD | VA | 23832-0144 | | | FIRST CLASS MAIL |
| 29303793 | RICHMOND POWER & LIGHT | P.O. BOX 908 | RICHMOND | IN | 47375 | | | FIRST CLASS MAIL |
| 29433707 | RICHMOND REGISTER | CNHI LLC, PO BOX 99 | RICHMOND | KY | 40476 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1616 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325468 | RICHMOND SCHOOL OF HEALTH AND TECH | 9500 COURTHOUSE RD | CHESTERFIELD | VA | 23832-6684 | | | FIRST CLASS MAIL |
| 29414365 | RICHMOND TIMES-DISPATCH | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29303794 | RICHMOND UTILITIES | PO BOX 700 | PO BOX 700 | KY | 40476-0700 | | | FIRST CLASS MAIL |
| 29350682 | RICHMOND, CARTRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424050 | RICHMOND, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341243 | RICHMOND, CHRISTOPHER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382203 | RICHMOND, COREY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354419 | RICHMOND, CYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389435 | RICHMOND, ISAIAH A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395941 | RICHMOND, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367810 | RICHMOND, K'DARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373001 | RICHMOND, KENDRICK DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411734 | RICHMOND, LEWIS CASS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384932 | RICHMOND, MARGARET ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424096 | RICHMOND, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431471 | RICHMOND-MARKS, DANTE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407840 | RICHTER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423495 | RICHTER, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352792 | RICHTER, ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336119 | RICHTER, TRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426032 | RICICA, KATHERINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328294 | RICIGLIANO, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360329 | RICITELLI, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344404 | RICK & TANYA HANDLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331339 | RICK, MATTEWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385515 | RICK, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434361 | RICKARD, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384224 | RICKARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341715 | RICKARDS, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393084 | RICKARDS, WILLIAM ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363109 | RICKER, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381627 | RICKERSON, ROLINDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424075 | RICKETSON, MICHELE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398408 | RICKETTS, ARYANNA DEVONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342810 | RICKETTS, LARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424301 | RICKETTS, MAUREEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406476 | RICKETTS, NICHOLAS ELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390707 | RICKEY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353356 | RICKEY, TRINITY JAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407793 | RICKLI, STEPHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369871 | RICKMAN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363576 | RICKORD, LINSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331340 | RICKS DELIVERY SERVICE | RICKEY WASHINGTON, 600 BROOKHAVEN DR | ODENVILLE | AL | 35120 | | | FIRST CLASS MAIL |
| 29425674 | RICKS, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420210 | RICKS, COOPER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354123 | RICKS, DAIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351290 | RICKS, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399418 | RICKS, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420273 | RICKS, KIMBERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344568 | RICKS, SHAUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366457 | RICKS, SHIHEME DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366764 | RICKS, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346712 | RICO INDUSTRIES INC | 8030 SOLUTIONS CTR | CHICAGO | IL | 60677-8000 | | | FIRST CLASS MAIL |
| 29419156 | RICO, ALEJANDRO JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381015 | RICO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384558 | RICO, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381246 | RICO, JULIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403093 | RICO, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427070 | RICO, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428729 | RICO, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360697 | RICO, XIMENA GALVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346713 | RICOLA USA INC | RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205 | PARSIPPANY | NJ | 07054-4406 | | | FIRST CLASS MAIL |
| 29375653 | RICONOSCIUTO, NOLAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333911 | RICOS PRODUCTS CO INC | RICOS PRODUCTS CO INC, 830 SOUTH PRESA | SAN ANTONIO | TX | 78210-1375 | | | FIRST CLASS MAIL |
| 29415830 | RICOUARD, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349645 | RICUCCI, AUSTIN JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355542 | RIDDICK, CAMALA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429219 | RIDDICK, CHARAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399465 | RIDDILE, LORETTA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372656 | RIDDLE, ANGEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372028 | RIDDLE, BEVERLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388922 | RIDDLE, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394969 | RIDDLE, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413155 | RIDDLE, DEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392140 | RIDDLE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372658 | RIDDLE, JAMESON LOCKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392559 | RIDDLE, PAULA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423930 | RIDDLE, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355299 | RIDDLE, PIPER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360349 | RIDDLE, ROGER CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362148 | RIDDLE, ROSELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393344 | RIDDLE, TORI DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343620 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432492 | RIDDLE, TRUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338390 | RIDENHOUR, LISA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426100 | RIDENHOUR, RAYANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397124 | RIDENOUR, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370948 | RIDENOUR, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373245 | RIDENOUR, JOSHUA DEWANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425095 | RIDENOUR, MADISON RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349378 | RIDENOUR, STACEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366801 | RIDENOUR, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389047 | RIDEOUT, ALEXANDRIA ROCHEELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376977 | RIDEOUT, COOPER MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334434 | RIDEOUT, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342951 | RIDEOUT, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420759 | RIDER, AARON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327204 | RIDER, ANISAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341804 | RIDER, HAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364569 | RIDER, KERRI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375359 | RIDER, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328209 | RIDER, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424836 | RIDER, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359381 | RIDGE IV, WILLIAM WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387480 | RIDGE, DOTTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343084 | RIDGE, DOUGLAS FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349038 | RIDGE, DYLAN ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338790 | RIDGE, RUSSELL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335239 | RIDGECREST CAPITAL, LP | RIDGECREST CAPITAL LP, 11030 SANTA MONICA BLVD STE 300 | LOS ANGELES | CA | 90025-7514 | | | FIRST CLASS MAIL |
| 29335240 | RIDGEVIEW HANOVER LLC | C/O RENAUD CONSULTING, 8605 WESTWOOD CENTER DR STE 410 | VIENNA | VA | 22182-2231 | | | FIRST CLASS MAIL |
| 29377962 | RIDGEWAY, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364488 | RIDGEWAY, JANET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1618 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356959 | RIDGEWAY, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365236 | RIDGLEY, MICHAEL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410061 | RIDGLEY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426193 | RIDGLEY, TYLER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355438 | RIDGWAY, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406428 | RIDGWAY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368004 | RIDINGS, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388834 | RIDINGS, JUSTIN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426944 | RIDINGS, LAURA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393093 | RIDLEN, CARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414650 | RIDLEY, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401504 | RIDLEY, DENEICE TALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368587 | RIDLEY, JAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368513 | RIDLEY, MEEGAN KYLENE LYNDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397489 | RIDLEY, PEYTON CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344815 | RIDLEY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407708 | RIDORE, NEIJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424496 | RIDRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406439 | RIEBEN, ELIZABETH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381111 | RIED, XANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355447 | RIEDEL, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363241 | RIEDESEL, KATHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343996 | RIEDI, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362765 | RIEDL, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379040 | RIEFER, RYLEIGH MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330763 | RIEGEL, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389433 | RIEGER, LUCCUS DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394574 | RIEGER, OSHIANAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383875 | RIEHL, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429566 | RIEMAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421067 | RIEMER, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401002 | RIEPE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327748 | RIESBECK, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382590 | RIESEN, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380725 | RIESER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429830 | RIEVES, RENAYSIA SHONTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338068 | RIEZMAN BERGER PC | 7700 BONHOMME AVE 7TH FLOOR | CLAYTON | MO | 63105-1960 | | | FIRST CLASS MAIL |
| 29328101 | RIFE, HAYLEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418598 | RIFE, LANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402848 | RIFENBARK, KATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417908 | RIFENBARK, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362132 | RIFFLE, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330507 | RIFFLE, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378065 | RIFFLE, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355716 | RIFFLE, ERIKA ALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353261 | RIFFLE, RJ JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357560 | RIFORGIAT, STEPHEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340642 | RIGANO, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395759 | RIGAUD, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328829 | RIGBY JR., SCOTT ROBUCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406619 | RIGBY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328365 | RIGBY, ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376422 | RIGBY, SIERRA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392373 | RIGDEN, ELIZABETH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339039 | RIGDON, SKYE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410613 | RIGG, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1619 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377356 | RIGGANS, BENESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389417 | RIGGI, MICHAEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353901 | RIGGINS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329959 | RIGGINS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380471 | RIGGINS, JONATHAN LYNDALLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389274 | RIGGINS, KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425940 | RIGGIO, JEANIE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363515 | RIGGS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29437561 | Riggs, Bertha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343622 | RIGGS, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432436 | RIGGS, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365952 | RIGGS, CASSIDY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374212 | RIGGS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366442 | RIGGS, DAVID ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369524 | RIGGS, FAERYN LEOHT CIARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405390 | RIGGS, JACOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327470 | RIGGS, JOSEPH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366639 | RIGGS, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363252 | RIGGS, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343623 | RIGGS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389365 | RIGGS, SPENCER TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341326 | RIGGS, TAMMY MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425041 | RIGGS-DUCKETT, KAYLA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331341 | RIGHT CLIMATE INC | 1655 E 6TH ST A-3 | CORONA | CA | 92879 | | | FIRST CLASS MAIL |
| 29338070 | RIGHT NOW LOAN | PO BOX 31690 | MESA | AZ | 85275-1690 | | | FIRST CLASS MAIL |
| 29376909 | RIGHTMYER, GREGORY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343624 | RIGHTMYER, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372212 | RIGLEY, JONATHAN CLAUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410203 | RIGNEY, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331342 | RIGOR INC | 3423 PIEDMONT RD NE | ATLANTA | GA | 30305 | | | FIRST CLASS MAIL |
| 29436772 | Rigsby, Brenda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334586 | RIGSBY, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311534 | Rigsby, Brenda Kay | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375052 | RIGSBY, CARRIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363233 | RIGSBY, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396599 | RIGSBY, EVA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381578 | RIGSBY, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384637 | RIJOS, JEAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331343 | RIKKI, POE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377112 | RILES, DARIAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363446 | RILEY BROWN, JANEYA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368844 | RILEY, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413357 | RILEY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377239 | RILEY, AMANDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417701 | RILEY, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359636 | RILEY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427846 | RILEY, ANTHONY KWAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335574 | RILEY, ANTIONETTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329254 | RILEY, CARL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327101 | RILEY, CAROL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399321 | RILEY, CAYDEN TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406530 | RILEY, CHARLES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406289 | RILEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366157 | RILEY, COURTNEY ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413203 | RILEY, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393499 | RILEY, DANA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1620 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391993 | RILEY, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359105 | RILEY, DARIAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390004 | RILEY, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388870 | RILEY, DON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411545 | RILEY, DONALD DAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357875 | RILEY, DYLAN CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342795 | RILEY, EILLEEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382269 | RILEY, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390774 | RILEY, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367445 | RILEY, IVORIONNA SAPPHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330114 | RILEY, JACALYN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436538 | RILEY, JASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384028 | RILEY, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417917 | RILEY, JESSI JANE-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385612 | RILEY, JORDAN HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372004 | RILEY, JOSEPH AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336509 | RILEY, JOSEPH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380599 | RILEY, JOSIAH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394272 | RILEY, JOVARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421796 | RILEY, JYHEIM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398588 | RILEY, KANYE SAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398215 | RILEY, KAREN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426766 | RILEY, KARRIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400640 | RILEY, KATRINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427009 | RILEY, KEATON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423119 | RILEY, KELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381401 | RILEY, KIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376227 | RILEY, KIRSTIE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328080 | RILEY, LAQUASHIA Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417610 | RILEY, MARCIE K KRISHELL IS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336108 | RILEY, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367822 | RILEY, MARIAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357342 | RILEY, MARKAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372904 | RILEY, MARQUES LD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350225 | RILEY, MAXWELL COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408726 | RILEY, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397431 | RILEY, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403434 | RILEY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374869 | RILEY, MONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399152 | RILEY, MORGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372347 | RILEY, NARRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396670 | RILEY, NOAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396176 | RILEY, RENEE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373954 | RILEY, ROBIN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388782 | RILEY, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368618 | RILEY, SARA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393950 | RILEY, SHANIYA LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368679 | RILEY, SHAYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423259 | RILEY, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331717 | RILEY, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384877 | RILEY, TANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391643 | RILEY, TIMOTHY STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356434 | RILEY, TREVON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390414 | RILEY-BROWN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409281 | RILEY-GIBSON, TABITHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328704 | RILLER, JUSTIN GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1621 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335241 | RIM COUNTRY MALL SPE LLC | C/O ARCADIA MGMT GROUP INC, PO BOX 10 | SCOTTSDALE | AZ | 85252-0010 | | | FIRST CLASS MAIL |
| 29298517 | RIM COUNTRY MALL SPE, LLC | LOCKBOX SERVICES #847366 ATTN: RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | | | FIRST CLASS MAIL |
| 29343114 | RIMAL, SHREEJANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353945 | RIMES, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331345 | RIMINI STREET INC | 1700 SOUTH PAVILION CENTER DRIVE | LAS VEGAS | NV | 89135 | | | FIRST CLASS MAIL |
| 29421051 | RIMMEL, JOSHUA JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418872 | RINALDI, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342776 | RINALDO, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430166 | RINCON MEZA, MARIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395476 | RINCON RUIZ, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372879 | RINCON, ADOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404157 | RINCON, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420712 | RINCON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409080 | RINCON, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410991 | RINCON, MARIO G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370835 | RINCON, REMY MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362422 | RINCON, RUDY CARRERAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363583 | RINDOSH, SHIRLEY RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382017 | RINE, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370304 | RINEHART, BILLI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390554 | RINEHART, RUTH ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382319 | RINEHART, VALERIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328290 | RINER, SARAH F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380143 | RING, AMBER JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341301 | RING, CRISTINA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328344 | RING, MATTHEW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370504 | RING, MEAGEN JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381738 | RING, SHELBY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410233 | RINGER, DEVONTE TAYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418975 | RINGER, ROBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352053 | RINGES, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428607 | RINGGOLD, ALFRED LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376840 | RINGGOLD, KYA SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424263 | RINGLE, BRENDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360330 | RINGLEBEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366887 | RINGLER, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393356 | RINGLING, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330743 | RINGO, IDA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353005 | RINGO, JARMIN RYSHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423042 | RINGSETH, WHITNEY TENEALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427649 | RINGSTAFF, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391612 | RINGUETTE, MACKENSIE ANYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426371 | RINGUETTE, TREY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407345 | RINI, MARY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376216 | RININGER, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388589 | RINK, EMILY OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399249 | RINKER, LANCE ALISTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417751 | RINNELS-CASTINO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375859 | RINNER, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379407 | RINNERT, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433099 | RIO GRANDE INVESTMENT INC | ATTN: JOHN DEUBLER, 541 SOUTH SPRING STREET, SUITE 204 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 29335242 | RIO GRANDE INVESTMENT INC | 541 S SPRING ST UNIT 204 | LOS ANGELES | CA | 90013-1657 | | | FIRST CLASS MAIL |
| 29396701 | RIO, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394126 | RIO, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378152 | RIOJAS, ADALINA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359444 | RIOJAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389618 | RIOJAS, EMILY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404331 | RIOJAS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371945 | RIOJAS, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387689 | RIORDAN, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388190 | RIORDAN, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409887 | RIORDAN, RICHARD M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340469 | RIOS CANO, JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393720 | RIOS CARRENO, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340491 | RIOS SERRANO, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422805 | RIOS, ALEX GIOVANNI VENTURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374071 | RIOS, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372221 | RIOS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361765 | RIOS, BRISEYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367243 | RIOS, BRYAN YESID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379837 | RIOS, CARLITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343626 | RIOS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328881 | RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366401 | RIOS, DEVIN REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426359 | RIOS, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341672 | RIOS, DOMINIC RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419037 | RIOS, ELKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356049 | RIOS, ELVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367583 | RIOS, GALILEE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356994 | RIOS, GIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401896 | RIOS, JANELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367825 | RIOS, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329062 | RIOS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376321 | RIOS, JOEY MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333019 | RIOS, KAREN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432579 | RIOS, KASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362040 | RIOS, KEVIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398255 | RIOS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382151 | RIOS, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429511 | RIOS, MARTHA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366743 | RIOS, MONICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367279 | RIOS, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329873 | RIOS, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408602 | RIOS, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350709 | RIOS, RICARDO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411961 | RIOS, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389803 | RIOS, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337688 | RIOS, STEPHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432190 | RIOS, STEVEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381952 | RIOS, VIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356855 | RIOS, YENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373932 | RIOS-BRAVO, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357151 | RIOS-MANCE, JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362109 | RIOS-RIVAS, IRMA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415574 | RIPLEY, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386930 | RIPLEY, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371285 | RIPLEY, KRISTIN BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377199 | RIPOLL, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340142 | RIPORTI, CAMRON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362428 | RIPPA, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338628 | RIPPEL, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1623 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405466 | RIPPEY, JACOB CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345577 | RIPPLE SOURCE GROUP LIMITED | RIPPLE SOURCE GROUP LIMITED, FLOOR 2,BUILDING 2, NO.669 CHUANSHA | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29418245 | RISCH, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366146 | RISCH, KIRA LEORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422283 | RISCKY, HUDSON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333912 | RISEANDSHINE CORPORATION | C/O RISE BREWING CO, PO BOX 21890 | NEW YORK | NY | 10087-1007 | | | FIRST CLASS MAIL |
| 29350138 | RISER, KAZMIR V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345578 | RISHABH HANDICRAFT | RISHABH HANDICRAFT, F-964 IV-PHASE BORANADA INDUSTRIAL | JODHPUR | | | INDIA | | FIRST CLASS MAIL |
| 29379348 | RISHER, JOSEPH CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335244 | RISING SUN OWNER LP | C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3767 | | | FIRST CLASS MAIL |
| 29433282 | RISING SUN OWNER, LP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 29378035 | RISING, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344868 | RISINGER, BRAYDEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376377 | RISINGER, DEVYN JAYMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362951 | RISK, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331346 | RISKCONNECT CLEARSIGHT LLC | 1701 BARRETT LAKES BLVD | KENNESAW | GA | 30144 | | | FIRST CLASS MAIL |
| 29383504 | RISLEY, LYDIA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358549 | RISON, KILA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366085 | RISPRESS, D'ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398571 | RISSMILLER, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355140 | RISTAU, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351135 | RISTER, LINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334407 | RITA | PO BOX 94736 | CLEVELAND | OH | 44101-4736 | | | FIRST CLASS MAIL |
| 29335246 | RITA FELDMAN TRUST FBO | VALERIE FELDMAN, 281 BAYOU CIR | DEBARY | FL | 32713-4000 | | | FIRST CLASS MAIL |
| 29335245 | RITA FELDMAN TRUST FBO | DEVERY STUBBS, 1190 NASHVILLE PIKE | GALLATIN | TN | 37066-3110 | | | FIRST CLASS MAIL |
| 29331348 | RITA, DIGGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331349 | RITA, GALLMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331350 | RITA, GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405287 | RITCHEA, CARLYN JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403410 | RITCHENS, MICHAEL RITCHENS RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355101 | RITCHEY, ABYGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423115 | RITCHEY, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328281 | RITCHEY, JASON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398853 | RITCHEY, MARK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335247 | RITCHIE HILL LLC | C/O NAI THE MICHAEL COMPANIES, PO BOX 603532 | CHARLOTTE | NC | 28260-3532 | | | FIRST CLASS MAIL |
| 29433288 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY | LANHAM | MD | 20706 | | | FIRST CLASS MAIL |
| 29331351 | RITCHIE LAW FIRM PLC | 71 S COURT SQUARE SUITE A | HARRISONBURG | VA | 22801 | | | FIRST CLASS MAIL |
| 29370469 | RITCHIE, ASHLEY DYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427987 | RITCHIE, DELORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383629 | RITCHIE, ERIC FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376993 | RITCHIE, HEATHER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363167 | RITCHIE, JAZIAH CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393829 | RITCHIE, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356220 | RITCHIE, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328148 | RITCHIE, NICKOLAS MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329987 | RITCHIE, PATRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425343 | RITCHIE, RAHEIM MALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393710 | RITCHIE, SCOTT AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342236 | RITCHINGS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373208 | RITENOUR, LYDIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331352 | RITRON CORPORATION | 505 WEST CARMEL DRIVE | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 29390308 | RITSCHEL, JACLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377283 | RITTENHOUSE, BRAEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401999 | RITTENHOUSE, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1624 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429717 | RITTER, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417519 | RITTER, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358184 | RITTER, JIALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398149 | RITTER, JONATHON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427051 | RITTER, LILLYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420006 | RITTER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427523 | RITZ, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341840 | RITZI, DAWN JEANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370067 | RITZMANN, KERRY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400304 | RIVARD, ELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344405 | RIVAS AND SON TRANSPORT LLC | 15243 SW 108 PL | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| 29405431 | RIVAS, ABEL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384240 | RIVAS, ANGEL ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367925 | RIVAS, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398883 | RIVAS, BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341230 | RIVAS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358919 | RIVAS, ELIZABETH DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397174 | RIVAS, HANNAH LYZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423015 | RIVAS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420421 | RIVAS, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425753 | RIVAS, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417013 | RIVAS, JULIUS CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339716 | RIVAS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392488 | RIVAS, LEURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367315 | RIVAS, LEXUS JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395013 | RIVAS, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376304 | RIVAS, LOUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329231 | RIVAS, LUIS ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413181 | RIVAS, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411608 | RIVAS, MARTHA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374008 | RIVAS, MIGUEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389864 | RIVAS, MONICA RIVAS NECOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389256 | RIVAS, RAYMUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401114 | RIVAS, RAYMUNDO ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331309 | RIVAS, REINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419930 | RIVAS, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420439 | RIVAS, ROSA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429217 | RIVAS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360755 | RIVAS, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373400 | RIVENES, BRYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414366 | RIVER CITY NEWSPAPERS LLC | TODAYS NEWS HERALD, 2225 ACOMA BLVD W | LAKE HAVASU CITY | AZ | 86403-2995 | | | FIRST CLASS MAIL |
| 29338071 | RIVER OAKS MERIT HEALTH | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29433170 | RIVER OAKS PROPERTIES LTD | 5678 N MESA STREET | EL PASO | TX | 79912 | | | FIRST CLASS MAIL |
| 29432973 | RIVER OAKS SHOPPING CENTER LLC | 5119 MAGAZINE STREET | NEW ORLEANS | LA | 70115-1843 | | | FIRST CLASS MAIL |
| 29347902 | RIVER SOUTH COMMONS LLC | 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457-5060 | | | FIRST CLASS MAIL |
| 29433370 | RIVER SOUTH COMMONS, LLC | WINGO, JOHN, 319 SOUTH DRIVE | NATCHITOCHES | LA | 71457 | | | FIRST CLASS MAIL |
| 29414367 | RIVER VALLEY NEWSPAPERS | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29384910 | RIVERA FIGUEROA, KARINA RIVERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357578 | RIVERA GARCIA, SHERRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343628 | RIVERA HERNANDEZ, CELESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428125 | RIVERA JR, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417831 | RIVERA LEMUS, ADRIANA ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359518 | RIVERA LUGO, ENEIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414482 | RIVERA MARTINEZ, SANTOS GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327704 | RIVERA MEJIA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373886 | RIVERA MUGICA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329655 | RIVERA QUINTANA, JOSE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340527 | RIVERA QUIRO, LEONARDA JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343629 | RIVERA SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340475 | RIVERA, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358632 | RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382557 | RIVERA, ALAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421668 | RIVERA, ALEX OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404825 | RIVERA, ALEXANDRA CARREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395385 | RIVERA, ALEXANDRA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366976 | RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392507 | RIVERA, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379313 | RIVERA, ALIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435937 | RIVERA, ALYSSA LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400027 | RIVERA, ALYSSIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382331 | RIVERA, AMANI ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362302 | RIVERA, ANAVELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405562 | RIVERA, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376586 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474956 | Rivera, Angel M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375850 | RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384934 | RIVERA, ANNGELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395205 | RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403049 | RIVERA, ARNALDO L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395378 | RIVERA, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358446 | RIVERA, BESSY TURCIOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391080 | RIVERA, BIANCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369543 | RIVERA, BIANCA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354031 | RIVERA, BLAKE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359621 | RIVERA, BORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384262 | RIVERA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381914 | RIVERA, BREANNA GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397053 | RIVERA, BRIANA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390086 | RIVERA, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376104 | RIVERA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330994 | RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363408 | RIVERA, CARLOS REGOLADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328135 | RIVERA, CELESTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405117 | RIVERA, CHEIJARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426156 | RIVERA, CHRISRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400413 | RIVERA, CHRISTIAN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329174 | RIVERA, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397065 | RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393769 | RIVERA, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330843 | RIVERA, CINDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389230 | RIVERA, CINTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329372 | RIVERA, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366729 | RIVERA, CORRNEL COLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395513 | RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350882 | RIVERA, CRISTIAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364966 | RIVERA, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417845 | RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410993 | RIVERA, DANIEL JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411351 | RIVERA, DAVID CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357692 | RIVERA, DEBORAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397830 | RIVERA, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398900 | RIVERA, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392039 | RIVERA, DYLAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426206 | RIVERA, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343611 | RIVERA, EDWARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411912 | RIVERA, EDWIN ARBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330581 | RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377598 | RIVERA, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392699 | RIVERA, ELIJAH OMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369957 | RIVERA, ELISHA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406610 | RIVERA, ELYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386519 | RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374639 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432341 | RIVERA, ESTELLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329937 | RIVERA, FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420473 | RIVERA, FILOMENA WINONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348900 | RIVERA, FRANCES EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409623 | RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365897 | RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352102 | RIVERA, GIAN CARLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424017 | RIVERA, GLENDE LISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377561 | RIVERA, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338562 | RIVERA, HERMAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363609 | RIVERA, ISAIAH AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413187 | RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355801 | RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386504 | RIVERA, JACE CAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384626 | RIVERA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423731 | RIVERA, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421680 | RIVERA, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355184 | RIVERA, JAIME MARCELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425842 | RIVERA, JALISA AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417615 | RIVERA, JANAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431135 | RIVERA, JASMIN RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352576 | RIVERA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378795 | RIVERA, JAYDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429043 | RIVERA, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366831 | RIVERA, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419989 | RIVERA, JAZZMIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329080 | RIVERA, JEANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378507 | RIVERA, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374898 | RIVERA, JERAMIAH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425230 | RIVERA, JERIKA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388871 | RIVERA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423720 | RIVERA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373726 | RIVERA, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353687 | RIVERA, JESUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407724 | RIVERA, JOCELYN LILLYANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378986 | RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378080 | RIVERA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425400 | RIVERA, JOMAL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422201 | RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431614 | RIVERA, JONATHON FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393613 | RIVERA, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424038 | RIVERA, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384403 | RIVERA, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364945 | RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361110 | RIVERA, JOSE JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1627 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431269 | RIVERA, JOSEFINA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376865 | RIVERA, JOSELING KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368189 | RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395055 | RIVERA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410109 | RIVERA, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405630 | RIVERA, JUSTINE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382048 | RIVERA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358095 | RIVERA, KAREN LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350398 | RIVERA, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380290 | RIVERA, KASSANDRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374591 | RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430366 | RIVERA, KATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422181 | RIVERA, KLARYSSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369100 | RIVERA, KORAL ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435848 | RIVERA, KYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356747 | RIVERA, LAILA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353258 | RIVERA, LALY ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408129 | RIVERA, LEIRA NAYOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357403 | RIVERA, LENNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389613 | RIVERA, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378470 | RIVERA, LESLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394860 | RIVERA, LINETTE LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416467 | RIVERA, LIZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376602 | RIVERA, LUIS AMDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359398 | RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397706 | RIVERA, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403851 | RIVERA, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391890 | RIVERA, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429190 | RIVERA, MARRAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418296 | RIVERA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431512 | RIVERA, MATEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362296 | RIVERA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367173 | RIVERA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367582 | RIVERA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385217 | RIVERA, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431358 | RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406031 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364354 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420307 | RIVERA, MILDRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377987 | RIVERA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385808 | RIVERA, NATALIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393058 | RIVERA, NATHALIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369851 | RIVERA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431305 | RIVERA, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373810 | RIVERA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343489 | RIVERA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382490 | RIVERA, NICOLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393399 | RIVERA, PABLO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365302 | RIVERA, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361785 | RIVERA, RACHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361020 | RIVERA, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423011 | RIVERA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371171 | RIVERA, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328579 | RIVERA, ROBERT XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436705 | Rivera, Romen | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355562 | RIVERA, ROMEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1628 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400754 | RIVERA, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430580 | RIVERA, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327480 | RIVERA, SANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357485 | RIVERA, SASHA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378528 | RIVERA, SAVANAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402314 | RIVERA, SEGUNDO ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428643 | RIVERA, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325902 | RIVERA, SHIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361226 | RIVERA, STACEY STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412038 | RIVERA, STARR RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385701 | RIVERA, TANAISHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381964 | RIVERA, TERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419222 | RIVERA, TIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398541 | RIVERA, TITUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341242 | RIVERA, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404124 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423513 | RIVERA, VICTORIA LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423271 | RIVERA, VIVIAN NOEMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376389 | RIVERA-COLON, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383691 | RIVERA-DANIELS, CANTAVE SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385384 | RIVERAIII, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430598 | RIVERA-REYES, ONYX JASAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391722 | RIVERA-RUIZ, LIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394841 | RIVERA-WIDENSKI, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347903 | RIVERLAND DEVELOPMENT CO LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK RD STE 210 | PHOENIX | AZ | 85016-4318 | | | FIRST CLASS MAIL |
| 29299672 | RIVERLAND DEVELOPMENT COMPANY, LLC | C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29347904 | RIVERMART LLC | 3860 CRENSHAW BLVD STE 201 | LOS ANGELES | CA | 90008-1816 | | | FIRST CLASS MAIL |
| 29413703 | RIVERMART, LLC | C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201 | LOS ANGELES | CA | 90008 | | | FIRST CLASS MAIL |
| 29412153 | RIVERO, GWENDOLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427729 | RIVERO, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381707 | RIVERO, REBECCA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398627 | RIVERS, ALAYNE VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427769 | RIVERS, ALITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358155 | RIVERS, AMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380776 | RIVERS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423649 | RIVERS, AUNYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407211 | RIVERS, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364352 | RIVERS, CARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420730 | RIVERS, CLARENCE IV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350317 | RIVERS, CONNER TRE CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409820 | RIVERS, DARIUS TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352104 | RIVERS, EARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383904 | RIVERS, EDDIE MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415630 | RIVERS, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428850 | RIVERS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402591 | RIVERS, GERSHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369382 | RIVERS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434024 | RIVERS, JAKOLBY MANDRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389201 | RIVERS, JANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388742 | RIVERS, JEB S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408764 | RIVERS, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422603 | RIVERS, KYRIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329028 | RIVERS, LEMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377003 | RIVERS, MARCUS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398351 | RIVERS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422364 | RIVERS, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386962 | RIVERS, TOBIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344406 | RIVERSIDE CO DEPT OF HEALTH | HAZARDOUS MATERIALS DIV, 4065 COUNTY CIRCLE DR | RIVERSIDE | CA | 92503 | | | FIRST CLASS MAIL |
| 29301489 | RIVERSIDE PROTECTION CA COUNTY CONSUMER AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 4080 LEMON STREET | RIVERSIDE | CA | 92501 | | | FIRST CLASS MAIL |
| 29307240 | RIVERSIDE COUNTY RECORD | PUBLICATIONS, 8584 LIMONITE AVE | RIVERSIDE | CA | 92509-5184 | | | FIRST CLASS MAIL |
| 29307241 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | RIVERSIDE | CA | 92502-2205 | | | FIRST CLASS MAIL |
| 29336664 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12010 | RIVERSIDE | CA | 92502-2210 | | | FIRST CLASS MAIL |
| 29333913 | RIVERSIDE FURNITURE CORPORATION | RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD | FORT SMITH | AR | 72908 | | | FIRST CLASS MAIL |
| 29344409 | RIVERSIDE POLICE DEPARTMENT | ATTN: ALARM UNIT, 4102 ORANGE ST | RIVERSIDE | CA | 92501 | | | FIRST CLASS MAIL |
| 29310369 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET, FINANCE DEPT | RIVERSIDE | CA | 92522-0144 | | | FIRST CLASS MAIL |
| 29345271 | RIVERSIDE TRANSORT INC | 4001 KANSAS AVE | KANSAS CITY | KS | 66106-1255 | | | FIRST CLASS MAIL |
| 29345272 | RIVERSIDE TRANSPORT INC | 1010 GRAND BLVD | KANSAS CITY | MO | 64106-2200 | | | FIRST CLASS MAIL |
| 29347905 | RIVERWOOD RUSKIN LLC | PO BOX 10124 | TAMPA | FL | 33679-0124 | | | FIRST CLASS MAIL |
| 29299316 | RIVERWOOD RUSKIN, LLC | P.O. BOX 10124 | TAMPA | FL | 33679 | | | FIRST CLASS MAIL |
| 29417347 | RIVES, LATOYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364255 | RIVES, MORGAN LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397692 | RIVES, RACHEL CABELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352315 | RIVETTI, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333915 | RIVIANA FOODS INC | RIVIANA FOODS INC, PO BOX 841212 | DALLAS | TX | 75284-1212 | | | FIRST CLASS MAIL |
| 29305204 | RIVIERA UTILITIES - FOLEY, AL | PO BOX 580052, ATTN: PAYMENT PROCESSING CENTER | CHARLOTTE | NC | 28258-0052 | | | FIRST CLASS MAIL |
| 29310370 | RIVIERA UTILITIES - FOLEY, AL | ATTN: PAYMENT PROCESSING CENTER, PO BOX 580052 | CHARLOTTE | NC | 28258-0052 | | | FIRST CLASS MAIL |
| 29338072 | RIVIERA VILLAGE AMERICAN SYNEGRY NC | PO BOX 312057 | ATLANTA | GA | 31131-2057 | | | FIRST CLASS MAIL |
| 29360550 | RIVIERA, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408222 | RIX, CHEYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427556 | RIYA, TANIMA RAHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315013 | Rize Home LLC | 31050 Diamond Pkwy | Solon | OH | 44319 | | | FIRST CLASS MAIL |
| 29333916 | RIZE HOME, LLC. | RIZE HOME, LLC., 7900 NORTHFIELD RD | BEDFORD | OH | 44146-5525 | | | FIRST CLASS MAIL |
| 29390286 | RIZER, BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337456 | RIZER, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427969 | RIZER, KYLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361871 | RIZO, AVA CORRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425416 | RIZO, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356447 | RIZOS, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362190 | RIZVI, LABNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391763 | RIZZELLI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394868 | RIZZITANO, GRACIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395110 | RIZZO, DEBORAH MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373087 | RIZZO, JALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357746 | RIZZO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363206 | RIZZUTO, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344410 | RJ ADAMS & ASSOCIATES PA | 6500 COW PEN RD STE 101 | MIAMI | FL | 33014 | | | FIRST CLASS MAIL |
| 29333917 | RJ BRANDS | PLUS ITS CHEAP LLC, 1 SHARP PLAZA STE 207 | MAHWAH | NJ | 07495-1123 | | | FIRST CLASS MAIL |
| 29312960 | RJ Brands, LLC | 200 Performance Drive | Mahwah | NJ | 07495 | | | FIRST CLASS MAIL |
| 29413425 | RJB ENTERPRISES LLC | PO BOX 168 | ST AUGUSTINE | FL | 32085-0168 | | | FIRST CLASS MAIL |
| 29333918 | RJTB GROUP LLC | RJTB GROUP LLC, 200 PEMBERICK ROAD | GREENWICH | CT | 06831 | | | FIRST CLASS MAIL |
| 29347907 | RK HALLANDALE LIMITED PARTNERSHIP | C/O RK CENTERS, 50 CABOT ST STE 200 | NEEDHAM HEIGHTS | MA | 02494-2819 | | | FIRST CLASS MAIL |
| 29344411 | RK LAW GROUP APLC | 9301 WILSHIRE BLVD SUITE 602 | BEVERLY HILLS | CA | 90210 | | | FIRST CLASS MAIL |
| 29344412 | RK STORES LLC TA RIDGE WINE & SPIRI | 2659 A ANNAPOLIS RD | HANOVER | MD | 21076-1262 | | | FIRST CLASS MAIL |
| 29344413 | RK WINDOW CLEANING | ROBBIE KIRBY, 605 SALEM CHURCH ROAD | MAIDEN | NC | 28650 | | | FIRST CLASS MAIL |
| 29333919 | RL ALBERT & SON INC | RL ALBERT & SON INC, 60 LONG RIDGE RD STE 300 | STAMFORD | CT | 06902-1841 | | | FIRST CLASS MAIL |
| 29313116 | RL INDUSTRY COMPANY LIMITED | UNIT A, 3/F, ETON BUILDING, 288 DES VOEUX ROAD CENTRAL, SHEUNG WAN | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 29345580 | RL INDUSTRY COMPANY LTD | RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L | NINGO ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29344414 | RLG CONSULTING LLC | RUBY L GARRISON, 532 ADLER DRIVE | MONTGOMERY | AL | 36116 | | | FIRST CLASS MAIL |
| 29333920 | RM PALMER COMPANY LLC | RM PALMER COMPANY LLC, PO BOX 13700 | PHILADELPHIA | PA | 19191-3700 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1630 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338073 | RMC OF AMERICA | PO BOX 21060 | WHITE HALL | AR | 71512-1060 | | | FIRST CLASS MAIL |
| 29413382 | RMC PROPERTY GROUP | STEVE ALTOFF, 8902 N DALE MABRY HWY, SUITE 200 | TAMPA | FL | 33614 | | | FIRST CLASS MAIL |
| 29333921 | RMJ GROUP | RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018 | BROOKLYN | NY | 11223 | | | FIRST CLASS MAIL |
| 29332618 | RMS INTERNATIONAL (USA) INC | BEACON CENTRE, 40 SHATTUCK ROAD SUITE 204 | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 29338074 | RNR OF VA | PO BOX 90775 | HENRICO | VA | 23273-0775 | | | FIRST CLASS MAIL |
| 29429962 | ROA, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408322 | ROA, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370841 | ROA, JULIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373258 | ROA, RICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349672 | ROACH, AMIRAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353963 | ROACH, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398610 | ROACH, BRYSON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374127 | ROACH, DONALD LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372500 | ROACH, ERICH MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397897 | ROACH, HECTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328815 | ROACH, JENNIFER ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329257 | ROACH, JOSHUA SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376356 | ROACH, LEONARD WASHINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395042 | ROACH, MITCHEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425433 | ROACH, NAKYIA ANNEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406351 | ROACH, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391316 | ROACH, SHONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405139 | ROACH, TINA LUCILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402783 | ROACH, TRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344970 | ROACH, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405635 | ROADCAP, WARREN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390046 | ROADES, TAKITA LAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345273 | ROADONE INTERMODA LOGISTICS | RTS HOLDINGS LLC, PO BOX 674939 | DETROIT | MI | 48267-4939 | | | FIRST CLASS MAIL |
| 29345274 | ROADRUNNER TRANSPORATION | PO BOX 809066 | CHICAGO | IL | 60680-9066 | | | FIRST CLASS MAIL |
| 29345276 | ROADWAY EXPRESS | PO BOX 93151 | CHICAGO | IL | 60673-0001 | | | FIRST CLASS MAIL |
| 29410176 | ROAN, ZACHARY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336667 | ROANE COUNTY CLERK | ATTN TINA, PO BOX 296 | KINGSTON | TN | 37763-0546 | | | FIRST CLASS MAIL |
| 29310371 | ROANE COUNTY PUBLIC UTILITY | PO BOX 837 | KINGSTON | TN | 37763 | | | FIRST CLASS MAIL |
| 29308272 | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY | 200 E RACE ST | KINGSTON | TN | 37763 | | | FIRST CLASS MAIL |
| 29414368 | ROANE NEWSPAPERS | LCP OF TENNESSEE LLC, LANDMARK COMM NEWSPAPERS, PO BOX 1118 | SHELBYVILLE | KY | 40066-1118 | | | FIRST CLASS MAIL |
| 29347908 | ROANE WVR LLC | C/O BIG V PROPERTIES, LLC, 176 N MAIN ST STE 210 | FLORIDA | NY | 10921-1021 | | | FIRST CLASS MAIL |
| 29365656 | ROANE, ARTHUR C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384734 | ROANE, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365485 | ROANE, HOLLIS BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338075 | ROANOKE CITY GENERAL DIST COURT | 315 W CHURCH AVE SW | ROANOKE | VA | 24016-5007 | | | FIRST CLASS MAIL |
| 29338076 | ROANOKE CITY JDR DISTRICT COURT | 315 W CHURCH AVE SW 1ST FL | ROANOKE | VA | 24016-5024 | | | FIRST CLASS MAIL |
| 29338077 | ROANOKE COUNTY CIRCUIT COURT | PO BOX 1126 | SALEM | VA | 24153-1126 | | | FIRST CLASS MAIL |
| 29338078 | ROANOKE COUNTY GEN DIST COURT | PO BOX 997 | SALEM | VA | 24153-0997 | | | FIRST CLASS MAIL |
| 29307242 | ROANOKE COUNTY TREASURER | PO BOX 791269 | BALTIMORE | MD | 21279-1269 | | | FIRST CLASS MAIL |
| 29308372 | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY | PO BOX 29800 | ROANOKE | VA | 24018 | | | FIRST CLASS MAIL |
| 29305206 | ROANOKE GAS COMPANY | PO BOX 70848 | CHARLOTTE | NC | 28272-0848 | | | FIRST CLASS MAIL |
| 29347910 | ROANOKE PLAZA | CENTER ASSOCIATES LP, 1146 FREEPORT RD, PO BOX 38427 | PITTSBURGH | PA | 15238-8427 | | | FIRST CLASS MAIL |
| 29310373 | ROANOKE RAPIDS SANITARY DIST NC | PO BOX 308 | ROANOKE RAPIDS | NC | 27870-0308 | | | FIRST CLASS MAIL |
| 29414369 | ROANOKE TIMES | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29342390 | ROANOKE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371829 | ROARK, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349868 | ROARK, ELIJAH PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403551 | ROARK, MARSHALL WOODROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349740 | ROARK, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377217 | ROARK, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389731 | ROARX, JESSE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419504 | ROBAINA, JOSBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326248 | ROBB, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326251 | ROBB, BARBARA V. JORDAN, WILLIAM | COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801 | SAN ANTONIO | TX | 78201 | | | FIRST CLASS MAIL |
| 29332111 | ROBB, CHRISTINAMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368653 | ROBB, KYLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405727 | ROBB, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380602 | ROBBERS, TABITHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429575 | ROBBINS, ADAESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422327 | ROBBINS, BRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384706 | ROBBINS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352273 | ROBBINS, BRITTIANY RANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404002 | ROBBINS, CHANNING KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350108 | ROBBINS, FRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355824 | ROBBINS, ISAIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350741 | ROBBINS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349595 | ROBBINS, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389410 | ROBBINS, KALI MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422465 | ROBBINS, KORI BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395064 | ROBBINS, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343687 | ROBBINS, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394896 | ROBBINS, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381262 | ROBBINS, SHELDON C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424371 | ROBBINS, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402115 | ROBBINS, WILLIAM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369787 | ROBBS, MARIANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368263 | ROBBSON, ANISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339835 | ROBEL, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333922 | ROBELY TRADING INC. | ROBELY TRADING INC, 20 BARNES COURT "H" | CONCORD | ON | L4K 4L4 | CANADA | | FIRST CLASS MAIL |
| 29380959 | ROBERSON CHASE, JAIDON WESTLY JIHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340506 | ROBERSON, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329225 | ROBERSON, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409393 | ROBERSON, AMARION LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369660 | ROBERSON, ANGELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357372 | ROBERSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369568 | ROBERSON, BREANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326252 | ROBERSON, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413062 | ROBERSON, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374178 | ROBERSON, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354190 | ROBERSON, DAVID ALDEN SOLSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356317 | ROBERSON, EKISA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385120 | ROBERSON, ERYN JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362303 | ROBERSON, GREGORY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387773 | ROBERSON, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430070 | ROBERSON, JAEQUAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361712 | ROBERSON, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420047 | ROBERSON, JERELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356429 | ROBERSON, LENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402709 | ROBERSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408391 | ROBERSON, MARQUITA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380449 | ROBERSON, ROYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342885 | ROBERSON, RUTH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406730 | ROBERSON, SERENITY OCEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1632 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401688 | ROBERSON, SHAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325375 | ROBERSON, SHONNIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326253 | ROBERSON, SYBIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378052 | ROBERSON, TEION DENIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360801 | ROBERSON, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359932 | ROBERSON, ZACHARY GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344415 | ROBERT & JERILYN EDWARDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432017 | ROBERT BRYAN REYNOLDS & LINDA MARIE REYNOLDS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412929 | ROBERT BURCKHARDT & TONETTE BURCKHARDT & | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338079 | ROBERT C KHOENLE PLLC | PO BOX 220 | PORTAGE | MI | 49081-0220 | | | FIRST CLASS MAIL |
| 29331353 | ROBERT F MORAN LLC | 6530 N 61ST STREET | PARADISE VALLEY | AZ | 85253 | | | FIRST CLASS MAIL |
| 29297867 | ROBERT GRAY & KAREN C CAUDILL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331356 | ROBERT HALF INTERNATIONAL INC | RH MANAGEMENT RESOURCES, PO BOX 12400 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29431879 | ROBERT J KOCH & MARY DELLA KOCH JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331357 | ROBERT J NAPLETON & ASSOCIATES | ROBERT J NAPLETON PC, 140 S DEARBORN ST STE 1500 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 29338081 | ROBERT K SOLODARE, OFFICER | PO BOX 270 | CHATHAM | NJ | 07928-0270 | | | FIRST CLASS MAIL |
| 29297503 | ROBERT L DAVIS & BEVERLY A WOLFE-DAVIS JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325469 | ROBERT M BROWNE COURT OFFICER | C/O SUPERIOR COURT OF NJ, PO BOX 2356 | VINELAND | NJ | 08362-2356 | | | FIRST CLASS MAIL |
| 29347911 | ROBERT N GRAHAM LLC | PO BOX 1207 | PURVIS | MS | 39475-1207 | | | FIRST CLASS MAIL |
| 29347912 | ROBERT N GRAHAM LLC | PO BOX 1207 DEEPSOUTH LANE | PURVIS | MS | 39475-1207 | | | FIRST CLASS MAIL |
| 29414900 | ROBERT, BURKHALTER, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331354 | ROBERT, GRIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406589 | ROBERT, JANICE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400301 | ROBERT, JAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331358 | ROBERT, KOSCHKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331360 | ROBERT, LINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331362 | ROBERT, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331363 | ROBERT, MIFFLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331365 | ROBERT, PLANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344419 | ROBERT, SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344420 | ROBERT, STONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344421 | ROBERT, WOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413905 | ROBERTS CROSSING LLC | C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 29413348 | ROBERTS CROSSING LLC | 6190 COCHRAN RD #A, C/O CARNEGIE COMPANIES INC | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 29335251 | ROBERTS CROSSING LLC | CARNEGIE COMPANIES LLC, 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | | | FIRST CLASS MAIL |
| 29345277 | ROBERTS TRUCKING LLC | BLAKE ROBERTS, 612 OWEN RD | NEW ALBANY | MS | 38652-9400 | | | FIRST CLASS MAIL |
| 29333726 | ROBERTS, ALAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419503 | ROBERTS, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431990 | ROBERTS, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329078 | ROBERTS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383959 | ROBERTS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329411 | ROBERTS, ANDREW RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390304 | ROBERTS, A'NIYAH SHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343228 | ROBERTS, ANNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417442 | ROBERTS, ANSHANTICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360322 | ROBERTS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329424 | ROBERTS, BAYLEE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434167 | ROBERTS, BELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430083 | ROBERTS, BERTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375329 | ROBERTS, BEVERLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378573 | ROBERTS, BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380210 | ROBERTS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29363745 | ROBERTS, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405914 | ROBERTS, BRENNEN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419178 | ROBERTS, BRYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354813 | ROBERTS, CAMARI LESHAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376946 | ROBERTS, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422952 | ROBERTS, CARA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408312 | ROBERTS, CARLEA LEATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414949 | ROBERTS, CAROLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399025 | ROBERTS, CARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350770 | ROBERTS, CHANDLER EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417292 | ROBERTS, CHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419689 | ROBERTS, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426122 | ROBERTS, CHASE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355227 | ROBERTS, CHELSEA BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341119 | ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410838 | ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326254 | ROBERTS, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433247 | ROBERTS, CONNER SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374093 | ROBERTS, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343909 | ROBERTS, CORNELIUS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408908 | ROBERTS, CRYSTAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409174 | ROBERTS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424724 | ROBERTS, DANIEL STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419493 | ROBERTS, DARWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365169 | ROBERTS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356783 | ROBERTS, DEKLAN LUKAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427282 | ROBERTS, DELPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424920 | ROBERTS, DENNIS LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378981 | ROBERTS, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393211 | ROBERTS, DEVEON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389185 | ROBERTS, DYLAN ERAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407826 | ROBERTS, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352884 | ROBERTS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384268 | ROBERTS, ELLERY G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342456 | ROBERTS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355308 | ROBERTS, ETRIC E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342604 | ROBERTS, FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376111 | ROBERTS, FITZROY ROHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380050 | ROBERTS, FRANK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412652 | ROBERTS, FRANK, JR. A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358345 | ROBERTS, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356915 | ROBERTS, GABRIEL DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369950 | ROBERTS, GENEVIEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389729 | ROBERTS, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340660 | ROBERTS, GREGORY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404170 | ROBERTS, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401996 | ROBERTS, HAYDEN SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334666 | ROBERTS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356316 | ROBERTS, IAN JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357581 | ROBERTS, JACQUIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369082 | ROBERTS, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381961 | ROBERTS, JANET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363815 | ROBERTS, JANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353344 | ROBERTS, JARRED MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377237 | ROBERTS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411923 | ROBERTS, JAYLAN JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29421490 | ROBERTS, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429694 | ROBERTS, JENNIFER XUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363987 | ROBERTS, JESSICA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324701 | ROBERTS, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372791 | ROBERTS, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366529 | ROBERTS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384484 | ROBERTS, JQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432569 | ROBERTS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390957 | ROBERTS, JUSTIN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390320 | ROBERTS, KALYN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431072 | ROBERTS, KAMRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340267 | ROBERTS, KARLA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399718 | ROBERTS, KASYANNA JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406779 | ROBERTS, KATHRYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406786 | ROBERTS, KATHY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388960 | ROBERTS, KATRICIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369301 | ROBERTS, KENDRA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397149 | ROBERTS, KENNETH ROBERTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349717 | ROBERTS, KEVIN JOVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354828 | ROBERTS, KEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380348 | ROBERTS, KEYANTE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351140 | ROBERTS, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382630 | ROBERTS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384538 | ROBERTS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435883 | ROBERTS, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416358 | ROBERTS, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397502 | ROBERTS, LAVETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351927 | ROBERTS, LAYNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378407 | ROBERTS, L'CHRIS JYQWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396564 | ROBERTS, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413237 | ROBERTS, LETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370437 | ROBERTS, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416456 | ROBERTS, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359653 | ROBERTS, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374387 | ROBERTS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339916 | ROBERTS, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376775 | ROBERTS, MADISON REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428227 | ROBERTS, MALACHI REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389784 | ROBERTS, MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370266 | ROBERTS, MATTHEW NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436181 | ROBERTS, MAYBELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417223 | ROBERTS, MEGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370720 | ROBERTS, MICHAEL DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394299 | ROBERTS, MIKHALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406024 | ROBERTS, MILDRED SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343860 | ROBERTS, NATASHA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343806 | ROBERTS, NATASHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378893 | ROBERTS, NIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389039 | ROBERTS, NIA JEANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350601 | ROBERTS, NIKAI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386871 | ROBERTS, OCTAVIOUS LEONTAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326255 | ROBERTS, PATSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432256 | ROBERTS, PATSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377655 | ROBERTS, PAUL MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421714 | ROBERTS, PAULA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331208 | ROBERTS, PHYILLIS JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1635 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408509 | ROBERTS, RAYMOND CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404609 | ROBERTS, RHONDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408044 | ROBERTS, RICHARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408118 | ROBERTS, RICHARD LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402727 | ROBERTS, RICHARD MARCELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327780 | ROBERTS, RILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350686 | ROBERTS, RUBYE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409039 | ROBERTS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351061 | ROBERTS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399311 | ROBERTS, SAMANTHA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368981 | ROBERTS, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403705 | ROBERTS, SHAKERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425460 | ROBERTS, SHELLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367581 | ROBERTS, SHYAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403446 | ROBERTS, SONYA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372919 | ROBERTS, STEPHANIE NICHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405701 | ROBERTS, STRATUS TO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351590 | ROBERTS, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371027 | ROBERTS, SYDNEY BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429702 | ROBERTS, TARNISHA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342664 | ROBERTS, TOVAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429640 | ROBERTS, TRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374472 | ROBERTS, TRISTAIN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361493 | ROBERTS, TYIKISHA LATRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375312 | ROBERTS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420132 | ROBERTS, VEVELYN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385006 | ROBERTS, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368687 | ROBERTS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425679 | ROBERTS, YASSMIN HALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383184 | ROBERTS-ANDERSON, MADISON LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307243 | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172 | | | FIRST CLASS MAIL |
| 29336668 | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | SPRINGFIELD | TN | 37172-2941 | | | FIRST CLASS MAIL |
| 29308093 | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY | 511 S BROWN ST | SPRINGFIELD | TN | 37172 | | | FIRST CLASS MAIL |
| 29416064 | ROBERTSON JR, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387702 | ROBERTSON, ALASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372342 | ROBERTSON, ANGELA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376058 | ROBERTSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368749 | ROBERTSON, AUDRA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326256 | ROBERTSON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420758 | ROBERTSON, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348198 | ROBERTSON, BARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394036 | ROBERTSON, BRANDON GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368821 | ROBERTSON, CHASITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391358 | ROBERTSON, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355677 | ROBERTSON, CINDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382423 | ROBERTSON, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403894 | ROBERTSON, CORTNEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398173 | ROBERTSON, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367568 | ROBERTSON, DEBORAH DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349704 | ROBERTSON, DESTINY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396934 | ROBERTSON, DEWAYNE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420310 | ROBERTSON, DEWEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423425 | ROBERTSON, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341968 | ROBERTSON, EBONY CHARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394517 | ROBERTSON, EYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369953 | ROBERTSON, HAMEEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380941 | ROBERTSON, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425878 | ROBERTSON, JADYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374133 | ROBERTSON, JRAVONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330161 | ROBERTSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370651 | ROBERTSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397078 | ROBERTSON, KAYLEE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426141 | ROBERTSON, KAYLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420548 | ROBERTSON, KEMISIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383366 | ROBERTSON, KIERSTIN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350275 | ROBERTSON, KITTY Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388733 | ROBERTSON, KYLE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416420 | ROBERTSON, LELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409542 | ROBERTSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429910 | ROBERTSON, MACKENZIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354183 | ROBERTSON, MADISON MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435191 | ROBERTSON, NAKAYLA REGINAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368459 | ROBERTSON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338908 | ROBERTSON, PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383365 | ROBERTSON, SABRINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401923 | ROBERTSON, SAMUEL ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377453 | ROBERTSON, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297938 | ROBERTSON, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338909 | ROBERTSON, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355422 | ROBERTSON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329566 | ROBERTSON, TIFFANY CHARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368042 | ROBERTSON, TRAVIANE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422290 | ROBERTSON, WILLIAM BRIAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325471 | ROBESON COUNTY TAX ADMINISTRATION | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358-5551 | | | FIRST CLASS MAIL |
| 29307244 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 28387 | | | FIRST CLASS MAIL |
| 29336669 | ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | CHARLOTTE | NC | 28258-0387 | | | FIRST CLASS MAIL |
| 29325472 | ROBESON COUNTY TAX COLLECTOR | 500 N ELM ST | LUMBERTON | NC | 28358-5598 | | | FIRST CLASS MAIL |
| 29308358 | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY | 550 NORTH CHESTNUT STREET | LUMBERTON | NC | 28358 | | | FIRST CLASS MAIL |
| 29400601 | ROBESON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414370 | ROBESONIAN | CHAMPION MEDIA LLC, PO BOX 848 | WILKES BARRE | PA | 18703 | | | FIRST CLASS MAIL |
| 29370483 | ROBEY, CHRISTIAN ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405541 | ROBEY, JERRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398856 | ROBEY, KATHERINE NORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341342 | ROBEY, MICHAEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348864 | ROBICHAUD, CHRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381675 | ROBICHAUX, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382743 | ROBICHAW, MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383119 | ROBIDEAU, WAMBLI OHITIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391824 | ROBIE, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362811 | ROBILLARD, JULIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344426 | ROBIN ENTERPRISES | 111 N OTTERBEIN AVE | WESTERVILLE | OH | 43081-5721 | | | FIRST CLASS MAIL |
| 29472185 | Robin Enterprises Company | 111 North Otterbein Avenue | Westerville | OH | 43081 | | | FIRST CLASS MAIL |
| 29344422 | ROBIN, BRIDGES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344423 | ROBIN, CATLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344424 | ROBIN, DELAROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344425 | ROBIN, EDMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344427 | ROBIN, HOLLINGSWORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331366 | ROBIN, PERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417785 | ROBINETT, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327135 | ROBINETTE, IAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1637 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368551 | ROBINETTE, JONATHON HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367764 | ROBINETTE, KEITH W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426304 | ROBINETTE, KENNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409121 | ROBINETTE, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329592 | ROBINS, CATHERINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417504 | ROBINS, GEORGIA CLAUDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359432 | ROBINS, MELISSA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372689 | ROBINS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372991 | ROBINS, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388750 | ROBINS, TAYLOR RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394169 | ROBINSON II, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384516 | ROBINSON JR, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325473 | ROBINSON STREET PROPERTIES LLC | 4301 E PARHAM RD | HENRICO | VA | 23273-2745 | | | FIRST CLASS MAIL |
| 29345278 | ROBINSON TRANSPORT INC | 2499 MCGAW RD | COLUMBUS | OH | 43207-4513 | | | FIRST CLASS MAIL |
| 29401393 | ROBINSON, ALAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384085 | ROBINSON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327935 | ROBINSON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361078 | ROBINSON, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391842 | ROBINSON, ALLENAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428447 | ROBINSON, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350210 | ROBINSON, AMARI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421442 | ROBINSON, AMBREA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433983 | ROBINSON, AMEAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425043 | ROBINSON, AMIYAH KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371525 | ROBINSON, AMYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399845 | ROBINSON, ANDOLYN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410559 | ROBINSON, ANDREW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297562 | ROBINSON, ANDREW W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389545 | ROBINSON, APRIL LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426250 | ROBINSON, AREAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373307 | ROBINSON, ARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329488 | ROBINSON, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400272 | ROBINSON, ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331631 | ROBINSON, ASHDON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383890 | ROBINSON, AUSTYN BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352442 | ROBINSON, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341314 | ROBINSON, BESHURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378366 | ROBINSON, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376426 | ROBINSON, BOBBI ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306068 | ROBINSON, BRADSHAW & HINSON, P.A. | 101 N. TRYON ST., STE 1900, ATTN: CHRIS LOEB | CHARLOTTE | NC | 28246 | | | FIRST CLASS MAIL |
| 29354209 | ROBINSON, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375519 | ROBINSON, BREAUNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351968 | ROBINSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410626 | ROBINSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402805 | ROBINSON, BRENDA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400019 | ROBINSON, BRIAN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377211 | ROBINSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410920 | ROBINSON, BRUNESIA O NYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358021 | ROBINSON, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399124 | ROBINSON, BRYCE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402861 | ROBINSON, BUFFY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367326 | ROBINSON, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402463 | ROBINSON, CAMERON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404565 | ROBINSON, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359906 | ROBINSON, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297409 | ROBINSON, CHARLES C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1638 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354020 | ROBINSON, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371013 | ROBINSON, CHRISTOPHER ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429167 | ROBINSON, CIARA RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329813 | ROBINSON, CLARISSA CHARNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349653 | ROBINSON, CORNELIA LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379215 | ROBINSON, CRISTINE SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374277 | ROBINSON, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352589 | ROBINSON, CYTRINAH RIKEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357360 | ROBINSON, DAEKWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398288 | ROBINSON, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358830 | ROBINSON, DANIEL LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359028 | ROBINSON, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430299 | ROBINSON, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330903 | ROBINSON, DASHA' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341485 | ROBINSON, DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406291 | ROBINSON, DAWAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429193 | ROBINSON, DELANTE PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386284 | ROBINSON, DE'MYA SHA'DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377763 | ROBINSON, DENZORRE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393020 | ROBINSON, DEREK A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376006 | ROBINSON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368025 | ROBINSON, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432606 | ROBINSON, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327366 | ROBINSON, DIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415542 | ROBINSON, DOLORES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366289 | ROBINSON, DONTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429534 | ROBINSON, DONTERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405214 | ROBINSON, DONTEZ DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369106 | ROBINSON, DUJUAN ROBINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367769 | ROBINSON, DYAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382381 | ROBINSON, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431885 | ROBINSON, EDNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418456 | ROBINSON, EDNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388135 | ROBINSON, ELIJAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400768 | ROBINSON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415650 | ROBINSON, ELSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357654 | ROBINSON, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400040 | ROBINSON, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418886 | ROBINSON, ENGLYN RESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412616 | ROBINSON, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415688 | ROBINSON, ESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380072 | ROBINSON, FRANKIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381344 | ROBINSON, GAVYN TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379787 | ROBINSON, GENIERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350120 | ROBINSON, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343914 | ROBINSON, GEORGE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396259 | ROBINSON, HAELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429333 | ROBINSON, HANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401204 | ROBINSON, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394376 | ROBINSON, HENACII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325474 | ROBINSON, HOOVER & FUDGE | PO BOX 1748 | OKLAHOMA CITY | OK | 73101-1748 | | | FIRST CLASS MAIL |
| 29405007 | ROBINSON, IYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330404 | ROBINSON, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327202 | ROBINSON, JACQUELINE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374867 | ROBINSON, JAELYNN PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359197 | ROBINSON, JAMEL XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1639 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396755 | ROBINSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414049 | ROBINSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336149 | ROBINSON, JAMES L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392148 | ROBINSON, JAMES NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369841 | ROBINSON, JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372795 | ROBINSON, JANE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435581 | ROBINSON, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424296 | ROBINSON, JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370195 | ROBINSON, JASMINE CHATAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354150 | ROBINSON, JATAHJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370539 | ROBINSON, JATAVIER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426602 | ROBINSON, JAVAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389049 | ROBINSON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393992 | ROBINSON, JAYDEN KAISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404772 | ROBINSON, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381450 | ROBINSON, JAZARIANA KEYWOUNDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383788 | ROBINSON, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343757 | ROBINSON, JEFFREY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422596 | ROBINSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426143 | ROBINSON, JERDARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357711 | ROBINSON, JERRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329073 | ROBINSON, JERRY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422851 | ROBINSON, JESSICA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396005 | ROBINSON, JOHNATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376315 | ROBINSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399422 | ROBINSON, JORDAN REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389589 | ROBINSON, JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351619 | ROBINSON, JOSEPH EZRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424555 | ROBINSON, JOURNEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375232 | ROBINSON, JOVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426820 | ROBINSON, KADEN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391551 | ROBINSON, KAITLIN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393398 | ROBINSON, KAREEM SHAHEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367082 | ROBINSON, KATAWNA CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424772 | ROBINSON, KATIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390469 | ROBINSON, KATRINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395924 | ROBINSON, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342126 | ROBINSON, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357863 | ROBINSON, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376605 | ROBINSON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341744 | ROBINSON, KENNETH CLAUDE POLIDORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392088 | ROBINSON, KENNETH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422536 | ROBINSON, KENTOYA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397532 | ROBINSON, KIERSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367856 | ROBINSON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365793 | ROBINSON, KIMBERLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351321 | ROBINSON, KLOTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369131 | ROBINSON, KYLAN EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411090 | ROBINSON, LADARIUS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329204 | ROBINSON, LADONNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368848 | ROBINSON, LAKESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416344 | ROBINSON, LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387972 | ROBINSON, LATITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370222 | ROBINSON, LEELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344174 | ROBINSON, LESLIE KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366956 | ROBINSON, LILIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1640 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408665 | ROBINSON, LINDA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393004 | ROBINSON, LONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436044 | ROBINSON, LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400945 | ROBINSON, MAKENZIE CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409797 | ROBINSON, MAKHAYLA JALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367683 | ROBINSON, MAKYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421695 | ROBINSON, MALCUM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381249 | ROBINSON, MANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436086 | ROBINSON, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396041 | ROBINSON, MARGUERITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410987 | ROBINSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365188 | ROBINSON, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329675 | ROBINSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382848 | ROBINSON, MAXIMILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430106 | ROBINSON, MAXINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368222 | ROBINSON, MEKHI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342103 | ROBINSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344083 | ROBINSON, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370711 | ROBINSON, MELVINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430638 | ROBINSON, MIA JANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378840 | ROBINSON, MISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410679 | ROBINSON, MITTERRIUS TAKEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397157 | ROBINSON, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392113 | ROBINSON, MUHAMMAD MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394198 | ROBINSON, MYKEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419271 | ROBINSON, NAKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401182 | ROBINSON, NEIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388362 | ROBINSON, NIKI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432401 | ROBINSON, NIKI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420883 | ROBINSON, NYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386437 | ROBINSON, OAKLEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377723 | ROBINSON, O'DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376480 | ROBINSON, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433149 | ROBINSON, PAIGE CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339627 | ROBINSON, PAULA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427559 | ROBINSON, PAULINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388903 | ROBINSON, PRISCILLA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370315 | ROBINSON, QUIMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424364 | ROBINSON, QUINTON ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370687 | ROBINSON, RAMYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409467 | ROBINSON, RODDERRIUS LAMONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326694 | ROBINSON, ROGER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435118 | ROBINSON, ROOSEVELT LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340193 | ROBINSON, RYAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386247 | ROBINSON, SAMIERE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375339 | ROBINSON, SARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419368 | ROBINSON, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375639 | ROBINSON, SHAAHID MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400146 | ROBINSON, SHAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390473 | ROBINSON, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340575 | ROBINSON, SHA'ZON AXAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379090 | ROBINSON, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393657 | ROBINSON, SHONTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417777 | ROBINSON, SIDNEY GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390971 | ROBINSON, SOPHIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428934 | ROBINSON, SOPHIA ROBINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29368553 | ROBINSON, STERLING DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374602 | ROBINSON, SYLBRIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394094 | ROBINSON, TADIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380464 | ROBINSON, TANIA IJANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344757 | ROBINSON, TARKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394104 | ROBINSON, TARVARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377737 | ROBINSON, TASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418893 | ROBINSON, TEMEKA TEKOAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402697 | ROBINSON, TENEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338910 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432312 | ROBINSON, TEREASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446319 | Robinson, Teresa | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375490 | ROBINSON, TIALISAYA DAVONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411844 | ROBINSON, T'NAUGEE DAI'JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376713 | ROBINSON, TRAEVIONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367639 | ROBINSON, TRAVASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390126 | ROBINSON, TRAVIS LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396094 | ROBINSON, TRESEANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396472 | ROBINSON, TRISTIAN RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367065 | ROBINSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344913 | ROBINSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375820 | ROBINSON, TYLER MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406807 | ROBINSON, ULINDA F.C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390090 | ROBINSON, URIAH D'JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424458 | ROBINSON, VERONICA DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398508 | ROBINSON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362753 | ROBINSON, WARREN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370965 | ROBINSON, XAVIAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355415 | ROBINSON, ZA'BREON TYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423717 | ROBINSON, ZACH MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407994 | ROBINSON, ZACHARY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397298 | ROBINSON, ZIKIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363358 | ROBINSON, ZY'KYRIAN JONTAVYUS TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351536 | ROBINSON,JR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399635 | ROBINSON-COBB, ALEXANDER DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361835 | ROBINSON-DIXON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404374 | ROBINSON-HILL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402456 | ROBINSON-HILL, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387852 | ROBINSON-WHITE, VANESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405495 | ROBISON, CAMAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343481 | ROBISON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398566 | ROBISON, LISA BARTLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427996 | ROBISON, LUKUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370171 | ROBISON, RENEE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370173 | ROBLE PENA, ANA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397568 | ROBLEDO, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422429 | ROBLEDO, DEONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405391 | ROBLEDO, JUAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354119 | ROBLEDO, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360391 | ROBLEDO, NATHAN OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369912 | ROBLEDO, SAMANTHA ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333770 | ROBLEDO, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353012 | ROBLERO GUARDIAN, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369147 | ROBLERO, ALAN RONALDINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396930 | ROBLERO, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413266 | ROBLES *CT CLAIM*, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424266 | ROBLES BARRAGAN, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372133 | ROBLES JR, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396593 | ROBLES MACIAS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327739 | ROBLES, ADREANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356628 | ROBLES, ALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368401 | ROBLES, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355956 | ROBLES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396223 | ROBLES, BRIANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384083 | ROBLES, CARMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394612 | ROBLES, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380820 | ROBLES, CHRISTIAN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434434 | ROBLES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389866 | ROBLES, CONSUELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387191 | ROBLES, DAVID ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430453 | ROBLES, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382886 | ROBLES, ETHAN EYOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429660 | ROBLES, GEORGIE ABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429947 | ROBLES, GERARDO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422476 | ROBLES, HECTOR ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422356 | ROBLES, HECTOR RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375028 | ROBLES, IZAYAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400026 | ROBLES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330938 | ROBLES, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384447 | ROBLES, JESSICA ICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377131 | ROBLES, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419848 | ROBLES, KAILYN AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372523 | ROBLES, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400999 | ROBLES, LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430473 | ROBLES, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354648 | ROBLES, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425021 | ROBLES, MAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426724 | ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342206 | ROBLES, NESTOR ANNIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411887 | ROBLES, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383068 | ROBLES, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389191 | ROBLES, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398222 | ROBLES, RAPHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379541 | ROBLES, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372052 | ROBLES, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401750 | ROBLES, RENE MONTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373081 | ROBLES, ROBERT KERAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377021 | ROBLES, SAMANTHA CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394298 | ROBLOW, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338911 | ROBRINZINE, SHAUNDRENIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335252 | ROBSON PROPERTIES | C/O JOM COCHRAN, PO BOX 986 | CLAREMORE | OK | 74018-0986 | | | FIRST CLASS MAIL |
| 29401183 | ROBSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383583 | ROBTOY, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424817 | ROBY, DELORIS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341097 | ROBY, JEREMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342060 | ROBY, XANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331367 | ROBYN, EPPSTEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331368 | ROBYN, HEARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331369 | ROBYN, WINEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331370 | ROC GROUP | THE ROC GROUP INC, 300 E RANDOLPH ST STE 3400 | CHICAGO | IL | 60601-5075 | | | FIRST CLASS MAIL |
| 29421922 | ROC, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338914 | ROCCA, MICHAEL (4264 SANTA ANA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338915 | ROCCA, MICHAEL (4347 SIMI VALLEY CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338916 | ROCCA, MICHAEL (4476 BELLFLOWER) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381940 | ROCCHI, ANITA JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325475 | ROCCO SCONZO COURT OFFICER | PO BOX 871 | SADDLE BROOK | NJ | 07663-0871 | | | FIRST CLASS MAIL |
| 29372385 | ROCCO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428223 | ROCHA, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384544 | ROCHA, ANGELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342552 | ROCHA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408542 | ROCHA, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386265 | ROCHA, CELESTE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329510 | ROCHA, DARLENE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419949 | ROCHA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350831 | ROCHA, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356345 | ROCHA, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359292 | ROCHA, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364278 | ROCHA, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382773 | ROCHA, MARIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328254 | ROCHA, PATSY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430431 | ROCHA, RACHEL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328869 | ROCHA, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426313 | ROCHA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376270 | ROCHA, ZORAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394840 | ROCHA-GUERRERO, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374747 | ROCHE GARCIA, ERIC HUMBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385327 | ROCHE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356733 | ROCHE, NILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372651 | ROCHE, RYLEE LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344816 | ROCHELL, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414371 | ROCHESTER DEMOCRAT & CHRONICLE | GANNETT ROCHESTER NEWSPAPERS, PO BOX 822806 | PHILADELPHIA | PA | 19182-2806 | | | FIRST CLASS MAIL |
| 29402703 | ROCHESTER II, RODNEY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335253 | ROCHESTER PLAZA ASSOCIATES LLC | 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29413447 | ROCHESTER PLAZA ASSOCIATES, LLC | ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320 | OWINGS MILLS | MD | 21117-3256 | | | FIRST CLASS MAIL |
| 29331371 | ROCHESTER SECURITY SYSTEMS LLC | 169 MILTON RD | ROCHESTER | NH | 03868 | | | FIRST CLASS MAIL |
| 29383914 | ROCHESTER, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429936 | ROCHESTER, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375471 | ROCHLIN, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367298 | ROCHON, KENYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374533 | ROCHON, SAMANTHA JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409759 | ROCIO, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336670 | ROCK COUNTY HEALTH DEPT | PO BOX 1088 | JANESVILLE | WI | 53547-1088 | | | FIRST CLASS MAIL |
| 29307245 | ROCK COUNTY TREASURER | 51 S MAIN ST | JANESVILLE | WI | 53545-3951 | | | FIRST CLASS MAIL |
| 29336671 | ROCK COUNTY TREASURER | 51 SOUTH MAIN STREET | JANESVILLE | WI | 53545-3951 | | | FIRST CLASS MAIL |
| 29307882 | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY | 51 SOUTH MAIN ST | JANESVILLE | WI | 53545 | | | FIRST CLASS MAIL |
| 29346714 | ROCK FIT LLC, DBA MARIKA | ROCK FIT LLC, DBA MARIKA, PO BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29413364 | ROCK HUTCHINSON PLLP | ATTN: JOHN ROCK, 120 S SIXTH ST STE 2480 | MINNEAPOLIS | MN | 55402-1839 | | | FIRST CLASS MAIL |
| 29307246 | ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 | ROCK ISLAND | IL | 61204-3277 | | | FIRST CLASS MAIL |
| 29308228 | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY | 1504 THIRD AVENUE | ROCK ISLAND | IL | 61201 | | | FIRST CLASS MAIL |
| 29371788 | ROCK, AARON LL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412230 | ROCK, ADAM L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338917 | ROCK, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342295 | ROCK, MARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424546 | ROCK, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401099 | ROCK, PAUL JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394090 | ROCK, SIRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382011 | ROCK, TONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307247 | ROCKBRIDGE COUNTY CLERK | 150 S MAIN ST | LEXINGTON | VA | 24450-2359 | | | FIRST CLASS MAIL |
| 29325476 | ROCKBRIDGE/LEX GEN DIST CRT | 20 S RANDOLPH ST STE 200 | LEXINGTON | VA | 24450-2552 | | | FIRST CLASS MAIL |
| 29300966 | ROCKDALE CITIZEN | 969 S MAIN ST NE | CONYERS | GA | 30012-4501 | | | FIRST CLASS MAIL |
| 29300967 | ROCKDALE COUNTY TAX COMM | PO BOX 1497 | CONYERS | GA | 30012-7597 | | | FIRST CLASS MAIL |
| 29308137 | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY | 958 MILSTEAD AVE NE | CONYERS | GA | 30012 | | | FIRST CLASS MAIL |
| 29300968 | ROCKDALE SUPERIOR COURT | PO BOX 937 | CONYERS | GA | 30012-0937 | | | FIRST CLASS MAIL |
| 29324546 | ROCKHILL SOUTH CAROLINA | PO BOX 63039....................... | CHARLOTTE | NC | 28263-3039 | | | FIRST CLASS MAIL |
| 29349162 | ROCKHOLD, HALEIGH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357763 | ROCKHOLT, KAYLUB MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325477 | ROCKINGHAM COUNTY TAX ADMIN | PO BOX 68 | WENTWORTH | NC | 27375-0068 | | | FIRST CLASS MAIL |
| 29307695 | ROCKINGHAM COUNTY, NH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 10 ROUTE 125 | BRENTWOOD | NH | 03833 | | | FIRST CLASS MAIL |
| 29331372 | ROCKLAND COUNTY | 50 SANATORIUM RD BLDG A 8TH FL | POMONA | NY | 10970 | | | FIRST CLASS MAIL |
| 29433872 | ROCKLAND COUNTY SCU | PO BOX 15339 | ALBANY | NY | 12212-5339 | | | FIRST CLASS MAIL |
| 29335254 | ROCKMOOR TOWN WEST LP | C/O RIDGE POINTE ASSET MGMT LLC, 102 S GOLIAD ST STE 200 | ROCKWALL | TX | 75087-3742 | | | FIRST CLASS MAIL |
| 29364214 | ROCK-RICKARD, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29311196 | ROCKRIDGE PLAZA SHOPPING CENTER LP | C/O STERLING PROPERTIES, 1018 S VAN BUREN ST | AMARILLO | TX | 79101 | | | FIRST CLASS MAIL |
| 29335255 | ROCKRIDGE PLAZA SHOPPING CTR LP | C/O ASSERTIVE REALTY SERVICES, PO BOX 1 | AMARILLO | TX | 79105-0001 | | | FIRST CLASS MAIL |
| 29325819 | ROCKVIEW FARMS | ROCKVIEW DAIRIES INC, 7011 STEWART & GRAY RD | DOWNEY | CA | 90241-4347 | | | FIRST CLASS MAIL |
| 29317428 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29413886 | ROCKWALL CENTRAL APPRAISAL DISTRICT | SUSAN SELF, 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | | | FIRST CLASS MAIL |
| 29324209 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | | | FIRST CLASS MAIL |
| 29300970 | ROCKWALL COUNTY COUNTY CLERK | 1101 RIDGE RD STE 101 | ROCKWALL | TX | 75087-4245 | | | FIRST CLASS MAIL |
| 29308244 | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY | 101 E RUSK ST | ROCKWALL | TX | 75087 | | | FIRST CLASS MAIL |
| 29331373 | ROCKWALL POLICE FIRE DEPT | PO BOX 140455 | IRIVING | TX | 75014-0876 | | | FIRST CLASS MAIL |
| 29417768 | ROCKWELL, HAYDEN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431221 | ROCKWELL, KRISTI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300971 | ROCKWOOD CITY TAX COLLECTOR | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854 | | | FIRST CLASS MAIL |
| 29310375 | ROCKWOOD ELECTRIC UTILITY | P.O. BOX 108 | ROCKWOOD | TN | 37854 | | | FIRST CLASS MAIL |
| 29299082 | ROCKWOOD WATER, SEWER & GAS | PO BOX 583 | ROCKWOOD | TN | 37854 | | | FIRST CLASS MAIL |
| 29417847 | ROCKWOOD, SEAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335256 | ROCKY FIELDS LLC | 550 SE 5TH AVE APT 304S | BOCA RATON | FL | 33432-5598 | | | FIRST CLASS MAIL |
| 29331374 | ROCKY FORK HUNT AND COUNTRY CLUB | 5189 CLARK STATE RD | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 29300972 | ROCKY MOUNT CITY TAX COLLECTOR | PO BOX 1180 | ROCKY MOUNT | NC | 27802 | | | FIRST CLASS MAIL |
| 29325479 | ROCKY RIVER MUNICIPAL COURT | 21012 HILLARD BLVD | ROCKY RIVER | OH | 44116-3312 | | | FIRST CLASS MAIL |
| 29373701 | ROCO, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344778 | ROCOP, TERESEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349525 | ROCOURT, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397445 | RODARTE, ALEXA JAILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349227 | RODARTE, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367395 | RODARTE, SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392350 | RODAS, LOIZA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359865 | RODAS, RICARDO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381194 | RODAS, SUSAN GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358221 | RODDEY, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421365 | RODDY, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347918 | RODDY, PHILLIP W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363391 | RODEN, TYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325480 | RODENBURG LAW FIRM | RODENBURG LLP, PO BOX 2427 | FARGO | ND | 58108-2427 | | | FIRST CLASS MAIL |
| 29335257 | RODEO INN LYNNWOOD INC | C/O BLUESTONE REAL ESTATE SERVICES, PO BOX 7139 | SAN FRANCISCO | CA | 94120-7139 | | | FIRST CLASS MAIL |
| 29371552 | RODERICK, DESTINEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1645 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372022 | RODERICK, MEGAN PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297401 | RODERICK, TRISHA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420682 | RODGERS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420600 | RODGERS, BREAUNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357528 | RODGERS, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382232 | RODGERS, CLARENCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297785 | RODGERS, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370209 | RODGERS, DELORES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431479 | RODGERS, DEQUENTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403356 | RODGERS, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426068 | RODGERS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363738 | RODGERS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392419 | RODGERS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353651 | RODGERS, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425526 | RODGERS, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376162 | RODGERS, GLYNNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365462 | RODGERS, GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398125 | RODGERS, JAHVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375529 | RODGERS, JAYDEN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409888 | RODGERS, JEREMIAH OTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324098 | RODGERS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327321 | RODGERS, KENNETH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400658 | RODGERS, LAGEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431833 | RODGERS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412145 | RODGERS, MICHELLE RAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420787 | RODGERS, NAYVAIL CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359128 | RODGERS, PAYDEN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393245 | RODGERS, PRESLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351088 | RODGERS, RASHELL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422014 | RODGERS, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360085 | RODGERS, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397530 | RODGERS, TERANCE WENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297661 | RODGERS, TIMOTHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385278 | RODGERS, TONYA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398445 | RODGERS, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373805 | RODIA, GAGE RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418018 | RODIGUEZ, SAMUEL GRIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381372 | RODMELL, CAROLYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411448 | RODNEY, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423275 | RODOCKER, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331376 | RODRIGO, CISNEROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366478 | RODRIGUE, SHAYNA CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400811 | RODRIGUES, ANA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415031 | RODRIGUES, CHRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375920 | RODRIGUES, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434918 | RODRIGUES, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356459 | RODRIGUES, NOVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401841 | RODRIGUES, TRINITY LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430031 | RODRIGUEZ ALONSO, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428616 | RODRIGUEZ ARAGON, ADELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353968 | RODRIGUEZ AROCHO, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421644 | RODRIGUEZ ARROYO, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429517 | RODRIGUEZ CARRILLO, NORBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430581 | RODRIGUEZ CASTILLO, MARTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357954 | RODRIGUEZ DE JESUS, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428717 | RODRIGUEZ DIAZ, ELIZABETH ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29343453 | RODRIGUEZ GARCIA, YESENIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421907 | RODRIGUEZ GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353502 | RODRIGUEZ GOMEZ, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396032 | RODRIGUEZ JAIMES, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421670 | RODRIGUEZ JIMENEZ, YURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359961 | RODRIGUEZ JR, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435006 | RODRIGUEZ JUAREZ, ROSENDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327265 | RODRIGUEZ MACHIN, SUSEJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399534 | RODRIGUEZ MARES, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369630 | RODRIGUEZ MARTINEZ, ALEXANDRIA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323718 | RODRIGUEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386487 | RODRIGUEZ MEDINA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363963 | RODRIGUEZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383327 | RODRIGUEZ ORTEGA, JAYLEANA NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430815 | RODRIGUEZ PABLO, ARLENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429579 | RODRIGUEZ PABLO, LIBOBIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357413 | RODRIGUEZ PEREZ, CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389505 | RODRIGUEZ PEREZ, KEMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397550 | RODRIGUEZ PUENTE, KEVIN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399692 | RODRIGUEZ QUINONES, AMBAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331405 | RODRIGUEZ- SANTOS, KEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432554 | RODRIGUEZ SUAREZ, HAILAN RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360861 | RODRIGUEZ TORRES, HERICK JESIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396756 | RODRIGUEZ TORRES, LUIS GUARIONEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385512 | RODRIGUEZ VASQUEZ, FRAYDI ROLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381542 | RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430381 | RODRIGUEZ, ADELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351026 | RODRIGUEZ, AIDEN ANSELMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388558 | RODRIGUEZ, AILEEN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398728 | RODRIGUEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367914 | RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391277 | RODRIGUEZ, ALEXIS BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386898 | RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395413 | RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377705 | RODRIGUEZ, ALICE ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362847 | RODRIGUEZ, ALICIA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410315 | RODRIGUEZ, ALMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399340 | RODRIGUEZ, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380694 | RODRIGUEZ, AMELIA EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391651 | RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420866 | RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349460 | RODRIGUEZ, ANAMARI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398651 | RODRIGUEZ, ANASTACIA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382640 | RODRIGUEZ, ANDREA MINORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329705 | RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419084 | RODRIGUEZ, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396864 | RODRIGUEZ, ANDY GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387804 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344595 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419841 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340578 | RODRIGUEZ, ANGEL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417143 | RODRIGUEZ, ANGEL S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422624 | RODRIGUEZ, ANGEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417939 | RODRIGUEZ, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381958 | RODRIGUEZ, ANGELES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349350 | RODRIGUEZ, ANGELIS JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1647 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356291 | RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356763 | RODRIGUEZ, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364910 | RODRIGUEZ, ANNABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402905 | RODRIGUEZ, ANNELIESE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395480 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432333 | RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377250 | RODRIGUEZ, ANTONIO TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367086 | RODRIGUEZ, APRIL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323880 | RODRIGUEZ, APRIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360634 | RODRIGUEZ, ARELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369264 | RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373046 | RODRIGUEZ, ARIANNA EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421042 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340726 | RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380526 | RODRIGUEZ, ASHLEY NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387551 | RODRIGUEZ, ASTOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363431 | RODRIGUEZ, AUDILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414740 | RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397168 | RODRIGUEZ, AVA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369748 | RODRIGUEZ, BARBARA DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421264 | RODRIGUEZ, BECKY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380158 | RODRIGUEZ, BELYN SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424862 | RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407043 | RODRIGUEZ, BRAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363190 | RODRIGUEZ, BRAYAN OVIDIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410525 | RODRIGUEZ, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420936 | RODRIGUEZ, BRISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349667 | RODRIGUEZ, BRITTANEY ALISETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352617 | RODRIGUEZ, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393704 | RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401352 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351686 | RODRIGUEZ, CARLOS RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370162 | RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340164 | RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397970 | RODRIGUEZ, CAROLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356541 | RODRIGUEZ, CAROLINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399304 | RODRIGUEZ, CASEY LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426829 | RODRIGUEZ, CECELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410772 | RODRIGUEZ, CECILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369830 | RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426657 | RODRIGUEZ, CESAR JAZIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342302 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380212 | RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369913 | RODRIGUEZ, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431205 | RODRIGUEZ, CHRISTOPHER MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361151 | RODRIGUEZ, CHRISTOPHER SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366799 | RODRIGUEZ, CHYNA DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383017 | RODRIGUEZ, CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356762 | RODRIGUEZ, CLAUDIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382898 | RODRIGUEZ, COLLIN DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407914 | RODRIGUEZ, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417922 | RODRIGUEZ, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375448 | RODRIGUEZ, CORINNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410980 | RODRIGUEZ, CRISPIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383098 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382955 | RODRIGUEZ, DAIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362684 | RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434860 | RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400005 | RODRIGUEZ, DAMIEN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355453 | RODRIGUEZ, DANA ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382247 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331015 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388790 | RODRIGUEZ, DANIELA JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341771 | RODRIGUEZ, DANIELLE CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347957 | RODRIGUEZ, DANIELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423657 | RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400908 | RODRIGUEZ, DANYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359333 | RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382947 | RODRIGUEZ, DARIALYS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384220 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364094 | RODRIGUEZ, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428393 | RODRIGUEZ, DAVID ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354951 | RODRIGUEZ, DAYANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386364 | RODRIGUEZ, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402714 | RODRIGUEZ, DEANDRA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388407 | RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353920 | RODRIGUEZ, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389055 | RODRIGUEZ, DELMI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381012 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363407 | RODRIGUEZ, DENNYSE ABRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340709 | RODRIGUEZ, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356165 | RODRIGUEZ, DIALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425635 | RODRIGUEZ, DIANELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342602 | RODRIGUEZ, DILANOEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361094 | RODRIGUEZ, DONALD ADRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390488 | RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388582 | RODRIGUEZ, EDELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330553 | RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340711 | RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350887 | RODRIGUEZ, EDIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342597 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328241 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393486 | RODRIGUEZ, EDUARDO ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369223 | RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394970 | RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395401 | RODRIGUEZ, ELIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387354 | RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327558 | RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433993 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338918 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409719 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429504 | RODRIGUEZ, ELVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364463 | RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376966 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421296 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394383 | RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407342 | RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426434 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398989 | RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380569 | RODRIGUEZ, ESTEVAN JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368630 | RODRIGUEZ, EVACELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395059 | RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329486 | RODRIGUEZ, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379499 | RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396702 | RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403885 | RODRIGUEZ, FERNANDO IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427951 | RODRIGUEZ, FRANCESCA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390427 | RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410557 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394774 | RODRIGUEZ, FRANCYS IRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363321 | RODRIGUEZ, FRANK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369503 | RODRIGUEZ, FRANKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340134 | RODRIGUEZ, FRITZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422317 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422388 | RODRIGUEZ, GABRIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352689 | RODRIGUEZ, GABRIELLA ANDREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384746 | RODRIGUEZ, GABRIELLA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345871 | RODRIGUEZ, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365743 | RODRIGUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417460 | RODRIGUEZ, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366553 | RODRIGUEZ, GENESIS ALAYAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350715 | RODRIGUEZ, GEOVANY ADRIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404627 | RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369585 | RODRIGUEZ, GILBERT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364653 | RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429109 | RODRIGUEZ, GINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389823 | RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357016 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342730 | RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370567 | RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418670 | RODRIGUEZ, GRISELDA NERIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399073 | RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370779 | RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410147 | RODRIGUEZ, HECTOR EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410284 | RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430757 | RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431437 | RODRIGUEZ, IAN LUKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388601 | RODRIGUEZ, ILIANA AURORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387469 | RODRIGUEZ, INDIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374945 | RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349371 | RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349121 | RODRIGUEZ, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411906 | RODRIGUEZ, ISAIAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371012 | RODRIGUEZ, ISAIAH LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402273 | RODRIGUEZ, ISAIAH MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394679 | RODRIGUEZ, ISHMAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409458 | RODRIGUEZ, ISREAL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398977 | RODRIGUEZ, IZAIHA ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355290 | RODRIGUEZ, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326257 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326258 | RODRIGUEZ, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435561 | RODRIGUEZ, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375683 | RODRIGUEZ, JAIDEN MAGDALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409318 | RODRIGUEZ, JAILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352308 | RODRIGUEZ, JAIRO GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407133 | RODRIGUEZ, JALYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344080 | RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339997 | RODRIGUEZ, JAMES CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361298 | RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420827 | RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363690 | RODRIGUEZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429063 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380458 | RODRIGUEZ, JAYLYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349870 | RODRIGUEZ, JAZLENE TAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404364 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421154 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388387 | RODRIGUEZ, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426195 | RODRIGUEZ, JEREMIAH AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424034 | RODRIGUEZ, JEREMIAH ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389321 | RODRIGUEZ, JEREMIAH MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366726 | RODRIGUEZ, JEREMY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367094 | RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358558 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326984 | RODRIGUEZ, JESSICA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355272 | RODRIGUEZ, JESUS JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382159 | RODRIGUEZ, JIZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422626 | RODRIGUEZ, JOANNA ELITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372777 | RODRIGUEZ, JOHANNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416168 | RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372440 | RODRIGUEZ, JOHNNY LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379988 | RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429804 | RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429946 | RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432516 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362290 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402763 | RODRIGUEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364257 | RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352621 | RODRIGUEZ, JOSE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400581 | RODRIGUEZ, JOSELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389624 | RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392680 | RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386446 | RODRIGUEZ, JOSHUA EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398137 | RODRIGUEZ, JOSUART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357489 | RODRIGUEZ, JOVANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387653 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324060 | RODRIGUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408736 | RODRIGUEZ, JUAN AMADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362534 | RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423785 | RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394374 | RODRIGUEZ, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428169 | RODRIGUEZ, JULIAN ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401349 | RODRIGUEZ, JULIAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426570 | RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428544 | RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382230 | RODRIGUEZ, JULIANNA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401745 | RODRIGUEZ, JULIE LAYESVKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382429 | RODRIGUEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360537 | RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423311 | RODRIGUEZ, KAITLYN CECIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340235 | RODRIGUEZ, KAMILA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379683 | RODRIGUEZ, KARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401961 | RODRIGUEZ, KARINA ANGELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342579 | RODRIGUEZ, KARINA KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421185 | RODRIGUEZ, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1651 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362241 | RODRIGUEZ, KIERA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405288 | RODRIGUEZ, LAILA ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360944 | RODRIGUEZ, LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350173 | RODRIGUEZ, LAURIELEE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361118 | RODRIGUEZ, LEA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389573 | RODRIGUEZ, LEANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427896 | RODRIGUEZ, LEONORA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332297 | RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406567 | RODRIGUEZ, LESLIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351777 | RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367543 | RODRIGUEZ, LEXANY ALANA-AGPITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394347 | RODRIGUEZ, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344521 | RODRIGUEZ, LEYLANIE ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326259 | RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435998 | RODRIGUEZ, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399332 | RODRIGUEZ, LISAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393525 | RODRIGUEZ, LIZBETH CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396341 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431402 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396406 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378911 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416503 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393914 | RODRIGUEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361949 | RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351679 | RODRIGUEZ, MADISON ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398061 | RODRIGUEZ, MALENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352823 | RODRIGUEZ, MANUEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361478 | RODRIGUEZ, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436090 | RODRIGUEZ, MARGARITA CANTU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409648 | RODRIGUEZ, MARGHRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420264 | RODRIGUEZ, MARGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326260 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428475 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416700 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431006 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400080 | RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363734 | RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430314 | RODRIGUEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365784 | RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354306 | RODRIGUEZ, MARIANA REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399896 | RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374306 | RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382593 | RODRIGUEZ, MARISOL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427001 | RODRIGUEZ, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423780 | RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389164 | RODRIGUEZ, MARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416582 | RODRIGUEZ, MARNGELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343085 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333342 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355770 | RODRIGUEZ, MARYANNE LABRADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421385 | RODRIGUEZ, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369425 | RODRIGUEZ, MAURICIO ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397777 | RODRIGUEZ, MELANIE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384713 | RODRIGUEZ, MELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376425 | RODRIGUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418115 | RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1652 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390259 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342429 | RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369936 | RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366411 | RODRIGUEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427558 | RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402480 | RODRIGUEZ, MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326262 | RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352140 | RODRIGUEZ, MIRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386851 | RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357631 | RODRIGUEZ, NANCY ISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382092 | RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388965 | RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398501 | RODRIGUEZ, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371242 | RODRIGUEZ, NATHAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369351 | RODRIGUEZ, NELMARYS CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378946 | RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421457 | RODRIGUEZ, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327197 | RODRIGUEZ, NICHOLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355613 | RODRIGUEZ, NICOL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353495 | RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389056 | RODRIGUEZ, OMARYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428271 | RODRIGUEZ, OMAYLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421541 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340815 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401945 | RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403312 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429557 | RODRIGUEZ, PHILIP J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400736 | RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395210 | RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373173 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402124 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371653 | RODRIGUEZ, RAVEN ABYSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394780 | RODRIGUEZ, RAYANNE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367230 | RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340845 | RODRIGUEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388431 | RODRIGUEZ, REBECCA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406218 | RODRIGUEZ, REESE JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391281 | RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330654 | RODRIGUEZ, REY ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399777 | RODRIGUEZ, REYBRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380989 | RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364622 | RODRIGUEZ, RICARDO BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397801 | RODRIGUEZ, RICHARD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420551 | RODRIGUEZ, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375061 | RODRIGUEZ, ROBBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388446 | RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407399 | RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324317 | RODRIGUEZ, ROBYN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326265 | RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424479 | RODRIGUEZ, ROMAN AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428047 | RODRIGUEZ, RONNIE TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335730 | RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341705 | RODRIGUEZ, ROSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391078 | RODRIGUEZ, ROSIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411310 | RODRIGUEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417926 | RODRIGUEZ, RUDOLPH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1653 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364341 | RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329547 | RODRIGUEZ, SAIDELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433851 | RODRIGUEZ, SAMANTHA ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407173 | RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395845 | RODRIGUEZ, SAMUEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403597 | RODRIGUEZ, SANDRA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420344 | RODRIGUEZ, SANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425480 | RODRIGUEZ, SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382233 | RODRIGUEZ, SELINA ELANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427722 | RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356505 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343630 | RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430795 | RODRIGUEZ, SILVIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397351 | RODRIGUEZ, SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327745 | RODRIGUEZ, SKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367935 | RODRIGUEZ, STEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418972 | RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410528 | RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378736 | RODRIGUEZ, TAINA CHRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375396 | RODRIGUEZ, TAINALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394906 | RODRIGUEZ, TEESHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348785 | RODRIGUEZ, TERI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376648 | RODRIGUEZ, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343631 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432467 | RODRIGUEZ, TISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422994 | RODRIGUEZ, TRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343632 | RODRIGUEZ, TRINADIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411691 | RODRIGUEZ, TRINADIE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417747 | RODRIGUEZ, TRINIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412151 | RODRIGUEZ, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402720 | RODRIGUEZ, VALERIE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356363 | RODRIGUEZ, VALIANT EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404200 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409698 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435477 | RODRIGUEZ, VICTOR ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350828 | RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405336 | RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349321 | RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338027 | RODRIGUEZ, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371245 | RODRIGUEZ, VINCENT ADOLFO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407302 | RODRIGUEZ, VINCENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347750 | RODRIGUEZ, VIRGINIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359221 | RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365518 | RODRIGUEZ, XAVIER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384898 | RODRIGUEZ, XENA NOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365166 | RODRIGUEZ, XIANIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381322 | RODRIGUEZ, YAIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351933 | RODRIGUEZ, YANELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398386 | RODRIGUEZ, YANIUSKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426899 | RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397977 | RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398731 | RODRIGUEZ, YOSDANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396076 | RODRIGUEZ, YOSEIVANY DALAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380059 | RODRIGUEZ, YULIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348979 | RODRIGUEZ, YVETTE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359996 | RODRIGUEZ, ZABRINA ROMERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1654 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384575 | RODRIGUEZ, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363254 | RODRIGUEZ, ZACHARY SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370524 | RODRIGUEZ, ZATIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330565 | RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381625 | RODRIGUEZ-DEES, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364701 | RODRIGUEZ-LESPIER, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357790 | RODRIGUEZ-LOPEZ, GLORIA JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353709 | RODRIGUEZ-LOPEZ, MELANIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391041 | RODRIGUEZ-MATTEI, DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360674 | RODRIGUEZ'PAPPAS, CHRISTOPHER LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426321 | RODRIGUEZRIVERA, DIEGO ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421299 | RODRIGUEZ-SMITH, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359569 | RODRIGUEZ-VARGAS, ANA KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396168 | RODRIQUEZ, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386853 | RODRIQUEZ, CHARISMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427889 | RODRIQUEZ, FAITH RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399769 | RODRIQUEZ, GEORGE FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353499 | RODRIQUEZ, GRACIELLA LAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330851 | RODRIQUEZ, JUAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376432 | RODRIQUEZ, OLYMPIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408947 | RODRIQUEZ, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411927 | RODWELL, SHANNON ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357331 | ROE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402322 | ROE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389528 | ROE, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435013 | ROE, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407969 | ROE, EDWARD DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364688 | ROE, JACK WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417517 | ROE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368603 | ROE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420824 | ROE, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343099 | ROE, NATASHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391744 | ROEBUCK, JOHN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345279 | ROEHL TRANSPORT INC | 1916 EAST 29TH ST | MARSHFIELD | WI | 54449-5511 | | | FIRST CLASS MAIL |
| 29424226 | ROEHRIG, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417467 | ROEILL, LAURA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329037 | ROELL, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367740 | ROEMER, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434880 | ROENSPIE, DARCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330344 | ROESE, SHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364322 | ROESSLER, DANIEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335259 | ROF DOTHAN LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | | | FIRST CLASS MAIL |
| 29299745 | ROF GRANDVILLE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29474928 | ROF GRANDVILLE LLC | c/o Saul Ewing LLP, Turner N. Falk, Centre Square West, 1500 Market Street, 38th Floor | Philadelphia | PA | 19102-2186 | | | FIRST CLASS MAIL |
| 29335260 | ROF GRANDVILLE LLC | 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4186 | | | FIRST CLASS MAIL |
| 29366714 | ROGALSKI, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428993 | ROGEL, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351372 | ROGELL, RYAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338083 | ROGER MOORE TRUST ACCOUNT | 1751 FRANKLIN ST | DENVER | CO | 80218-1124 | | | FIRST CLASS MAIL |
| 29381971 | ROGER, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425150 | ROGER, LINDSAY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331377 | ROGER, PALLONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414373 | ROGERS MARKETING & DESIGN INC | JON C ROGERS, 121 PURPLE FINCH LOOP | ETNA | OH | 43062-8959 | | | FIRST CLASS MAIL |
| 29310378 | ROGERS WATER UTILITIES | P.O. BOX 338 | ROGERS | AR | 72757-0338 | | | FIRST CLASS MAIL |
| 29374347 | ROGERS, AARON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356656 | ROGERS, AARON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364584 | ROGERS, AJUNAE ZILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396942 | ROGERS, ALEXANDRA COURTENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397976 | ROGERS, AMAYA LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374994 | ROGERS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424690 | ROGERS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416934 | ROGERS, ASHLEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408667 | ROGERS, ASHLEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368196 | ROGERS, ASIA LATRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391125 | ROGERS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365232 | ROGERS, AUTUMN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352643 | ROGERS, BEVERLY ADELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417868 | ROGERS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408347 | ROGERS, CAITLIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420104 | ROGERS, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353144 | ROGERS, CELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353626 | ROGERS, CHRISTIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387627 | ROGERS, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369171 | ROGERS, CHRISTJEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382428 | ROGERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328329 | ROGERS, CHRISTOPHER P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400700 | ROGERS, CIARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343336 | ROGERS, CODY JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353790 | ROGERS, COLTON CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402556 | ROGERS, CORIYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385100 | ROGERS, DANIEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342828 | ROGERS, DAVID KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343283 | ROGERS, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343837 | ROGERS, DEBRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420856 | ROGERS, DEJA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355751 | ROGERS, DESTIN AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400200 | ROGERS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354633 | ROGERS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395362 | ROGERS, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297816 | ROGERS, DONYAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329789 | ROGERS, DOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385468 | ROGERS, DUSTIN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396080 | ROGERS, ELAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390428 | ROGERS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387363 | ROGERS, EMILY SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411104 | ROGERS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388975 | ROGERS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364044 | ROGERS, ERICK NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366000 | ROGERS, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417207 | ROGERS, GRANT LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383438 | ROGERS, GREENLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362378 | ROGERS, GWENDEA SHENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341021 | ROGERS, GWENDEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369668 | ROGERS, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384137 | ROGERS, HEATHER RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340792 | ROGERS, ISAIAH J D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371149 | ROGERS, IZAAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353414 | ROGERS, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297720 | ROGERS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402017 | ROGERS, JAMES MUREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359276 | ROGERS, JAQUAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29360503 | ROGERS, JASMINE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376219 | ROGERS, JEFFREY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330414 | ROGERS, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395549 | ROGERS, JERIMIAH AMEIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379558 | ROGERS, JOEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418145 | ROGERS, JOHNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358771 | ROGERS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393694 | ROGERS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389270 | ROGERS, JOSEPH CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401141 | ROGERS, JULIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352386 | ROGERS, JULIEANN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406072 | ROGERS, JUSTICE ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367728 | ROGERS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420207 | ROGERS, J'VEN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351327 | ROGERS, KAHANA DI'LAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350392 | ROGERS, KAREN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342813 | ROGERS, KAREN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387696 | ROGERS, KAYLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419239 | ROGERS, KEIRA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388243 | ROGERS, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427716 | ROGERS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364191 | ROGERS, KENNETH SHERROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352942 | ROGERS, KIMBERLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402900 | ROGERS, KYRON BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417162 | ROGERS, LARRY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422616 | ROGERS, MAJOR VANDERBUILT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376135 | ROGERS, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327021 | ROGERS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358310 | ROGERS, MELANIE AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373540 | ROGERS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369276 | ROGERS, MELISSA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393425 | ROGERS, MIAH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387944 | ROGERS, MICAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391239 | ROGERS, MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329077 | ROGERS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423208 | ROGERS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362269 | ROGERS, PEGGY V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340844 | ROGERS, PERRY HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388551 | ROGERS, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377544 | ROGERS, RICHARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430809 | ROGERS, SHAKERIA MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375656 | ROGERS, SHA'MICHAEL JOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368595 | ROGERS, SHAWN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424455 | ROGERS, SHAWNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388131 | ROGERS, SHERRI GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386328 | ROGERS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343634 | ROGERS, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357674 | ROGERS, TIMOTHY STACEY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344824 | ROGERS, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406369 | ROGERS, TONERICAL MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360049 | ROGERS, TREVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373832 | ROGERS, TRINITY SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384792 | ROGERS, TYLER GILLISPIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408821 | ROGERS, VICTORIA DAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297577 | ROGERS, VICTORIA P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400639 | ROGERS, ZACHERY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1657 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399499 | ROGERS, ZHANE ALIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327962 | ROGERS, ZY'RHEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400351 | ROGERS-BLANCO, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379684 | ROGERS-HUNTER, BETTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395084 | ROGERS-MORRIS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300973 | ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 | ROGERSVILLE | TN | 37857 | | | FIRST CLASS MAIL |
| 29414374 | ROGERSVILLE REVIEW | HAWKINS COUNTY PUBLISHERS LLC, PO BOX 1630 | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29299084 | ROGERSVILLE WATER COMMISSION | 1616 E MAIN STREET | ROGERSVILLE | TN | 37857 | | | FIRST CLASS MAIL |
| 29380703 | ROGET, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405456 | ROGGE, LUKE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331378 | ROGINA, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350117 | ROGOZ, RENEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367266 | ROGULSKI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386257 | ROHAN, DYLAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384134 | ROHDE, ANDREW JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328764 | ROHENA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344091 | ROHLFS, BARB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394888 | ROHLMAN, JAMEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344429 | ROHNERT PARK ADMIN | CITATION PROCESSING CENTER, PO BOX 7275 | NEWPORT BEACH | CA | 92658-7275 | | | FIRST CLASS MAIL |
| 29338084 | ROHOLIC WOOD TOWNHOME LLC | PO BOX 280 | DINWIDDLE | VA | 23841-0280 | | | FIRST CLASS MAIL |
| 29370220 | ROHRBACH, KELLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374872 | ROHRBACK, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355631 | ROHRBAUGH CARRILLO, EMILY COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361748 | ROHRER, SEAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344430 | ROI ENERGY INVESTMENTS LLC | N3580 OAKWOOD PASS | NEW LONDON | WI | 54961-8860 | | | FIRST CLASS MAIL |
| 29335261 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS CORP, C/O KEY BANK, MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | | | FIRST CLASS MAIL |
| 29433036 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29299262 | ROIC WASHINGTON LLC | RETAIL OPPORTUNITY INVESTMENTS CORP, C/O MS 631099, PO BOX 3953 | SEATTLE | WA | 98124-3953 | | | FIRST CLASS MAIL |
| 29299650 | ROIC WASHINGTON, LLC | NICKELSON, ERIC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 15600 NE 8TH ST., SUITE K-15 | BELLEVUE | WA | 98008 | | | FIRST CLASS MAIL |
| 29369042 | ROIG, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357158 | ROIG, BRYCE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394293 | ROIL, JORDAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424456 | ROJAS LOZANO, NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363663 | ROJAS PUPO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384636 | ROJAS ZAMORA, ELSY GISEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339091 | ROJAS ZAMORA, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385091 | ROJAS, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429993 | ROJAS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400307 | ROJAS, AMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351234 | ROJAS, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393730 | ROJAS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362016 | ROJAS, ANTONIO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391311 | ROJAS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353984 | ROJAS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421749 | ROJAS, CANDACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374311 | ROJAS, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362953 | ROJAS, DENZEL EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434968 | ROJAS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425542 | ROJAS, EDDIE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376786 | ROJAS, ELIJIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380765 | ROJAS, ERIK ULYSSES ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383708 | ROJAS, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369560 | ROJAS, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357635 | ROJAS, JANICE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343763 | ROJAS, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353885 | ROJAS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365805 | ROJAS, JOVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423128 | ROJAS, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340292 | ROJAS, KELYK MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395354 | ROJAS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413640 | ROJAS, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359951 | ROJAS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411713 | ROJAS, MICHAEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359394 | ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378802 | ROJAS, NATALIE KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344848 | ROJAS, NESSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354035 | ROJAS, ROCIO B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381853 | ROJAS, SAMANTHA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335065 | ROJAS, SILVIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432404 | ROJAS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409230 | ROJAS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388754 | ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362287 | ROJEK, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406516 | ROJERO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396639 | ROJO, ALVARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383926 | ROJO, JULIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396836 | ROJO, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353212 | ROJO-RAMIREZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391591 | ROKICKA, CASSONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359251 | ROKITKA, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331757 | ROKOP, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408931 | ROKOSZ, GABRIELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371032 | ROLADER, GAIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354825 | ROLAND, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394062 | ROLAND, KAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426528 | ROLAND, MAELYN JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350130 | ROLAND, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403897 | ROLAND, TARYN LEISCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402198 | ROLAND, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344431 | ROLANDA, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329786 | ROLDAN ANAYA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422754 | ROLDAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404204 | ROLDAN, KIARALIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399100 | ROLDAN, WINIFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415919 | ROLEN, GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362755 | ROLEN, LINDA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352490 | ROLES, TIFFANY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346716 | ROLF C HAGEN CORP | ROLF C HAGEN (USA) CORP, PO BOX 415793 | BOSTON | MA | 02241-5793 | | | FIRST CLASS MAIL |
| 29338085 | ROLFE & LOBELLO PA | 233 E BAY ST STE 720 | JACKSONVILLE | FL | 32202-5402 | | | FIRST CLASS MAIL |
| 29422227 | ROLFE, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387688 | ROLFE, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389732 | ROLFES, LANDON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340954 | ROLL, ASHTON LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377460 | ROLL, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343637 | ROLL, ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414375 | ROLLA DAILY NEWS | USE VENDOR# 2019830, PO BOX 808 | ROLLA | MO | 65402-0808 | | | FIRST CLASS MAIL |
| 29299085 | ROLLA MUNICIPAL UTILITIES | P.O. BOX 767 | ROLLA | MO | 65402-0767 | | | FIRST CLASS MAIL |
| 29427661 | ROLLAND, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422963 | ROLLAND, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393115 | ROLLE, CIONA CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382087 | ROLLE, LA JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376636 | ROLLENHAGEN, JODI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411047 | ROLLIE, SHARHONN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346717 | ROLLING PIN BAKING COMPANY LLC | 2 PARK AVE 17TH FLOOR | NEW YORK | NY | 10016-5675 | | | FIRST CLASS MAIL |
| 29332492 | ROLLINGER, JASMINE ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338605 | ROLLINGS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348943 | ROLLINS, ALANA KAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423279 | ROLLINS, ANNANIYA VANIA MONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394444 | ROLLINS, ARTEZHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375550 | ROLLINS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402518 | ROLLINS, BRUCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388297 | ROLLINS, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400691 | ROLLINS, CULLEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329694 | ROLLINS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354979 | ROLLINS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345900 | ROLLINS, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422019 | ROLLINS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344016 | ROLLINS, MARITES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343638 | ROLLINS, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402635 | ROLLINS, PHILIP G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368889 | ROLLINS, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401250 | ROLLINS, STEPHANIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350699 | ROLLINS, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342636 | ROLLISON, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341379 | ROLLMAN, REBECCA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399269 | ROLLOCK, ARLO D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352749 | ROLOFF, CARTER WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393343 | ROLON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351872 | ROLON, ANGEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338678 | ROLON, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411225 | ROLON, KIRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354139 | ROMAIN, MIGUERDINA DAWNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327369 | ROMAIN, MITZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356690 | ROMAIN, RODNEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360786 | ROMAIN, ROSSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344573 | ROMAINE, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359285 | ROMAN MARTINEZ, JULIERIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402929 | ROMAN, ALBERTO JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383463 | ROMAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386113 | ROMAN, ALEXA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414695 | ROMAN, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425268 | ROMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327913 | ROMAN, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382204 | ROMAN, DOMINIC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384981 | ROMAN, DONOVAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340096 | ROMAN, ELIZA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398165 | ROMAN, ELVA IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419365 | ROMAN, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419657 | ROMAN, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380937 | ROMAN, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356388 | ROMAN, JENNIFER AIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382314 | ROMAN, JOEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390229 | ROMAN, JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390861 | ROMAN, JOSEPH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423366 | ROMAN, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412363 | ROMAN, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329629 | ROMAN, LAILA LINDA YANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329087 | ROMAN, LINDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367882 | ROMAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330793 | ROMAN, MARIA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378404 | ROMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327800 | ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350476 | ROMAN, RITA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341563 | ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395583 | ROMAN, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423047 | ROMAN, XIOMAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374116 | ROMAN, ZULAIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384596 | ROMANAZZI, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347186 | ROMANIC, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421571 | ROMANKO, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359785 | ROMANO, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383988 | ROMANO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398704 | ROMANO, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362328 | ROMANO, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426306 | ROMANO, VINCENT J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373979 | ROMANOFSKI, BRITTANY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340462 | ROMANOSKI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350706 | ROMANOWSKI, TERRENCE MAHONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342538 | ROMANVALENTIN, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402173 | ROMANWEIR, TRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310381 | ROME CITY TREASURER, NY | 198 NORTH WASHINGTON STREET, CITY TREASURER, CITY HALL | ROME | NY | 13440 | | | FIRST CLASS MAIL |
| 29433708 | ROME SENTINEL COMPANY | PO BOX 471 | ROME | NY | 13442 | | | FIRST CLASS MAIL |
| 29376704 | ROME, TAWANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369978 | ROMEO, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403881 | ROMER, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425686 | ROMER, RITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420185 | ROMERO CABRERA, HEATHER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375651 | ROMERO CRUZ, AMY YARELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389156 | ROMERO ESTALA, BRENDA ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428323 | ROMERO MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411433 | ROMERO TECPIL, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366205 | ROMERO, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371230 | ROMERO, ADRIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398786 | ROMERO, ALICIA MENDOZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436109 | ROMERO, ANA LUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407737 | ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421193 | ROMERO, ARELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328536 | ROMERO, ASENCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414767 | ROMERO, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388087 | ROMERO, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401494 | ROMERO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401384 | ROMERO, CASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390423 | ROMERO, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343020 | ROMERO, CHRISTIAN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353404 | ROMERO, DANY EDENILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401489 | ROMERO, DARLENE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382084 | ROMERO, DESTINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404335 | ROMERO, DEVIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338656 | ROMERO, DEYANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353688 | ROMERO, ELIANA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1661 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341970 | ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369537 | ROMERO, ERNESTO CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366177 | ROMERO, EVA JAMELETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422111 | ROMERO, FAVIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328866 | ROMERO, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427654 | ROMERO, GRACE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367471 | ROMERO, GRACIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427281 | ROMERO, HAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389487 | ROMERO, HALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390520 | ROMERO, HENRY KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358657 | ROMERO, ISAAC ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364152 | ROMERO, ISABELLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371042 | ROMERO, IVELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342001 | ROMERO, IZAJAH HINOJOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380966 | ROMERO, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405941 | ROMERO, JASMYNE ANGELICA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430355 | ROMERO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378427 | ROMERO, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417045 | ROMERO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430523 | ROMERO, JOHNNY MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373643 | ROMERO, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387638 | ROMERO, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377478 | ROMERO, KAYLEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392475 | ROMERO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425812 | ROMERO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408609 | ROMERO, LISA EFIGENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386981 | ROMERO, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410187 | ROMERO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351025 | ROMERO, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364339 | ROMERO, MATHUE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402332 | ROMERO, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421694 | ROMERO, NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394167 | ROMERO, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385241 | ROMERO, NATHALIE LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400076 | ROMERO, OCTAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383257 | ROMERO, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421598 | ROMERO, PERCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358874 | ROMERO, PRISCILLA YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428126 | ROMERO, ROBERT JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423881 | ROMERO, ROBERT JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399691 | ROMERO, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352858 | ROMERO, ROSA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372613 | ROMERO, RYAN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418295 | ROMERO, SAMMY CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397153 | ROMERO, SERGIO GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426911 | ROMERO, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343639 | ROMERO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422731 | ROMERO, WILLIAM ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420616 | ROMERO, YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416918 | ROMERO, ZUILMA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344432 | ROMERODROUARE INC LLC | JEREMY MICHAEL DROUARE, 104 E HARRIS ST | HASTINGS | FL | 32145 | | | FIRST CLASS MAIL |
| 29394303 | ROMERO-GROSS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383262 | ROMERO-REYES, MILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436733 | Romes, Ryan | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29367734 | ROMES, TARYN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421496 | ROMESBURG, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29362226 | ROMEY, SHAQUANDA QUINTISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363899 | ROMIG, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340589 | ROMIG, DANIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353616 | ROMIG, ZACHARY FREDERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386337 | ROMINE, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436026 | ROMINGER, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425705 | ROMMELL, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389553 | ROMO, CELINDA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395992 | ROMO, DOMINIC IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429775 | ROMO, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427274 | ROMO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355800 | ROMO, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331819 | ROMPF, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380230 | ROMUALDEZ, SANTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398784 | RON, JAMES RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344433 | RON, WILLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300974 | RONALD A LEGGGETT COLLECTOR O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338086 | RONALD H WILLIAMS CITY TREAS | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | | | FIRST CLASS MAIL |
| 29344435 | RONALD MCDONALD HOUSE CHARITIES | OF CENTRAL OHIO INC, 711 EAST LIVINGSTON AVE | COLUMBUS | OH | 43205-2640 | | | FIRST CLASS MAIL |
| 29338087 | RONALD MOSES, MARSHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344434 | RONALD, DEVERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423302 | RONAN, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399185 | RONATO, MARIBETH TORREFIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355643 | RONATO, WELBET MARIEL TORREFIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411808 | RONDEAU, ROBERT ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407160 | RONDEAU, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373625 | RONDEAU, TARA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412996 | RONDEROS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361276 | RONDEROS, JOSE EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346718 | RONDO FOOD AMERICA LLC | RONDO FOOD AMERICA, LLC, 9816 HIDDEN LANE | WOODSTOCK | IL | 60098 | | | FIRST CLASS MAIL |
| 29342169 | RONDON CASTEL, MARC ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429305 | RONE, CHRISTINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396893 | RONE, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423727 | RONE, QUINTON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407841 | RONE, YASMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416108 | RONEVICH, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338089 | RONEY LAW FIRM PC | 1120 38TH AVE STE 2A | GREELEY | CO | 80634-2505 | | | FIRST CLASS MAIL |
| 29391159 | RONEY, HARLEY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389073 | RONEY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424009 | RONEY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400918 | RONEY-JAMES, TAMMEKKIA NICKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397765 | RONK, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372898 | RONK, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403835 | RONKAINEN, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361868 | RONNING, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346719 | ROO INC | 6 W 18TH STREET FL 8 | NEW YORK | NY | 10011-4637 | | | FIRST CLASS MAIL |
| 29423182 | ROOD, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344438 | ROOF ASSET MANAGEMENT USA LTD | 1680 INDUSTRIAL PARKWAY SOUTH | BRUNSWICK | OH | 44212-6323 | | | FIRST CLASS MAIL |
| 29344439 | ROOF CONNECT | ROOF CONNECT LOGISTICS INC, PO BOX 908 | SHERIDAN | AR | 72150-0908 | | | FIRST CLASS MAIL |
| 29386581 | ROOF, BRANDON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340141 | ROOF, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346720 | ROOFTOP CONSUMER HEALTH | ROOFTOP CONSUMER HEALTH, 919 FAIRMOUNT AVE | ELIZABETH | NJ | 07201-2011 | | | FIRST CLASS MAIL |
| 29379406 | ROOKER, GABRIELLE DARIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431107 | ROOKER, GAGE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431223 | ROOKER, LILLIAN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402309 | ROOKS, RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346721 | ROOM COPENHAGEN | ROOM COPENHAGEN INC, 900 KINGS HIGHWAY N, SUITE 302,900 | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 29346722 | ROOM INSPIRATIONS | MERIT DESIGN STUDIO INC, PO BOX 4215 | TUPELO | MS | 38803-4215 | | | FIRST CLASS MAIL |
| 29359952 | ROONEY, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426227 | ROONEY, PAUL RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404347 | ROOP, BREANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400154 | ROOP, CAIDEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357061 | ROOS, NEVAEH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338091 | ROOSEN, VARCHETTI & OLIVER PLLC | PO BOX 2305 | MOUNT CLEMENS | MI | 48046-2305 | | | FIRST CLASS MAIL |
| 29297641 | ROOSEVELT, MARJORIE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344440 | ROOSEVELT, WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331379 | ROOT ELEMENTARY PTO | 1529 E MISSION BLVD | FAYETTEVILLE | AR | 72701 | | | FIRST CLASS MAIL |
| 29392921 | ROOT, CARLIN FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334317 | ROOT, CRYSTAL RAEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369238 | ROOT, HALEY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353712 | ROOT, JASON DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428306 | ROOT, KRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349242 | ROOT, RUSSELL PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369254 | ROOT, RYAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360303 | ROOT, SHAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386936 | ROOT, TRACIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390506 | ROOT, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384986 | ROOTE, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363539 | ROOTS, CHANTEL ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346723 | ROOTSTOCK BRANDS, INC. | ROOTSTOCK BRANDS, INC., 15 THE OLD ROAD | NEWTOWN | CT | 06470 | | | FIRST CLASS MAIL |
| 29335263 | ROP NORTH HILLS CROSSING LLC | RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET | EL PASO | TX | 79912 | | | FIRST CLASS MAIL |
| 29428624 | ROP, CONNOR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384872 | ROPER, CYRUS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410752 | ROPER, DESMOND ONEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327615 | ROPER, GEVON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422991 | ROPER, JAYLAN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430025 | ROPER, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426729 | ROPER, MIA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421171 | ROPER, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370254 | ROPER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363517 | ROPER, SHEKENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430019 | ROPP, ISABELLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297351 | ROPPE, DOUGLAS P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427756 | ROQUE, ELISA NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357002 | ROQUE, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379978 | ROQUE, MARICRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411436 | ROQUE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377489 | ROQUE, STEPHANIE NOEMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432506 | ROQUE, SULLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401428 | ROQUE, SULLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379566 | ROQUEMORE, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346881 | ROQUES, DENISE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409869 | RORER, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342551 | RORIE, ISAIAH DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379782 | RORIE, SHANIYA DEJOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395229 | RORKE, SKYLER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331380 | RORY, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372865 | ROSA, ALICIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376381 | ROSA, ANDRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394469 | ROSA, ANGELINA GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379386 | ROSA, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357365 | ROSA, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355835 | ROSA, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370749 | ROSA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357840 | ROSA, LAUREN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373717 | ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387550 | ROSA, NICOLE TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396228 | ROSA, NINALATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331381 | ROSA, RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331382 | ROSA, SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331383 | ROSA, SOKOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331384 | ROSA, SUSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377182 | ROSA, YANISHKA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390760 | ROSA, ZORYDALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434022 | ROSADO, ANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427692 | ROSADO, CHRISTALYNNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422038 | ROSADO, CHRISTINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380861 | ROSADO, DAPHNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427641 | ROSADO, IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366114 | ROSADO, JESQUIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374101 | ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326267 | ROSADO, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373892 | ROSADO, KEISHLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401335 | ROSADO, MERISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379027 | ROSADO, MICHELLE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379198 | ROSADO, ROSALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381200 | ROSADO, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393242 | ROSADO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405160 | ROSAL, NEGIRLYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394408 | ROSALES, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434033 | ROSALES, ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394956 | ROSALES, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408705 | ROSALES, BRIANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356019 | ROSALES, CAITLIN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390145 | ROSALES, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359699 | ROSALES, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401154 | ROSALES, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343674 | ROSALES, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429637 | ROSALES, ERIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411014 | ROSALES, FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431574 | ROSALES, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411721 | ROSALES, GIOCONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341333 | ROSALES, HUGO RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408301 | ROSALES, JARELY JOSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328016 | ROSALES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366791 | ROSALES, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342975 | ROSALES, MARTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382695 | ROSALES, NICHOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392637 | ROSALES, OLIVIA MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340213 | ROSALEZ, PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331386 | ROSALIE, ROBERTSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341408 | ROSALIMSKY, STEVEN HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331387 | ROSALIND, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331388 | ROSALIND, PITTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372394 | ROSA-LOPEZ, HAILEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369442 | ROSARIO III, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329626 | ROSARIO RECIO, SANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427781 | ROSARIO RIVERA, GITANYALIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426330 | ROSARIO RIVERA, JONATAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429360 | ROSARIO TAMAREZ, DARLIN YOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354950 | ROSARIO, ANNALISE EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328157 | ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402263 | ROSARIO, DARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383005 | ROSARIO, DAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375565 | ROSARIO, DEIJANERRA CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359736 | ROSARIO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388993 | ROSARIO, FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354503 | ROSARIO, GIANNA ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383004 | ROSARIO, JIAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372140 | ROSARIO, JONATAN YELIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382714 | ROSARIO, JONATHAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430186 | ROSARIO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353948 | ROSARIO, LUIS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420552 | ROSARIO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381406 | ROSARIO, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396506 | ROSARIO, RAFAELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367119 | ROSARIO, ROSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425673 | ROSARIO, SOPHIA MARIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365403 | ROSARIO, TREVEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389786 | ROSARIO, YAZLINE ILAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373984 | ROSARY, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327224 | ROSAS BORBON, VALERIE FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433900 | ROSAS, AARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380777 | ROSAS, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364744 | ROSAS, JACQUELYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354523 | ROSAS, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341449 | ROSAS, JASON VAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324866 | ROSAS, LUZ MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431939 | ROSAS, MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340730 | ROSAS, NOVA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328188 | ROSAS, RUBIN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392628 | ROSAS, SALINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359919 | ROSAS, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430118 | ROSAS-RAYGOZA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366130 | ROSATI, LUCA DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341844 | ROSBOTTOM, TIFFANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399850 | ROSCHMANN, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353617 | ROSCO, ZACHARY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359774 | ROSCOE, BETTIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384392 | ROSCOE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351812 | ROSCOE, NETTIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355096 | ROSDOL, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370130 | ROSE JR, FRANKLIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347913 | ROSE LINDA SHOPPING CENTER | GOLERKANSKY, LINDA, C/O THE REMM GROUP, 15991 RED HILL AVE STE 200 | TUSTIN | CA | 92780-7320 | | | FIRST CLASS MAIL |
| 29409483 | ROSE, ADAM NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385720 | ROSE, AMIR TYREEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328923 | ROSE, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354323 | ROSE, ANA NILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350594 | ROSE, ANDREW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355323 | ROSE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420821 | ROSE, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417270 | ROSE, BREANNA NYKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372134 | ROSE, CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398963 | ROSE, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359742 | ROSE, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409238 | ROSE, COLE JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409346 | ROSE, CONNER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386654 | ROSE, CONNIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401727 | ROSE, CRYSTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348551 | ROSE, DANIEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409551 | ROSE, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434980 | ROSE, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325722 | ROSE, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411137 | ROSE, DREYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379980 | ROSE, ERIKA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330340 | ROSE, ETHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421633 | ROSE, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382179 | ROSE, HANNAH ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389018 | ROSE, HARLEY AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387416 | ROSE, HARLEY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343971 | ROSE, HOLLI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394849 | ROSE, HOLLIE NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326012 | ROSE, JAMES LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329719 | ROSE, JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349466 | ROSE, JAYLA CAJERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327952 | ROSE, JOEL TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410342 | ROSE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340478 | ROSE, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352440 | ROSE, JUDITH OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366175 | ROSE, JULIAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376556 | ROSE, KAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385520 | ROSE, KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365065 | ROSE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360403 | ROSE, KIM M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359885 | ROSE, MICHAEL W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330014 | ROSE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407923 | ROSE, OLIVIA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421627 | ROSE, OLIVIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370131 | ROSE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353379 | ROSE, PENNI RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429310 | ROSE, RENECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430352 | ROSE, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396507 | ROSE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395841 | ROSE, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353890 | ROSE, SHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373864 | ROSE, SHELBY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380980 | ROSE, SIARRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417247 | ROSE, TANNER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397721 | ROSE, TIERNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390638 | ROSE, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383845 | ROSE, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343253 | ROSE, WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339781 | ROSE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297978 | ROSE, ZACHARIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331391 | ROSEALYNE, PRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344441 | ROSEANN, MAXEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419487 | ROSEBORO, ASHANTI MONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356847 | ROSEBORO, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433709 | ROSEBUD MEDIA LLC | PO BOX 1108 | MEDFORD | OR | 97501 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29310382 | ROSEBURG URBAN SANITARY AUTHORITY | P.O. BOX 1185 | ROSEBURG | OR | 97470 | | | FIRST CLASS MAIL |
| 29347914 | ROSECRANS SHOPPING CENTER | C/O HARMAN ASSET MANAGEMENT AMO, 7825 FAY AVE 320 | LA JOLLA | CA | 92037-4259 | | | FIRST CLASS MAIL |
| 29426968 | ROSE-FOSTER, KAZARRIE SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428056 | ROSELL, NOAH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401214 | ROSELLE, SETH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375811 | ROSEMAN, KITAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397403 | ROSEMAN, LEEZA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373423 | ROSEMAN, LUCAS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408243 | ROSEMAN, ZY'KERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431876 | ROSEMARIE PILEGARD & JEANNE PERRY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344442 | ROSEMARIE, CIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344443 | ROSEMARIE, STALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344444 | ROSEMARY, BUSTAMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344446 | ROSEMARY, HURLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340389 | ROSEME, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348888 | ROSEMEYER, CLAELEE KIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403056 | ROSEMOND, EVENSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403029 | ROSEMOND, JOEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373199 | ROSEN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382781 | ROSEN, CHARLOTTE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420990 | ROSEN, HOLLENA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383641 | ROSENAU, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323976 | ROSENBALM, LINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394031 | ROSENBALM, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430448 | ROSENBERG, BONNIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426461 | ROSENBERG, JEREMIAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408727 | ROSENBERG, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326268 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432215 | ROSENBERG, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408404 | ROSENBERG, MADISON MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417250 | ROSENBERG, SARAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420054 | ROSENBERG, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419712 | ROSENBERG, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419196 | ROSENBERGER, BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348823 | ROSENQUIST, MATTHEW EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417819 | ROSENSTEEL, NIKOLAS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325872 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29325870 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY FRNT 3RD | NEW YORK | NY | 10018-7399 | | | FIRST CLASS MAIL |
| 29325875 | ROSENTHAL & ROSENTHAL OF CALIFORNIA | 1370 BROADWAY LBBY 2 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29354469 | ROSENZWEIG, MOLLY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381433 | ROSEQUIST, MACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389913 | ROSE-RICHARDSON, TREZURE UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389377 | ROSERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346724 | ROSES CONFECTIONS LP | ROSES CONFECTIONS LP DBA ROSES BRAN, 101 ERIE BLVD | CANAJOHARIE | NY | 13317-1148 | | | FIRST CLASS MAIL |
| 29350851 | ROSES, ENID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344447 | ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | ROSEVILLE | CA | 95678-2655 | | | FIRST CLASS MAIL |
| 29300975 | ROSEVILLE PRESS TRIBUNE | 188 CIRBY WAY | ROSEVILLE | CA | 95678-6481 | | | FIRST CLASS MAIL |
| 29344448 | ROSHANDA, NICHOLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333924 | ROSIE CLAIRE COSMETICS | MICHELLE FORESTER, 4306 MIRAMAR DRIVE | GEORGETOWN | TX | 78628-1358 | | | FIRST CLASS MAIL |
| 29391219 | ROSIER, JASON PARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344449 | ROSIES RIVETERS STAFFING SERVICES L | 235 MAIN STREET STE 121 | DICKSON CITY | PA | 18519 | | | FIRST CLASS MAIL |
| 29329191 | ROSILES JR, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405827 | ROSILES, JESSICA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366153 | ROSILLO, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377058 | ROSILLO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374291 | ROSINSKI, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343422 | ROSINSKI, KIM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326269 | ROSITAS, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395602 | ROSOL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300976 | ROSS COUNTY HEALTH DEPT | 150 E SECOND ST | CHILLICOTHE | OH | 45601-2525 | | | FIRST CLASS MAIL |
| 29301711 | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY | 2 NORTH PAINT STREET | CHILLICOTHE | OH | 45601 | | | FIRST CLASS MAIL |
| 29380571 | ROSS JR, RICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299088 | ROSS TOWNSHIP, PA | PO BOX 645124, C/O JORDAN TAX SERVICE INC | PITTSBURGH | PA | 15264-5124 | | | FIRST CLASS MAIL |
| 29303797 | ROSS TOWNSHIP, PA | C/O JORDAN TAX SERVICE INC, PO BOX 645124 | PITTSBURGH | PA | 15264-5124 | | | FIRST CLASS MAIL |
| 29373981 | ROSS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432557 | ROSS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408426 | ROSS, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357605 | ROSS, AMY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420915 | ROSS, ANDRES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386422 | ROSS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356725 | ROSS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369055 | ROSS, ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416967 | ROSS, AVIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431324 | ROSS, BENJAMAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354372 | ROSS, BILLY BUTLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402299 | ROSS, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401543 | ROSS, CAMERON O'NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352207 | ROSS, CELESTE ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423776 | ROSS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409050 | ROSS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361784 | ROSS, CHRISTOPHER LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419745 | ROSS, CIARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389205 | ROSS, CLARENCE JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381409 | ROSS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418038 | ROSS, DARREN LATRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422640 | ROSS, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328093 | ROSS, DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384601 | ROSS, DEAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342298 | ROSS, DEON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388698 | ROSS, DOUGLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383750 | ROSS, DYZIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396322 | ROSS, ERIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340188 | ROSS, GENEVA BANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399584 | ROSS, HANNAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403461 | ROSS, HUNTER JOESEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421346 | ROSS, IMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420303 | ROSS, ISAIAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421959 | ROSS, ITALIA MIKKALYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360806 | ROSS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372660 | ROSS, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399099 | ROSS, JAKIRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396163 | ROSS, JAMES PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372000 | ROSS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408871 | ROSS, JAZZMIN ALEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406984 | ROSS, JEANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405365 | ROSS, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381497 | ROSS, JOHNATHAN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393822 | ROSS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391762 | ROSS, JONATHAN MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401410 | ROSS, JUSTINIA OPEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1669 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359390 | ROSS, KALEIGHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435762 | ROSS, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408813 | ROSS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328204 | ROSS, KELSEY MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400856 | ROSS, LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364416 | ROSS, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405012 | ROSS, LONESHA LONEUSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379501 | ROSS, LUKAS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359864 | ROSS, MAUREEN ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431651 | ROSS, MERSHELLIA TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426758 | ROSS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325946 | ROSS, MICHAEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432600 | ROSS, MICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406738 | ROSS, MONTRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348920 | ROSS, MYA JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417423 | ROSS, MYA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367197 | ROSS, NICKOLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355417 | ROSS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368851 | ROSS, RICKY EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363712 | ROSS, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372961 | ROSS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329316 | ROSS, RODERICK LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378767 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354266 | ROSS, SHAELA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406360 | ROSS, SHAKEARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331521 | ROSS, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331532 | ROSS, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344450 | ROSS, SHIVIVELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400725 | ROSS, STEPHANIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389165 | ROSS, SUNSHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398328 | ROSS, TEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400588 | ROSS, TIMOTHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392404 | ROSS, TONETTE LATONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355967 | ROSS, TYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431555 | ROSS, TYLER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423363 | ROSS, TYRESE JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344950 | ROSS, VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388375 | ROSS, WAYNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404909 | ROSS, WESLEY EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354314 | ROSS, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338092 | ROSSBROOKE LLP | PO BOX 394 | COCKEYSVILLE | MD | 21030-2310 | | | FIRST CLASS MAIL |
| 29338093 | ROSSBROOKE LLP | C/O DJC, 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | | | FIRST CLASS MAIL |
| 29372935 | ROSSE, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416593 | ROSSEETT, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380485 | ROSSEL, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341835 | ROSSELL, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388000 | ROSSELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348822 | ROSSER, KAREN LYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435985 | ROSSER, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406736 | ROSSEY, BRANDON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383821 | ROSSI, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424337 | ROSSI, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341704 | ROSSI, ROBERT CAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328555 | ROSSI, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400101 | ROSSI, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385872 | ROSSIGNOL, KRISTI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343724 | ROSSIGNUOLO, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403137 | ROSSITER, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389296 | ROSSKOPF, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390283 | ROSSKOVACH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297548 | ROSSMAN, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398492 | ROSSMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377005 | ROSSMAN, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342969 | ROSSMAN, VICKI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367229 | ROSSMAN-OSWALD, ROBIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362027 | ROSSMELL, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352154 | ROSS-MUNOZ, ESSENCE ARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364230 | ROSSO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358413 | ROSSON, ERIC GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372819 | ROSSOW, VICKI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368730 | ROSS-TASH, ELIZABETH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370459 | ROSS-THOMAS, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372585 | ROSSUM, NYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386220 | ROSTANT, DANIEL BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344451 | ROSTOMYAN LAW PC | 790 E COLORADO BLVD 9TH FLOOR | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 29394820 | ROSTRAN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303798 | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY | PO BOX 644715 | PITTSBURGH | PA | 15264-4715 | | | FIRST CLASS MAIL |
| 29433710 | ROSWELL DAILY RECORD | PO BOX 1897 | ROSWELL | NM | 88202-1897 | | | FIRST CLASS MAIL |
| 29347915 | ROSWELL TOWN CENTER LLC | MALON D MIMMS IRREVOCABLE FAMILY, 85 A MILL ST STE 100 | ROSWELL | GA | 30075-4955 | | | FIRST CLASS MAIL |
| 29299787 | ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC, 780 OLD ROSWELL PLACE, SUITE 100 | ROSWELL | GA | 30076 | | | FIRST CLASS MAIL |
| 29396199 | ROTELLA, CHRISTIANE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404822 | ROTELLA, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397473 | ROTELLA, GILLIAN SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426172 | ROTELLA, LEONA ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402729 | ROTH, CANDICE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340537 | ROTH, CARRAIG ANTONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366382 | ROTH, CATHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407099 | ROTH, CINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387091 | ROTH, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400867 | ROTH, DANIELLE KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367871 | ROTH, DAVID ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415441 | ROTH, DAVID ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330261 | ROTH, GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351354 | ROTH, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368310 | ROTH, JAYLEN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375707 | ROTH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349918 | ROTHELL, MACKENZIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422965 | ROTHENBERG, MEGAN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366095 | ROTHERING, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428018 | ROTHLISBERGER, RYAN PATRYCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361554 | ROTHMAN, JOSHUA STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408613 | ROTHMAN, STEVEN PHELPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352027 | ROTHROCK, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384962 | ROTHWELL, CAMERAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383946 | ROTHWELL, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424504 | ROTNOUR, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344452 | ROTO ROOTER OF HATTIESBURG | PO BOX 13026 | MONROE | LA | 71203 | | | FIRST CLASS MAIL |
| 29408339 | ROTONDO, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331392 | ROTSTEIN & SHIFFMAN LLP | 309 OAKRIDGE BLVD STE B | DAYTONA BEACH | FL | 32118 | | | FIRST CLASS MAIL |
| 29366898 | ROTTER, BRENDYN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408550 | ROTTINGHAUS, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377382 | ROTTMAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355112 | ROTZ, SHERRY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341279 | ROUCH, LARON STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395001 | ROUCH, RYAN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407219 | ROUGEAU, ZACHARY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425340 | ROUGHGARDEN, MATTHEW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333551 | ROUGIER, STEPHEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423651 | ROULEAU, BROOKE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416310 | ROULLEY, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331393 | ROUND THE CLOCK SERVICES INC | 2320 BRODHEAD ROAD | BETHLEHEM | PA | 18020 | | | FIRST CLASS MAIL |
| 29332619 | ROUND TRIPPING LTD | ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD | WANCHAI | | | CHINA | | FIRST CLASS MAIL |
| 29387432 | ROUNDS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361584 | ROUNDS, LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421661 | ROUNDS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405920 | ROUNDTREE, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356454 | ROUNDTREE, CLITEALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426856 | ROUNDTREE, ELIJAH MALACHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351289 | ROUNDTREE, SHAYROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426091 | ROUNDTREE, XAVIER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326273 | ROUNGSURIYAVIBOON, MABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373656 | ROUNTREE, DAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363889 | ROUNTREE, ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327826 | ROUNTREE, RHONDA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395822 | ROUNTREE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391549 | ROUPE, AUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376264 | ROURICK, NICOLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386084 | ROURKE, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422123 | ROUSE, AIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395386 | ROUSE, AMALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419304 | ROUSE, ANGELA ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408192 | ROUSE, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330901 | ROUSE, DENNIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367077 | ROUSE, EBONY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331939 | ROUSE, ELIJAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382425 | ROUSE, JALIYAH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354756 | ROUSE, KENYAMA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436002 | ROUSE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409329 | ROUSE, MADISON JAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392102 | ROUSE, SHAD THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366207 | ROUSE, SHONTEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326274 | ROUSE, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365501 | ROUSH, CORY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429085 | ROUSH, TYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391059 | ROUSSE, JACE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391357 | ROUSSE, KAYLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397354 | ROUSSEL, RICKEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397027 | ROUSSELL, JERMAINE LAJUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331394 | ROUTE 66 ATTORNEYS LLC | PO BOX 1392 | CLAREMORE | OK | 74018 | | | FIRST CLASS MAIL |
| 29366588 | ROUTON, ELIZABETH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428526 | ROUTTE, NEISHA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405068 | ROUTZON, TIM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377296 | ROUX, KENDRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363472 | ROUX, RACHEL N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408337 | ROUZARD, LAKARI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348821 | ROVTAR, MELISSA HELEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338094 | ROWAN CNTY TAX COLLECTOR | 402 N MAIN ST | SALISBURY | NC | 28144-4341 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334408 | ROWAN COUNTY | PO BOX 607 | MOREHEAD | KY | 40351-0607 | | | FIRST CLASS MAIL |
| 29300977 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, 600 WEST MAIN ST | MOREHEAD | KY | 40351 | | | FIRST CLASS MAIL |
| 29324213 | ROWAN COUNTY FINANCE DIRECTOR | FINANCE DIRECTOR, PO BOX 607 | MOREHEAD | KY | 40351-0607 | | | FIRST CLASS MAIL |
| 29324214 | ROWAN COUNTY TAX ADMINISTRATION | PO BOX 900048 | RALEIGH | NC | 27675-9048 | | | FIRST CLASS MAIL |
| 29307248 | ROWAN COUNTY TAX COLLECTOR | PO BOX 580525 | CHARLOTTE | NC | 28258-0525 | | | FIRST CLASS MAIL |
| 29307858 | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY | 600 WEST MAIN STREET | MOREHEAD | KY | 40351 | | | FIRST CLASS MAIL |
| 29301930 | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 130 W INNES STREET | SALISBURY | NC | 28144 | | | FIRST CLASS MAIL |
| 29400882 | ROWAN, JOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364298 | ROWAN, JOY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357772 | ROWAN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401463 | ROWAN, PRESLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341189 | ROWAN, RON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425317 | ROWDEN, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333926 | ROWDY BEVERAGE INC | 10531 4S COMMONS DR STE 166-559 | SAN DIEGO | CA | 92127-3517 | | | FIRST CLASS MAIL |
| 29331396 | ROWE WEINSTEIN & SOHN PLLC | 909 ROSE AVENUE SUITE # 640 | N BETHESDA | MD | 20852 | | | FIRST CLASS MAIL |
| 29351616 | ROWE, ADRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414768 | ROWE, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423748 | ROWE, CHLOE CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364614 | ROWE, DENISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426074 | ROWE, DEREKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359439 | ROWE, HANNAH CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329601 | ROWE, HAROLD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424134 | ROWE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341159 | ROWE, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435617 | ROWE, JENNIFER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417529 | ROWE, JESSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429188 | ROWE, JOSAPHINE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326275 | ROWE, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445239 | Rowe, Melody | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328467 | ROWE, METSA NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379498 | ROWE, PHILLIP E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417016 | ROWE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424249 | ROWE, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358514 | ROWE, TAYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401563 | ROWELL, ANYSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408480 | ROWELL, APRIL CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396925 | ROWELL, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358625 | ROWELL, GLORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395245 | ROWELL, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383526 | ROWELL, RAMEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423191 | ROWELL, ROCKY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359913 | ROWELL, TIMOTHY TIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399869 | ROWELL-KING, LOGAN XAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375337 | ROWLAND, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393908 | ROWLAND, CARSON ZACKARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355163 | ROWLAND, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374062 | ROWLAND, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357594 | ROWLAND, JOSHUA COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325918 | ROWLAND, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359800 | ROWLAND, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421362 | ROWLANDS, ARY LOST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364360 | ROWLANDS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406397 | ROWLANDS, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365189 | ROWLETT, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400362 | ROWLEY, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405804 | ROWLEY, HUNTER WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391204 | ROWLEY, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379756 | ROWLEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348850 | ROWLEY, SAMANTHA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393165 | ROWLEY, SCOTT JUDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426511 | ROWLEY, THELMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426981 | ROWLISON, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352164 | ROWSELL, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401034 | ROWSON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381093 | ROWSTER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343571 | ROWTON, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433711 | ROXBORO COURIER TIMES | ROXBORO NEWS MEIDA LLC, DBA COURIER TIMES, PO BOX 1448 | DUNN | NC | 28335 | | | FIRST CLASS MAIL |
| 29347917 | ROXBOROUGH ASSOCIATES LLC | PO BOX 1359 | ROXBORO | NC | 27573-1359 | | | FIRST CLASS MAIL |
| 29325481 | ROXENE L COOK, LEVYING OFFICER | PO BOX 1521 | GREAT FALLS | MT | 59403-1521 | | | FIRST CLASS MAIL |
| 29307249 | ROY MARTIN SERVICES | 2106 KANAWHA BLVD E STE A610 | CHARLESTON | WV | 25311-2205 | | | FIRST CLASS MAIL |
| 29376301 | ROY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354834 | ROY, COLLIN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342406 | ROY, D'AUBRI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392944 | ROY, DEBORAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407281 | ROY, DREKORRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396884 | ROY, ELIJAH CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382146 | ROY, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379262 | ROY, ISAIAH AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405451 | ROY, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395305 | ROY, KALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427133 | ROY, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350829 | ROY, KRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370361 | ROY, MALLORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430149 | ROY, MARGUERITE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397555 | ROY, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389848 | ROY, MEGAN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352969 | ROY, NICOLE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374179 | ROY, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351241 | ROY, SAMONE SHAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395866 | ROY, VICTOR JAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385675 | ROYA, CORY KIETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333927 | ROYAL BRUSH MFG INC | 515 45TH STREET | MUNSTER | IN | 46321-2813 | | | FIRST CLASS MAIL |
| 29347919 | ROYAL CENTER LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | | | FIRST CLASS MAIL |
| 29333928 | ROYAL CONSUMER INFORMATION PRODUCTS | 1011 US HWY 22 WEST STE 202 | BRIDGEWATER | NJ | 08807-2950 | | | FIRST CLASS MAIL |
| 29325820 | ROYAL CROWN BOTTLING CO OF WINCHEST | PO BOX 2300 | WINCHESTER | VA | 22604-1401 | | | FIRST CLASS MAIL |
| 29333929 | ROYAL DELUXE ACCESSORIES | ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600 | NEW YORK | NY | 10001-4361 | | | FIRST CLASS MAIL |
| 29331397 | ROYAL DOCUMENT DESTRUCTION | L-3228 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 29333930 | ROYAL HERITAGE HOME LLC | ROYAL HERITAGE HOME LLC, 300 AVE OF THE CHAMPIONS STE 105 | PALM BEACH GARDENS | FL | 33418 | | | FIRST CLASS MAIL |
| 29331398 | ROYAL INDUSTRIAL SOLUTIONS | CONSOLIDATED ELECTRICAL DIST, PO BOX 847124 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 29347920 | ROYAL OF AMERICA MANAGMENT LLC | 825 NORTHERN BLVD 1ST FLOOR | GREAT NECK | NY | 11021-5321 | | | FIRST CLASS MAIL |
| 29333931 | ROYAL PAPER CONVERTING | MSC #460, PO BOX 52163 | PHOENIX | AZ | 85072-2163 | | | FIRST CLASS MAIL |
| 29427358 | ROYAL, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338919 | ROYAL, FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431061 | ROYAL, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329856 | ROYAL, HANNAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339815 | ROYAL, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389220 | ROYAL, KENYON DASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359278 | ROYAL, LANEY GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1674 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410971 | ROYAL, LLEWELLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362499 | ROYAL, LYNETTE STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330498 | ROYAL, MARQUITA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405995 | ROYAL, MAURICE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392683 | ROYAL, REMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402216 | ROYAL, SAMARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436542 | ROYAL, SYDNEY CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402330 | ROYAL, WILLIAM TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377776 | ROYBAL, JAMEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360549 | ROYCE, BAILEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432387 | ROYCE, LYLEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349602 | ROYE, DAVION JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332038 | ROYE, WILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381829 | ROYEA, CORTNEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346918 | ROYER, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424441 | ROYER, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391233 | ROYER, JOHNATHAN LENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399755 | ROYER, MICHELE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362945 | ROYER, PRESTON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397936 | ROYSDEN, HUNTER HJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383253 | ROYSDON, CAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324374 | ROYSDON, TERRY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407190 | ROYSE, ISAAC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339948 | ROYSTER, AUTUMN JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407027 | ROYSTER, FRED L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329628 | ROYSTER, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331003 | ROYSTER, MELINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364873 | ROYVAL, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363062 | ROZA, MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338920 | ROZANSKI, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343840 | ROZEWSKI, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357509 | ROZIER, AUTUMN SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377152 | ROZIER, ISIZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399511 | ROZINSKI, CHRISTINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431893 | ROZSA, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353250 | ROZYCKI, JESSICA BERNICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356803 | ROZZELL, MALAYNA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305349 | RP SANSOM | BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 29347921 | RP SANSOM STREET LLC | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087-5167 | | | FIRST CLASS MAIL |
| 29432851 | RP SANSOM, LP | 555 E LANCASTER AVE STE 120 | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 29347922 | RPAI SOUTHWEST MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC, 15105 COLLECTION CENTER DR | CHICAGO | IL | 60693-0151 | | | FIRST CLASS MAIL |
| 29347923 | RPAI US MANAGEMENT LLC | RETAIL PROPERITIES OF AMERICA INC, C/O NW 6137, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | | | FIRST CLASS MAIL |
| 29335264 | RPAI US MANAGEMENT LLC | RETAIL PROPERITIES OF AMERICA INC, 13068 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0130 | | | FIRST CLASS MAIL |
| 29335265 | RPI COURTYARD LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | | | FIRST CLASS MAIL |
| 29413697 | RPI OVERLAND LTD | 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | | | FIRST CLASS MAIL |
| 29335267 | RPI RIDGMAR TOWN SQUARE, LTD | C/O RETAIL PLAZAS INC, 2929 CARLISLE ST STE 170 | DALLAS | TX | 75204-4067 | | | FIRST CLASS MAIL |
| 29325482 | RPM AUTO SALES INC | 2567 METROPOLITAN PRKY STE 100 | STERLING HEIGHTS | MI | 48310-4214 | | | FIRST CLASS MAIL |
| 29333932 | RPM, INC | RPM, INC., 6665 WEST HWY 13 | SAVAGE | MN | 55378 | | | FIRST CLASS MAIL |
| 29305628 | RPT REALTY LP | PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29305628 | RPT SPRING MEADOWS LLC | NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29335270 | RPT SPRING MEADOWS LLC | KIMCO REALTY OP LLC, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29331399 | RR DONNELLEY | RR DONNELLEY & SONS COMPANY, 7810 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | | | FIRST CLASS MAIL |
| 29332291 | RR DONNELLEY LOGISTICS | PO BOX 932721 | CLEVELAND | OH | 44193-0015 | | | FIRST CLASS MAIL |
| 29335271 | RR HUNTSVILLE LLC | 110 E ANDREWS DR NW STE 211 | ATLANTA | GA | 30305-1317 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1675 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432964 | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC | AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211 | ATLANTA | GA | 30305 | | | FIRST CLASS MAIL |
| 29335272 | RR VINTON LLC | 17776 PRESTON ROAD | DALLAS | TX | 75252-5736 | | | FIRST CLASS MAIL |
| 29335273 | RREF IV D DLI GS LLC | RIAL TO REAL ESTATE FUND W DEBT LP, 200 SOUTH BISCAYNE BLVD STE 3550 | MIAMI | FL | 33131-2379 | | | FIRST CLASS MAIL |
| 29299539 | RREF IV D MLVN PA LLC | BILLETTA, CHRIS, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | | | FIRST CLASS MAIL |
| 29335274 | RREF IV D MLVN PA LLC | C/O LINCOLN PROPERTY COMPANY, 550 E SWEDESFORD RD STE 150 | WAYNE | PA | 19087-1607 | | | FIRST CLASS MAIL |
| 29305363 | RRI MANAGEMENT | JOHN CAHILL, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330 | LITTLETON | CO | 80120 | | | FIRST CLASS MAIL |
| 29299872 | RSH, LLC | C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201 | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 29335275 | RSH, LLC | C/O BLS HOLDINGS GROUP LLC, 3638 WALTON WAY EXTENSION STE 201 | AUGUSTA | GA | 30909-1833 | | | FIRST CLASS MAIL |
| 29331400 | RSI | RSI (REAL TIME SOLUTIONS INTL LLC), 9523 US HWY 42 #783 | PROSPECT | KY | 40059 | | | FIRST CLASS MAIL |
| 29331401 | RSM MAINTENANCE | 461 FROM RD STE 255 | PARAMUS | NJ | 07652-3526 | | | FIRST CLASS MAIL |
| 29301283 | RSUI INDEMNITY COMPANY | 945 E PACES FERRY RD, STE 1800 | ATLANTA | GA | 30326 | | | FIRST CLASS MAIL |
| 29333933 | RTC INDUSTRIES INC | 1045 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 29335276 | RTC WADE GREEN LLC | 7557 RAMBLER RD #915 | DALLAS | TX | 75231-2361 | | | FIRST CLASS MAIL |
| 29432873 | RTC WADE GREEN LLC | C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915 | DALLAS | TX | 75231-2367 | | | FIRST CLASS MAIL |
| 29338516 | RTS FINANCIAL SERVICE | PO BOX 840267 | DALLAS | TX | 75284-0267 | | | FIRST CLASS MAIL |
| 29338518 | RTS INTERNATIONAL INC | 9300 METCALF AVE | OVERLAND PARK | KS | 66212 | | | FIRST CLASS MAIL |
| 29338517 | RTS INTERNATIONAL INC | PO BOX 843917 | DALLAS | TX | 75284-3917 | | | FIRST CLASS MAIL |
| 29332292 | RUAN TRANSPORTATION | RUAN TRANSPORT CORPORATION, PO BOX 977 | DES MOINES | IA | 50304-0977 | | | FIRST CLASS MAIL |
| 29384627 | RUANE, RYAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410118 | RUANO, ERNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338921 | RUARK, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331402 | RUBAIYATT LAZARE MILES | 17002 S NEW HAMPSHIRE AVE | GARDENA | CA | 90247 | | | FIRST CLASS MAIL |
| 29361701 | RUBALCABA, MICHAEL FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382552 | RUBALCAVA, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413034 | RUBALCAVA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395657 | RUBANO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333934 | RUBBERMAID | 75 REMITTANCE DR STE 1167 | CHICAGO | IL | 60675-1167 | | | FIRST CLASS MAIL |
| 29408239 | RUBBIO, FRESIA MAYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415352 | RUBEN, CORTEZ, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338923 | RUBEN, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405911 | RUBEN, MERLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426293 | RUBEN, SHANLADA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389747 | RUBENS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404733 | RUBERT, GRACE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372273 | RUBERT-APONTE, JOANILIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399654 | RUBERTELLO, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356191 | RUBI, CELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333935 | RUBIES DTC LLC | 5915 S MORRLAND RD | NEW BERLIN | WI | 53151-7935 | | | FIRST CLASS MAIL |
| 29325821 | RUBIES II, LLC. | RUBIES II, LLC., PO BOX 1356 | ALBANY | NY | 12201-1356 | | | FIRST CLASS MAIL |
| 29331403 | RUBIN & ZYNDORF PC | 2127 MONROE STREET | TOLEDO | OH | 43604 | | | FIRST CLASS MAIL |
| 29366308 | RUBIN, IVY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351278 | RUBIN, JEFFREY BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379984 | RUBINO, GIANNA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370176 | RUBINO, HAILEY OLYMPIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392614 | RUBINO, PAUL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401855 | RUBINO, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409463 | RUBIO HERNANDEZ, JOSEPH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390569 | RUBIO, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428760 | RUBIO, ALMA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352804 | RUBIO, APRIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421706 | RUBIO, ARCELLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1676 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340131 | RUBIO, ASTRID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402349 | RUBIO, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414857 | RUBIO, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431175 | RUBIO, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380797 | RUBIO, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350395 | RUBIO, DAVID PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369243 | RUBIO, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343332 | RUBIO, DYLAN TORTORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412468 | RUBIO, ISAAC ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384106 | RUBIO, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374285 | RUBIO, KRISTINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376874 | RUBIO, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416687 | RUBIO, MIAALYSE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347591 | RUBIO, MIBIALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364117 | RUBIO, MONICA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430827 | RUBIO, NICHOLAS TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372255 | RUBIO, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389609 | RUBIO, REYNALDO CENICEROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360172 | RUBIO, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364812 | RUBIO, SALOMON JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395625 | RUBIO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346815 | RUBLE, ROY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397256 | RUBLE, SYDNEY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347924 | RUBLOFF DEVELOPMENT GROUP INC | 590 RUBLOFF KM LLC HOMEWOOD, 6723 WEAVER RD STE 108 | ROCKFORD | IL | 61114-8021 | | | FIRST CLASS MAIL |
| 29338924 | RUBLOFF DEVELOPMENT GROUP, INC. V. BIG LOTS STORES, INC. (1600 HOMEWOOD, IL) | ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 29347925 | RUBY 10 MACHESNEY LLC | IP ROCKFORD RECAP VENTURES LLC, ATTN: PROPERTY MANAGEMENT, 6723 WEAVER RD STE 108 | ROCKFORD | IL | 61114-8021 | | | FIRST CLASS MAIL |
| 29347926 | RUBY PROPERTY CORP | PO BOX 12400 | BEAUMONT | TX | 77726-2400 | | | FIRST CLASS MAIL |
| 29346725 | RUBY SLIPPER SALES, LLC | RUBY SLIPPER SALES CO., LLC., 601 CANTIAGUE ROCK RD. | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 29331404 | RUBY, CANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405586 | RUBY, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380758 | RUBY, LATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344453 | RUBY, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386582 | RUCCI, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355013 | RUCKER, ALEAH MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365543 | RUCKER, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405309 | RUCKER, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392994 | RUCKER, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343947 | RUCKER, ED TESHAWN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354324 | RUCKER, ISAIAH WYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392455 | RUCKER, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399882 | RUCKER, KAYLYN MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356814 | RUCKER, KEITH QUINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422398 | RUCKER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362902 | RUCKER, LIONEL TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328091 | RUCKER, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407940 | RUCKER, NECORIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371872 | RUCKER, NICOLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381463 | RUCKER, RILEY AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350533 | RUCKER, TEAIRA TYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373099 | RUCKER, TRINITY DENECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424191 | RUCKER, ZAKAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337448 | RUCKMAN, TAMMY ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431849 | RUDA, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1677 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404193 | RUDD, JOHNATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411471 | RUDD, LARRY DASHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350797 | RUDD, MADDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353826 | RUDD, RICHARD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357545 | RUDD, RYAN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368984 | RUDDER, AALIYAH NINA-ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375837 | RUDDLY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394814 | RUDDY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401801 | RUDELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372670 | RUDICH, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373431 | RUDIGER, SHELBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390123 | RUDISILL, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327110 | RUDNICK, HOWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349649 | RUDNICKI, ELIANA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340580 | RUDNIK, JEFFREY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385952 | RUDOKI, ZAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346726 | RUDOLPH FOODS | RUDOLPH FOODS, PO BOX 509 | LIMA | OH | 45802-0509 | | | FIRST CLASS MAIL |
| 29332293 | RUDOLPH FREIGHT SYSTEMS | PO BOX 69 | MURRAY | KY | 42071-8360 | | | FIRST CLASS MAIL |
| 29410640 | RUDOLPH, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330808 | RUDOLPH, CRAIG L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340067 | RUDOLPH, DEIONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431355 | RUDOLPH, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427350 | RUDOLPH, DORA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401766 | RUDOLPH, JAKE DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431246 | RUDOLPH, JEMICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351942 | RUDOLPH, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429520 | RUDOLPH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420278 | RUDOLPH, KAMETRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410896 | RUDOLPH, KARLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429282 | RUDOLPH, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396166 | RUDOLPH, KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412390 | RUDOLPH, KRYSTE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297783 | RUDOLPH, MARY ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411917 | RUDOLPH, QUMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411903 | RUDOLPH, TAKELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344455 | RUDOLPH, TAMBURRINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364023 | RUDRARAJU, BAPI RAJU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418142 | RUDY, JAMIE-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344456 | RUE & ZIFFRA PA | 632 DUNLAWTON AVENUE | PORT ORANGE | FL | 32127 | | | FIRST CLASS MAIL |
| 29398346 | RUE, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369282 | RUE, SHENIKA POWER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328476 | RUEDA, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403910 | RUEDAS, JUAN TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363935 | RUEDO, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350584 | RUEL, ELIHU PHINEAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352551 | RUELAS RODRIGUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349965 | RUELAS, ELODIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404557 | RUELAS, MANUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389158 | RUELAS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338925 | RUELAS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342193 | RUE-LAS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350286 | RUESS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338927 | RUESTMANN ELLIOT, DRUCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394438 | RUF, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362013 | RUFF, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407361 | RUFF, JADA KEY'ONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297432 | RUFF, JERARD G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410834 | RUFF, JODI LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375998 | RUFF, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410156 | RUFFIN, ADRIYANA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360298 | RUFFIN, ALEXIS SHANTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361453 | RUFFIN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388624 | RUFFIN, DESTINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362260 | RUFFIN, EBONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338412 | RUFFIN, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370824 | RUFFIN, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365442 | RUFFIN, RAESHON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370782 | RUFFIN, SHAWN DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430053 | RUFFIN, TIFFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368792 | RUFFING, JORDAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407291 | RUFFING, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371415 | RUFFINI, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418990 | RUFFNER, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386903 | RUFFNER, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358517 | RUFFOLO, COLLIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400731 | RUFFOLO, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428922 | RUFINO, JADE ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325822 | RUG DOCTOR LLC | RUG DOCTOR LLC, PO BOX 733979 | DALLAS | TX | 75373-3979 | | | FIRST CLASS MAIL |
| 29350435 | RUGAMA, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346727 | RUGGED EQUIPMENT | RUGGED EQUIPMENT, 10 W 33RD ST RM 1212 | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29384979 | RUGGIERO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383232 | RUGGIERO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337021 | RUGGIERO, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430558 | RUGGIERO, RICHARD CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380825 | RUGGIERO, STEPHEN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350767 | RUGGLES, KAIDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346728 | RUGS AMERICA | RUGS AMERICA, 10 DANIEL STREET | FARMINGDALE | NY | 11735-0001 | | | FIRST CLASS MAIL |
| 29444510 | Rugs America Corporation | 10 Daniel Street | Farmingdale | NY | 11735 | | | FIRST CLASS MAIL |
| 29377613 | RUHE, JOSEPH GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403064 | RUHLAND, DYLAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358487 | RUHLAND, JOSHUA PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404113 | RUHUNAGE, SAMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362734 | RUIDERA, SUSAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327783 | RUIZ - PINEDA, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371428 | RUIZ GALAVIZ, GENESIS ARAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372005 | RUIZ LOPEZ, ADILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340194 | RUIZ PAZ, JULIANA DEL ROSARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379464 | RUIZ PAZ, KATE JACQUELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398959 | RUIZ ROMERO, JESSICA GISSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395672 | RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374343 | RUIZ, ALONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353977 | RUIZ, ALYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367948 | RUIZ, ANA CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385274 | RUIZ, ANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383809 | RUIZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355803 | RUIZ, ANDREW JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408401 | RUIZ, ANGEL DOMINGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420909 | RUIZ, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386607 | RUIZ, ANNETT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356374 | RUIZ, ARIANA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417608 | RUIZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390672 | RUIZ, AUNDREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390216 | RUIZ, AYA ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344613 | RUIZ, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420940 | RUIZ, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396977 | RUIZ, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429134 | RUIZ, BRAD J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395842 | RUIZ, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330298 | RUIZ, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379277 | RUIZ, BRIANDA GERALDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422206 | RUIZ, BRONZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363074 | RUIZ, BRYANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356038 | RUIZ, CARLOS ELIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397983 | RUIZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380714 | RUIZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374572 | RUIZ, DANIEL ZACARIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391757 | RUIZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398756 | RUIZ, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400161 | RUIZ, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329178 | RUIZ, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327215 | RUIZ, ESTEBAN ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326024 | RUIZ, EVELIN MARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391468 | RUIZ, EVELYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424774 | RUIZ, GLORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405833 | RUIZ, ISABEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425816 | RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350747 | RUIZ, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376410 | RUIZ, JAZMINE IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397238 | RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418392 | RUIZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353685 | RUIZ, JONNATHAN IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325087 | RUIZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356247 | RUIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431526 | RUIZ, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356731 | RUIZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370279 | RUIZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367537 | RUIZ, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346814 | RUIZ, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402101 | RUIZ, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410710 | RUIZ, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426085 | RUIZ, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394951 | RUIZ, LEXY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352217 | RUIZ, LIDIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342022 | RUIZ, LINDA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407159 | RUIZ, LLANIN DORIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354766 | RUIZ, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328506 | RUIZ, MAE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385571 | RUIZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418512 | RUIZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420960 | RUIZ, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432413 | RUIZ, MARICELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340878 | RUIZ, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423028 | RUIZ, MARLENE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350789 | RUIZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377503 | RUIZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420846 | RUIZ, MELANIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372123 | RUIZ, MERCEDES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325967 | RUIZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1680 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29400884 | RUIZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380159 | RUIZ, MICHAEL SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366820 | RUIZ, MIRANDA SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395443 | RUIZ, OMARJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410797 | RUIZ, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406806 | RUIZ, PHILIP J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365572 | RUIZ, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341176 | RUIZ, ROBERT NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367950 | RUIZ, RUBEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413061 | RUIZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328233 | RUIZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365072 | RUIZ, SAMANTHA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374831 | RUIZ, SARA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407800 | RUIZ, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380308 | RUIZ, SEOMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419138 | RUIZ, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388471 | RUIZ, SIENNA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399335 | RUIZ, TAKIMA TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350022 | RUIZ, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426526 | RUIZ, TERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358168 | RUIZ, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381277 | RUIZ, VICTORIA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378886 | RUIZ, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371951 | RUIZ, YANETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373694 | RUIZ, YESICA MARILU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356634 | RUIZ-AYALA, MELVIN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431422 | RUIZ-COLON, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363028 | RUIZ-TORRESS, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346729 | RULE BREAKER SNACKS, INC | RULE BREAKER SNACKS, INC., PO BOX 31246 | TAMPA | FL | 33631-3246 | | | FIRST CLASS MAIL |
| 29422094 | RULE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402817 | RULE, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409178 | RUMALDO, MARILU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405353 | RUMBAUGH, BRIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347070 | RUMBLE, MIKE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385534 | RUMBLE, OLIVIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361567 | RUMBO, JEFFREY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356272 | RUMBOLO, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348835 | RUMIANO, MARION H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401423 | RUMMEL, ALLISON SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385340 | RUMMEL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398031 | RUMMEL, STEPHEN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388809 | RUMMELL, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353378 | RUMMER, HILDIE KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360326 | RUMPF, NICOLAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422852 | RUMPH, KHEBRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340649 | RUMPH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353449 | RUMPH, QUINTIN AMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324156 | RUMSCHLAG, DIANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307250 | RUMSEY | PO BOX 227 | CONSHOHOCKEN | PA | 19428-0227 | | | FIRST CLASS MAIL |
| 29364739 | RUMSEY, JESSICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392801 | RUMSEY, KASIDEE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360747 | RUMSTAY, MADELEINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329321 | RUNION, DONYEL DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399727 | RUNION, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389140 | RUNNELS, DWYANYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393561 | RUNNING BEAR, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1681 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359188 | RUNS AFTER, LILLIAN PO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362350 | RUNYAN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395149 | RUNYAN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425947 | RUNYON, ALEXANDREA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397152 | RUNYON, DEANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384947 | RUNYON, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421814 | RUOTOLO, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350819 | RUPE, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354894 | RUPE, KAITLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410299 | RUPE, MELINDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399075 | RUPERT, ALEXIS KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364291 | RUPERT, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329055 | RUPERT, BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424716 | RUPERT, ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401471 | RUPERT, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367530 | RUPERT, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409111 | RUPINSKI, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389241 | RUPP, ADDISON JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376052 | RUPP, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376358 | RUPP, JOAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381419 | RUPPAL, CHRISTOPHER DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387406 | RUPPE, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401044 | RUPPERT, ADAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367304 | RUPRECHT, KYLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388610 | RUSBULDT, SUSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350900 | RUSE, MAKENZIE SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366676 | RUSH, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377560 | RUSH, ADANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429864 | RUSH, ALONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409234 | RUSH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361282 | RUSH, AUDREY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431684 | RUSH, AUDRICANNA DISHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434254 | RUSH, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406817 | RUSH, ETHAN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350602 | RUSH, EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423820 | RUSH, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388924 | RUSH, JAMES RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410961 | RUSH, JASAMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418506 | RUSH, JASMYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395863 | RUSH, JIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382736 | RUSH, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338928 | RUSH, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411060 | RUSH, KENYETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330514 | RUSH, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360572 | RUSH, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373179 | RUSH, NATALIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383146 | RUSH, PHALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431661 | RUSH, QUINDERRIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357678 | RUSH, RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426926 | RUSH, SCHADONYA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369945 | RUSH, TONISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330839 | RUSH, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364671 | RUSHENBERG, HOLLY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352099 | RUSHIN, KASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351337 | RUSHIN, SOVANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386646 | RUSHING, GENE WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1682 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384805 | RUSHING, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388555 | RUSHING, RANDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394297 | RUSHING, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466473 | Rushmore Crossing Associates, LLC | c/o Chamberlain Hrdlicka, Attn: Bankruptcy Department, 1200 Smith Street, Suite 1400 | Houston | TX | 77002 | | | FIRST CLASS MAIL |
| 29299768 | RUSHMORE CROSSING ASSOCIATES, LLC | WILSON, R. CARSON, C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | | FIRST CLASS MAIL |
| 29466627 | Rushmore Crossing Associates, LLC | 4500 Bissonnet Street, Suite 200 | Bellaire | TX | 77401 | | | FIRST CLASS MAIL |
| 29399404 | RUSHTON, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418019 | RUSIN, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417433 | RUSINKO, MARYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370676 | RUSKA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337434 | RUSKIN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392468 | RUSLEY, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432899 | RUSS AVENUE PLAZA LLC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | | | FIRST CLASS MAIL |
| 29378750 | RUSS, AIDEN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398681 | RUSS, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366595 | RUSS, DALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392849 | RUSS, JAISE DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399551 | RUSS, JERIMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368682 | RUSS, MAXWELL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358730 | RUSSEL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433068 | RUSSELL BRUZZONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440161 | RUSSELL BRUZZONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325484 | RUSSELL CIRCUIT COURT | PO BOX 435 | LABANON | VA | 24266-0435 | | | FIRST CLASS MAIL |
| 29325485 | RUSSELL CO JUDICIAL CENTER | 501 14TH ST | PHENIX CITY | AL | 36868-5142 | | | FIRST CLASS MAIL |
| 29325486 | RUSSELL COMBINED COURT | PO BOX 65 | LEBANON | VA | 24266-0065 | | | FIRST CLASS MAIL |
| 29324215 | RUSSELL COUNTY | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | | | FIRST CLASS MAIL |
| 29307251 | RUSSELL COUNTY HEALTH DEPT | 1850 CRAWFORD RD | PHENIX CITY | AL | 36867-4222 | | | FIRST CLASS MAIL |
| 29324217 | RUSSELL COUNTY PROBATE COURT | PO BOX 700 | PHENIX CITY | AL | 36868-0700 | | | FIRST CLASS MAIL |
| 29307252 | RUSSELL COUNTY TAX COLLECTOR | PO BOX 669 | PHENIX CITY | AL | 36868-0669 | | | FIRST CLASS MAIL |
| 29301569 | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY | 1000 BROAD STREET | PHENIX CITY | AL | 36867 | | | FIRST CLASS MAIL |
| 29433085 | RUSSELL E. FLUTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344457 | RUSSELL LAW FIRM LLC | 11616 SOUTHFORK AVE STE 101 | BATON ROUGE | LA | 70806 | | | FIRST CLASS MAIL |
| 29326276 | RUSSELL PA AG (WARRANTY) | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 1251 WATERFRONT PLACE MEZZANINE LEVEL | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 29346730 | RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES, 4900 OAK ST | KANSAS CITY | MO | 64112-2927 | | | FIRST CLASS MAIL |
| 29382186 | RUSSELL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404139 | RUSSELL, ALICIA REANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386526 | RUSSELL, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374780 | RUSSELL, ALYCIA ERINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421920 | RUSSELL, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414858 | RUSSELL, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349710 | RUSSELL, BRIAN DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361603 | RUSSELL, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402344 | RUSSELL, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383150 | RUSSELL, CALEB GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431498 | RUSSELL, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366853 | RUSSELL, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407877 | RUSSELL, CHANTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388309 | RUSSELL, CHRISTOPHER BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386368 | RUSSELL, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385355 | RUSSELL, DASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391309 | RUSSELL, DAVID GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344112 | RUSSELL, DAVID MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358460 | RUSSELL, DEONDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353154 | RUSSELL, DINEASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323797 | RUSSELL, DONNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428375 | RUSSELL, DYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356849 | RUSSELL, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396644 | RUSSELL, ERIC MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365275 | RUSSELL, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407836 | RUSSELL, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424074 | RUSSELL, GABRIEL ORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342412 | RUSSELL, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366755 | RUSSELL, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330679 | RUSSELL, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366091 | RUSSELL, HALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410334 | RUSSELL, ISABELLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341891 | RUSSELL, JAELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409161 | RUSSELL, JAELYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382616 | RUSSELL, JAMI P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429536 | RUSSELL, JASON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387013 | RUSSELL, JAZMEIR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351405 | RUSSELL, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391948 | RUSSELL, JERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433657 | RUSSELL, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411651 | RUSSELL, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366165 | RUSSELL, KALEEM JAEKWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354465 | RUSSELL, KAYLA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406502 | RUSSELL, KENNETH V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399598 | RUSSELL, KESHON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411779 | RUSSELL, KIRBY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351490 | RUSSELL, KIRK HAMILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379349 | RUSSELL, KYSAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357117 | RUSSELL, LAQUINTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345529 | RUSSELL, LAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376680 | RUSSELL, LEAH JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416946 | RUSSELL, LEE'NA DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380242 | RUSSELL, LINDSEY MICHALLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376109 | RUSSELL, MARCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419530 | RUSSELL, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358211 | RUSSELL, MARKESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383230 | RUSSELL, MICHAEL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410873 | RUSSELL, NAJACQUE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375470 | RUSSELL, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297266 | RUSSELL, PAM L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430801 | RUSSELL, RANDALL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382478 | RUSSELL, REDONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372182 | RUSSELL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402893 | RUSSELL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355884 | RUSSELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362219 | RUSSELL, ROBERT DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361705 | RUSSELL, ROBERT EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326277 | RUSSELL, RYAN - NJ TCCWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378588 | RUSSELL, SARAH ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412948 | RUSSELL, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403217 | RUSSELL, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328374 | RUSSELL, TERESA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429097 | RUSSELL, THANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1684 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341849 | RUSSELL, TINKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339711 | RUSSELL, TODD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368242 | RUSSELL, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353753 | RUSSELL, TYLER CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412547 | RUSSELL, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343278 | RUSSELL-EARL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401068 | RUSSITANO, JACE AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297769 | RUSSMAN, JOHN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418985 | RUSSO KOWSKY, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391542 | RUSSO, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353844 | RUSSO, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426851 | RUSSO, JONATHAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355838 | RUSSO, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389135 | RUSSO, JOSHUA MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392750 | RUSSO, KRISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382920 | RUSSO, NICHOLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328530 | RUSSO, QUENTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416378 | RUSSO, ROCCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413180 | RUSSO, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408639 | RUSSO, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346731 | RUST OLEUM | RUST OLEUM CORPORATION, PO BOX 931946 | CLEVELAND | OH | 44193-0004 | | | FIRST CLASS MAIL |
| 29396304 | RUST, GILLIAN LEEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426946 | RUST, KEIRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332294 | RUSTYS TOWING SERVICE INC | 4845 OBETZ REESE RD | COLUMBUS | OH | 43207-4831 | | | FIRST CLASS MAIL |
| 29352331 | RUSZCZYK, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423607 | RUTA, NEVAEH LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344458 | RUTBERG BRESLOW LLP | 3344 ROUTE 9 NORTH | POUGHKEEPSIE | NY | 12601 | | | FIRST CLASS MAIL |
| 29344459 | RUTH, GOMEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344460 | RUTH, GUSRNIZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377385 | RUTH, JOHN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344461 | RUTH, MENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307253 | RUTHERFORD CO REGISTER OF DEED | PO BOX 551 | RUTHERFORDTON | NC | 28139-0551 | | | FIRST CLASS MAIL |
| 29324218 | RUTHERFORD CO TAX COLLECT | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139-0143 | | | FIRST CLASS MAIL |
| 29325489 | RUTHERFORD CO TAX COLLECTOR | 125 WEST 3RD STREET | RUTHERFORDTON | NC | 28139-2425 | | | FIRST CLASS MAIL |
| 29324219 | RUTHERFORD CO TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | | | FIRST CLASS MAIL |
| 29324220 | RUTHERFORD COUNTY CLERK | BUISNESS TAX DEPARTMENT, 319 N MAPLE ST STE 121 | MURFREESBORO | TN | 37130-3661 | | | FIRST CLASS MAIL |
| 29307254 | RUTHERFORD COUNTY TAX COLLECTOR | 125 W 3RD STREET | RUTHERFORDTON | NC | 28139 | | | FIRST CLASS MAIL |
| 29307255 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | | | FIRST CLASS MAIL |
| 29301751 | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY | 289 N. MAIN ST. | RUTHERFORDTON | NC | 28139 | | | FIRST CLASS MAIL |
| 29301696 | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY | 16 PUBLIC SQUARE NORTH | MURFREESBORO | TN | 37130 | | | FIRST CLASS MAIL |
| 29403403 | RUTHERFORD JR, DONALD F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403668 | RUTHERFORD, ALYSSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383357 | RUTHERFORD, AMY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366498 | RUTHERFORD, CHANDRA COLDIRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326278 | RUTHERFORD, JAMES (4087 YUCCA VALLEY CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326279 | RUTHERFORD, JAMES (4088 HUNTINGTON BEACH CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379580 | RUTHERFORD, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326280 | RUTHERFORD, LORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428253 | RUTHERFORD, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350004 | RUTHERFORD, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427310 | RUTHERFORD, NATASHA SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410522 | RUTHERFORD, PATRICIA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418446 | RUTHERFORD, SIERRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339722 | RUTHERFORD, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392561 | RUTHERFORD, STACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388427 | RUTHERFORD, TIAESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399165 | RUTHERFORD, VALERIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375780 | RUTHVEN, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327129 | RUTIGLIANO, GRAYSON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408738 | RUTKOWSKI, BRIDGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297396 | RUTKOWSKI, JAMES J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325996 | RUTKOWSKI, JAMIE MARIE ZINGARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308089 | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY | 1 STRONGS AVE | RUTLAND | VT | 05702 | | | FIRST CLASS MAIL |
| 29433713 | RUTLAND HERALD | BRUNSWICK PUBLISHING LLC, PO BOX 668 | RUTLAND | VT | 05702 | | | FIRST CLASS MAIL |
| 29344462 | RUTLAND TOWN FIRE DEPARTMENT | 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736 | | | FIRST CLASS MAIL |
| 29422086 | RUTLAND, NYSHAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386286 | RUTLAND, SHELVIE ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370942 | RUTLEDGE, BREANNA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366580 | RUTLEDGE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407271 | RUTLEDGE, CHRISANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426522 | RUTLEDGE, DISONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371175 | RUTLEDGE, DOMONATREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393321 | RUTLEDGE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431268 | RUTLEDGE, PENNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325880 | RUTLEDGE, RONENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359628 | RUTLEDGE, SHAWNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382986 | RUTLING, KENNETH MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331142 | RUTNICKI, TIMOTHY IGNATIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370244 | RUTT, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397580 | RUTTER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375620 | RUTTO, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330147 | RUVALCABA CLARK, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350823 | RUVALCABA, AURELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396317 | RUVALCABA, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391529 | RUVALCABA, IRMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386474 | RUVALCABA, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410513 | RUVALCABA, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421990 | RUVALCABA, SAUL SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419483 | RUVALCABA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406579 | RUVOLIS, DAVID J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361758 | RUVOLO, RYAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327749 | RUWE MOSEMAN, MARGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344109 | RUYBAL, LUCAS JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347931 | RVS REALTY LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | | | FIRST CLASS MAIL |
| 29299377 | RVS REALTY, LLC | PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908 | CHARLOTTE | NC | 28220 | | | FIRST CLASS MAIL |
| 29347932 | RVT HAMILTON COMMONS LLC | RETAIL VALUE INC, C/O DEPT 403674 60618 73942, PO BOX 9183404 | CHICAGO | IL | 60691-3404 | | | FIRST CLASS MAIL |
| 29344463 | RX SAVINGS SOLUTIONS | RX SAVINGS LLC, 5440 W 110TH STREET STE 200 | OVERLAND PARK | KS | 66211 | | | FIRST CLASS MAIL |
| 29344464 | RXBRIDGE LLC | PO BOX 1107 | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29388678 | RYALS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397854 | RYALS, ANSLEI GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371486 | RYALS, HAYDEN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386052 | RYALS, ZYIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331408 | RYAN C NUTE & COMPANY PLLC | LAW OFFICE OF RYAN C NUTE, 19929 BALLINGER WAY NE SUITE 200 | SHORELINE | WA | 98155 | | | FIRST CLASS MAIL |
| 29331410 | RYAN FRAUD AND FORENSIC | 13155 NOEL RD STE 100 | DALLAS | TX | 75240-5050 | | | FIRST CLASS MAIL |
| 29347933 | RYAN LAW FIRM PLLC | 13155 NOEL ROAD STE 1850 | DALLAS | TX | 75240-5032 | | | FIRST CLASS MAIL |
| 29438029 | Ryan LLC | Karley Wilson, Senior Paralegal, 271 271 17th Street NW, Suite 2000 | Atlanta | GA | 30363 | | | FIRST CLASS MAIL |
| 29317573 | Ryan LLC | 13155 Noel Road, Suite 100 | Dallas | TX | 75240 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., *et al.*
Case No. 24-11967 (JKS)

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29347934 | RYAN LLC | 13155 NOEL ROAD STE 100 | DALLAS | TX | 75240-5050 | | | FIRST CLASS MAIL |
| 29332295 | RYAN LOGISTICS | 5930 WILCOX PL STE C | DUBLIN | OH | 43016-6804 | | | FIRST CLASS MAIL |
| 29331411 | RYAN PLUMBING HEATING AIR | CONDITIONING AND FIRE PROTECTION LL, 11 COMFORT STREET | ROCHESTER | NY | 14620 | | | FIRST CLASS MAIL |
| 29406210 | RYAN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357955 | RYAN, ANTHONY YI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424109 | RYAN, BENJAMIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420734 | RYAN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408891 | RYAN, BRENDAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381221 | RYAN, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369198 | RYAN, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392916 | RYAN, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396210 | RYAN, CHIKARA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348338 | RYAN, CHRISTINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331409 | RYAN, CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378267 | RYAN, CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374912 | RYAN, DAYCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353111 | RYAN, ELEXIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351325 | RYAN, ERICA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374575 | RYAN, ETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362055 | RYAN, EVAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372866 | RYAN, HANNAH KARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379046 | RYAN, JAMES ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398660 | RYAN, JILL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361992 | RYAN, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394837 | RYAN, KATHERINE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361307 | RYAN, KEENON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417863 | RYAN, MACKENZIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394182 | RYAN, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426390 | RYAN, MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396811 | RYAN, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409742 | RYAN, SADIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410249 | RYAN, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401276 | RYAN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344580 | RYAN, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351011 | RYAN, SOMMER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363009 | RYAN, STACI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368910 | RYAN, TARIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331412 | RYAN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387889 | RYANS, KAMILLEA SHAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347935 | RYBA REAL ESTATE INC | 17165 NEWHOPE ST STE H | FOUNTAIN VALLEY | CA | 92708-4230 | | | FIRST CLASS MAIL |
| 29298519 | RYBA REAL ESTATE, INC | C/O THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H | FOUNTAIN VALLEY | CA | 92708 | | | FIRST CLASS MAIL |
| 29402810 | RYBICKI, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402828 | RYBKA, REGAN CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365457 | RYCE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413096 | RYCROFT, SAMANTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404562 | RYCROFT, SAMANTHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355642 | RYCROFT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379969 | RYCZEK, KACIE LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350563 | RYDBERG, ALEXANDRA MATTISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342095 | RYDEN, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396777 | RYDER, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409985 | RYDER, KENESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330158 | RYDER, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329604 | RYE, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357530 | RYER, FANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405490 | RYG, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1687 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29303799 | RYLAND ENVIRONMENTAL | PO BOX 250 | DUBLIN | GA | 31040 | | | FIRST CLASS MAIL |
| 29418276 | RYLEN, EMMA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407103 | RYMER, SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335277 | RYNALCO INC | C/O MARK WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | | | FIRST CLASS MAIL |
| 29305594 | RYNALCO, INC. | ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND | CARMEL | IN | 46033-7006 | | | FIRST CLASS MAIL |
| 29421313 | RYNDERS, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331413 | RYNEARSON SUESS SCHNURBUSCH & | CHAMPION LLC, 500 NORTH BROASWAY STE 1550 | SAINT LOUIS | MO | 63102-2103 | | | FIRST CLASS MAIL |
| 29350818 | RYNER, TRACI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421720 | RYON, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417638 | RYSER, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416135 | RYSINSKI, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400633 | RYSZTAK, KELLI ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346732 | RZ OUTDOORS INC | RZ OUTDOORS INC, 600 RIVERWALK PKWY | TONAWANDA | NY | 14150 | | | FIRST CLASS MAIL |
| 29399787 | RZEPKA, DOMINIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401418 | RZEPKA, DONAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352147 | RZEPKA, HANNAH JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428930 | RZONCA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335278 | S & M INVESTORS LLC | JUSTIN MULLER, ONE ALLIED DRIVE SUITE 1500 | LITTLE ROCK | AR | 72202-2067 | | | FIRST CLASS MAIL |
| 29331414 | S & S DISTRIBUTORS | ARTHUR E HENRY, 4503 S WOODRUFF RD | SPOKANE VALLEY | WA | 99206-9284 | | | FIRST CLASS MAIL |
| 29332296 | S & S TRANSPORT INC | 2975 N WASHINGTON ST | GRAND FORKS | ND | 58203-1227 | | | FIRST CLASS MAIL |
| 29325491 | S C DEPARTMENT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29214-0215 | | | FIRST CLASS MAIL |
| 29332620 | S KUCHAI CO LTD | 4 M3T SONGSLUENG | KLAENG RAYONG | | 9 | THAILAND | | FIRST CLASS MAIL |
| 29335280 | S LEELA SUGNET TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325823 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC, 295 5TH AVE | NEW YORK | NY | 10016-7101 | | | FIRST CLASS MAIL |
| 29346733 | S MARTINELLI & CO | S MARTINELLI & CO, PO BOX 44000 | SAN FRANCISCO | CA | 94144 | | | FIRST CLASS MAIL |
| 29331416 | S&P GLOBAL LIMITED | 25 ROPEMAKER ST 4TH FLOOR | LONDON | | EC2Y 9LY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 29344465 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | CHICAGO | IL | 60693-0333 | | | FIRST CLASS MAIL |
| 29325492 | S.C. DEPARTMENT OF REVENUE | DEPT 00/O/05, PO BOX 21587 | COLUMBIA | SC | 29214-0215 | | | FIRST CLASS MAIL |
| 29338095 | S.C.DEPT OF EMPLOYMENT & WORKFORCE | C/O CASHIERING UNIT, PO BOX 2644 | COLUMBIA | SC | 29202-2644 | | | FIRST CLASS MAIL |
| 29413629 | S.R. 170 PROPERTIES, LLC | 1990 NILES - CORTLAND ROAD | CORTLAND | OH | 44410 | | | FIRST CLASS MAIL |
| 29346734 | S2 SPORTSWEAR | S2 SPORTSWEAR INC, 1384 BROADWAY | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29346736 | S3 DESIGN GROUP LLC | S3 DESIGN GROUP LLC, PO BOX 1036 | CHARLOTTE | NC | 28201 | | | FIRST CLASS MAIL |
| 29333937 | S3 HOLDING LLC | S3 HOLDING LLC, 285 MADISON | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29344466 | S4I SYSTEMS INC | 616 S EL CAMINO REAL STE M | SAN CLEMENTE | CA | 92672-4299 | | | FIRST CLASS MAIL |
| 29333938 | SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS, 10 W 33RD ST | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29424794 | SA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377268 | SAADEH, EZEKIEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333939 | SAADET USA LLC | SAADET USA LLC, 999 RIVERVIEW DRIVE | TOTOWA | NJ | 07512 | | | FIRST CLASS MAIL |
| 29384365 | SAAH, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386953 | SAARTS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358503 | SAAVEDRA ORNELAS, LUIS MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430909 | SAAVEDRA, LILIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432259 | SAAVEDRA, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373835 | SAAVEDRA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355391 | SAAVEDRA, SIARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372038 | SAAVEDRA, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326282 | SAAVERDA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338096 | SABA COMMERCIAL SERVICES CORP | PO BOX 1352 | POULSBO | WA | 98370-0135 | | | FIRST CLASS MAIL |
| 29351486 | SABADACH, ASHLYNN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406189 | SABAH, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432479 | SABAJAN, NESTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421553 | SABALLOS, JULIAN MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349580 | SABANGAN, KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357359 | SABANOFSKY, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357886 | SABANOVIC, MERSAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375766 | SABATINI, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410091 | SABB, SHYHEIM JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328790 | SABBATH, RONESHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412282 | SABEL, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428431 | SABEL, ELLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338097 | SABER ACCEPTANCE CO LLC | 100 N BROADWAY STE 500 | WICHITA | KS | 67202-2205 | | | FIRST CLASS MAIL |
| 29422764 | SABHARWAL, HARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329654 | SABHERWAL, PRANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366985 | SABIDO, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389190 | SABIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402640 | SABIN, JANET K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396345 | SABIN, JOHN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344467 | SABINA, PODMOPLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345198 | SABINO, AARON REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396637 | SABIO, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377708 | SABLAH, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362964 | SABLANIA, DIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357186 | SABO, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389510 | SABO, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372401 | SABO, JADLYN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428012 | SABO, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357630 | SABO, MARYGRETA LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431847 | SABOL, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385962 | SABOL, ROBERT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333940 | SABRE - SECURITY EQUIPMENT CORPORAT | SECURITY EQUIPMENT CORPORATION, 747 SUN PARK DRIVE | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 29349795 | SABRI, BETKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344468 | SABRINA, GREER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344469 | SABRINA, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386574 | SACCA, GIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401107 | SACCOMAN, GRETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384122 | SACHEK, LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405410 | SACHER, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393947 | SACHS, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420114 | SACHS, LAURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352265 | SACIA, MICHELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421910 | SACKIE, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350866 | SACKRIDER, BRIAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333941 | SACKS HOLDING INC | SACKS HOLDING INC, PO BOX 676211 | RANCHO SANTA FE | CA | 92067-6211 | | | FIRST CLASS MAIL |
| 29338098 | SACRAMENTO CO SHERIFFS OFFICE | 2969 PROSPECT PARK DR | RANCHO CORDOVA | CA | 95670-6186 | | | FIRST CLASS MAIL |
| 29301510 | SACRAMENTO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 901 G STREET | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 29307256 | SACRAMENTO COUNTY PLANNING DPT | 827 7TH ST STE 101 | SACRAMENTO | CA | 95814-2406 | | | FIRST CLASS MAIL |
| 29344470 | SACRAMENTO COUNTY SHERIFF'S | DEPARTMENT, 4500 ORANGE GROVE AVE | SACRAMENTO | CA | 95814-4205 | | | FIRST CLASS MAIL |
| 29307257 | SACRAMENTO COUNTY TAX | PO BOX 508 | SACRAMENTO | CA | 95812-0508 | | | FIRST CLASS MAIL |
| 29336674 | SACRAMENTO COUNTY TAX COLLECTO | UNSECURED TAX, PO BOX 508 | SACRAMENTO | CA | 95812-0508 | | | FIRST CLASS MAIL |
| 29336676 | SACRAMENTO COUNTY TREASURE | C/O BUSINESS LICENSING UNIT, 700 H ST ROOM 1710 | SACRAMENTO | CA | 95814-1289 | | | FIRST CLASS MAIL |
| 29299091 | SACRAMENTO COUNTY UTILITIES | PO BOX 1804 | SACRAMENTO | CA | 95812-1804 | | | FIRST CLASS MAIL |
| 29307259 | SACRAMENTO GAZETTE | 555 UNIVERSITY AVE | SACRAMENTO | CA | 95825-6521 | | | FIRST CLASS MAIL |
| 29344471 | SACRAMENTO METROPOLITAN FIRE | DISTRICT, PO BOX 269110 | SACRAMENTO | CA | 95826-9110 | | | FIRST CLASS MAIL |
| 29303801 | SACRAMENTO SUBURBAN WATER DISTRICT | ATTN: CUSTOMER SERVICE, 3701 MARCONI AVE | SACRAMENTO | CA | 95821 | | | FIRST CLASS MAIL |
| 29432613 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE, ATTN: CUSTOMER SERVICE | SACRAMENTO | CA | 95821 | | | FIRST CLASS MAIL |
| 29432223 | SADA, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408202 | SADA, JUAN PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344278 | SADA, PRINCESS HAZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431207 | SADANA, VASUDHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332621 | SADAQAT LIMITED | SADAQAT LIMITED, 2 K.M, SAHIANWALA ROAD, KHURRIANWAL | FAISALABAD, PUNJAB | | | PAKISTAN | | FIRST CLASS MAIL |
| 29383884 | SADAT, SAYED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1689 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379327 | SADDEM, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426514 | SADDLER, CHRISTIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394562 | SADDLER, DURAEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417415 | SADDLER, NATHANIEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431388 | SADIKI, BAHATI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379353 | SADILLO, VANESSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329012 | SADIQ, RABIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359663 | SADIQA, SHAHIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417900 | SADLER, A. JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380231 | SADLER, ANDREW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342063 | SADLER, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330118 | SADLER, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385057 | SADLER, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401579 | SADLER, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391254 | SADLER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414537 | SADLER, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412898 | SADRI, FEREYDOON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364027 | SAECHAO, JIM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340771 | SAEGER, RYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410855 | SAEM, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379775 | SAENGKHED, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377735 | SAENGKHED, TAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345018 | SAENZ, ACHILLEUS RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423901 | SAENZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412108 | SAENZ, BALTAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330018 | SAENZ, DANIELA REBECKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389514 | SAENZ, GLORIA ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354750 | SAENZ, JUDY ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413271 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326283 | SAENZ, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349494 | SAENZ, TRISTAN ELUSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365387 | SAENZ, VERONICA ISIDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363237 | SAEPHARN, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355775 | SAEZ, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333942 | SAFDIE INTERNATIONAL INC | SAFDIE INTERNATIONAL INC, 8191 MONTVIEW | MONTREAL | QC | H4P 2P2 | CANADA | | FIRST CLASS MAIL |
| 29441489 | Safdie International Inc. | 4855 Marc-Blain, 300 | Saint-Laurent | QC | H4R 3B2 | Canada | | FIRST CLASS MAIL |
| 29344472 | SAFE & DIRECT SERVICES INC | SD TRANSPORT SERVICES, 2207 CONCORD PIKE STE 375 | WILMINGTON | DE | 19803 | | | FIRST CLASS MAIL |
| 29333943 | SAFE AND FAIR FOOD COMPANY | SAFE AND FAIR FOOD COMPANY, PO BOX 735882 | DALLAS | TX | 75373-5882 | | | FIRST CLASS MAIL |
| 29332622 | SAFE FOOD CORPORATION | SAFE FOOD CORPORATION, 115 RIVER ROAD STE 108 | EDGEWATER | NJ | 07020-1009 | | | FIRST CLASS MAIL |
| 29344473 | SAFE PASSAGE CONSULTING LLC | TONY CASPER, 1436 SCOTSMAN DR | GROVE CITY | OH | 43123 | | | FIRST CLASS MAIL |
| 29344474 | SAFE STRAP COMPANY INC | 105 WEST DEWEY AVE BLDG D | WHARTON | NJ | 07885-1669 | | | FIRST CLASS MAIL |
| 29331418 | SAFETY FIRST FIRE PROTECTION | SAFETY FIRST FIRE & LIFE INC, PO BOX 60633 | STATEN ISLAND | NY | 10306 | | | FIRST CLASS MAIL |
| 29331419 | SAFETY KLEEN SYSTEMS INC | PO BOX 975201 | DALLAS | TX | 75397-5201 | | | FIRST CLASS MAIL |
| 29331420 | SAFETY SENSE LLC | MARGARET A JACK, PO BOX 5237 | YOUNGSTOWN | OH | 44514-0237 | | | FIRST CLASS MAIL |
| 29305875 | SAFEWAY INC | C/O ALBERTSONS COMPANIES, 250 E. PARKCENTER BLVD | BOISE | ID | 83706 | | | FIRST CLASS MAIL |
| 29335281 | SAFEWAY INC | C/O BANK OF AMERICA LOCKBOX SRVC, 4834 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0048 | | | FIRST CLASS MAIL |
| 29305878 | SAFEWAY INC. | C/O ALBERTSONS CO., ATTN: R/E LAW, 250 E PARKCENTER BLVD | BOISE | ID | 83706 | | | FIRST CLASS MAIL |
| 29305876 | SAFEWAY INC. | 11555 DUBLIN CANYON RD, ATTN: RE LAW (ABS #3112, RENTON, WA) | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 29433177 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD, ATTN: RE LAW (ABS ST #478, EVERETT, WA) | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 29335282 | SAFEWAY STORES INC | FACILITY NO. 01-98-A044-01-01, 4834 COLLECTION CENTER DR STE 4834 | CHICAGO | IL | 60693-0048 | | | FIRST CLASS MAIL |
| 29305781 | SAFEWAY, INC. | C/O PROPERTY MANAGMENT, 250 PARKCENTER BLVD | BOISE | ID | 83706 | | | FIRST CLASS MAIL |
| 29417129 | SAFFEL, JAYDA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373113 | SAFFEL, SKYLAR RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407634 | SAFFELL, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424947 | SAFFRAN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367397 | SAFOKANTANKA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359049 | SAFRAN, NADINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372688 | SAFRONOVA, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407855 | SAGASTIZADO, ALINSON TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341192 | SAGASTIZADO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332298 | SAGE FREIGHT LLC | 231 S LASALLE FLOOR 2 | CHICAGO | IL | 60604-1426 | | | FIRST CLASS MAIL |
| 29333944 | SAGE GLOBAL GROUP LLC | PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29382224 | SAGE TAKURA, MERVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370085 | SAGE, CHRIS NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387156 | SAGE, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394143 | SAGE, LORNA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357164 | SAGE, ROBERT J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425539 | SAGE, SHAUNA SWALLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387233 | SAGE, TRISTAN ALDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333945 | SAGEBROOK HOME LLC | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD | COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 29395311 | SAGER, KAYLAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307784 | SAGINAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 111 S. MICHIGAN AVE | SAGINAW | MI | 48602 | | | FIRST CLASS MAIL |
| 29299218 | SAGLO REALTY | CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2 | MIAMI | FL | 33169 | | | FIRST CLASS MAIL |
| 29341244 | SAGRI, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424453 | SAHA, DIPTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393330 | SAHACIC, ANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359821 | SAHAGUN, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364572 | SAHAGUN, LORENA JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376187 | SAHAWNEH, SALINA FADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360954 | SAHL, DOMINIC SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406245 | SAHLAOUI, AMOR TAREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341143 | SAHM, ALICE ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372400 | SAHMEA, DARRYL GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353473 | SAHMIE, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379018 | SAHR-MARTINEZ, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332299 | SAIA FREIGHT LINE | PO BOX 730532 | DALLAS | TX | 75373-0532 | | | FIRST CLASS MAIL |
| 29387126 | SAID, YAHIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331907 | SAIDI, WIDED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381360 | SAIENNI, LAWRENCE SAIENNI ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375464 | SAIEVA, JACKSON GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370462 | SAIF, MALIHEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331421 | SAILER LAW FIRM APC | 7915 PAINTER AVE | WHITTIER | CA | 90602 | | | FIRST CLASS MAIL |
| 29351333 | SAILES, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331422 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE STE 100 | AUSTIN | TX | 78726-2118 | | | FIRST CLASS MAIL |
| 29402758 | SAIN, HAILLIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343032 | SAINI, JASKIRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343531 | SAINI, MANMEETSINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365943 | SAINOS SANTIAGO, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301763 | SAINT CHARLES COUNTY, MO CONSUMER PROTECTION AGENCY | 201 N. SECOND ST. #429 | ST. CHARLES | MO | 63301 | | | FIRST CLASS MAIL |
| 29370126 | SAINT FLEUR, ALYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307910 | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY | 500 SAN SEBASTIAN VIEW | ST. AUGUSTINE | FL | 32084 | | | FIRST CLASS MAIL |
| 29307260 | SAINT JOSEPH COUNTY TREASURER | PO BOX 4758 | SOUTH BEND | IN | 46634-4758 | | | FIRST CLASS MAIL |
| 29331423 | SAINT LAWRENCE COUNTY TREASURER | 44 PARK STREET | CANTON | NY | 13617 | | | FIRST CLASS MAIL |
| 29307261 | SAINT LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | ST. LOUIS | MO | 63105 | | | FIRST CLASS MAIL |
| 29336677 | SAINT LOUIS COUNTY HEALTH | DEPARTMENT, 6121 N HANLEY RD | BERKELEY | MO | 63134-2003 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29300978 | SAINT PAUL RAMSEY COUNTY DEPT | 1670 BEAM AVE | SAINT PAUL | MN | 55109-1129 | | | FIRST CLASS MAIL |
| 29300979 | SAINT TAMMANY PARISH TAX COLLECTOR | PO BOX 1450 | COVINGTON | LA | 70434-1450 | | | FIRST CLASS MAIL |
| 29367857 | SAINT, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323937 | SAINT-AMOUR, KATTELINE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353445 | SAINTBERT, RONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342541 | SAINTCYR, JIMLIE SKAELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417328 | SAINTIL, KENNY JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418566 | SAINTIL, RACHEL-GRACE GUIRLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396008 | SAINTLUC, JUDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417547 | SAINT-PIERRE, HEAVENDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380598 | SAINT-SURIN, FABIOLA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411740 | SAINZ, CATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331424 | SAINZ, CATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375516 | SAINZ, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373603 | SAINZ, KARLA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388009 | SAINZ, NATALI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368389 | SAIZ, DOMN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367171 | SAIZ, LORENZO JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335283 | SAJ ASSOCIATES LLC | 455 FAIRWAY DRIVE SUITE 301 | DEERFIELD BEACH | FL | 33441-1815 | | | FIRST CLASS MAIL |
| 29433361 | SAJ ASSOCIATES, LLC | C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | | FIRST CLASS MAIL |
| 29395975 | SAJOUS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330191 | SAKALA, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423108 | SAKALLAH, FATEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333947 | SAKAR INTL INC | SAKAR INTL INC, 195 CARTER DR | EDISON | NJ | 08817 | | | FIRST CLASS MAIL |
| 29431862 | SAKOL, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362694 | SAKRAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357301 | SAKRAN, JULIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427799 | SAKUEI, SKYLAR ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430016 | SALAAM, CRESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355680 | SALAAM, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430396 | SALABARRIA, ANGELINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380434 | SALABERRIOS, ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377218 | SALABIE, BEVERLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432106 | SALADIK, EMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354348 | SALADIN, ARIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328173 | SALAIS, VIANEY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349847 | SALAM, ASHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401928 | SALAM, ZUBIA FATIMA-BEGUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390636 | SALAMA, MAGDY NAGUIB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327837 | SALAMACHA, BLAKE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345197 | SALAMALEKIS, SOPHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372315 | SALAMANCA, PETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366255 | SALAMANCA, SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338929 | SALAMON, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370154 | SALAMON, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408588 | SALAMON, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350820 | SALAPANTAN, NERISSA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331426 | SALARY COM LLC | PO BOX 844048 | BOSTON | MA | 02284-4048 | | | FIRST CLASS MAIL |
| 29399501 | SALAS LOPEZ, ANASILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400274 | SALAS, ADIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350884 | SALAS, AMELIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356068 | SALAS, ARACELI LIANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371765 | SALAS, CANDICE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390064 | SALAS, CARLOS JAVIER JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354459 | SALAS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369729 | SALAS, ELVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353386 | SALAS, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375259 | SALAS, FERNANDO JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356440 | SALAS, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407721 | SALAS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368228 | SALAS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340383 | SALAS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350346 | SALAS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359351 | SALAS, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431506 | SALAS, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368209 | SALAS, JULIAN OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353544 | SALAS, KAREN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394599 | SALAS, LEA ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350953 | SALAS, LEONARDO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431090 | SALAS, MARK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410941 | SALAS, MASON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358479 | SALAS, MAURICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377525 | SALAS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365263 | SALAS, MICHAEL GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419201 | SALAS, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360192 | SALAS, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428371 | SALAS, SAM CESARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342609 | SALAS, SHELLEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424581 | SALAS, ZADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404115 | SALAT, YONIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431381 | SALATA, CONNOR ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403901 | SALAUDEEN, DAHOLAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338930 | SALAZ ET. AL. | LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET | SAN JOSE | CA | 95112 | | | FIRST CLASS MAIL |
| 29412319 | SALAZAR GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359948 | SALAZAR MENDOZA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421955 | SALAZAR, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435078 | SALAZAR, ALBERTO ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329708 | SALAZAR, ALEXIS MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377713 | SALAZAR, ALEXANDER MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395398 | SALAZAR, ANAI BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352006 | SALAZAR, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352924 | SALAZAR, ANDREW ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371188 | SALAZAR, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370378 | SALAZAR, ASHLEY LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429944 | SALAZAR, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354056 | SALAZAR, CHRYSTAL ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408379 | SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329945 | SALAZAR, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398409 | SALAZAR, EMILIO CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335364 | SALAZAR, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369233 | SALAZAR, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372327 | SALAZAR, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385885 | SALAZAR, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349654 | SALAZAR, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422049 | SALAZAR, ISAIAH AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357000 | SALAZAR, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391596 | SALAZAR, JENNY ISSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421397 | SALAZAR, JESSICA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341186 | SALAZAR, JONATHAN ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411784 | SALAZAR, JOSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357684 | SALAZAR, JOVANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1693 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393603 | SALAZAR, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402270 | SALAZAR, KARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384631 | SALAZAR, KELLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372968 | SALAZAR, KLOE AMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399065 | SALAZAR, LEONORA ADELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379674 | SALAZAR, MANUAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338931 | SALAZAR, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432465 | SALAZAR, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360084 | SALAZAR, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381205 | SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391836 | SALAZAR, MARY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405311 | SALAZAR, NENA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341318 | SALAZAR, PAUL CHAVEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382945 | SALAZAR, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398976 | SALAZAR, ROSAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338932 | SALAZAR, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389356 | SALAZAR, SARAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366631 | SALAZAR, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343006 | SALAZAR, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328641 | SALAZAR, VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378466 | SALAZAR, YAKELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380178 | SALAZAR-MENDEZ, ESTEVAN ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337146 | SALBERG, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348988 | SALCEDO ORTIZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399127 | SALCEDO, ALANY NAIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353088 | SALCEDO, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395547 | SALCEDO, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345833 | SALCEDO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409420 | SALCEDO, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389021 | SALCEDO, MILAGROS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417080 | SALCEDO, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330676 | SALCIDO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359937 | SALCIDO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411707 | SALCIDO, ANASTASIA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425056 | SALCIDO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382767 | SALCIDO, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392714 | SALCIDO, KENNETH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387851 | SALCIDO, MCKAYLA DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400110 | SALCIDO, NICHOLAS REMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435886 | SALCIDO, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391885 | SALDA, JACY MALONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419081 | SALDAMANDO, MARIAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351526 | SALDANA, AALYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426896 | SALDANA, ANGEL YAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411556 | SALDANA, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372962 | SALDANA, DAVID ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358652 | SALDANA, DESIRAE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362672 | SALDANA, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393080 | SALDANA, ELIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388186 | SALDANA, GERMAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421782 | SALDANA, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375370 | SALDANA, MONTSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384549 | SALDANA, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354359 | SALDANA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427696 | SALDANA, XOCHILT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432271 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338933 | SALDATE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340080 | SALDIERNA, IVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343709 | SALDIERNA, IVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351544 | SALDIVAR, ALEXANDER VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377477 | SALDIVAR, ALEXANDRIA CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379038 | SALDIVAR, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394514 | SALDIVAR, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353035 | SALDIVAR, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383561 | SALDIVAR, JULIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343937 | SALDIVAR, OMAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402046 | SALDIVAR, STEPHANIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381258 | SALDIVERI, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382732 | SALDIVERI, TALIA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400903 | SALDO, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424045 | SALEEM, MEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385694 | SALEEM, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361743 | SALEH, ABDAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332300 | SALEM LOGISTICS INC | PO BOX 601272 | CHARLOTTE | NC | 28260-1272 | | | FIRST CLASS MAIL |
| 29338099 | SALEM MUNICIPAL COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | | | FIRST CLASS MAIL |
| 29433716 | SALEM NEWS/ACTION GRAPHICS/PHELPS | SALEM PUBLISHING CO INC, COUNTY FOCUS, PO BOX 798 | SALEM | MO | 65560-0798 | | | FIRST CLASS MAIL |
| 29427926 | SALERNO, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360970 | SALERNO, VALARIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300980 | SALES TAX DIVISION | PO BOX 830725 | BIRMINGHAM | AL | 35283-0725 | | | FIRST CLASS MAIL |
| 29343363 | SALES, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434944 | SALES, DEMETRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379031 | SALES, SANDRA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370308 | SALES, TONI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331427 | SALESFORCE COM INC | PO BOX 203141 | DALLAS | TX | 75320-3141 | | | FIRST CLASS MAIL |
| 29329962 | SALGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382599 | SALGADO, ANA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365994 | SALGADO, ANNABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374210 | SALGADO, BRIANA BIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382270 | SALGADO, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424677 | SALGADO, DOMINIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368237 | SALGADO, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328044 | SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341501 | SALGADO, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387582 | SALGADO, JENNIFER ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379272 | SALGADO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354305 | SALGADO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400338 | SALGADO, OSCAR SAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413231 | SALGADO, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423774 | SALGADO, YAMILEHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407501 | SALGUEDO VELEZ, MARTHA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328405 | SALGUERO, ABRAHAM B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353288 | SALIBIA, NICOLE TAMPOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376802 | SALIM, DAWUD JABRIL-HAAZIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376852 | SALIMES, KAIDEN MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29300981 | SALINA ELECTRIC INC | PO BOX 2111 | SALINA | KS | 67402-2111 | | | FIRST CLASS MAIL |
| 29331429 | SALINA FIRE DEPARTMENT | 222 W ELM | SALINA | KS | 67401 | | | FIRST CLASS MAIL |
| 29433717 | SALINA JOURNAL | SALINA JOURNAL, PO BOX 1097 | HUTCHINSON | KS | 67504-1097 | | | FIRST CLASS MAIL |
| 29377299 | SALINA, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428581 | SALINAS GARCIA, KATIA AIDEHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391761 | SALINAS MOJICA, DIANA IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350127 | SALINAS, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417885 | SALINAS, ANAHI ELIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1695 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29346581 | SALINAS, AURA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373974 | SALINAS, BRAYDEN ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427399 | SALINAS, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389362 | SALINAS, CARLOS IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359488 | SALINAS, CORINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399915 | SALINAS, ELENA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428292 | SALINAS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385041 | SALINAS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385117 | SALINAS, FEBE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343421 | SALINAS, FRANK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366662 | SALINAS, IDALIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393341 | SALINAS, JANET MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333374 | SALINAS, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340645 | SALINAS, JESSELLE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419252 | SALINAS, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388238 | SALINAS, JUBILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411111 | SALINAS, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371349 | SALINAS, KAITLYN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404038 | SALINAS, KYLIE ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406994 | SALINAS, LARISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350712 | SALINAS, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392939 | SALINAS, LINDSAY PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352582 | SALINAS, MANUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420396 | SALINAS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382670 | SALINAS, MARTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373894 | SALINAS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356614 | SALINAS, NICHOLAS ESTEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391854 | SALINAS, NOE ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380363 | SALINAS, RHIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353339 | SALINAS, SAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408341 | SALINAS, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354221 | SALINAS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356404 | SALINAS, TYLER ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331934 | SALINAS, VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372367 | SALINAS-SALAZAR, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462936 | Saline County Tax Collector | 215 N Main St Ste 3 | Benton | AR | 72015 | | | FIRST CLASS MAIL |
| 29336678 | SALINE COUNTY TAX COLLECTOR | 215 N MAIN ST STE 3 | BENTON | AR | 72015-3763 | | | FIRST CLASS MAIL |
| 29308279 | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY | 200 N. MAIN ST | BENTON | AR | 72015 | | | FIRST CLASS MAIL |
| 29433718 | SALINE COURIER | HORIZON ARKANSAS PUBLICATIONS INC, PO BOX 207 | BENTON | AR | 72018-0207 | | | FIRST CLASS MAIL |
| 29463090 | Salis, Inc. | 2900, Argentia Road, Unit 5 | Mississauga | ON | L5N 7X9 | Canada | | FIRST CLASS MAIL |
| 29299464 | SALISBURY HOLDINGS, L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1089 | | | FIRST CLASS MAIL |
| 29433719 | SALISBURY POST | POST PUBLISHING COMPANY INC, C.I HABUCE, PO BOX 4639 | SALISBURY | NC | 28145-4639 | | | FIRST CLASS MAIL |
| 29335284 | SALISBURY PROMENADE LLC | C/O SVN MILLER COMMERCIAL REAL ESTA, 206 E MAIN STREET | SALISBURY | MD | 21801-1039 | | | FIRST CLASS MAIL |
| 29306082 | SALISBURY PROMENADE, LLC | FINNEGAN, RYAN, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET | SALISBURY | MD | 21801 | | | FIRST CLASS MAIL |
| 29368770 | SALISBURY, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352595 | SALISBURY, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357959 | SALISBURY, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393151 | SALISBURY, LUKE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365843 | SALKOV, VICTOR KONSTANTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383364 | SALLADE, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333948 | SALLAND INDUSTRIES LIMITED | C/O MAX LICHY, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29372285 | SALLEE, BRIAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374796 | SALLEY, DEANGELO TYRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29338934 | SALLEY, LATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396055 | SALLS, DALLAS STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338519 | SALLYPORT COMMERCIAL FINANCE LLC | PO BOX 4776 #100 | HOUSTON | TX | 77210-4776 | | | FIRST CLASS MAIL |
| 29399768 | SALMAN, BARRAA ZAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409788 | SALMERON MENDEZ, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361527 | SALMERON REYES, JORGE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360449 | SALMERON, KIARA LIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357567 | SALMERON, VIVIAN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381922 | SALMERON., DANIEL JERMAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401864 | SALMI, CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385847 | SALMON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394759 | SALMON, ZAKYNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357116 | SALMOND, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299242 | SALOMON WAINBERG AND OLGA WAINBERG | DAVE O'CONNELL, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | | | FIRST CLASS MAIL |
| 29335285 | SALOMON WAINBERG AND OLGA WAINBERG | FAMILY TRUST, 4607 LAKEVIEW CANYON RD STE 512 | WESTLAKE VILLAGE | CA | 91361-4028 | | | FIRST CLASS MAIL |
| 29305896 | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST | O'CONNELL, DAVE, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512 | WESTLAKE VILLAGE | CA | 91361 | | | FIRST CLASS MAIL |
| 29354055 | SALOMON, ETHAN LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365858 | SALOMON, MERCEDES ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429287 | SALONE, SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402141 | SALOUS, MOHAMMAD Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407407 | SALSBERRY, PATSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336679 | SALT LAKE CITY CORPORATION | PO BOX 145458 | SALT LAKE CITY | UT | 84114-5458 | | | FIRST CLASS MAIL |
| 29336680 | SALT LAKE COUNTY ASSESSOR | PO BOX 147421 | SALT LAKE CITY | UT | 84114-7421 | | | FIRST CLASS MAIL |
| 29300982 | SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST #N2-600 | SALT LAKE CITY | UT | 84190-1300 | | | FIRST CLASS MAIL |
| 29336681 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST STE N3600 | SALT LAKE CITY | UT | 84190-0002 | | | FIRST CLASS MAIL |
| 29308222 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 450 S STATE STREET | SALT LAKE CITY | UT | 84111 | | | FIRST CLASS MAIL |
| 29308180 | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY | 2001 SOUTH STATE ST | SALT LAKE CITY | UT | 84190 | | | FIRST CLASS MAIL |
| 29433720 | SALT LAKE TRIBUNE | PO BOX 271641 | SALT LAKE CITY | UT | 84127 | | | FIRST CLASS MAIL |
| 29396509 | SALTER, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342111 | SALTER, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426003 | SALTER, LOGAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395375 | SALTER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429108 | SALTERS, DAMON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411342 | SALTOS, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389247 | SALTOU, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394506 | SALTSGAVER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360595 | SALTSMAN, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382473 | SALTSMAN, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354433 | SALTZMAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362619 | SALVANT, ALFRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420836 | SALVATERRA, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349617 | SALVATO, MICHELLE JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373710 | SALVATORE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333694 | SALYERS, ANTHONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376017 | SALYERS, DOUGLAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324051 | SALYERS, LEVI CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297517 | SALYERS, PATRICIA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409263 | SALYERS, RODNEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421768 | SALZANO, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415278 | SALZMANN, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346737 | SAM HEDAYA CORPORATION | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1697 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29311510 | Sam Hedaya Corporation | 10 West 33rd Street, Suite 608 | New York | NY | 10001 | | | FIRST CLASS MAIL |
| 29346738 | SAM SALEM & SON | SAM SALEM & SON, 302 5TH AVE 4TH FL | NEW YORK | NY | 10001-0001 | | | FIRST CLASS MAIL |
| 29402816 | SAM, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370371 | SAM, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372344 | SAM, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353384 | SAM, SOKMACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383277 | SAM, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426569 | SAMADI, SEEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366825 | SAMANIEGO, ALEXIS MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395779 | SAMANIEGO, ELIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342255 | SAMANIEGO, EVELYN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329370 | SAMANIEGO, JANELY JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358607 | SAMANIEGO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365581 | SAMANO, SHIRLEY DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371048 | SAMANO, YANELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432446 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432273 | SAMARO, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430526 | SAMARO, DENNIS CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358742 | SAMAROO, PETER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371122 | SAMARRIPA, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427255 | SAMARRIPA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383957 | SAMAYOA, EDWIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412004 | SAMBA, ADAMA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403539 | SAMBORSKI, ROBERT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350465 | SAMBRANO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413394 | SAMCO PROPERTIES | SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301 | DEERFIELD BEACH | FL | 33441 | | | FIRST CLASS MAIL |
| 29361652 | SAMHA, HALEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406652 | SAMIDE, DAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374112 | SAMIFUA, FAATAMOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387994 | SAMMARCO, NATHANIEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432575 | SAMMARTINO, BRUNO LEOPALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407763 | SAMMET JR, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352141 | SAMMET, DEIDRA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331375 | SAMMON, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428532 | SAMMONS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380360 | SAMMONS, TREVOR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365935 | SAMMS, SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297501 | SAMMY L BRENDLINGER & LISA M BRENDLINGER JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349692 | SAMO., JAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380454 | SAMPANG, MYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407961 | SAMPATH, BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364028 | SAMPATHKUMAR, CIBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350251 | SAMPAYO, RAQUEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346739 | SAMPCO CO | 2581 PAYSHERE CIR | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 29297684 | SAMPER, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359043 | SAMPHAN, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368772 | SAMPLE, BRITTANEE LASWAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361945 | SAMPLE, DEVIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397421 | SAMPLES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366161 | SAMPLES, KENNETH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426932 | SAMPLES, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375797 | SAMPSELL, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382464 | SAMPSON, BRIAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415452 | SAMPSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402935 | SAMPSON, DAVID LAURENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430157 | SAMPSON, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366487 | SAMPSON, ERIQUE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345851 | SAMPSON, FRANCES JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393733 | SAMPSON, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383998 | SAMPSON, JAIMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402506 | SAMPSON, KAYLAN ADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413053 | SAMPSON, KERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338935 | SAMPSON, KERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338936 | SAMPSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412406 | SAMPSON, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353604 | SAMPSON, MATTHEW P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369434 | SAMPSON, MICHELLE LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354934 | SAMPSON, REX REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400457 | SAMPSON, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372686 | SAMPSON, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355950 | SAMPSON, SHACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421975 | SAMPY, SHAWNTRAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420515 | SAMS LLL, WILLIAM TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350975 | SAMS, ALYIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423219 | SAMS, ALYSSA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400671 | SAMS, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380951 | SAMS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426083 | SAMS, JOSEPHINE R.H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349361 | SAMS, WENDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335286 | SAMSON TRUSTS VENTURE | 6938 N SANTA MONICA BLVD | MILWAUKEE | WI | 53217-3942 | | | FIRST CLASS MAIL |
| 29426512 | SAMSON, BLAKE MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335832 | SAMSON, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346740 | SAMSONICO USA LLC | SAMSONICO USA LLC, 10F NO 322 SEC 1 NEI-HU RD | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29419320 | SAMUDIO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431797 | SAMUEL GORDON & FRANCINE GOODON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367657 | SAMUEL, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351040 | SAMUEL, DAPHNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355338 | SAMUEL, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403734 | SAMUEL, JAHTIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358130 | SAMUEL, JARVARIS DESHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406668 | SAMUEL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435748 | SAMUEL, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386359 | SAMUEL, MAYA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368351 | SAMUEL, RILEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407876 | SAMUEL, TYNEISHA ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394494 | SAMUEL, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401603 | SAMUEL-MYERS, ALZAVION NICHOLAS SHENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429922 | SAMUELS, BRIANNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374440 | SAMUELS, DAVION NAJEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377863 | SAMUELS, DEAHVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409769 | SAMUELS, DEARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379768 | SAMUELS, DREAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380934 | SAMUELS, HENRY JETHRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412321 | SAMUELS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400479 | SAMUELS, JANELLE LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358710 | SAMUELS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397017 | SAMUELS, KALE-MICHAEL AINSWORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384239 | SAMUELS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362370 | SAMUELS, RAESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29372618 | SAMUELS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29931728 | SAMUELS, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363081 | SAMUELS, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398516 | SAMUJH, ANORLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379714 | SAN AGUSTIN, JOELEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344487 | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR, 401 E BEAUREAGARD | SAN ANGELO | TX | 76903-5503 | | | FIRST CLASS MAIL |
| 29414376 | SAN ANGELO STANDARD TIMES | DESK SPINCO INC, PO BOX 650063 | DALLAS | TX | 75265-0063 | | | FIRST CLASS MAIL |
| 29414377 | SAN ANTONIO EXPRESS NEWS | PO BOX 10473 | DES MOINES | IA | 50306-0473 | | | FIRST CLASS MAIL |
| 29300983 | SAN ANTONIO METRO HEALTH DIST | 332 W COMMERCE ST RM 101 | SAN ANTONIO | TX | 78205-2409 | | | FIRST CLASS MAIL |
| 29299093 | SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 | DALLAS | TX | 75265-0989 | | | FIRST CLASS MAIL |
| 29475356 | San Bernardino County | Office of the Tax Collector, 268 West Hospitality Lane, 1st Floor | San Bernardino | CA | 92415 | | | FIRST CLASS MAIL |
| 29331432 | SAN BERNARDINO CO | DISTRICT ATTORNEYS OFFICE, 412 W HOSPITALITY LANE STE 301 | SAN BERNARDINO | CA | 92415-0023 | | | FIRST CLASS MAIL |
| 29336683 | SAN BERNARDINO COUNTY | C/O RECORDER-CLERK, 222 W HOSPITALITY LN FL 1ST | SAN BERNARDINO | CA | 92415-0022 | | | FIRST CLASS MAIL |
| 29331433 | SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVE | SAN BERNARDINO | CA | 92415-0720 | | | FIRST CLASS MAIL |
| 29300984 | SAN BERNARDINO COUNTY | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | | | FIRST CLASS MAIL |
| 29307809 | SAN BERNARDINO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 385 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 | | | FIRST CLASS MAIL |
| 29336684 | SAN BERNARDINO COUNTY DEPT OF | 777 E RIALTO AVE | SAN BERNARDINO | CA | 92415-0770 | | | FIRST CLASS MAIL |
| 29331434 | SAN BERNARDINO COUNTY FIRE | HAZ MAT DIVISION, 620 SOUTH E STREET | SAN BERNARDINO | CA | 92415-0153 | | | FIRST CLASS MAIL |
| 29338100 | SAN BERNARDINO COUNTY SHERIFFS OFFI | 157 W 5TH STREET 3RD FLOOR | SAN BERNARDINO | CA | 92416-0225 | | | FIRST CLASS MAIL |
| 29331435 | SAN BERNARDINO COUNTY. | FIRE PROTECTION DIST, 157 W FIFTH ST 2ND FL | SAN BERNARDINO | CA | 92415 | | | FIRST CLASS MAIL |
| 29300985 | SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON RD STE 200 | SAN DIEGO | CA | 92123-5381 | | | FIRST CLASS MAIL |
| 29331436 | SAN DIEGO CO DEPT OF | ENVIRONMENTAL HEALTH, PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | | | FIRST CLASS MAIL |
| 29327014 | SAN DIEGO COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HIGHWAY, RM 166 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29300986 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112 | | | FIRST CLASS MAIL |
| 29335287 | SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 | SAN DIEGO | CA | 92112-9009 | | | FIRST CLASS MAIL |
| 29324221 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, 1600 PACIFIC HIGHWAY ROOM 162 | SAN DIEGO | CA | 92101-2477 | | | FIRST CLASS MAIL |
| 29310386 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111, SDG&E | SANTA ANA | CA | 92799-5111 | | | FIRST CLASS MAIL |
| 29331437 | SAN DIEGO POLICE DEPT. | POLICE PERMITS/LICENSING 735M, PO BOX 121431 | SAN DIEGO | CA | 92112-1431 | | | FIRST CLASS MAIL |
| 29324222 | SAN DIEGO RECORDER | COUNTY CLERK, PO BOX 121750 | SAN DIEGO | CA | 92101-1750 | | | FIRST CLASS MAIL |
| 29414378 | SAN FRANCISCO CHRONICLE | FEARST COMMUNICATIONS INC, PO BOX 80070 | PRESCOTT | AZ | 86304-8070 | | | FIRST CLASS MAIL |
| 29331439 | SAN FRANCISCO CITY OPTION | PO BOX 194367 | SAN FRANCISCO | CA | 94119-4367 | | | FIRST CLASS MAIL |
| 29331440 | SAN FRANCISCO FIRE DEPT | APT HOTEL INSPECTION PROGRAM, 698 SECOND ST ROOM 109 | SAN FRANCISCO | CA | 94107-2015 | | | FIRST CLASS MAIL |
| 29331441 | SAN FRANCISCO PLANNING DEPT | 1650 MISSION STREET STE 400 | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 29324225 | SAN FRANCISCO TAX COLLECTOR | BUSINESS LICENSE UNIT, PO BOX 7425 | SAN FRANCISCO | CA | 94120-7425 | | | FIRST CLASS MAIL |
| 29324224 | SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION, PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | | | FIRST CLASS MAIL |
| 29300988 | SAN FRANCISCO TAX COLLECTOR | 1 DRIVE CARLTON B. GOODLETT PL RM 1 | SAN FRANCISCO | CA | 94120-7426 | | | FIRST CLASS MAIL |
| 29300989 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7426 | SAN FRANCISCO | CA | 94120-7426 | | | FIRST CLASS MAIL |
| 29331442 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | | | FIRST CLASS MAIL |
| 29324226 | SAN FRANCISO DEPT OF PUBLIC | HEALTH, 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | | | FIRST CLASS MAIL |
| 29307262 | SAN FRANCISO DEPT OF PUBLIC | 1390 MARKET ST STE 210 | SAN FRANCISCO | CA | 94102-5404 | | | FIRST CLASS MAIL |
| 29310391 | SAN GABRIEL VALLEY WATER COMPANY | P.O. BOX 5970 | EL MONTE | CA | 91734-1970 | | | FIRST CLASS MAIL |
| 29324227 | SAN JOAQUIN COUNTY | 1868 E HAZELTON AVE | STOCKTON | CA | 95205-6232 | | | FIRST CLASS MAIL |
| 29307263 | SAN JOAQUIN COUNTY PHS/EHD | 1868 EAST HAZELTON AVE | STOCKTON | CA | 95205-6232 | | | FIRST CLASS MAIL |
| 29335288 | SAN JOAQUIN COUNTY TAX COLL | PO BOX 2169 | STOCKTON | CA | 95201 | | | FIRST CLASS MAIL |
| 29307264 | SAN JOAQUIN COUNTY TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | | | FIRST CLASS MAIL |
| 29339742 | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY | 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 640 | STOCKTON | CA | 95202 | | | FIRST CLASS MAIL |
| 29324229 | SAN JOAQUIN TAX COLLECTOR | PO BOX 2169 | STOCKTON | CA | 95201-2169 | | | FIRST CLASS MAIL |
| 29305211 | SAN JOSE WATER COMPANY | PO BOX 7045 | PASADENA | CA | 91109-7045 | | | FIRST CLASS MAIL |
| 29462686 | San Juan County Treasurer | 100 S. Oliver Dr., Suite 300 | Aztec | NM | 87410 | | | FIRST CLASS MAIL |
| 29307265 | SAN JUAN COUNTY TREASURER | PO BOX 27839 | ALBUQUERQUE | NM | 87125-7839 | | | FIRST CLASS MAIL |
| 29307266 | SAN JUAN COUNTY TREASURER | PO BOX 880 | AZTEC | NM | 87410-0880 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301798 | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY | 100 SOUTH OLIVER | AZTEC | NM | 87410 | | | FIRST CLASS MAIL |
| 29386499 | SAN JUAN, BRITNEY ANGELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405998 | SAN JUAN, EVALINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336687 | SAN LUIS OBISPO CO CLERK RECOD | 1155 MONTEREY ST STE D120 | SAN LUIS OBISPO | CA | 93408-1003 | | | FIRST CLASS MAIL |
| 29336688 | SAN LUIS OBISPO COUNTY TAX | COLLECTOR, ATTN COUNTY GOVERNMENT CENTER, 1055 MONTEREY ST RM D290 | SAN LUIS OBISPO | CA | 93408-1003 | | | FIRST CLASS MAIL |
| 29307268 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST, ROOM D-290 | SAN LUIS OBISPO | CA | 93408 | | | FIRST CLASS MAIL |
| 29301812 | SAN LUIS OBISPO COUNTY, CA CONSUMER PROTECTION AGENCY | SAN LUIS OBISPO COUNTY DISTRICT ATTORNEY'S OFFICE, 1050 MONTEREY ST., ROOM 223 | SAN LUIS OBISPO | CA | 93408 | | | FIRST CLASS MAIL |
| 29346741 | SAN MARCOS FOODS, LLC | SAN MARCOS FOODS, LLC, 2202 TIMBERLOCH PLACE | WOODLANDS | TX | 77382 | | | FIRST CLASS MAIL |
| 29307269 | SAN MATEO COUNTY ENVIRONMENTAL | 2000 ALAMEDA DE LAS PULGAS STE 100 | SAN MATEO | CA | 94403-1270 | | | FIRST CLASS MAIL |
| 29307270 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CTR FL 1ST | REDWOOD CITY | CA | 94063-1650 | | | FIRST CLASS MAIL |
| 29412154 | SAN MIGUEL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399469 | SAN MIGUEL, TIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335289 | SAN PABLO LLC | 1234 E 17TH ST | SANTA ANA | CA | 92701-2612 | | | FIRST CLASS MAIL |
| 29440204 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane Sanders, PO Box 17428 | Austin | TX | 78760 | | | FIRST CLASS MAIL |
| 29439303 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP, PO Box 17428 | Austin | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29336689 | SAN PATRICIO COUNTY PUBLIC | HEALTH DEPARTMENT, 313 N RACHAL | SINTON | TX | 78387-2617 | | | FIRST CLASS MAIL |
| 29307271 | SAN PATRICIO COUNTY PUBLIC | 313 N RACHAL | SINTON | TX | 78387-2617 | | | FIRST CLASS MAIL |
| 29301867 | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY | 400 W SINTON ST | SINTON | TX | 78387 | | | FIRST CLASS MAIL |
| 29383535 | SAN ROMAN, JOLYNN DEVAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330475 | SANABIA, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374460 | SANABRIA DE ARIAS, LILI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390799 | SANABRIA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367533 | SANABRIA, EDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425482 | SANABRIA, FILOMENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371332 | SANABRIA, SANTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346742 | SANASTAR INC | SANASTAR INC, DBA WIZKID, 2515 ANTOICH RD | DALTON | GA | 30721 | | | FIRST CLASS MAIL |
| 29365495 | SANBORN, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361076 | SANCHES, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395884 | SANCHEZ BAUTISTA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388250 | SANCHEZ BAUTISTA, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364395 | SANCHEZ FELIZ, JAROLY DAYANARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379607 | SANCHEZ GARCIA, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325925 | SANCHEZ GARCIA, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417901 | SANCHEZ GONZAGA, ELSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404045 | SANCHEZ HAPSARI, JAMES RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385839 | SANCHEZ HERNANDEZ, KENNETH YADIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420033 | SANCHEZ NIEVES, JASPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363214 | SANCHEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410704 | SANCHEZ PINEDA, KENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370549 | SANCHEZ RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364729 | SANCHEZ RUIZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349131 | SANCHEZ SANTANA, KELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376069 | SANCHEZ SEGURA, GLENDA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359405 | SANCHEZ VILLEGAS, JAHNNIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411251 | SANCHEZ, ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354041 | SANCHEZ, ADALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379705 | SANCHEZ, ADRIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352866 | SANCHEZ, AIDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385415 | SANCHEZ, ALBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378849 | SANCHEZ, ALBERTO ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403890 | SANCHEZ, ALEX R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29361466 | SANCHEZ, ALEX REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331182 | SANCHEZ, ALEXA CAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428797 | SANCHEZ, ALEXANDER MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385186 | SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370588 | SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363368 | SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399612 | SANCHEZ, ALISSA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350703 | SANCHEZ, ALIXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380630 | SANCHEZ, AMADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371487 | SANCHEZ, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369362 | SANCHEZ, AMBER CLEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431421 | SANCHEZ, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342287 | SANCHEZ, ANABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353524 | SANCHEZ, ANDREA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430881 | SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396225 | SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431547 | SANCHEZ, ANGEL ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395352 | SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398760 | SANCHEZ, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418848 | SANCHEZ, ANGELICA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382615 | SANCHEZ, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359870 | SANCHEZ, ANNIE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387486 | SANCHEZ, ANNIKA FAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388775 | SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374473 | SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401665 | SANCHEZ, APOLONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398337 | SANCHEZ, ARELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377004 | SANCHEZ, ARRELIS MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405799 | SANCHEZ, ASHLEY ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367162 | SANCHEZ, ASHLEY OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365315 | SANCHEZ, AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389900 | SANCHEZ, BERNIE MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383382 | SANCHEZ, BIANCA JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419395 | SANCHEZ, BORIS ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368311 | SANCHEZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424032 | SANCHEZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358769 | SANCHEZ, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404156 | SANCHEZ, BROOKE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422166 | SANCHEZ, CARINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423734 | SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401308 | SANCHEZ, CASSANDRA VILLANUEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338614 | SANCHEZ, CECILIA DEL CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399227 | SANCHEZ, CECILIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409460 | SANCHEZ, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371619 | SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403508 | SANCHEZ, CHRISTOPHER AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339688 | SANCHEZ, CLARISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424559 | SANCHEZ, CODY RAY RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389647 | SANCHEZ, CRISTOFEER ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368381 | SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428578 | SANCHEZ, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377621 | SANCHEZ, CYLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372918 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417382 | SANCHEZ, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423936 | SANCHEZ, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406192 | SANCHEZ, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395595 | SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383460 | SANCHEZ, DIOANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393026 | SANCHEZ, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375838 | SANCHEZ, EDER SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343009 | SANCHEZ, EDGAR Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340457 | SANCHEZ, EDHER BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401169 | SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431173 | SANCHEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374126 | SANCHEZ, EDWIN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359660 | SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338937 | SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422678 | SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386555 | SANCHEZ, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425294 | SANCHEZ, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360456 | SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335024 | SANCHEZ, EVANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364170 | SANCHEZ, EVERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418266 | SANCHEZ, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339935 | SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376026 | SANCHEZ, FIONA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367466 | SANCHEZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395803 | SANCHEZ, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409666 | SANCHEZ, HENNECIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340601 | SANCHEZ, HILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330390 | SANCHEZ, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386566 | SANCHEZ, IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387879 | SANCHEZ, IMMANUEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391117 | SANCHEZ, INES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432222 | SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358198 | SANCHEZ, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337135 | SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426131 | SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407296 | SANCHEZ, JACQUELINE ADRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359266 | SANCHEZ, JACSEN MCKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372621 | SANCHEZ, JAILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327055 | SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417902 | SANCHEZ, JALIYHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396867 | SANCHEZ, JAQUELINE ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368288 | SANCHEZ, JASMINE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366287 | SANCHEZ, JASMINE DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332969 | SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402003 | SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382181 | SANCHEZ, JAYANAH RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428998 | SANCHEZ, JAZMIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413160 | SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386128 | SANCHEZ, JEANNE ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337375 | SANCHEZ, JENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422284 | SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404359 | SANCHEZ, JEREMIAH MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424695 | SANCHEZ, JESSE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403547 | SANCHEZ, JEVVYN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409760 | SANCHEZ, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406551 | SANCHEZ, JOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366829 | SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417490 | SANCHEZ, JOHN JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410371 | SANCHEZ, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409911 | SANCHEZ, JOHNNYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357983 | SANCHEZ, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372048 | SANCHEZ, JORDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412825 | SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340780 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380237 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373316 | SANCHEZ, JOSE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399428 | SANCHEZ, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411697 | SANCHEZ, JOSE MARITN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326286 | SANCHEZ, JOSEPH (4045 VICTORVILLE CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385228 | SANCHEZ, JOSEPH ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341435 | SANCHEZ, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416985 | SANCHEZ, JOSHUA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411276 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408859 | SANCHEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355226 | SANCHEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403256 | SANCHEZ, JUANA MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408948 | SANCHEZ, JULIO QUINTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413126 | SANCHEZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385546 | SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381027 | SANCHEZ, KAREN ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420851 | SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372276 | SANCHEZ, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425639 | SANCHEZ, KIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326239 | SANCHEZ, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380864 | SANCHEZ, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366703 | SANCHEZ, LAURA GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422673 | SANCHEZ, LEAH JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396536 | SANCHEZ, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401330 | SANCHEZ, LILIANA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406968 | SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409533 | SANCHEZ, LIZETT ARALII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377259 | SANCHEZ, LUISIANNA NGETZIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416635 | SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326342 | SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387439 | SANCHEZ, MARCOS ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326287 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436100 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408966 | SANCHEZ, MARIA ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330146 | SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350784 | SANCHEZ, MARIA SANCHEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396698 | SANCHEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387281 | SANCHEZ, MARICELLA MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411571 | SANCHEZ, MARILYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427256 | SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412023 | SANCHEZ, MARIO ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384688 | SANCHEZ, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399091 | SANCHEZ, MARYNEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360099 | SANCHEZ, MATTHEW ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351695 | SANCHEZ, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353587 | SANCHEZ, MEGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401803 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354345 | SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329262 | SANCHEZ, MELISSA ANTIPOLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417492 | SANCHEZ, MEYDELYN PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360724 | SANCHEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1704 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361326 | SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377039 | SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421099 | SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411661 | SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406820 | SANCHEZ, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386905 | SANCHEZ, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420083 | SANCHEZ, MONICA MENDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376445 | SANCHEZ, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340868 | SANCHEZ, NATHAN ARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380421 | SANCHEZ, NEREYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354110 | SANCHEZ, NEVAEH BERNYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375749 | SANCHEZ, NICHOLAS DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329922 | SANCHEZ, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432141 | SANCHEZ, NOEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374907 | SANCHEZ, NORMA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353966 | SANCHEZ, NYELLI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364843 | SANCHEZ, NYKOLAS TAHJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420625 | SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366697 | SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373391 | SANCHEZ, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398905 | SANCHEZ, PAUL-MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327708 | SANCHEZ, REBECA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326288 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419221 | SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418389 | SANCHEZ, RICHARD JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363201 | SANCHEZ, RICK F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356788 | SANCHEZ, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354965 | SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379836 | SANCHEZ, RONNIE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423865 | SANCHEZ, ROSA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367987 | SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421740 | SANCHEZ, ROWINA CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431182 | SANCHEZ, RUBEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385070 | SANCHEZ, RUTHIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383218 | SANCHEZ, RYAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362307 | SANCHEZ, SALVADOR S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342403 | SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429229 | SANCHEZ, SECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376728 | SANCHEZ, SHANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329885 | SANCHEZ, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407935 | SANCHEZ, SONIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368896 | SANCHEZ, STEPHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373256 | SANCHEZ, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364175 | SANCHEZ, STEVEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401625 | SANCHEZ, SUSANA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381384 | SANCHEZ, SYDNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351808 | SANCHEZ, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357900 | SANCHEZ, TORI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382427 | SANCHEZ, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430748 | SANCHEZ, VERONICA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411939 | SANCHEZ, VICKI HERNANDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366458 | SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417372 | SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355277 | SANCHEZ, YAJAIRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391556 | SANCHEZ, YAMARYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352833 | SANCHEZ, YANCI MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1705 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388866 | SANCHEZ, YAZMIN ROSELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406075 | SANCHEZ, ZANIE NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420447 | SANCHEZ, ZEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390584 | SANCHEZ, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381595 | SANCHEZ-CORDOBA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390671 | SANCHEZ-LOPEZ, DIEGO JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394809 | SANCHEZ-LUGO, LEILA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398180 | SANCHEZ-MARTIN, MASSIMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380606 | SANDBERG, BJORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398827 | SANDBERG, KRISTINE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332623 | SANDBOX INDUSTRIES LIMITED | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F., KAI FUK INDUSTRIAL | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29323478 | Sandbox Industries Limited | Flat 401, 4/F, Kai Fuk Industrial Centre, 1 Wang Tung Street, Kowloon Bay | Kowloon, Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29376499 | SANDEN, ADAM CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346743 | SANDER SALES ENTERPRISES | SANDER SALES ENTERPRISES LTD, P.O BOX 88926 | CHICAGO | IL | 60695-1956 | | | FIRST CLASS MAIL |
| 29329476 | SANDERFER, VANESSA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428193 | SANDERL, LISA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396114 | SANDERS, ABBIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415975 | SANDERS, ALICIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410142 | SANDERS, ANTANELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358269 | SANDERS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388403 | SANDERS, ANTHONY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398298 | SANDERS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358228 | SANDERS, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424551 | SANDERS, BLANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350217 | SANDERS, BRENDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366214 | SANDERS, BRITTANY SHONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397636 | SANDERS, CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411880 | SANDERS, CHRISTOPHER JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353843 | SANDERS, CHRISTOPHER SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404648 | SANDERS, CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411924 | SANDERS, CRYSTAL DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342177 | SANDERS, CYNTHIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371433 | SANDERS, DAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388326 | SANDERS, DAKOTA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380936 | SANDERS, DANIEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350190 | SANDERS, DEANDREA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330054 | SANDERS, DEAYSHIA CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401124 | SANDERS, DENAISHYA NYERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434981 | SANDERS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420044 | SANDERS, DOMINICK CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326289 | SANDERS, DYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369439 | SANDERS, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424839 | SANDERS, ELIJAH JAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427258 | SANDERS, ELIZABETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397614 | SANDERS, HOLDEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383190 | SANDERS, IJANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381175 | SANDERS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359792 | SANDERS, JACOREY TRAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385286 | SANDERS, JAHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445304 | Sanders, Jamara | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396700 | SANDERS, JAMES CYRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418967 | SANDERS, JAMES RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371622 | SANDERS, JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391517 | SANDERS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365292 | SANDERS, JAYLEN JUSHYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406159 | SANDERS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357822 | SANDERS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410343 | SANDERS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358682 | SANDERS, JORDAN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401614 | SANDERS, JOSHUA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430620 | SANDERS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382748 | SANDERS, JYHIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372871 | SANDERS, KACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355784 | SANDERS, KAFFEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443751 | Sanders, Karen | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377216 | SANDERS, KASEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408454 | SANDERS, KATHERINE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427946 | SANDERS, KEITH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381469 | SANDERS, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427190 | SANDERS, KIARA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418749 | SANDERS, KNICKELOUS AR'TRAYEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369274 | SANDERS, LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431474 | SANDERS, LEVI SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354945 | SANDERS, LORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366962 | SANDERS, LUCAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363859 | SANDERS, LYDIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397395 | SANDERS, MARCHASANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363717 | SANDERS, MARIA LIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386583 | SANDERS, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353648 | SANDERS, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395910 | SANDERS, MAYA NAASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409948 | SANDERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350999 | SANDERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330353 | SANDERS, MISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387873 | SANDERS, NINA NISBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404556 | SANDERS, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431648 | SANDERS, PHILLIP B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389329 | SANDERS, RACHEL LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407166 | SANDERS, RACQUEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373247 | SANDERS, RAMIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372895 | SANDERS, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428824 | SANDERS, SARAI SES-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417943 | SANDERS, SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330648 | SANDERS, SETH ISAAC JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366705 | SANDERS, SHAREKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358344 | SANDERS, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425168 | SANDERS, STEPHEN GARY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368567 | SANDERS, SUSAN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355891 | SANDERS, SUSAN RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359027 | SANDERS, TE'LEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344817 | SANDERS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395329 | SANDERS, T'NIYA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396650 | SANDERS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372358 | SANDERS, TRAVIS AGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397422 | SANDERS, VALLEE CHRISTINE JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427535 | SANDERS, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400783 | SANDERS, WAYNETTE CECELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371047 | SANDERS, YARAIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394385 | SANDERS, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372499 | SANDERS, ZOE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355767 | SANDERSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391454 | SANDERSON, BROOKE LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374791 | SANDERSON, CAISSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406941 | SANDERSON, CHASITY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406378 | SANDERSON, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352405 | SANDERSON, JACQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394325 | SANDERSON, LANDON TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359154 | SANDERSON, LEXI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328423 | SANDERSON, LLOYD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343949 | SANDERSON, SAMANTHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352495 | SANDEZ, JORGE EMMANUEL ORTIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413919 | SANDEZ, PATRICIA ZULEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350506 | SANDEZ, ROCIO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428114 | SANDFORD, MIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428143 | SANDHU, ARPITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359639 | SANDHU, JASLEEN KAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424338 | SANDI, JANELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338103 | SANDIA RESOLUTION CO | CIVIL SMALL CLAIMS, 1819 FARNAM | OMAHA | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29381587 | SANDIFER, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388896 | SANDIFER, RYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425634 | SANDLIN, ALEXANDRIA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422584 | SANDLIN, KAYLYN LEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401978 | SANDLIN, KIM ARLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420109 | SANDLING, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346744 | SANDMAN BEDDING LLC | SANDMAN BEDDING LLC, 118 RD 183 | BELDEN | MS | 38826 | | | FIRST CLASS MAIL |
| 29353043 | SANDO, ALETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411979 | SANDOLVAL, JOHN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307272 | SANDOVAL COUNTY TAX COLLECTOR | PO BOX 40 | BERNALILLO | NM | 87004 | | | FIRST CLASS MAIL |
| 29446331 | Sandoval County Treasurer | Michael Eshleman, PO Box 40 | Bernalillo | NM | 87004 | | | FIRST CLASS MAIL |
| 29336690 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | ALBUQUERQUE | NM | 87125-7139 | | | FIRST CLASS MAIL |
| 29308126 | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY | 1500 IDALIA ROAD, BUILDING D | BERNALILLO | NM | 87004 | | | FIRST CLASS MAIL |
| 29400172 | SANDOVAL OROZCO, ALESSANDRA RUBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383733 | SANDOVAL, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412234 | SANDOVAL, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374834 | SANDOVAL, ALECCYS ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422149 | SANDOVAL, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398794 | SANDOVAL, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414604 | SANDOVAL, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361275 | SANDOVAL, ANA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421532 | SANDOVAL, ANALICIA ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398188 | SANDOVAL, ANNA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399172 | SANDOVAL, ARTHUR B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383546 | SANDOVAL, CHERI DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363248 | SANDOVAL, CITLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431641 | SANDOVAL, ELEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366371 | SANDOVAL, ESTEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365247 | SANDOVAL, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397961 | SANDOVAL, GENESIS GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340661 | SANDOVAL, IRIS APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366199 | SANDOVAL, JAVIER DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405057 | SANDOVAL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330995 | SANDOVAL, JOAQUIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388091 | SANDOVAL, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398548 | SANDOVAL, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396281 | SANDOVAL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370424 | SANDOVAL, LOURDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1708 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351086 | SANDOVAL, MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423567 | SANDOVAL, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370696 | SANDOVAL, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342415 | SANDOVAL, MARY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385321 | SANDOVAL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361769 | SANDOVAL, NATALY PONCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419204 | SANDOVAL, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340821 | SANDOVAL, OLIVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427598 | SANDOVAL, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425203 | SANDOVAL, ROSA REYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329824 | SANDOVAL, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356202 | SANDOVAL, SERENA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382680 | SANDOVAL, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361965 | SANDOVAL, SILVIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396273 | SANDOVAL, SUSIE VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351404 | SANDOVAL, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411648 | SANDOVAL, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354168 | SANDOVAL, TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328124 | SANDOVAL, TORI SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426887 | SANDOVAL, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364651 | SANDOW, DAKOTA RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423535 | SANDOZ, ABBY CATHERINE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307274 | SANDRA O'BRIEN AUDITOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397162 | SANDRE, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367875 | SANDRES, ERIC RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353436 | SANDRES, MARCELA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330577 | SANDRIDGE, BRANDON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386391 | SANDRIDGE, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366532 | SANDS, BILLY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394255 | SANDS, ELEXA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382154 | SANDS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430690 | SANDS, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404007 | SANDS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385782 | SANDS, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364673 | SANDS, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392763 | SANDS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389250 | SANDS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409482 | SANDS, ZACHARY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421572 | SANDSTRUM, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364160 | SANDT, KENNETH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338104 | SANDUSKY COUNTY COURT OF COMMON PLE | 100 N PARK AVE | FREMONT | OH | 43420-2464 | | | FIRST CLASS MAIL |
| 29307275 | SANDUSKY COUNTY HEALTH DEPT. | 2000 COUNTRYSIDE DR | FREMONT | OH | 43420-8560 | | | FIRST CLASS MAIL |
| 29307743 | SANDUSKY COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 622 CROGHAN ST. | FREMONT | OH | 43420 | | | FIRST CLASS MAIL |
| 29338105 | SANDUSKY MUNICIPAL COURT | 222 MEIGS ST | SANDUSKY | OH | 44870-2835 | | | FIRST CLASS MAIL |
| 29300990 | SANDY CITY BUSINESS LICENSE | C/O BUSINESS LICENSE, 10000 CENTENNIAL PKWY STE 210 | SANDY | UT | 84070 | | | FIRST CLASS MAIL |
| 29370452 | SANER, JESSICA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380640 | SANEZ, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424779 | SANFELIPPO, CHARLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365617 | SANFILIPPO, EVE MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338106 | SANFORD & ADAMS PLLC | 204 MARY ANN DR | BRANDON | MS | 39042-3318 | | | FIRST CLASS MAIL |
| 29346746 | SANFORD CORP | 75 REMITTANCE DR DEPT 1167 | CHICAGO | IL | 60675-1167 | | | FIRST CLASS MAIL |
| 29414379 | SANFORD HERALD | PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29385419 | SANFORD, ALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387787 | SANFORD, ALEXANDRA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395715 | SANFORD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392624 | SANFORD, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424041 | SANFORD, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374333 | SANFORD, DALE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365318 | SANFORD, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352219 | SANFORD, EDWARD LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405191 | SANFORD, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383646 | SANFORD, JANETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427702 | SANFORD, JASON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361169 | SANFORD, JOANNA MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427842 | SANFORD, KIERRA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390810 | SANFORD, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419687 | SANFORD, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326290 | SANFORD, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344687 | SANFORD, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358713 | SANFORD, TAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400059 | SANFORD, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361126 | SANFORD, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392074 | SANFORD, VIRGINIA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368088 | SANG, ZAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336692 | SANGAMON COUNTY DEPT OF PUBLIC | HEALTH, 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | | | FIRST CLASS MAIL |
| 29300991 | SANGAMON COUNTY DEPT OF PUBLIC | 2833 SOUTH GRAND AVE EAST | SPRINGFIELD | IL | 62703-2175 | | | FIRST CLASS MAIL |
| 29307869 | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY | 1 SHERIFF'S PLAZA | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 29366679 | SANGCO, FELIX BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343693 | SANGRAY, MELISSA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408504 | SANGSTER, DESTINY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372375 | SANISES, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331446 | SANJUANA BACA | 25515 BUDAPEST AVE | MISSION VIEJO | CA | 92691 | | | FIRST CLASS MAIL |
| 29384391 | SANKAR, LATCHMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377365 | SANKER, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412958 | SANKEY, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329814 | SANKEY, RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429733 | SANKEY, ZAVION JWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421770 | SANLIN, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392152 | SANNER, JIMBERLY ANNLAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422599 | SANNER, PAMELA RANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350907 | SANOCKI, SOPHIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435658 | SANON, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401817 | SANPHY, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375173 | SANSOM, BENJAMIN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428801 | SANSOM, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374750 | SANSON, CAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371015 | SANSON, CORINTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332060 | SANSON, TANYA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431716 | SANSONE, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355620 | SANSONI, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405645 | SANSOTERRA, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351612 | SANT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347937 | SANTA ANA B LP | CHAD MESTLER, 5927 BALFOUR COURT STE 208 | CARLSBAD | CA | 92008-7377 | | | FIRST CLASS MAIL |
| 29336693 | SANTA BARBARA CO ENVIRONMENTAL | FOOD LICENSING, 2125 CENTERPOINTE PKWY STE 333 | SANTA MARIA | CA | 93455-1337 | | | FIRST CLASS MAIL |
| 29331449 | SANTA BARBARA COUNTY EHS CUPA | 2125 S CENTERPOINTE PKWY RM #333 | SANTA MARIA | CA | 93455-1340 | | | FIRST CLASS MAIL |
| 29336694 | SANTA BARBARA COUNTY PUBLIC HEALTH | 22 CAMINO DEL REMEDIO | SANTA BARBARA | CA | 93110-1334 | | | FIRST CLASS MAIL |
| 29338107 | SANTA BARBARA COUNTY SHERIFFS | CIVIL BUREAU, 1105 SANTA BARBARA ST | SANTA BARBARA | CA | 93101-2007 | | | FIRST CLASS MAIL |
| 29300993 | SANTA BARBARA COUNTY TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102-0579 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308146 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | CONSUMER PROTECTION UNIT, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 | | | FIRST CLASS MAIL |
| 29308249 | SANTA BARBARA COUNTY, CA CONSUMER PROTECTION AGENCY | SANTA BARBARA COUNTY DISTRICT ATTORNEY'S OFFICE, 312-D E. COOK ST. | SANTA MARIA | CA | 93454 | | | FIRST CLASS MAIL |
| 29346747 | SANTA BARBARA OLIVE CO | KRINOS HOLDINGS, INC KRINOS FOODS,, 1105 E FOSTER RD STE E | SANTA MARIA | CA | 93455 | | | FIRST CLASS MAIL |
| 29336695 | SANTA CLARA COUNTY | 1553 BERGER DR BLDG 1 | SAN JOSE | CA | 95112-2795 | | | FIRST CLASS MAIL |
| 29307832 | SANTA CLARA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1555 BERGER DRIVE, BUILDING 2, 3RD FLOOR | SAN JOSE | CA | 95112 | | | FIRST CLASS MAIL |
| 29336696 | SANTA CLARA COUNTY CLERK | CLERK RECORDERS OFFICE, 70 W HEDDING ST 1ST FL | SAN JOSE | CA | 95110-1705 | | | FIRST CLASS MAIL |
| 29336698 | SANTA CLARA COUNTY DEPT OF TAX | AND COLLECTIONS, PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | | | FIRST CLASS MAIL |
| 29300995 | SANTA CLARA COUNTY DEPT OF TAX | PO BOX 60530 | CITY OF INDUSTRY | CA | 91716-0530 | | | FIRST CLASS MAIL |
| 29331450 | SANTA CLARA FALSE ALARM | REDUCTIONPROGRAM, PO BOX 399387 | SAN FRANCISCO | CA | 94139-9387 | | | FIRST CLASS MAIL |
| 29331451 | SANTA CLARA RESIDENTIAL AND | BUSINESS ALARM PERMIT PROGRAM, PO BOX 889387 | LOS ANGELES | CA | 90088-9387 | | | FIRST CLASS MAIL |
| 29324233 | SANTA CRUZ COUNTY | WEIGHTS & MEASURES, 175 WESTRIDGE DR | WATSONVILLE | CA | 95076-4167 | | | FIRST CLASS MAIL |
| 29307830 | SANTA CRUZ COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 701 OCEAN STREET, ROOM 200 | SANTA CRUZ | CA | 95060 | | | FIRST CLASS MAIL |
| 29331452 | SANTA CRUZ COUNTY ENVIRONMENTAL. | HEALTH SERVICE, 701 OCEAN ST STE 312.. | SANTA CRUZ | CA | 95060 | | | FIRST CLASS MAIL |
| 29300996 | SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063 | | | FIRST CLASS MAIL |
| 29324234 | SANTA CRUZ ENVIRONMENTAL | 701 OCEAN ST RM 312 | SANTA CRUZ | CA | 95060-4072 | | | FIRST CLASS MAIL |
| 29300998 | SANTA CRUZ TAX COLLECTOR | PO BOX 5639 | SANTA CRUZ | CA | 95063-5639 | | | FIRST CLASS MAIL |
| 29300999 | SANTA FE COUNTY TAX COLLECTOR | PO BOX T | SANTA FE | NM | 87504-0528 | | | FIRST CLASS MAIL |
| 29347938 | SANTA FE COUNTY TREASURER | PO BOX T | SANTA FE | NM | 87504-0528 | | | FIRST CLASS MAIL |
| 29308155 | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY | 240 GRANT AVE. | SANTA FE | NM | 87501-2061 | | | FIRST CLASS MAIL |
| 29331453 | SANTA FE FARP | PO BOX 912695 | DENVER | CO | 80291-2695 | | | FIRST CLASS MAIL |
| 29414380 | SANTA FE NEW MEXICAN | PO BOX 2048 | SANTA FE | NM | 87504-2048 | | | FIRST CLASS MAIL |
| 29414382 | SANTA MARIA TIMES | SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 400 | SANTA MARIA | CA | 93456 | | | FIRST CLASS MAIL |
| 29331454 | SANTA PAULA POLICE DEPARTMENT | 214 S 10TH ST | SANTA PAULA | CA | 93060-3704 | | | FIRST CLASS MAIL |
| 29446302 | Santa Rosa County Tax Collector | 6495 Caroline St, Ste E | Milton | FL | 32570 | | | FIRST CLASS MAIL |
| 29301707 | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY | 6495 CAROLINE STREET | MILTON | FL | 32570 | | | FIRST CLASS MAIL |
| 29301000 | SANTA ROSA CTY TAX COLLECTOR | 6495 CAROLINE ST STE E | MILTON | FL | 32570-4592 | | | FIRST CLASS MAIL |
| 29375667 | SANTA ROSA, PATRICK JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360238 | SANTAGATO, LINDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416709 | SANTAMARIA, EZEQUIEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362904 | SANTAMARIA, KAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394558 | SANTAMARIA, MERCEDES ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404665 | SANTAMARIA, SUN-HIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386122 | SANTAMARINA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347939 | SANTAN MP LP | C/O VESTAR PROPERTIES INC, PO BOX 30412 | TAMPA | FL | 33630-3412 | | | FIRST CLASS MAIL |
| 29466621 | SanTan MP LP | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29433109 | SANTAN MP, LP | C/O VESTAR PROPERTIES, ATTN AMBER KING, 2415 E CAMELBACK RD STE 100 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29299684 | SANTAN MP, LP | C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | | | FIRST CLASS MAIL |
| 29401137 | SANTANA DE JESUS, IREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349103 | SANTANA NUNEZ, DANIA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349104 | SANTANA NUNEZ, ELVIS EDWARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425801 | SANTANA, AHMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423350 | SANTANA, ANARIELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341992 | SANTANA, ANTONIO CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426549 | SANTANA, CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406349 | SANTANA, ELIAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388833 | SANTANA, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339955 | SANTANA, HERVIDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396853 | SANTANA, JAIRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358728 | SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368048 | SANTANA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349001 | SANTANA, MARGARET R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382890 | SANTANA, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424744 | SANTANA, MELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430129 | SANTANA, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384448 | SANTANA, RAMIEL NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422382 | SANTANA, REGINA I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382450 | SANTANA, SHUNDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407685 | SANTANA, YARILEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349521 | SANTAYANA, MORGAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333949 | SANTE MANUFACTURING INC | SANTE MANUFACTURING INC, 7544 BATH RD | MISSISSAUGA | ON | L4T 1L2 | CANADA | | FIRST CLASS MAIL |
| 29310396 | SANTEE COOPER | PO BOX 188 | MONCKS CORNER | SC | 29461-0188 | | | FIRST CLASS MAIL |
| 29421806 | SANTEE, ELIZABETH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388605 | SANTEE, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413120 | SANTELICES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422335 | SANTELLANA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400858 | SANTELLANA, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435263 | SANTI, ANDREW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378713 | SANTIAGO DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359111 | SANTIAGO LEON, ZOSTER GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372544 | SANTIAGO LOPEZ, ANAHI CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411988 | SANTIAGO REYES, JASLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405256 | SANTIAGO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355656 | SANTIAGO RUIZ, YARISBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393431 | SANTIAGO SALAZAR, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430833 | SANTIAGO TORRES, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384737 | SANTIAGO VARGAS, SKARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388486 | SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410656 | SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385221 | SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416972 | SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404403 | SANTIAGO, AMBER ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411061 | SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387305 | SANTIAGO, ARIYAH LM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352824 | SANTIAGO, BRANDEE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359103 | SANTIAGO, BRIAN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408039 | SANTIAGO, CHRISTIAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358158 | SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378817 | SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372999 | SANTIAGO, ELANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389551 | SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398402 | SANTIAGO, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371816 | SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390796 | SANTIAGO, ESMERALIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417794 | SANTIAGO, FAVIOLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396894 | SANTIAGO, FELIX ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350596 | SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384380 | SANTIAGO, GRACE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371125 | SANTIAGO, ISHSHAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351396 | SANTIAGO, JACKIE LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376296 | SANTIAGO, JAHAZIEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410115 | SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327413 | SANTIAGO, JESSICA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385961 | SANTIAGO, JHANZY JHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329958 | SANTIAGO, JHARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398047 | SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376638 | SANTIAGO, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416183 | SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406809 | SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339064 | SANTIAGO, JULIAN EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408402 | SANTIAGO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366355 | SANTIAGO, JUSTO LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403417 | SANTIAGO, KAILANI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361370 | SANTIAGO, KRISTALEE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328843 | SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435345 | SANTIAGO, MADALYNN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360692 | SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376476 | SANTIAGO, MARANYELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423473 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329950 | SANTIAGO, MARIA Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356310 | SANTIAGO, MATTHEW ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367783 | SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384716 | SANTIAGO, MERISSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363375 | SANTIAGO, MIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426372 | SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348963 | SANTIAGO, RENEE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406751 | SANTIAGO, ROSA MINERVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393783 | SANTIAGO, SELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429692 | SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394283 | SANTIAGO, STEVEN NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353234 | SANTIAGO, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385944 | SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380952 | SANTIGO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408945 | SANTILLAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390624 | SANTILLAN, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401156 | SANTILLAN, KEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329019 | SANTILLAN, YANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393160 | SANTILLANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386941 | SANTILLI, SEVASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361409 | SANTIN, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404752 | SANTINHO, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333950 | SANTINI FOODS INC | 16505 WORTHLEY DR | SAN LORENZO | CA | 94580-1811 | | | FIRST CLASS MAIL |
| 29393253 | SANTINI, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385317 | SANTINI, JARELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326292 | SANTINI, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422329 | SANTISTEVAN, ADRIANA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360553 | SANTIZO, MARIO RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366249 | SANTO, JACOB T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403717 | SANTOIANNI, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362712 | SANTONI, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325493 | SANTORINI VILLAS | CANAM PROPERTY MANAGEMENT, PO BOX 312057 | ATLANTA | GA | 31131-2057 | | | FIRST CLASS MAIL |
| 29395681 | SANTORO, JOSEPH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329543 | SANTORO, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380967 | SANTOS PABLO, IMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352934 | SANTOS PEREZ, HALLE KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327284 | SANTOS SR., LEE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372840 | SANTOS, ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411376 | SANTOS, ANTHONY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362893 | SANTOS, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388277 | SANTOS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370612 | SANTOS, BRANDON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379441 | SANTOS, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375496 | SANTOS, CARMEN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414993 | SANTOS, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350046 | SANTOS, CHRISTIAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358317 | SANTOS, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352411 | SANTOS, CIERA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430637 | SANTOS, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402430 | SANTOS, DANIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376442 | SANTOS, DIONICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329176 | SANTOS, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376936 | SANTOS, FRANCES M. CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384272 | SANTOS, GENESIS AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400965 | SANTOS, GIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412192 | SANTOS, GONZALO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411968 | SANTOS, IRVING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396608 | SANTOS, JADA ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387117 | SANTOS, JAZLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429475 | SANTOS, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394147 | SANTOS, JESUS JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406753 | SANTOS, JUAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403203 | SANTOS, JUANA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405257 | SANTOS, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390124 | SANTOS, LEONEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436088 | SANTOS, LOUIS RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390447 | SANTOS, MARSELA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398837 | SANTOS, MAURA BASILIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370488 | SANTOS, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390424 | SANTOS, NADHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407131 | SANTOS, NIMFA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330122 | SANTOS, OLGA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365429 | SANTOS, PELANIE MARMINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369015 | SANTOS, RAMON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431312 | SANTOS, ROLAND JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395557 | SANTOS, RYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327692 | SANTOS, SAMANTHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344496 | SANTOS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342873 | SANTOS, STACEY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405597 | SANTOS, TEREISITA JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364685 | SANTOSUOSSO, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359853 | SANTOYA, BERNIE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374183 | SANTOYA, MARISSA MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369069 | SANTOYA-MARTINEZ, AALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379777 | SANTOYO, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379127 | SANTOYO, EVER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357566 | SANTOYO, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383666 | SANTOYO, ISAIAHS ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361869 | SANVILLE, TARA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430021 | SANZ, DORCA IDEQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348911 | SANZI, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330001 | SANZO, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331455 | SAP INDUSTRIES INC | SAP AMERICA INC, 3999 WEST CHESTER PIKE | NEW TOWN SQUARE | PA | 19073 | | | FIRST CLASS MAIL |
| 29298465 | SAPALA MEMPHIS LLC | 6410 POPLAR AVE STE 1000 | MEMPHIS | TN | 38109 | | | FIRST CLASS MAIL |
| 29331456 | SAPIR & SCHRAGIN LLP | 399 KNOLLWOOD RD SUITE 310 | WHITE PLAINS | NY | 10603 | | | FIRST CLASS MAIL |
| 29342397 | SAPLIS, CYNTHIA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398333 | SAPONARA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365653 | SAPORITO, BONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410287 | SAPP, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417889 | SAPP, GILLIAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401588 | SAPP, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369922 | SAPP, RICHARD ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400451 | SAPP, SHAMIAH MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331749 | SAPP, TERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424562 | SAPP, WILLIE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333951 | SAR FLOORS | SAR FLOORS, LLC, 7631 DERRY ST, HARRISBURG, PA 17111 | HARRISBURG | PA | 17111-0000 | | | FIRST CLASS MAIL |
| 29387455 | SAR, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411176 | SARABIA, JOCELYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374380 | SARABIA, JOSE FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369263 | SARABIA, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372024 | SARABIA, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386418 | SARAGOSA, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303810 | SARALAND WATER SERVICE | P.O. BOX 837 | SARALAND | AL | 36571 | | | FIRST CLASS MAIL |
| 29429073 | SARANGO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351748 | SARASIN, LYNDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344508 | SARASOTA COUNTY BOARD OF | COUNTY COMMISSIONERS, 1001 SARASOTA CENTER BLVD | SARASOTA | FL | 34240-7850 | | | FIRST CLASS MAIL |
| 29301001 | SARASOTA COUNTY FLORIDA | NACY MCCROSKEY, 1301 CATTLEMEN RD BLDG A | SARASOTA | FL | 34232-6299 | | | FIRST CLASS MAIL |
| 29344509 | SARASOTA COUNTY SHERIFF | PO BOX 4115 | SARASOTA | FL | 34230-4115 | | | FIRST CLASS MAIL |
| 29344510 | SARASOTA COUNTY SHERIFF'S OFFICE | FISCAL, 6010 CATTLERIDGE BLVD | SARASOTA | FL | 34232 | | | FIRST CLASS MAIL |
| 29307276 | SARASOTA COUNTY TAX | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | | | FIRST CLASS MAIL |
| 29308092 | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY | 1660 RINGLING BLVD. | SARASOTA | FL | 34236 | | | FIRST CLASS MAIL |
| 29414384 | SARASOTA HERALD - TRIBUNE | CA FLORIDA HOLDINGS INC, PO BOX 911364 | ORLANDO | FL | 32891 | | | FIRST CLASS MAIL |
| 29344511 | SARASOTA POLICE DEPT | FARP, PO BOX 2754 | SARASOTA | FL | 34230 | | | FIRST CLASS MAIL |
| 29404574 | SARATCHANDRAN, DIVYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325494 | SARATOGA CO OFFICE OF THE SHERIFF | 6010 COUNTY FARM RD | BALLSTON SPA | NY | 12020-2207 | | | FIRST CLASS MAIL |
| 29307710 | SARATOGA COUNTY, NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 40 MCMASTER STREET | BALLSTON SPA | NY | 12020 | | | FIRST CLASS MAIL |
| 29330377 | SARAVIA, NORA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400657 | SARAVO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347909 | SARAVOTH, SANDRA CHAMPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427387 | SARAWAN, MELISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323368 | Saraya USA, Inc., d/b/a Lakanto | Eden R. Bucher, Barley Snyder, 2755 Century Blvd. | Wyomissing | PA | 19610 | | | FIRST CLASS MAIL |
| 29321627 | Saraya USA, Inc., d/b/a Lakanto | 1470 W 1200 N | Orem | UT | 84057 | | | FIRST CLASS MAIL |
| 29366461 | SARCHET, RUSSELL KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407862 | SARCONI, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382555 | SAR-CONK, DAVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370403 | SARDINA, ALEXIS CORDELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372933 | SARDINAS, LORIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354046 | SARDINEA, LONNIQUEWA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416943 | SARDO, GERALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396761 | SARDONE, SABRINA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412418 | SARFF, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416169 | SARGE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408458 | SARGEANT, JAMICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412200 | SARGENT, BRITANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394884 | SARGENT, CAMERON DORRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352933 | SARGENT, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395998 | SARGENT, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369400 | SARGENT, ISAAC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406340 | SARGENT, JADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340612 | SARGENT, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376757 | SARGENT, JOHNATHAN JOSEPH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399892 | SARGENT, KESTON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394519 | SARGENT, LASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417643 | SARGENT, RUBY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333952 | SARGENTO FOODS | 4769 PAYSPHERE CIR | CHICAGO | IL | 60674-0047 | | | FIRST CLASS MAIL |
| 29385344 | SARGUIS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393524 | SARINANA, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424905 | SARKARATI, ZAKARY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407068 | SARKI, RANJANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421179 | SARMIENTO CASTRO, JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424625 | SARMIENTO SOSA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431603 | SARMIENTO, BERNARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369508 | SARMIENTO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350331 | SARNA, RACHAEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419230 | SARNO, FRANCIS KOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411755 | SAROKIN, VADZIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422887 | SARRASIN, TRACEY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359281 | SARRATEGUI, ANN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430330 | SARRATT, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376935 | SARRIA, RICHARD ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370915 | SARRIS, MARY ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411417 | SARRO, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386809 | SARSON, TRYSTEN JOLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425879 | SARTELL, PATRICK EMMETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419367 | SARTEN, MELANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393454 | SARTOR-HEISERMAN, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427717 | SARVARIAN, MELINA ARVARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391370 | SARVER, SHANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392560 | SARVIE, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333953 | SAS GROUP | 200 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5804 | | | FIRST CLASS MAIL |
| 29331459 | SAS RETAIL SERVICES | SELECT-A-SERVICE, PO BOX 744794 | ATLANTA | GA | 30374-4347 | | | FIRST CLASS MAIL |
| 29298218 | Sasco Capital, Incorporated | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333954 | SASHA ACCESSORIES, LLC | SASHA ACCESSORIES, LLC, 500 7TH AVE 7TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29422369 | SASOUVONG, MANISONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386336 | SASS, DEETT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306114 | SASSAN EMRAL SHAOOL | SHAOOL, SASSAN, ADAM EMRAL SHAOOL, 1741 DUAL HWY | HAGERSTOWN | MD | 21740 | | | FIRST CLASS MAIL |
| 29351358 | SASSCER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388534 | SASSER, BRIAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397950 | SASSER, KHONOR JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418000 | SASSONE, SADIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334243 | SASSOS, ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400216 | SASTRE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400115 | SASTRE, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359697 | SASU-BENAYE, SANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350391 | SATCHELL, MIKALYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347941 | SATILLA SQUARE MALL LLC | C/O ACKERMAN & CO LLC, ID #SSM001-BGL001, PO BOX 25827 | TAMPA | FL | 33622-5827 | | | FIRST CLASS MAIL |
| 29347942 | SATILLA WAYCROSS LLC | SATILLA SQUARE INVESTORS LLLC, C/O AMERICAN COMMERCIAL REALTY CORP, 324 DATURA ST STE 102 | WEST PALM BEACH | FL | 33401-5415 | | | FIRST CLASS MAIL |
| 29414924 | SATNOWSKI, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428113 | SATTERFIELD, CHARLES ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370455 | SATTERFIELD, CHARLES GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374875 | SATTERFIELD, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431296 | SATTERFIELD, DEBORAH F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424757 | SATTERFIELD, JAYLEN SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374910 | SATTERFIELD, JONATHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422948 | SATTERFIELD, TARLESE MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413365 | SATTERLEE GIBBS PLLC | 3133 W FRYE RD | CHANDLER | AZ | 85226-5132 | | | FIRST CLASS MAIL |
| 29420726 | SATTERWHITE, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1716 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426142 | SATTERWHITE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365535 | SATTIEWHITE, JAIRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348786 | SATTIEWHITE, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29472891 | Saturday Knight Ltd | 4330 Winton Road | Cincinnati | OH | 45232 | | | FIRST CLASS MAIL |
| 29325824 | SATURDAY KNIGHT LTD | 4330 WINTON RD | CINCINNATI | OH | 45232-1827 | | | FIRST CLASS MAIL |
| 29418528 | SATURLEY, NEELY ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332301 | SATURN CARGO LOGISTICS | 407 W ROSECRANS AVE | GARDENA | CA | 90248-1729 | | | FIRST CLASS MAIL |
| 29352879 | SAUCEDA, ALEJANDRA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405201 | SAUCEDA, ANGEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351966 | SAUCEDA, FELICITAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373838 | SAUCEDA, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385973 | SAUCEDA, IRMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360700 | SAUCEDA, JAHAZIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426655 | SAUCEDA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401870 | SAUCEDA, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379738 | SAUCEDA, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381861 | SAUCEDO, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382543 | SAUCEDO, CIPRIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410937 | SAUCEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379323 | SAUCEDO, LEENET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391222 | SAUCEDO, MARTIN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368722 | SAUCEDO, MIKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371558 | SAUCEDO, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425195 | SAUCEDO, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369058 | SAUCEDO, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344506 | SAUCEDO, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362613 | SAUCEDO, ZORALLA AZENETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377468 | SAUCER, JOHNIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400549 | SAUCIER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333955 | SAUDER WOODWORKING | SAUDER WOODWORKING, PO BOX 633834 | CINCINNATI | OH | 45263-3834 | | | FIRST CLASS MAIL |
| 29394398 | SAUDER, JOSHUA WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353741 | SAUDER, MARIA APLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440985 | Sauer Brands Inc | 2000 West Broad St | Richmond | VA | 23220 | | | FIRST CLASS MAIL |
| 29333956 | SAUER BRANDS INC | SAUER BRANDS INC, 2000 WEST BROAD STREET | RICHMOND | VA | 23220-2006 | | | FIRST CLASS MAIL |
| 29404213 | SAUER, JAMIE SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430951 | SAUER, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403039 | SAUERS, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303811 | SAUGERTIES WATER/SEWER DEPARTMENT | 43 PARTITION STREET, VILLAGE OF SAUGERTIES, NY | SAUGERTIES | NY | 12477 | | | FIRST CLASS MAIL |
| 29393419 | SAUKERSON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347943 | SAUL HOLDINGS LIMITED PARTNERS | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | | | FIRST CLASS MAIL |
| 29305743 | SAUL HOLDINGS LIMITED PARTNERSHIP | ATTN: BARBARA PHILLIPS, 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814-6522 | | | FIRST CLASS MAIL |
| 29347944 | SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 38042 | BALTIMORE | MD | 21297-8042 | | | FIRST CLASS MAIL |
| 29355503 | SAULMON, ABIGAIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365837 | SAULS, ARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406713 | SAULS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327066 | SAULS, NATASHA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407334 | SAULS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330212 | SAULSBERRY, GENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400425 | SAULSBERRY, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326293 | SAULSBERRY, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351119 | SAULSBERRY, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414385 | SAULT CHEBOYGAN MEDIA GROUP | GATEHOUSE MEDIA LLC, PO BOX 631204 | CINCINNATI | OH | 45263-1204 | | | FIRST CLASS MAIL |
| 29370900 | SAULTER, MATTALYN RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396743 | SAUMELL, HANY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431298 | SAUNA, JESUSITA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392936 | SAUNDERS, AALLEYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381817 | SAUNDERS, AMERICUS CHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385242 | SAUNDERS, AMIRAH SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352501 | SAUNDERS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404382 | SAUNDERS, AUBREE LAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357423 | SAUNDERS, BLAIK OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350279 | SAUNDERS, BREEAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369038 | SAUNDERS, BRENDAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328949 | SAUNDERS, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363623 | SAUNDERS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377889 | SAUNDERS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430463 | SAUNDERS, CHASE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423322 | SAUNDERS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407566 | SAUNDERS, DENONTE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370837 | SAUNDERS, DERICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380433 | SAUNDERS, ELIZABETH JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359286 | SAUNDERS, ELLIS DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423122 | SAUNDERS, ERIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375680 | SAUNDERS, GRETTA CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403430 | SAUNDERS, JAMES ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355576 | SAUNDERS, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329695 | SAUNDERS, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373172 | SAUNDERS, JULIAN SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395677 | SAUNDERS, KANYEA LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363501 | SAUNDERS, KAREN LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396848 | SAUNDERS, LILLIAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382632 | SAUNDERS, LOGAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326294 | SAUNDERS, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387646 | SAUNDERS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406261 | SAUNDERS, RONDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424999 | SAUNDERS, SHANASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344581 | SAUNDERS, SHELLYKAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392282 | SAUNDERS, STACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349231 | SAUNDERS, TODJA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380973 | SAUNDERS, UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402836 | SAUNDERS, WILLIAM LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383093 | SAUNDERS, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328696 | SAURBIER, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389026 | SAUSEDA, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349625 | SAUSEDO, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423853 | SAVAGE, AMBER RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403320 | SAVAGE, ARIANNA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392231 | SAVAGE, CHRISTOPHER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328291 | SAVAGE, CLINTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404221 | SAVAGE, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390500 | SAVAGE, DAVID G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406139 | SAVAGE, DAVID K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394495 | SAVAGE, DONOVAN EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399730 | SAVAGE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382415 | SAVAGE, JARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376474 | SAVAGE, JESIKA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342971 | SAVAGE, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361101 | SAVAGE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357784 | SAVAGE, JULIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378891 | SAVAGE, KAREN ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411352 | SAVAGE, LENDWITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430716 | SAVAGE, RAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1718 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339889 | SAVAGE, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378226 | SAVAGE-WIEDOW, SARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331389 | SAVALZA, ROSALIO PENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431552 | SAVANAH, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414386 | SAVANNAH MORNING NEWS | PO BOX 121261 | DALLAS | TX | 75312-1261 | | | FIRST CLASS MAIL |
| 29375776 | SAVANNAH, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333958 | SAVANT TECHNOLOGIES LLC | SAVANT SYSTEMS, 2256 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29331463 | SAVARY APC | 402 W BROADWAY STC 1500 | SAN DIEGO | CA | 92101-8509 | | | FIRST CLASS MAIL |
| 29355851 | SAVASTINUK, THERESA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331464 | SAVE THE CHILDREN | 501 KINGS HIGHWAY E STE 400 | FAIRFIELD | CT | 06825 | | | FIRST CLASS MAIL |
| 29362664 | SAVELY, KIANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359050 | SAVENKO, OLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350776 | SAVICK, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384259 | SAVIENGVONG-HORTON, DAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374091 | SAVINA, NILE ISOBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324031 | SAVINDA, JOANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355697 | SAVINI, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332302 | SAVINO DEL BENE USA INC | 34 ENGELHARD AVENUE | AVENEL | NJ | 07001-2217 | | | FIRST CLASS MAIL |
| 29387092 | SAVINO, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414230 | SAVISKY, DEIDRE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326003 | SAVITZKY, RUTH ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405576 | SAVOIE, WILLIAM MARK CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339833 | SAVOVICH, EVA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413723 | SAVOY TEXAS LLC | C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 29347946 | SAVOY TEXAS LLC | KEY POINT PARTNERS LLC, 1 BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803-4535 | | | FIRST CLASS MAIL |
| 29393640 | SAVOY, ANDREA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396430 | SAVOY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370386 | SAVTCHOUCK, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413318 | SAWA, HARIS ZAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421447 | SAWADOGO, MARQUITA TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358630 | SAWICKI, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424843 | SAWKENAS, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355063 | SAWMILLER, RANDY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305215 | SAWNEE EMC | PO BOX 100002 | CUMMING | GA | 30028-8302 | | | FIRST CLASS MAIL |
| 29339992 | SAWTELLE, LARRY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400170 | SAWYER JR, JAMES DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325495 | SAWYER PROPERTY MGMT OF MD | 90 PAINTERS MILL RD STE 230 | OWINGS MILLS | MD | 21117-3611 | | | FIRST CLASS MAIL |
| 29396734 | SAWYER, ADDESYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418306 | SAWYER, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410479 | SAWYER, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374142 | SAWYER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359320 | SAWYER, DANAECA DAKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365829 | SAWYER, DEVIN JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394993 | SAWYER, JANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362354 | SAWYER, JEFFERY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369018 | SAWYER, KRISTIAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429471 | SAWYER, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376269 | SAWYER, MICHELLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353268 | SAWYER, RASHAD KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397428 | SAWYER, RUBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328033 | SAWYER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409433 | SAWYER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421508 | SAWYER, TRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352506 | SAWYER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353249 | SAWYER, ZAKARRIAH CHAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395508 | SAWYERS, KASSIDY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388173 | SAWYERS, SHANYIA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401647 | SAWYER-SINKBEIL, ALEXANDER CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379834 | SAX, NECIA RAEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365433 | SAXBERY, SARAH CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383107 | SAXBURY, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411669 | SAXE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430391 | SAXENA, SHWETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396481 | SAXER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352073 | SAXTON, JANA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396995 | SAXTON, LINDSEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331466 | SAY TECHNOLOGIES LLC | ROBINHOOD MARKETS INC, 85 WILLOW ROAD | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 29418874 | SAY, SOKHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369217 | SAY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400558 | SAYAD, IBRAHEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422296 | SAYAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328139 | SAYAS, ISABELLE SHUNAXHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413937 | SAYASOUK, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335291 | SAYBROOK PLAZA ASH LLC | 425 WALNUT STREET STE 1200 | CINCINNATI | OH | 45202-3928 | | | FIRST CLASS MAIL |
| 29305702 | SAYBROOK PLAZA SHOPPING CENTER LLC | SIKKA, VINAY, C/O VINAY SIKKA, 7636 S FLANDERS ST | CENTENNIAL | CO | 80016 | | | FIRST CLASS MAIL |
| 29335292 | SAYBROOK PLAZA SHOPPING CENTER LLC | 7636 S FLANDERS ST | CENTENNIAL | CO | 80016-1947 | | | FIRST CLASS MAIL |
| 29410862 | SAYEDI, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436347 | SAYER, NANCY REARDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358917 | SAYERS, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426397 | SAYERS, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431192 | SAYERS, GREGG W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411213 | SAYERS, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394528 | SAYLES, NATALYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331467 | SAYLITE HOLDINGS LLC | FLECO INDUSTRIES, PO BOX 208322 | DALLAS | TX | 75320-8322 | | | FIRST CLASS MAIL |
| 29354800 | SAYLOR, EMMA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330526 | SAYLOR, HAZEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397768 | SAYLOR, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419246 | SAYLOR, LUKE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404568 | SAYLOR, LYNDA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393787 | SAYLOR, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392882 | SAYLOR, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380332 | SAYLORS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354325 | SAYMA, BAYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405026 | SAYPACK, CODY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417508 | SAYRE, JENNIFER IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333959 | SAZON NATURAL INTERNATIONAL LLC | SAZON NATURAL INTERNATIONAL LLC, 4191 NACO PERRIN BLVD | SAN ANTONIO | TX | 78217 | | | FIRST CLASS MAIL |
| 29420395 | SBAI, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464676 | SBC Global Services, Inc. now dba AT&T Global Services on behalf of The Ohio Bell Telephone Company now dba AT&T Ohio | 111 4th Street, 9th Fl. | Columbus | OH | 43215 | | | FIRST CLASS MAIL |
| 29324239 | SBC TAX COLLECTOR | TREASURER TAX COLLECTOR COUNTY, 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | | | FIRST CLASS MAIL |
| 29307277 | SBC TAX COLLECTOR | 268 W HOSPITALITY LANE FIRST FL | SAN BERNARDINO | CA | 92415-0360 | | | FIRST CLASS MAIL |
| 29307278 | SC DEPARTMENT OF REVENUE | LICENSE TAX | COLUMBIA | SC | 29214 | | | FIRST CLASS MAIL |
| 29325496 | SC DEPARTMENT OF REVENUE | DEPT 00 E 25, P O BOX 125 | COLUMBIA | SC | 29214-0213 | | | FIRST CLASS MAIL |
| 29335294 | SC GAINESVILLE GEORGIA LLC | RACHEL GARCIA, 302 DATURA ST STE 100 | WEST PALM BEACH | FL | 33401-5481 | | | FIRST CLASS MAIL |
| 29333960 | SC JOHNSON PRIME | SC JOHNSON & SON INC, PO BOX 100549 | ATLANTA | GA | 30384-0549 | | | FIRST CLASS MAIL |
| 29338940 | SC LICENSING, LLC (SHABBY CHIC SHEET SETS) - TRADEMARK INFRINGEMENT | SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105 | CARSON | CA | 90745 | | | FIRST CLASS MAIL |
| 29331470 | SCA FLEET SERVICES INC | 12600 HESPERIA RD STE D | VICTORVILLE | CA | 92395 | | | FIRST CLASS MAIL |
| 29357680 | SCAFE, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342292 | SCAFIDI, NICK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418601 | SCAGGS, JOSETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407150 | SCAGLIONE, SETH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424107 | SCALA, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394246 | SCALERA, GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396213 | SCALES, D'ZAREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351395 | SCALES, JULIA FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403300 | SCALES, LYDIA TEALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357853 | SCALES, MARQUELL TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342576 | SCALES, MICHAEL AVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359091 | SCALES, ROBERT KWAMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410304 | SCALES, SHAQWASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407182 | SCALES, SHEROL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403562 | SCALES, TONIA JEANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406001 | SCALIA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358154 | SCALLION, DELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426837 | SCALZO, PATIENCE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417069 | SCAMACCA, MARISA I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366581 | SCAMMAN, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305216 | SCANA ENERGY/105046 | PO BOX 105046 | ATLANTA | GA | 30348-5046 | | | FIRST CLASS MAIL |
| 29412183 | SCANDLYN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404395 | SCANLON, ASHLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429991 | SCANLON, LAUREL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350099 | SCANLON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411391 | SCARBERRY, MASON AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389652 | SCARBERRY, RAINEY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327368 | SCARBERRY, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363453 | SCARBORO, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356960 | SCARBOROUGH, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375882 | SCARBOROUGH, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396445 | SCARBOROUGH, JERNISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406013 | SCARBOROUGH, MARYBLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428832 | SCARBRO, EMILY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373836 | SCARBRO, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369639 | SCARBRO, PEYTON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398733 | SCARBRO, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353069 | SCARBROUGH, ALEXIS RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376329 | SCARBROUGH, SETH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422774 | SCARFO, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342018 | SCARLETT, CHRISTINE PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418810 | SCARLETT, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388641 | SCAVNICKY, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364601 | SCAVONE, DYLAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307279 | SCDCA | C/O BRANDOLYN PINKSTON, PO BOX 5246 | COLUMBIA | SC | 29250-5246 | | | FIRST CLASS MAIL |
| 29361523 | SCEARSE, BETHANY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333961 | SCENTCO INC. | SCENTCO INC, 8640 ARGENT STREET | SANTEE | CA | 92071-4172 | | | FIRST CLASS MAIL |
| 29311643 | Scentsational Soaps & Candles | 730 Commerce Dr | Venice | FL | 34291 | | | FIRST CLASS MAIL |
| 29312106 | Scentsational Soaps & Candles | 730 Commerce Dr | Venice | FL | 34292 | | | FIRST CLASS MAIL |
| 29346748 | SCENTSATIONAL SOAPS & CANDLES, INC | SCENTSATIONAL SOAPS & CANDLES INC., 730 COMMERCE DRIVE | VENICE | FL | 34292 | | | FIRST CLASS MAIL |
| 29346749 | SCENTSIBLE, LLC | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29346750 | SCENTSICLES SEASONAL PRODUCTS CO LL | SCENTSICLES SEASONAL PRODUCTS CO LL, 2 COMMERCE DR | CRANFORD | NJ | 07016 | | | FIRST CLASS MAIL |
| 29387075 | SCHAAL, WILLIAM JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404871 | SCHABER, HAYDEN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382495 | SCHACK, DEVON CORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395364 | SCHACKAI, CHASITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390675 | SCHACKAI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408425 | SCHAEDEL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359378 | SCHAEFER, AMANDA LEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429420 | SCHAEFER, ASHLEY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402509 | SCHAEFER, BELINDA ERIKA MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355287 | SCHAEFER, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393810 | SCHAEFER, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384330 | SCHAEFER, GANNON JEROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397322 | SCHAEFER, KALEB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357777 | SCHAEFER, KIERSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364536 | SCHAEFER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406182 | SCHAEFERS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360891 | SCHAEFFER, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328352 | SCHAEFFER, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430886 | SCHAEFFER, ERICH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356893 | SCHAEFFER, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432621 | SCHAEFFER, REGINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351315 | SCHAEFFER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411552 | SCHAEFFER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394719 | SCHAEFFER, STEPHEN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388261 | SCHAEFFER, TIFFANY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368139 | SCHAFER, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372209 | SCHAFFER, AERICKA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419012 | SCHAKE, AMANDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409342 | SCHALAU, HOLLIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357187 | SCHALE, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342995 | SCHANDELMEIER, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416606 | SCHANEN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432258 | SCHANZ, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344512 | SCHAPIRO LAW GROUP PL | 7301-A W PALMETTO PK RD # 100A | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 29368903 | SCHAPPE, JESSICA KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396851 | SCHARER, LORI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359325 | SCHARFENBERGER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355722 | SCHARFF, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305217 | SCHARMAN PROPANE GAS SERV. INC. | RT.20 BOX 92 | BOUCKVILLE | NY | 13310 | | | FIRST CLASS MAIL |
| 29329657 | SCHARRITTER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362863 | SCHARTEL, SHANE ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367598 | SCHATZ, TYLER TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400129 | SCHATZEL, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388061 | SCHATZL, CONSTANCE ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297643 | SCHAU, JACQUELINE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424283 | SCHAUB, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391584 | SCHAUB, ASHLYN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409975 | SCHAUB, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350307 | SCHAUB, LORETTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371055 | SCHAUB, STEPHEN ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394175 | SCHAUER, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421634 | SCHAUFEL, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408994 | SCHAUM, CURTIS OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375701 | SCHAUMANN, ANASTASYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390789 | SCHAUWECKER, TYLER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374403 | SCHAUWEKER, RHYS ALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386616 | SCHEBEN, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422783 | SCHECKEL, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381601 | SCHECKLER, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327050 | SCHECKLER, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422687 | SCHEEFF, DENNIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408571 | SCHEELE, KARL WERNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386091 | SCHEELER, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420533 | SCHEEMAKER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377101 | SCHEER, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354788 | SCHEFFLER, CALLEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418991 | SCHEFFLER, JERDITH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380596 | SCHEFKE, FRANKLIN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353471 | SCHEIB, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364368 | SCHEIDEL, SAMANTHA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344513 | SCHELL SYSTEMS INC | PO BOX 217 | WASHINGTON | IL | 61571-0217 | | | FIRST CLASS MAIL |
| 29351803 | SCHELL, BARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393342 | SCHELL, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406604 | SCHELL, DARRELL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408450 | SCHELL, KEVIN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374841 | SCHELL, MATTHEW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365151 | SCHELL, NICHOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407174 | SCHELL, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384130 | SCHELLER, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401400 | SCHELLS, ANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400302 | SCHELMETTY, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366709 | SCHENCK, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387219 | SCHENCK, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422173 | SCHENETZKE, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377325 | SCHENK, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393227 | SCHENK, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325826 | SCHENKEL'S DAIRY | SUIZA DAIRY GROUP LLC, 21438 NETWORK PLACE | CHICAGO | IL | 60673-1214 | | | FIRST CLASS MAIL |
| 29428276 | SCHENKING, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425228 | SCHEPIS, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343600 | SCHERBAN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328548 | SCHERER, BOBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352058 | SCHERER, CARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401037 | SCHERER, COLE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342963 | SCHERER, PAUL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346751 | SCHERMERHORN BROS CO | PO BOX 668 | LOMBARD | IL | 60148-0668 | | | FIRST CLASS MAIL |
| 29378508 | SCHERMERHORN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410974 | SCHERMERHORN, DENISE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394730 | SCHERMERHORN, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382649 | SCHERRER, AMAYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392896 | SCHETTER, JASON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358181 | SCHETTINO, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329627 | SCHEWE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329363 | SCHEWE, GRACIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390166 | SCHIANO, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383982 | SCHIANO-SKIBA, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418559 | SCHIAVO, EMILY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421455 | SCHIAVON, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368737 | SCHICK, LEO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416524 | SCHICK, MAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356930 | SCHICK, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372244 | SCHICKEL, PAUL O'DELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360115 | SCHIEFER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388436 | SCHIEFERSTEIN, DANIELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355637 | SCHIEL, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423365 | SCHIELE, MAYA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337175 | SCHIERDING, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374452 | SCHIERENBECK, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355243 | SCHIERMEYER, COLLIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1723 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393762 | SCHIESER, HANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422212 | SCHIESL, CHASE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344514 | SCHIFF & ASSOCIATES CO LPA | 115 W MAIN STREET SUITE 100 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29355833 | SCHIFFEL, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369734 | SCHIFFMEYER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349465 | SCHILDT, RONALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371156 | SCHILE, TERRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371822 | SCHILENS, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383650 | SCHILLING, JENNIFER LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369909 | SCHILLING, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377688 | SCHILT, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418260 | SCHIMMEL, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297822 | SCHIMMEL, JORDAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365374 | SCHIMP, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382530 | SCHINASJ JR, JONATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338941 | SCHINDLAR, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344515 | SCHINDLER ELEVATOR CORP | PO BOX 93050 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29344088 | SCHINDLER, JACOB W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338942 | SCHINDLER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376613 | SCHINESTUHL, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364409 | SCHINNEN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399750 | SCHIPHORST, AMBROSE ARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413344 | SCHISKEY, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345950 | SCHLACHTER, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362316 | SCHLAGEL, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369707 | SCHLAIRET, ZACHARY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384062 | SCHLANGER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382835 | SCHLAUDT, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353252 | SCHLECHT, NICOLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388935 | SCHLECHTER, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412727 | SCHLEEPER, SUZANNE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344199 | SCHLEGL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402838 | SCHLEHR, PAUL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350207 | SCHLEPP, LEILANI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403322 | SCHLEY, JACOB RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430808 | SCHLICHER, DUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401176 | SCHLICHT, CHRISTOPHER WAYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404301 | SCHLIER, JEREMY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400807 | SCHLIMMER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340896 | SCHLONSKY, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422809 | SCHLOSS, KAYLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381948 | SCHLOSSMAN, PATRICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370068 | SCHLOTTERBECK, LARA CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383862 | SCHLOTTERBECK, ROBERT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420475 | SCHLUETER, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406569 | SCHLUM, RONALD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358159 | SCHLUMPF, BEVERLY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431557 | SCHLUTOW, BRIAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423940 | SCHMALTZ, MATTHEW ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435906 | SCHMAUCH, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328232 | SCHMAUDER, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330461 | SCHMAUS, ALICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361121 | SCHMEAR, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410312 | SCHMELTZ, MICHAEL DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350023 | SCHMELZER, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385315 | SCHMID, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29383020 | SCHMID, BRADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328084 | SCHMIDHAMER, KARLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338464 | SCHMIDT BAKING | PO BOX 418770 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 29377908 | SCHMIDT, AMBREANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368060 | SCHMIDT, ARMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411230 | SCHMIDT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374431 | SCHMIDT, BRANDY LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430291 | SCHMIDT, C ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375607 | SCHMIDT, DAVID JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412367 | SCHMIDT, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426458 | SCHMIDT, GAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388270 | SCHMIDT, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373567 | SCHMIDT, KANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352528 | SCHMIDT, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430920 | SCHMIDT, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424687 | SCHMIDT, MARA REIGN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417724 | SCHMIDT, MARCUS JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353048 | SCHMIDT, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391308 | SCHMIDT, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350883 | SCHMIDT, POLLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397391 | SCHMIDT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368257 | SCHMIDT, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350798 | SCHMIDT, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369610 | SCHMINDER, LINDSAY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366847 | SCHMITT, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362916 | SCHMITT, HEATHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435604 | SCHMITT, JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371994 | SCHMITT, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390524 | SCHMITT, LINDSEY KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350807 | SCHMITT, MADISON ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387429 | SCHMITT, RODNEY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391112 | SCHMITTER, DANIEL P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416581 | SCHMITTER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418054 | SCHMITZ, BRAYDEN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361123 | SCHMOTZER, MEGAN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352074 | SCHMUCK, LORELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408439 | SCHMUCK, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385409 | SCHNABEL, BRAIDEN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426470 | SCHNAUBERT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411569 | SCHNECK, BAILEY-ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399703 | SCHNECKENBURG, KERION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345440 | SCHNEGGENBURGER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332303 | SCHNEIDER BACKHAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344516 | SCHNEIDER DOWNS & CO INC | PO BOX 645948 | PITTSBURGH | PA | 15264-5257 | | | FIRST CLASS MAIL |
| 29345283 | SCHNEIDER NATIONAL INC | SCHNEIDER LOGISTICS TRANS AND DIST, 2586 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 29345281 | SCHNEIDER NATIONAL INC | PO BOX 281496 | ATLANTA | GA | 30384-1496 | | | FIRST CLASS MAIL |
| 29345282 | SCHNEIDER NATIONAL INC | PO BOX 2545 | GREEN BAY | WI | 54306-2545 | | | FIRST CLASS MAIL |
| 29344087 | SCHNEIDER, BRIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422189 | SCHNEIDER, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434932 | SCHNEIDER, DEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376375 | SCHNEIDER, JACOB TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340864 | SCHNEIDER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370983 | SCHNEIDER, LAWRENCE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393201 | SCHNEIDER, LUKAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383839 | SCHNEIDER, MATTHEW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427270 | SCHNEIDER, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1725 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369423 | SCHNEIDER, MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394611 | SCHNEIDER, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352702 | SCHNEIDER, NEIL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417858 | SCHNEIDER, NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326022 | SCHNEIDER, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406818 | SCHNEIDER, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364591 | SCHNEIDER, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339954 | SCHNEIDER, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338465 | SCHNEIDER'S DAIRY INC | 726 FRANK ST | PITTSBURGH | PA | 15227-1210 | | | FIRST CLASS MAIL |
| 29338466 | SCHNEIDER'S DAIRY INC -PA | 726 FRANK ST | PITTSBURGH | PA | 15227-1210 | | | FIRST CLASS MAIL |
| 29351981 | SCHNEITER, SHARON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338943 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432203 | SCHNELL, NYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456277 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29447108 | Schnell, Nylene Virginia Denison | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357267 | SCHNELLE, MARCIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401394 | SCHNITKER, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338944 | SCHNITMAN, ANNABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351052 | SCHNITZMEYER, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359796 | SCHNORF, MERCEDES LEIGHANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383459 | SCHNUR, JACQUELINE EKAIBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421242 | SCHOCH, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343103 | SCHODEN, CHRISTIAN VAUGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371187 | SCHOECK, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371108 | SCHOEFFLING, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431548 | SCHOELL, SYDNEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357621 | SCHOENBAECHLER, BOBBI SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369360 | SCHOENFELD, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370421 | SCHOENFELD, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402032 | SCHOENGARTH, GAGE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418473 | SCHOENGARTH, RUSSELL FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376606 | SCHOENHOEFT, EVA BLEVINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367628 | SCHOENROCK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404196 | SCHOFIELD, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326979 | SCHOFIELD, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417553 | SCHOFIELD, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396467 | SCHOFIELD, MADISON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386080 | SCHOFIELD, TYRONE SCHWAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375546 | SCHOLL, DARELL CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337024 | SCHOLL, JAIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377332 | SCHOLL, JONATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368017 | SCHOLLA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367525 | SCHOLTZ, SAMANTHA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376926 | SCHONAUER, REECE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356354 | SCHONDELMAYER, DOLORES LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407804 | SCHONERT, KAYLYN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360209 | SCHOOLER, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349753 | SCHOOLER, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414870 | SCHOOLEY, BRIDGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409288 | SCHOOLS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365944 | SCHOOLS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422005 | SCHOONMAKER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394195 | SCHOONOVER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404690 | SCHOONOVER, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330773 | SCHOONOVER, LORA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397199 | SCHOPEN, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1726 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328713 | SCHOPEN, MATTHEW HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343183 | SCHOPEN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412532 | SCHOPPERT, WENDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332020 | SCHOPPERT, WENDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398944 | SCHOPPERTH, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330639 | SCHORN, ALEC SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357245 | SCHORNACK, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344517 | SCHORR LAW FIRM PC | 328 W INTERSTATE 30 STE 2 | GARLAND | TX | 75043 | | | FIRST CLASS MAIL |
| 29381478 | SCHORR, CARSON PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330686 | SCHOTT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401856 | SCHOTT, JOSEPH F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344055 | SCHOTT, TRACY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436123 | SCHOTTE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335295 | SCHOTTENSTEIN MGMT CO | DEPT L-2632 | COLUMBUS | OH | 43260-2632 | | | FIRST CLASS MAIL |
| 29436087 | SCHOTTER, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351023 | SCHOTTER, MARGARET M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421398 | SCHOUTEN, DAVID JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355964 | SCHOVILLE, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354822 | SCHOW, BRITTANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414165 | SCHRACK, MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405807 | SCHRADE, TRAVIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392817 | SCHRADER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421184 | SCHRAFFENBERGER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351463 | SCHRAGE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297439 | SCHRAMM, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398589 | SCHRECENGOST, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361686 | SCHRECK, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408721 | SCHRECK, KYLE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340588 | SCHRECKENGOST, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349160 | SCHRECKENGOST, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342613 | SCHREFFLER, CHEYANNE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388828 | SCHREFFLER, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362922 | SCHREIBER, BRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358611 | SCHREIBER, NOLAN NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394525 | SCHREICK, ALYSSIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429711 | SCHREINER, CONNIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379781 | SCHREINER, KAITLYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419591 | SCHREINER, KRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356599 | SCHREINER, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417179 | SCHRIBER, MARCELLA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430624 | SCHRIEBER, CAMERON B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325498 | SCHRIER TOLIN & WAGMAN LLC | 1390 PICCARD DR STE 315 | ROCKVILLE | MD | 20850-6539 | | | FIRST CLASS MAIL |
| 29351421 | SCHRIER, COOPER PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390887 | SCHRINER, TOPANGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426991 | SCHRIVER, AARON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367461 | SCHROCK, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383663 | SCHROEDER, ANDREW W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425325 | SCHROEDER, CANDACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370408 | SCHROEDER, CLAYTON VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341995 | SCHROEDER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361812 | SCHROEDER, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327663 | SCHROEDER, JOHNATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361715 | SCHROEDER, MACKENZIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330448 | SCHROEDER, MARGARET F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371928 | SCHROEDER, MICHAEL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397262 | SCHROEDER, MICHAELE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29385303 | SCHROEDER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357436 | SCHROEDER-SZEGEDI, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360852 | SCHROFF, CARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340441 | SCHROM, JOLINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426251 | SCHRONCE, SCHUYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340221 | SCHROTH, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375868 | SCHRUPP, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396280 | SCHUBERT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365531 | SCHUBERT, BRIANN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344548 | SCHUBERT, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355570 | SCHUBERT, STEVEN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428316 | SCHUBERT, VIOLYT DENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385513 | SCHUCH, TARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430026 | SCHUCHMAN, AMANDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395948 | SCHUCK, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343851 | SCHUCK, TRACY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377242 | SCHUEDER, JESSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351668 | SCHUEDER, LAMPHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405953 | SCHUEERHOLZ, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417647 | SCHUELKE, IAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376311 | SCHUELLER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344518 | SCHUERGER SHUNNARAH TRIAL ATTY LLP | 1001 KINGSMILL PARKWAY STE 101 | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29383782 | SCHUETZ, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344173 | SCHUG, HALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386722 | SCHUH, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328736 | SCHUL, RUTH ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410631 | SCHULENBERG, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419730 | SCHULER, CHEYENNE BLAZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395723 | SCHULER, JORDYN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426620 | SCHULER, ROBIN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391755 | SCHULMAN, CAMERON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368899 | SCHULTE, AMANDA MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402002 | SCHULTE, CHRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398568 | SCHULTE, GAVIN CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359981 | SCHULTE, SAMUEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417212 | SCHULTHIES, KRISTINA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392711 | SCHULTHISE, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344519 | SCHULTZ DELIVERY | SCOTT RICHARD SCHULTZ, 6604 ROWSGATE LANE | WILMINGTON | NC | 28411 | | | FIRST CLASS MAIL |
| 29389352 | SCHULTZ, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415025 | SCHULTZ, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400246 | SCHULTZ, CLAUDIA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394139 | SCHULTZ, DAVID HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432655 | SCHULTZ, GREGORY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404352 | SCHULTZ, JOSEPH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416245 | SCHULTZ, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404411 | SCHULTZ, KERSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435799 | SCHULTZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333474 | SCHULTZ, KEVIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399523 | SCHULTZ, MACKENZIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410414 | SCHULTZ, MELISSA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379861 | SCHULTZ, MICHAEL GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358115 | SCHULTZ, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397823 | SCHULTZ, PUCK KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373327 | SCHULTZ, SHELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360144 | SCHULTZ, SYLVIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384474 | SCHULTZ, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1728 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353004 | SCHULTZ, XAVIER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336981 | SCHULTZ, ZENJA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361069 | SCHULZ, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423965 | SCHULZ, KRISTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401020 | SCHULZ, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403854 | SCHULZ, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341981 | SCHULZE, CHERYL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341943 | SCHULZE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428954 | SCHULZE, KIMBERLY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420451 | SCHULZE, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346752 | SCHUMACHER ELECTRIC CORP | SCHUMACHER ELECTRIC CORP, PO BOX 669515 | DALLAS | TX | 75116 | | | FIRST CLASS MAIL |
| 29425334 | SCHUMACHER, BARBARA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393286 | SCHUMACHER, ELISA AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389195 | SCHUMACHER, NATASHIA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350285 | SCHUMACHER, VIRGINIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412177 | SCHUMAN, JASMINE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384638 | SCHUMANN, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329658 | SCHUMP, SANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393541 | SCHUMPERT, MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423532 | SCHUNDELMIER, JALIYAH MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342360 | SCHUNK, JACQUELINE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344520 | SCHURLE SIGNS INC | PO BOX 514 | LAWRENCE | KS | 66044 | | | FIRST CLASS MAIL |
| 29376670 | SCHURMAN, SUSAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395065 | SCHUSSLER, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346753 | SCHUSTER PRODUCTS LLC | SCHUSTER PRODUCTS LLC, 10555 WEST PARNELL AVE STE 1 | HALES CORNERS | WI | 53130-2070 | | | FIRST CLASS MAIL |
| 29434905 | SCHUSTER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436530 | SCHUSTER, LANDON GAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423454 | SCHUSTER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351989 | SCHUTT, KASEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388796 | SCHUTTE, KIMBERLY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435988 | SCHUTTE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421557 | SCHUTTE, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409215 | SCHUTTER, HOLDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394524 | SCHUTTER, KAREN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328347 | SCHUTZ, MADONNA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420967 | SCHUYLER, LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327405 | SCHUYLER, MICAH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325499 | SCHUYLKILL CO | 300 N 3RD ST | POTTSVILLE | PA | 17901-2500 | | | FIRST CLASS MAIL |
| 29344522 | SCHUYLKILL COUNTY FAIR | FOUNDATION FOR AG AND RESOURCE MGMT, PO BOX 222 | SUMMIT STATION | PA | 17979 | | | FIRST CLASS MAIL |
| 29310405 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | P.O. BOX 960 | POTTSVILLE | PA | 17901 | | | FIRST CLASS MAIL |
| 29344523 | SCHUYLKILL COUNTY TREASURER | SCHUYLKILL COUNTY EMERGENCY MGN, OFFICE OF PUBLIC SAFETY BUILDING, 435 N CENTRE ST | POTTSVILLE | PA | 17901-1705 | | | FIRST CLASS MAIL |
| 29301400 | SCHUYLKILL COUNTY, PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 401 NORTH SECOND STREET | POTTSVILLE | PA | 17901 | | | FIRST CLASS MAIL |
| 29360443 | SCHWAB, JAMIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420873 | SCHWABE, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338945 | SCHWANE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352121 | SCHWANINGER, BRIGITTA EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329175 | SCHWANKE, STEVEN SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429535 | SCHWARTZ III, JOSEPH THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299208 | SCHWARTZ INVESTMENT CO. | LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 29466887 | Schwartz Investments Co. | | | | | | jgold@allenmatkins.com | EMAIL |
| 29305764 | SCHWARTZ TORRANCE COMPANY LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335296 | SCHWARTZ TORRANCE LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P | UPLAND | CA | 91786-1106 | | | FIRST CLASS MAIL |
| 29363450 | SCHWARTZ, ADRIANNA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379177 | SCHWARTZ, AVA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431186 | SCHWARTZ, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435105 | SCHWARTZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411073 | SCHWARTZ, HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355974 | SCHWARTZ, JASON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402391 | SCHWARTZ, MEKHI ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393575 | SCHWARTZ, TRINITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403370 | SCHWARTZENBERGER, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360431 | SCHWARTZENBERGER, PATTI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325500 | SCHWARTZKOPF LAW OFFICES PC | 2600 FORUM BLVD STE A | COLUMBIA | MO | 65203-6343 | | | FIRST CLASS MAIL |
| 29373249 | SCHWARTZMAN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359810 | SCHWARZ, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352562 | SCHWARZ, ELISABETH WINTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429385 | SCHWARZ, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340262 | SCHWARZ, SIRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331471 | SCHWED ADAMS SOBEL & MCGINLEY PA | 7111 FAIRWAY DRIVE STE 105 | PALM BEACH GARDENS | FL | 33418 | | | FIRST CLASS MAIL |
| 29335297 | SCHWEGMANN FAMILY TRUST # 2 | 6125 BELLAIRE DR | NEW ORLEANS | LA | 70124-1243 | | | FIRST CLASS MAIL |
| 29380313 | SCHWEINSHAUPT, VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371810 | SCHWEITZER, ALAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427802 | SCHWEITZER, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328486 | SCHWEITZER, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343904 | SCHWEN, SHEREE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402363 | SCHWENK, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298023 | SCHWERDTFEGER, BENJAMIN U. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412920 | SCHWERDTFEGER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363178 | SCHWERIN, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329624 | SCHWICHTENBERG, JOSHUA SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325900 | SCHWINDT, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368878 | SCHWING, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341222 | SCHWINN, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396096 | SCHWOLOW, TRAVIS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401347 | SCHWOTZER, MADDALEN LORAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348090 | SCIACCA, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410620 | SCICCHITANO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331472 | SCICCHITANOS BUONO PIZZA | PHILIP SCICCHITANO, 962 CHESTNUT STREET | KULPMONT | PA | 17834 | | | FIRST CLASS MAIL |
| 29392933 | SCICOLONE, JULIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332624 | SCIENTIFIC TOYS | RM 1108 11F BLOCK B | TST, KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29373471 | SCIONE JR, MARK ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365856 | SCIONE, MARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420741 | SCIORTINO, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397942 | SCIORTINO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305219 | SCIOTO CO. SANITARY ENGINEERING DEPT | 602 7TH ST RM 104 | PORTSMOUTH | OH | 45662-3951 | | | FIRST CLASS MAIL |
| 29307280 | SCIOTO COUNTY HEALTH DEPT | 602 7TH ST RM 210 | PORTSMOUTH | OH | 45662-3951 | | | FIRST CLASS MAIL |
| 29307772 | SCIOTO COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 602 7TH STREET | PORTSMOUTH | OH | 45662 | | | FIRST CLASS MAIL |
| 29331473 | SCIOTO VALLEY HOT TUBS & SPAS INC | 4577 LYMAN DRIVE | HILLARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29305220 | SCIOTO WATER, INC., OH | P.O. BOX 1001 | FRANKLIN FURNACE | OH | 45629 | | | FIRST CLASS MAIL |
| 29368051 | SCIPIO, KIMBERLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365235 | SCISCOE, BRADLEY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423014 | SCIULLI, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391356 | SCIULLI, DOMINICO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410324 | SCIUSCIO, GIUSEPPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325501 | SCL ST FRANCIS HEALTH CENTER | PO BOX 1317 | LONGMONT | CO | 80502-1317 | | | FIRST CLASS MAIL |
| 29367385 | SCLAFANI, CHRISTOPHER DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331474 | SCN SECURITY COMMUNICATION | NETWORK INC, 1530 CONSUMER CIRCLE STE 102 | CORONA | CA | 92880 | | | FIRST CLASS MAIL |
| 29411822 | SCOBEE, JULIA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403488 | SCOBY, WILLIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423324 | SCOGGIN, JORDAN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353911 | SCOGGINS, CRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352971 | SCOGGIN, SPENCER ENDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380789 | SCOGINS, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395047 | SCOLARO, RYAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350338 | SCOLLISE, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381618 | SCOLPINI, FRANK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379365 | SCOLPINI, ROSEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346755 | SCONZA CANDY | SCONZA CANDY, 1 SCONZA CANDY LN | OAKDALE | CA | 95361-7899 | | | FIRST CLASS MAIL |
| 29416416 | SCONZA, CHET ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331475 | SCONZO LAW OFFICE PA | 3825 PGA BLVD STE 207 | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 29333022 | SCOPEL, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298219 | Scopia Capital Management LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331476 | SCORE A SCORE LLC | 11766 WILSHIRE BLVD STE 500 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 29432697 | SCOT LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423689 | SCOTHERN, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324241 | SCOTLAND CO TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | | | FIRST CLASS MAIL |
| 29325502 | SCOTLAND CO TAX DEPARTMENT | PO BOX 488 | LAURINBURG | NC | 28353-0488 | | | FIRST CLASS MAIL |
| 29307281 | SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | LAURINBURG | NC | 28353-0488 | | | FIRST CLASS MAIL |
| 29308015 | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY | 517 PEDEN STREET | LAURINBURG | NC | 28352 | | | FIRST CLASS MAIL |
| 29331477 | SCOTT BONNESEN PC | 11414 W CENTER ROAD #122 | OMAHA | NE | 68144 | | | FIRST CLASS MAIL |
| 29307282 | SCOTT COUNTY CLERK | COUNTY CLERK, 101 E MAIN ST | GEORGETOWN | KY | 40324-1794 | | | FIRST CLASS MAIL |
| 29307283 | SCOTT COUNTY COLLECTOR | TOM MARSHALL, PO BOX 128 | BENTON | MO | 63736 | | | FIRST CLASS MAIL |
| 29324243 | SCOTT COUNTY HEALTH DEPT | 600 W 4TH ST | DAVENPORT | IA | 52801-1030 | | | FIRST CLASS MAIL |
| 29307284 | SCOTT COUNTY SCHOOLS | TAX COLLECTOR'S OFFICE, PO BOX 561 | GEORGETOWN | KY | 40324 | | | FIRST CLASS MAIL |
| 29307285 | SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | GEORGETOWN | KY | 40324-1706 | | | FIRST CLASS MAIL |
| 29307286 | SCOTT COUNTY TAX ADMINISTRATOR | PO BOX 973 | GEORGETOWN | KY | 40324-0973 | | | FIRST CLASS MAIL |
| 29308031 | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY | 600 W. 4TH ST. | DAVENPORT | IA | 52801 | | | FIRST CLASS MAIL |
| 29308144 | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY | 101 E. MAIN ST., #210 | GEORGETOWN | KY | 40324 | | | FIRST CLASS MAIL |
| 29400287 | SCOTT DYE, JAMARI LAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431565 | SCOTT JR., RONNIE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346756 | SCOTT PET PRODUCTS | SCOTT PET PRODUCTS, PO BOX 168 | ROCKVILLE | IN | 47872-0168 | | | FIRST CLASS MAIL |
| 29303823 | SCOTT TOWNSHIP AUTHORITY | 350 TENNY STREET | BLOOMSBURG | PA | 17815 | | | FIRST CLASS MAIL |
| 29372903 | SCOTT, ABRIANNA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355301 | SCOTT, ADEJAH KALEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430772 | SCOTT, ALEXA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395604 | SCOTT, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376868 | SCOTT, ALISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338947 | SCOTT, ALVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401245 | SCOTT, ALYCIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399695 | SCOTT, AMANDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394087 | SCOTT, AMANDA MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365908 | SCOTT, AMBER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398156 | SCOTT, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351681 | SCOTT, ANDRE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364301 | SCOTT, ARIANNA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361476 | SCOTT, ARKEISESA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388202 | SCOTT, ARTHUR DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331106 | SCOTT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359037 | SCOTT, ASHLEY MARY-JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359289 | SCOTT, A'TAVEYA TEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408569 | SCOTT, AUGUSTINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403299 | SCOTT, AUSTIN ELAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407782 | SCOTT, AYDEN ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351578 | SCOTT, BAZYL THOMAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401305 | SCOTT, BENJAMIN ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402576 | SCOTT, BOOKER CASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412930 | SCOTT, BRADLEY K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417876 | SCOTT, BRANDON LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393346 | SCOTT, BRANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387445 | SCOTT, BREANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343874 | SCOTT, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388040 | SCOTT, BRENDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368296 | SCOTT, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424681 | SCOTT, BRITTANY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364374 | SCOTT, CALVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390631 | SCOTT, CANDICE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350214 | SCOTT, CARLA B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411449 | SCOTT, CARMELA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405910 | SCOTT, CARRIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403671 | SCOTT, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389397 | SCOTT, CHAISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362321 | SCOTT, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376715 | SCOTT, CHARLES JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385974 | SCOTT, CHRISLEHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388887 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341374 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424951 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351574 | SCOTT, CINIQUE LABRONZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392797 | SCOTT, CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370922 | SCOTT, CODY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407790 | SCOTT, CONTINA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410691 | SCOTT, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382704 | SCOTT, DANIEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393691 | SCOTT, DAON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368762 | SCOTT, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403669 | SCOTT, DEANDRE JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356339 | SCOTT, DEANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351497 | SCOTT, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396287 | SCOTT, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334762 | SCOTT, DONNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395616 | SCOTT, DONTEVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430629 | SCOTT, DONYALE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331126 | SCOTT, DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417851 | SCOTT, DSEAN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342831 | SCOTT, DWAYNE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366263 | SCOTT, EBONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298107 | SCOTT, ERIC MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435153 | SCOTT, ERIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419618 | SCOTT, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435234 | SCOTT, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325991 | SCOTT, FREDERICK LADELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419761 | SCOTT, GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393361 | SCOTT, GAVIN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356988 | SCOTT, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418120 | SCOTT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406109 | SCOTT, HUNTER ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366678 | SCOTT, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406319 | SCOTT, JACORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362584 | SCOTT, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388179 | SCOTT, JAEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340245 | SCOTT, JAEDEN DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356618 | SCOTT, JAELYN DE`SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343142 | SCOTT, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404439 | SCOTT, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391672 | SCOTT, JAMES T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389964 | SCOTT, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369819 | SCOTT, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397865 | SCOTT, JANYIA REONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370438 | SCOTT, JARMANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356905 | SCOTT, JATOYA ALIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389749 | SCOTT, JAYSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331013 | SCOTT, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390179 | SCOTT, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350439 | SCOTT, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375649 | SCOTT, JEREMY BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339612 | SCOTT, JILLIAN ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388363 | SCOTT, JINIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421940 | SCOTT, JONATHAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369744 | SCOTT, JOSEPH LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365493 | SCOTT, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358537 | SCOTT, JOSHUA MARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421928 | SCOTT, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419244 | SCOTT, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376717 | SCOTT, KAELAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389708 | SCOTT, KALIYAH DENECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409792 | SCOTT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412135 | SCOTT, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343047 | SCOTT, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365808 | SCOTT, KENDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396624 | SCOTT, KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366592 | SCOTT, KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395995 | SCOTT, KEVAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390164 | SCOTT, KEYUNA JARAIN'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350406 | SCOTT, KILEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420169 | SCOTT, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403223 | SCOTT, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431560 | SCOTT, KYI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338555 | SCOTT, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435861 | SCOTT, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352183 | SCOTT, LANE TAHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377425 | SCOTT, LEOLA RAYGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432324 | SCOTT, LIBERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389761 | SCOTT, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403230 | SCOTT, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329152 | SCOTT, LYNNAE CARLISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424382 | SCOTT, MADISON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409424 | SCOTT, MADISYN AVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376372 | SCOTT, MAKAYLA JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390576 | SCOTT, MALIAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410094 | SCOTT, MALLORY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328009 | SCOTT, MALLORY JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406042 | SCOTT, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408271 | SCOTT, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341755 | SCOTT, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345639 | SCOTT, MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368736 | SCOTT, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416598 | SCOTT, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329003 | SCOTT, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436150 | SCOTT, MARY HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386090 | SCOTT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384333 | SCOTT, MEGHAN ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388894 | SCOTT, MEHKIEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343711 | SCOTT, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385928 | SCOTT, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425170 | SCOTT, MICHAEL CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396847 | SCOTT, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362778 | SCOTT, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383043 | SCOTT, NAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329561 | SCOTT, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400022 | SCOTT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396748 | SCOTT, NICOLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329347 | SCOTT, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340416 | SCOTT, PAMELA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356737 | SCOTT, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400023 | SCOTT, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427107 | SCOTT, PATRICK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330573 | SCOTT, PHILLIP G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375159 | SCOTT, QUANTEVIUS DERRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423730 | SCOTT, QUINTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330865 | SCOTT, RACHELLE RAE-ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389839 | SCOTT, RAELEYNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405662 | SCOTT, RAY Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333639 | SCOTT, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336991 | SCOTT, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388369 | SCOTT, RHONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383307 | SCOTT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377622 | SCOTT, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405078 | SCOTT, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408597 | SCOTT, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328127 | SCOTT, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422330 | SCOTT, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423662 | SCOTT, RYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389082 | SCOTT, SAMANTHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352646 | SCOTT, SEAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327781 | SCOTT, SEAN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355285 | SCOTT, SELENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400707 | SCOTT, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429422 | SCOTT, SHAQUITA LANESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431534 | SCOTT, SHARNESSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424461 | SCOTT, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387740 | SCOTT, SHAWQUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379696 | SCOTT, STORM V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391067 | SCOTT, SUSAN HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422041 | SCOTT, SYNAMON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388875 | SCOTT, TAHJHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429250 | SCOTT, TARIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339981 | SCOTT, TEKOAL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429117 | SCOTT, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407151 | SCOTT, TESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382328 | SCOTT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379934 | SCOTT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402638 | SCOTT, TONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425057 | SCOTT, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331875 | SCOTT, TRELON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386626 | SCOTT, TREMAINE EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371044 | SCOTT, TRENTON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422234 | SCOTT, TREYVEL SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430664 | SCOTT, TRINTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386681 | SCOTT, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429143 | SCOTT, TRISTEN LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402100 | SCOTT, UMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386063 | SCOTT, VAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338574 | SCOTT, VERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338948 | SCOTT, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421933 | SCOTT, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342117 | SCOTT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363386 | SCOTT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407187 | SCOTT, ZADA ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403674 | SCOTT-EL, MARZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346757 | SCOTTS COMPANY LLC | SCOTTS COMPANY LLC, PO BOX 93211 | CHICAGO | IL | 60673-3211 | | | FIRST CLASS MAIL |
| 29335299 | SCOTTSDALE FIESTA RETAIL CENTER LLC | LOCKBOX 328233, C/O HANNAY REALTY ADVISORS, PO BOX 913283 | DENVER | CO | 80291-3157 | | | FIRST CLASS MAIL |
| 29305793 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | C/O CRESCENT COMMERCIAL REAL ESTATE, LLC, 3324 EAST RAY ROAD, #327 | HIGLEY | AZ | 85236 | | | FIRST CLASS MAIL |
| 29379415 | SCOTT-SHEEHAN, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348970 | SCOUTEN, STEVEN LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340282 | SCOVERN, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430743 | SCOVIL, TERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398887 | SCOVILLE, COLTON MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415853 | SCOYK, GEORGE VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331480 | SCREENCLOUD INC | 500 WESTOVER DR # 31657 | SANFORD | NC | 27330 | | | FIRST CLASS MAIL |
| 29370478 | SCREETON, HOPE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422675 | SCRIBNER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427854 | SCRIBNER, DAMOND M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384812 | SCRIBNER, GABERIAL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357298 | SCRIBNER, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331481 | SCRIPTCLAIM SYSTEMS LLC | PO BOX 426 | WAHOO | NE | 68066 | | | FIRST CLASS MAIL |
| 29346758 | SCRIPTURE CANDY INC | SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY | BIRMINGHAM | AL | 35224-3300 | | | FIRST CLASS MAIL |
| 29373121 | SCRIVEN, ANDRE SAMSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371666 | SCRIVEN, MAISIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370429 | SCRIVEN, SHAKHYA SAMONE-LAFEYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403596 | SCRIVENS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422403 | SCRIVNER, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328873 | SCROGGINS, JAIMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404586 | SCROGGINS, JARED J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394174 | SCROGGINS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333962 | SCRUB DADDY INC | SCRUB DADDY INC, 1700 SUCKLE HIGHWAY | PENNSAUKEN | NJ | 08110 | | | FIRST CLASS MAIL |
| 29311261 | Scrub Daddy Inc. | 1700 Suckle Highway | Pennsauken | NJ | 08110 | | | FIRST CLASS MAIL |
| 29326295 | SCRUGGS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431038 | SCRUGGS, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348195 | SCRUGGS, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427796 | SCRUGGS, MYEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372388 | SCRUGGS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400660 | SCUDDER, DOMINIC ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1735 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326298 | SCULLON, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466858 | Scullon, Maureen | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382644 | SCULLY, ERIN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330031 | SCURLARK, ELIJAH TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303824 | SCV WATER - SANTA CLARITA DIVISION | PO BOX 51115 | LOS ANGELES | CA | 90051-5415 | | | FIRST CLASS MAIL |
| 29425301 | SCYOC, AMANDA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421630 | SCZUBLEWSKI, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335300 | SD SAHUARITA PROPERTIES LLC | PO BOX 843893 | LOS ANGELES | CA | 90084-3893 | | | FIRST CLASS MAIL |
| 29333963 | SDI Technologies | SDI TECHNOLOGIES, 1299 MAIN ST | RAHWAY | NJ | 07065-5024 | | | FIRST CLASS MAIL |
| 29436767 | SDI Technologies Inc. | Attn: Linda Druhot, 1299 Main Street | Rahway | NJ | 07065 | | | FIRST CLASS MAIL |
| 29413814 | SD-SAHUARITA PROPERTIES, LLC | C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331 | LA JOLLA | CA | 92037 | | | FIRST CLASS MAIL |
| 29433874 | SDU | PO BOX 7280 | BISMARCK | ND | 58507-7280 | | | FIRST CLASS MAIL |
| 29432640 | SEA LTD | ATTN: JARED HENTHORN, PO BOX 932837 | CLEVELAND | OH | 44193-0001 | | | FIRST CLASS MAIL |
| 29345285 | SEA SHIPPING LINE | 29W110 BUTTERFIELD RD STE 201 | WARRENVILLE | IL | 60555-2826 | | | FIRST CLASS MAIL |
| 29333964 | SEABEAR COMPANY | SEABEAR COMPANY, 605 30TH ST | ANACORTES | WA | 98221 | | | FIRST CLASS MAIL |
| 29362669 | SEABOLT, ERIKA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419460 | SEABOLT, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422883 | SEABOLT, WILL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337025 | SEABRIGHT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326996 | SEABRIGHT, MATTHEW ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435755 | SEABRON, KAREN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367982 | SEABROOK, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353006 | SEABROOK, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355753 | SEABROOK, SAVANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403980 | SEABROOKS JR, WILBERT O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395441 | SEACE, KYLE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393612 | SEACHRIST, CORY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414387 | SEACOAST MEDIA GROUP | PO BOX 223592 | PITTSBURGH | PA | 15251-2592 | | | FIRST CLASS MAIL |
| 29352464 | SEAGER, ALESHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327324 | SEAGER, MALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376180 | SEAGRAVE, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324729 | SEAGRAVE, KIMBERLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384955 | SEAGRAVES, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422710 | SEAGRAVES, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397246 | SEAGRAVES, ZHANIYA LA'CHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349344 | SEAGROVES, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348589 | SEAHORN, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350515 | SEAL, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424569 | SEAL, HEATHER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363849 | SEAL, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372716 | SEALAND, BAILEY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374515 | SEALE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335547 | SEALE, EMANUEL O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432382 | SEALE, SHYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376122 | SEALE, SHYANNA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307287 | SEALER OF WEIGHTS & MEASURES | E BUILDING, 70 TAPLEY ST | SPRINGFIELD | MA | 01104-2802 | | | FIRST CLASS MAIL |
| 29369418 | SEALEY, TEKLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407094 | SEALIE, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328272 | SEALOCK, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392717 | SEALS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378170 | SEALS, HANNAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429093 | SEALS, HAYDEN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340648 | SEALS, HUNTER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430368 | SEALS, JUSTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360946 | SEALS, KEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423483 | SEALS, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1736 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385937 | SEALS, MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362117 | SEALS, RHONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344031 | SEALS, SHELBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368207 | SEALS, TERENCE LANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353907 | SEALS, TYAJAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338467 | SEALY INC | PO BOX 931855 | ATLANTA | GA | 31193-1855 | | | FIRST CLASS MAIL |
| 29333965 | SEAMAN PAPER COMPANY | PO BOX 21 | BALDWINVILLE | MA | 01436-0021 | | | FIRST CLASS MAIL |
| 29421069 | SEAMAN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428020 | SEAMAN, DYLAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375965 | SEAMAN, KEIRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361039 | SEAMANS, ASHLEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341736 | SEAMANS, LANDIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327863 | SEANOR, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413103 | SEAR, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303827 | SEARCY WATER & SEWER SYSTEM | P.O. BOX 1319 | SEARCY | AR | 72145-1319 | | | FIRST CLASS MAIL |
| 29393182 | SEARCY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434943 | SEARCY, DEMETRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389717 | SEARCY, DEMETRIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377027 | SEARCY, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369073 | SEARCY, IESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421263 | SEARCY, JOHNNY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397364 | SEARCY, LAUREN SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377942 | SEARCY, LESLIE DIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417691 | SEARFOSS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329746 | SEARFOSS, MARSHALL COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376699 | SEARLE, BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326299 | SEARLES, ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370830 | SEARLES, CARLOS JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381956 | SEARLES, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368445 | SEARLS, REBEKAH VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394234 | SEARS, BROOKLYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391035 | SEARS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404953 | SEARS, DANTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422516 | SEARS, DESIREE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419679 | SEARS, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401159 | SEARS, JAMES HARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367832 | SEARS, JASMAINE REJEANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377749 | SEARS, JORDYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381490 | SEARS, JOSHUA JOHN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400397 | SEARS, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421721 | SEARS, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394559 | SEARS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329784 | SEARS, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356133 | SEARS, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342078 | SEARS, THOMAS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332625 | SEASONAL CELEBRATIONS LLC | 400 HOWELL ST | BRISTOL | PA | 19007-3525 | | | FIRST CLASS MAIL |
| 29333966 | SEASONAL CREATIONS LLC | A HOLIDAY COMPANY, 1203 6TH STREET | HERMOSA BEACH | CA | 90254-4910 | | | FIRST CLASS MAIL |
| 29332626 | SEASONS (HK) LTD | SEASONS (HK) LTD, 6 FLOOR BLOCK A CHUNG ME | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29409343 | SEAT, ZACHARY ZAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384969 | SEATON, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362052 | SEATON, DAWN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403877 | SEATON, LANDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359883 | SEATON, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385382 | SEATON, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357969 | SEATS, TAQUITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433721 | SEATTLE TIMES | SEATTLE TIMES COMPANY, PO BOX C34805 | SEATTLE | WA | 98124-1805 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1737 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383461 | SEAVER, JAMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342913 | SEAVER, JOSHUA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326300 | SEAVER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320577 | Seaver, Susan | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413114 | SEAVER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376324 | SEAVER, VANESSA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325942 | SEAVERNS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375954 | SEAVERNS, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391273 | SEAVERNS, ZACHARY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347947 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | | | FIRST CLASS MAIL |
| 29433297 | SEAVIEW ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29410667 | SEAWRIGHT, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340277 | SEAY, ATREYU LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327196 | SEAY, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420698 | SEAY, DERRICK O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402770 | SEAY, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380669 | SEAY, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393871 | SEAY, LAMIRACLE IPRAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359656 | SEAY, MASON PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372225 | SEAY, PAIGE JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431976 | SEAY, ROBERT S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357283 | SEAY, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408094 | SEAY, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366931 | SEAY, VON'TAYSHEA ICHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339775 | SEAY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360882 | SEAYS, WILHELMENIA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307288 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | FORT SMITH | AR | 72902-1358 | | | FIRST CLASS MAIL |
| 29308043 | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY | FORT SMITH COURT HOUSE, 35 SOUTH 6 ST. | FORT SMITH | AR | 72901 | | | FIRST CLASS MAIL |
| 29421934 | SEBASTIAN, ANGELITA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332255 | SEBASTIAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417645 | SEBESIBE, HENOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395257 | SEBESTA JR, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406691 | SEBOLD, ZACHARY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363591 | SEBREN, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388483 | SEBRING, KATE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354128 | SEBRING, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421462 | SEBY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367338 | SECHRIST, SHELBY CAROLANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412776 | SECK, DARLENE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379025 | SECKER, TAMARA BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29229095 | SECO ENERGY | PO BOX 70997 | CHARLOTTE | NC | 28272-0997 | | | FIRST CLASS MAIL |
| 29338108 | SECOND ROUND SUB LLC | 2500 WASHINGON AVE | NEWPORT NEWS | VA | 23607-4355 | | | FIRST CLASS MAIL |
| 29325504 | SECOND ROUND SUB LLC | 30600 TELEGRAPH RD STE 2370 | BINGHAM FARMS | MI | 48025-4558 | | | FIRST CLASS MAIL |
| 29325503 | SECOND ROUND SUB LLC | 775 CORPORATE WOODS PARKWAY | VERNON HILLS | IL | 60061-3112 | | | FIRST CLASS MAIL |
| 29350291 | SECONDI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365375 | SECOR, ANDREW MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369858 | SECOR, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418404 | SECOR, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403173 | SECOR, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396850 | SECOR, SEBASTIAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438212 | SECREST WARDLE | C/O JASON SZYMANSKI, MATTHEW CONSOLO, 2600 TROY CENTER DRIVE | TROY | MI | 48084-4770 | | | FIRST CLASS MAIL |
| 29413366 | SECREST WARDLE LYNCH HAMPTON | TRUEX AND MORLEY PC, C/O JASON SZYMANSKI, 2600 TROY CENTER DRIVE | TROY | MI | 48084-4770 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29427088 | SECREST, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433722 | SECRET ROAD MUSIC PUBLISHING INC | 8581 SANTA MONICA BLVD #720 | WEST HOLLYWOOD | CA | 90069 | | | FIRST CLASS MAIL |
| 29433723 | SECRET ROAD MUSIC SERVICES INC | 8581 SANTA MONICA BLVD #720 | WEST HOLLYWOOD | CA | 90069 | | | FIRST CLASS MAIL |
| 29307289 | SECRETARY OF AGRICULTURE | C/O COMMERICAL FEED BUREAU, IOWA DEPT OF AGRICULTURE | DES MOINES | IA | 50319-0051 | | | FIRST CLASS MAIL |
| 29336703 | SECRETARY OF STATE | CORPORATIONS DIVISION, PO BOX 29525 | RALEIGH | NC | 27626 | | | FIRST CLASS MAIL |
| 29301003 | SECRETARY OF STATE | 30 TRINITY ST | HARTFORD | CT | 06106-1663 | | | FIRST CLASS MAIL |
| 29301005 | SECRETARY OF STATE | ATTN: ANNUAL REPORTS, PO BOX 1020 | JACKSON | MS | 39215-1023 | | | FIRST CLASS MAIL |
| 29336702 | SECRETARY OF STATE | PO BOX 788 | COLUMBUS | OH | 43216-0788 | | | FIRST CLASS MAIL |
| 29301004 | SECRETARY OF STATE | 500 E CAPITOL AVE | PIERRE | SD | 57501-5007 | | | FIRST CLASS MAIL |
| 29336704 | SECRETARY OF STATE | PO BOX 94125 | BATON ROUGE | LA | 70804-9125 | | | FIRST CLASS MAIL |
| 29336700 | SECRETARY OF STATE | STATUTORY FILINGS DIVISION, PO BOX 13697 | AUSTIN | TX | 78711-3697 | | | FIRST CLASS MAIL |
| 29301006 | SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711-3697 | | | FIRST CLASS MAIL |
| 29336701 | SECRETARY OF STATE | CORPORATION DIVISION, 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | | | FIRST CLASS MAIL |
| 29301002 | SECRETARY OF STATE | 255 CAPITOL ST NE STE 151 | SALEM | OR | 97310-1389 | | | FIRST CLASS MAIL |
| 29301008 | SECRETARY OF STATE ANNUAL REPORTS | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4951 | | | FIRST CLASS MAIL |
| 29336706 | SECRETARY OF STATE CORP DIVN | 302 W WASHINGTON ST RM E018 | INDIANAPOLIS | IN | 46204-2723 | | | FIRST CLASS MAIL |
| 29301010 | SECRETARY OF STATE CORPORATE | PO BOX 5616 | MONTGOMERY | AL | 36103-5616 | | | FIRST CLASS MAIL |
| 29301009 | SECRETARY OF STATE CORPORATE | PO BOX 2304 | JACKSON | MS | 39225-3041 | | | FIRST CLASS MAIL |
| 29336708 | SECRETARY OF STATE OF N DAKOTA | ANNUAL REPORT PROCESSING CNTR, PO BOX 5513 | BISMARCK | ND | 58506-5513 | | | FIRST CLASS MAIL |
| 29301011 | SECRETARY OF STATE RI | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 | | | FIRST CLASS MAIL |
| 29336710 | SECRETARY OF STATE-GA | CORPORATIONS DIVISION, 2 MLK JR DR SE 313 WEST TOWER | ATLANTA | GA | 30334-9000 | | | FIRST CLASS MAIL |
| 29336711 | SECRETARY OF STATE-MT | PO BOX 202801 | HELENA | MT | 59620-2801 | | | FIRST CLASS MAIL |
| 29301013 | SECRETARY OF TREASURY | 1130 AVE MUNOZ RIVERA | SAN JUAN | PR | 00927-5009 | | | FIRST CLASS MAIL |
| 29344526 | SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 29344527 | SECURITY CAMERAS OF COLUMBUS | UNIFIED TECHNOLOGY SOLUTIONS LLC, 7468 BALFOURE CIRCLE | DUBLIN | OH | 43017-8257 | | | FIRST CLASS MAIL |
| 29338109 | SECURITY CREDIT SERVICES LLC | 1819 FARNAM CIVIL SMALL CLAIMS | OMAHAQ | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29344529 | SECURITY DOOR INC | 2733 SAMUELSON RD | PORTAGE | IN | 46368-2691 | | | FIRST CLASS MAIL |
| 29338110 | SECURITY FINANCE # 213 | 116 W MAIN ST | DURANT | OK | 74701-5008 | | | FIRST CLASS MAIL |
| 29338112 | SECURITY NATIONAL AUTOMOTIVE | ACCEPTANCE COMPANY, PO BOX 97 | RUSTBURG | VA | 24588-0097 | | | FIRST CLASS MAIL |
| 29374438 | SEDA MIRANDA, YARELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429267 | SEDA, QUINCE ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344530 | SEDAGHAT LAW GROUP APC | 9454 WILSHIRE BLVD #830 | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 29403700 | SEDANO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334088 | SEDANO, MARIA EVELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399225 | SEDELL, CAYLIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418110 | SEDERQUIST, ERIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344531 | SEDGWICK CLAIM MANAGEMENT SERVICE | PO BOX 932906 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29344532 | SEDGWICK CLAIMS MANAGEMENT SERVICES | 1100 RIDGEWAY LOOP RD STE 200 | MEMPHIS | TN | 38120 | | | FIRST CLASS MAIL |
| 29344533 | SEDGWICK CLAIMS MGNT SERV INC | SEDGWICK CLAIMS MANAGEMENT SERVICES, PO BOX 5076 | MEMPHIS | TN | 38101-5076 | | | FIRST CLASS MAIL |
| 29324245 | SEDGWICK COUNTY TREASURER | SEDGWICK COUNTY COURTHOUSE, PO BOX 2961 | WICHITA | KS | 67201-2961 | | | FIRST CLASS MAIL |
| 29301014 | SEDGWICK COUNTY TREASURER | PO BOX 2961 | WICHITA | KS | 67201-2961 | | | FIRST CLASS MAIL |
| 29308091 | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY | SEDGWICK COUNTY DISTRICT ATTORNEY'S OFFICE, 535 N. MAIN ST. | WICHITA | KS | 67203 | | | FIRST CLASS MAIL |
| 29407909 | SEDGWICK, VICTORIA ROSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367088 | SEDJRO, DJIDOULA CEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431337 | SEDOR, LEAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393843 | SEDORIS, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344534 | SEE CLEARLY PROFESSIONAL | DAVID C SMITH, 208 WELLINGTON CIR | STATESBORO | GA | 30458-9158 | | | FIRST CLASS MAIL |
| 29408133 | SEE WALKER, DANTE JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386533 | SEE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385165 | SEE, ASHLLEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424269 | SEE, CHAD JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366647 | SEE, HALLEY DESTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394523 | SEE, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419079 | SEE, SAMUEL ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429937 | SEE, TYLER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379338 | SEEBER, CHRISTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344535 | SEEBURGER, INC | 1230 PEACHTREE ST NE STE 1020 | ATLANTA | GA | 30309-3551 | | | FIRST CLASS MAIL |
| 29333967 | SEED RANCH FLAVOR CO | SEED RANCH FLAVOR CO, LLC, 2525 ARAPAHOE AVE | BOULDER | CO | 80302 | | | FIRST CLASS MAIL |
| 29406243 | SEEDEN, BRITTANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408804 | SEEDER, DUSTIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328211 | SEEDOR, FAITH NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343290 | SEEDOR, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384064 | SEEDS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375484 | SEEGER, JEFFREY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369809 | SEEHOFFER, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331484 | SEEING EYE INC | THE SEEING EYE INC, THE SEEING EYE INC, PO BOX 375 | MORRISTOWN | NJ | 07963 | | | FIRST CLASS MAIL |
| 29307290 | SEEKONK MUNICIPAL TAX COLLECTOR | PO BOX 504 | MEDFORD | MA | 02155-0006 | | | FIRST CLASS MAIL |
| 29347948 | SEEKONK SHOPPING CENTER | EQUITIES II LLC, C/O WILMINGTON TRUST REF 1038782, 55 5TH AVE FL 15 | NEW YORK | NY | 10003-4301 | | | FIRST CLASS MAIL |
| 29305961 | SEEKONK SHOPPING CENTER EQUITIES II, LLC | C/O TIME EQUITIES, 55 FIFTH AVENUE, 15TH FLOOR | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 29399716 | SEELEY, ANGELA TYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350521 | SEELEY, BRADLEY EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416618 | SEELEY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402954 | SEELMAER, LAWRENCE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374660 | SEELMAN, DEVON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341790 | SEEMANN, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373464 | SEEMANN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426993 | SEENANAN, KENNETH H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405564 | SEERING, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406917 | SEES, JOHNATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388941 | SEES, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351784 | SEFEROVIC, MEVLIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413367 | SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | ATTN: NELSON RAINEY, 233 W WACKER DR SUITE 5500 | CHICAGO | IL | 60606-6366 | | | FIRST CLASS MAIL |
| 29352963 | SEGALLA, CORINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392722 | SEGARRA, ELIJAH LUCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340088 | SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331485 | SEGEL LAW LLC | ELLIOT J SEGEL, 818 STATE STREET SUITE 200 | ERIE | PA | 16501 | | | FIRST CLASS MAIL |
| 29384374 | SEGER, CLARK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348744 | SEGER, LEA GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333970 | SEGEV FOOD INTERNATIONAL INC | 45 NORTH STATION PLAZA STE 406 | GREAT NECK | NY | 11021-5011 | | | FIRST CLASS MAIL |
| 29408370 | SEGICH, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364410 | SEGNER, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355600 | SEGOVIA, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423964 | SEGOVIA, JUAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370226 | SEGOVIA-GARCIS, ROSA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423343 | SEGOVIANO, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375440 | SEGOVIANO, SILVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428486 | SEGREE, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392762 | SEGREST, BRITTANY ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418552 | SEGUIN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418784 | SEGUIN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405753 | SEGUIN, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343782 | SEGUINOT, JULLI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354946 | SEGUN-FAJUYIGBE, DANIEL SOCHUKWUZARAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333971 | SEGURA INTERNATIONAL SERVICE GROUP | SEGURA INTERNATIONAL SERVICE GROUP, 612 LIDA COURT | EL DORADO HILLS | CA | 95762 | | | FIRST CLASS MAIL |
| 29368733 | SEGURA LUNA, YAMILEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409413 | SEGURA, ALBERT ISSAIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409877 | SEGURA, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425427 | SEGURA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353747 | SEGURA, CRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385981 | SEGURA, JAZLENE ALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424868 | SEGURA, JOHNNY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401574 | SEGURA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385991 | SEGURA, MARVIN OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328299 | SEGURA, NANCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431093 | SEGURA, NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370351 | SEGURA, VALENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371215 | SEGURA-PROVINI, JEFFREY COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420769 | SEHY, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389139 | SEIB, LIVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424080 | SEIBEL, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410157 | SEIBER, JUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379784 | SEIBERT, CRYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417105 | SEIBERT, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405754 | SEIBLES, BRYANT D.T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429244 | SEIDE, PARIS AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357582 | SEIDEL, ALEXANDER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379720 | SEIDER, BRAEDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324544 | SEIDERS, DYLAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427424 | SEIDERS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395550 | SEIDL, ABIGAIL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330669 | SEIDL, FREDERICK P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419468 | SEIDL, GYPSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369403 | SEIDL, HAYLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411568 | SEIDLER, NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353335 | SEIF, FERRIS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383925 | SEIFERT, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328420 | SEIGER, JON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371249 | SEIGFRIED, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356686 | SEIGLER, CAMRON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329346 | SEIGLER, CLARICE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417371 | SEIGLER, DAKOTA MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428297 | SEIGLER, JORDAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396935 | SEIRSDALE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382262 | SEIWERT, MAGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331487 | SEIZMIC INC | 1130 EAST CYPRESS ST | COVINA | CA | 91724-2003 | | | FIRST CLASS MAIL |
| 29418887 | SEKAVEC, KAREN KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333972 | SELA SALES | SELA SALES, 17866 DEAUVILLE LANE | BOCA RATON | FL | 33496-2457 | | | FIRST CLASS MAIL |
| 29356130 | SELBY, AREDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327836 | SELBY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405504 | SELBY, JOSHUA RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425261 | SELDON, KAREN DAYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440542 | Select - Kings Highway LLC | 400 Techne Center Drive Ste 320 | Milford | OH | 45150 | | | FIRST CLASS MAIL |
| 29440501 | Select - Wesmark Plaza, LLC | 400 Techne Center Drive, Suite 320 | Milford | OH | 45150 | | | FIRST CLASS MAIL |
| 29440507 | Select - West Market Plaza, LLC | 400 Techne Center Drive, Suite 320 | Milford | OH | 45150 | | | FIRST CLASS MAIL |
| 29332628 | SELECT ARTIFICIALS, INC. | SELECT ARTIFICIALS, INC., 701 N 15TH ST #39 FLR. 8 | ST. LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 29333973 | SELECT BRANDS INC | SELECT BRANDS INC, 10817 RENNER BLVD | LENEXA | KS | 66219-9608 | | | FIRST CLASS MAIL |
| 29331488 | SELECT EXPRESS & LOGISTICS LLC | SEL HOLDINGS, PO BOX 2671 | NEW YORK | NY | 10108 | | | FIRST CLASS MAIL |
| 29331489 | SELECT GROUP US LLC | THE SELECT GROUP US LLC, PO BOX 203657 | DALLAS | TX | 75320-3657 | | | FIRST CLASS MAIL |
| 29347949 | SELECT KINGS HIGHWAY LLC | SELECT STRATEGIES V SPE LLC, PO BOX 950165 | LOUISVILLE | KY | 40295-0165 | | | FIRST CLASS MAIL |
| 29299206 | SELECT STRATEGIES REALTY | BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29295536 | SELECT STRATEGIES-BROKERAGE, LLC | ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320 | MILFORD | OH | 45150-3710 | | | FIRST CLASS MAIL |
| 29347950 | SELECT WESMARK PLAZA LLC | C/O SELECT STRATEGIES RETAIL HLDG, PO BOX 1844 DEPT S-46 | MEMPHIS | TN | 38101-1844 | | | FIRST CLASS MAIL |
| 29347951 | SELECT WEST MARKET PLAZA LLC | C/O SELECT STRATEGIES RETAIL HLDG, 400 TECHNE CENTER DRIVE STE 320 | MILFORD | OH | 45150-3710 | | | FIRST CLASS MAIL |
| 29347952 | SELECTIVE API ONE LLC | SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD STE 320 | ENCINO | CA | 91436-1752 | | | FIRST CLASS MAIL |
| 29299556 | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS | SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J | GRAHAM | NC | 27253-3366 | | | FIRST CLASS MAIL |
| 29298456 | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN | C/O SELECT STRATEGIES - BROKERAGE, LLC, 400 TECHNE CENTER DR., STE 320 | MILFORD | OH | 45150-3710 | | | FIRST CLASS MAIL |
| 29299487 | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J | GRAHAM | NC | 27253-3366 | | | FIRST CLASS MAIL |
| 29413681 | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS | C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J | GRAHAM | NC | 27253-3366 | | | FIRST CLASS MAIL |
| 29365261 | SELENE, IZABELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393874 | SELESKY, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408604 | SELF, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325993 | SELF, DEBORAH UNDERWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342363 | SELF, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364878 | SELF, JAYDEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425923 | SELF, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395934 | SELF, JORDAN KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379193 | SELF, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431871 | SELF, NANCY GRISSOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354693 | SELF, ROYCE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382102 | SELF, RUSTY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421009 | SELF, STEPHEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352226 | SELF, THOMI ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327449 | SELHORST, JOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393470 | SELIGMAN, ADAM JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384858 | SELIN, ISABELLA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376048 | SELLARS, CARL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411588 | SELLARS, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371482 | SELLARS, JAZZMIN LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411978 | SELLARS, OMAR A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341858 | SELLECK, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398586 | SELLERS, ALESHA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371217 | SELLERS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429641 | SELLERS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372486 | SELLERS, ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411218 | SELLERS, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329605 | SELLERS, CHASITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411000 | SELLERS, CHERNISE EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330623 | SELLERS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425229 | SELLERS, CHRYSTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374294 | SELLERS, DUSTIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328302 | SELLERS, ELIZABETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407419 | SELLERS, HUDSON A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371861 | SELLERS, JOHN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393062 | SELLERS, KAEDIN CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400299 | SELLERS, KANESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376772 | SELLERS, MONICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405631 | SELLERS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411657 | SELLERS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386490 | SELLERS, WILLIAM C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372198 | SELLEY, MARK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410411 | SELLGREN, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431820 | SELLMER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393902 | SELLS, DAMARCO DAWANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388808 | SELLS, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427730 | SELMAN, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387218 | SELMEYER, KARYGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367430 | SELMI, AALIYAH MOHNIC MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378321 | SELMON, BOBBY SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431048 | SELONKE, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406811 | SELPH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405412 | SELSTAD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346677 | SELTZER, GARY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337026 | SELTZER, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395135 | SELVAGE, BROOKLYNN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362728 | SELVAGE, SHEILA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382693 | SELVEREO, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349107 | SELVES, SAMUEL WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328158 | SELVIA III, GARRY JO LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373334 | SELWITSCHKA, JAIME LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377592 | SELZER, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422124 | SELZER, JULIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347953 | SEMBLER FAMILY LAND TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299309 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | | | FIRST CLASS MAIL |
| 29303829 | SEMCO ENERGY GAS COMPANY | PO BOX 740812 | CINCINNATI | OH | 45274-0812 | | | FIRST CLASS MAIL |
| 29327975 | SEMERTSIDIS, RENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396876 | SEMIEN, ALEXANDRIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307291 | SEMINOLE COUNTY TAX COLLECTOR | RAY VALDES, PO BOX 630 | SANFORD | FL | 32772 | | | FIRST CLASS MAIL |
| 29307292 | SEMINOLE COUNTY VAB | 1101 E 1ST ST RM 2204 | SANFORD | FL | 32771-1468 | | | FIRST CLASS MAIL |
| 29307922 | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY | 1101 EAST FIRST STREET | SANFORD | FL | 32771 | | | FIRST CLASS MAIL |
| 29333974 | SEMINOLE INC | SEMINOLE INC, 111 SOUTH STREET | SHANNON | MS | 38868 | | | FIRST CLASS MAIL |
| 29413436 | SEMINOLE PROPERTIES LLC | ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET | FINCASTLE | VA | 24090 | | | FIRST CLASS MAIL |
| 29347954 | SEMINOLE PROPERTIES LLC | PO BOX 450 | FINCASTLE | VA | 24090-0450 | | | FIRST CLASS MAIL |
| 29388813 | SEMIVAN, ANDREW JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411003 | SEMLER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393262 | SEMON, SUSAN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390953 | SEMONES, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404136 | SEMONES, HALEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385498 | SEMPLE, GAGE IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381807 | SEN, RAJONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362840 | SEN, SHARINA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357451 | SENA, EZRA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351374 | SENA, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363854 | SENA, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391674 | SENARIO, JAMMIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386022 | SENATUS, WELESLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346759 | SENDAS SA CO | SENDAS SA CO., 13462 SW 288TH TER | HOMESTEAD | FL | 33033 | | | FIRST CLASS MAIL |
| 29371885 | SENDEJAS, GENARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435003 | SENDEROWITZ, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324248 | SENECA COUNTY GENERAL HEALTH | 92 E PERRY ST | TIFFIN | OH | 44883-2311 | | | FIRST CLASS MAIL |
| 29308076 | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY | 111 MADISON ST. | TIFFIN | OH | 44883 | | | FIRST CLASS MAIL |
| 29346760 | SENECA FOODS | SENECA FOODS, PO BOX 99930 | CHICAGO | IL | 60696-7400 | | | FIRST CLASS MAIL |
| 29303834 | SENECA LIGHT & WATER | P.O. BOX 4773 | SENECA | SC | 29679-4773 | | | FIRST CLASS MAIL |
| 29388988 | SENECAL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374497 | SENECAL, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379437 | SENFT, OWEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384343 | SENG, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389534 | SENG, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373580 | SENG, HEATHER C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330061 | SENGER, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359655 | SENGPHONEXAY, TRINITY MAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329294 | SENGUPTA, PANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29438985 | SENIOR BRANDS LLC | 347 FIFTH AVE SUITE 506 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29346761 | SENIOR BRANDS LLC | SENIOR BRANDS LLC, 347 5TH AVE STE 506 | NEW YORK | NY | 10016-5007 | | | FIRST CLASS MAIL |
| 29419174 | SENIOR, KHARIEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331491 | SENITA SPEARS | 227 CONCORD AVE | MANSFIELD | OH | 44906 | | | FIRST CLASS MAIL |
| 29327290 | SENN, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405700 | SENNETT, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376918 | SENOFONTE, TIFFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331492 | SENORAJELKS | 1623 BRYDEN RD | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29402730 | SENSAT, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352647 | SENSAT, IGNACIO ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346762 | SENSATIONAL BRANDS INC. | SENSATIONAL BRANDS INC, 3824 CEDAR SPRINGS ROAD 1030 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 29331493 | SENSE360 INC | 4470 W SUNSET BLVD STE 107 PMB 9438 | LOS ANGELES | CA | 90027 | | | FIRST CLASS MAIL |
| 29427052 | SENSENEY, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429446 | SENSENIG, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346763 | SENSIO INC | 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA | | FIRST CLASS MAIL |
| 29346765 | SENSUAL INC | SENSUAL INC, P.O. BOX 712932 | PHILADELPHIA | PA | 19171 | | | FIRST CLASS MAIL |
| 29426702 | SENTELLE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395582 | SENTER, CHYNA JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435122 | SENTER, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412514 | SENTERFITT, JIMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425819 | SENTI, AMANDA MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392620 | SENTI, DANIEL LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433724 | SENTINEL | SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 9 | HANFORD | CA | 93232 | | | FIRST CLASS MAIL |
| 29433726 | SENTINEL ECHO | COMMUNITY HOLD, PO BOX 830 | LONDON | KY | 40741-1837 | | | FIRST CLASS MAIL |
| 29433727 | SENTINEL-RECORD INC | SENTINEL-RECORD, 300 SPRING ST | HOT SPRINGS | AR | 71901 | | | FIRST CLASS MAIL |
| 29332629 | SENTRY INDUSTRIES INC | DAN ROSEN/LARRY HIRSH, PO BOX 885 | HILLBURN | NY | 10931-0885 | | | FIRST CLASS MAIL |
| 29331494 | SENTRY INSURANCE | BOX 8045 | STEVENS POINT | WI | 54481-8045 | | | FIRST CLASS MAIL |
| 29326302 | SENYK, VOLODYMYR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341914 | SEOUNI, RAMATA ZEMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347955 | SEPALA MEMPHIS LLC | 6404 BLE HERON CV | MEMPHIS | TN | 38120-3205 | | | FIRST CLASS MAIL |
| 29364520 | SEPEDA, MEGAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362024 | SEPEDA, PABLO E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423083 | SEPP, LINDSEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387947 | SEPPIE, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389532 | SEPT, LAKERIANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400569 | SEPULVADO, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390581 | SEPULVEDA, ALYNA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425250 | SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327849 | SEPULVEDA, JACQIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425335 | SEPULVEDA, NATALIA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399303 | SEPULVEDA, SAVANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388421 | SEQUEIRA, EUSEBIO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383725 | SEQUEIRA, SABREENA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326303 | SEQUEL INVESTORS LIMITED PARTNERSHIP V. BIG LOTS STORES, INC. (5401 CHARLOTTESVILLE, VA) | LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 29371881 | SEQUIN, CHYANNE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371939 | SERA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397938 | SERA, SARAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1744 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353875 | SERA, TAYLOR ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343194 | SERAFIN, MARIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420966 | SERAFIN, SABRINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379540 | SERAFIN, TY BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395399 | SERBAN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353482 | SEREDINSKIY, MAXIM VALENTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367519 | SEREMBA, FRANKLIN MACHARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366321 | SEREN, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336686 | SERENIL, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421639 | SERFASS, SUELLEN MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361998 | SERGENT, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377162 | SERGILE, WED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332081 | SERGISON, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369377 | SERIEUX, SANAA SHATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389193 | SERIGHT, KIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404074 | SERINGER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345581 | SERINOVA PLASTIK SAN DIS TIC LTD ST | SERINOVA PLASTIK SAN DIS TIC LTD ST, SELIMPASA MERKEZ MH. SELIMPASA SAN. | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 29390476 | SERIO, DANTE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348995 | SERIO, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347956 | SERITAGE KMT FINANCE LLC | SERITAGE GROWTH PROPERTIES LP, 500 FIFTH AVE STE 1530 | NEW YORK | NY | 10110-1502 | | | FIRST CLASS MAIL |
| 29371065 | SERMENO, RICARDO RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411355 | SERMONS, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373551 | SERNA GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405061 | SERNA, ALIZE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361645 | SERNA, ANAISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434358 | SERNA, CATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377915 | SERNA, EDDIE GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361690 | SERNA, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404660 | SERNA, JOSHUA DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362683 | SERNA, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330931 | SERNA, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376458 | SERNA, MELINDA YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342386 | SERNA, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395716 | SERNA, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408977 | SERNA, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369509 | SEROUR, PAMELA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375145 | SERRA, ALBERTO NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383424 | SERRA, ALEJANDRO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331496 | SERRALA SOLUTIONS US CORPORATION | 17485 MONTEREY RD STE 201 | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 29342726 | SERRANO DE CRUZ, HERMELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338949 | SERRANO MARTINEZ, JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344643 | SERRANO RANGEL, YAHAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432232 | SERRANO, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327778 | SERRANO, AMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395367 | SERRANO, ARLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374288 | SERRANO, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382377 | SERRANO, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391883 | SERRANO, CLIFF I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363548 | SERRANO, DEVLIN MARCOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401203 | SERRANO, ELI ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390300 | SERRANO, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385557 | SERRANO, FAITH ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391461 | SERRANO, FATIMA SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378440 | SERRANO, FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431625 | SERRANO, FERNANDO ANGEL ANGEL JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385207 | SERRANO, GABRIEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400057 | SERRANO, GABRIELA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430854 | SERRANO, ISAAC ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329632 | SERRANO, ISIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381840 | SERRANO, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359531 | SERRANO, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429387 | SERRANO, JOSEPH GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395787 | SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363624 | SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334287 | SERRANO, JULIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422899 | SERRANO, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376249 | SERRANO, KASSANDRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394748 | SERRANO, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378619 | SERRANO, MAKAYLA ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417053 | SERRANO, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427383 | SERRANO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346475 | SERRANO, MICHAEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411938 | SERRANO, NADINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381332 | SERRANO, NATHAN URIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408522 | SERRANO, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360450 | SERRANO, PAUL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373503 | SERRANO, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365054 | SERRANO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342225 | SERRANO, VIRGINIA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330363 | SERRANO, VIVIANA PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371640 | SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375034 | SERRATA, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356869 | SERRATA, PATRICIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369832 | SERRATO LARA, WENDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364574 | SERRATO, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433941 | SERRATO, AGUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416992 | SERRATO, ALYSSA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369915 | SERRATO, ARIANA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339709 | SERRATO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362171 | SERRATO, JUAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359454 | SERRATO, JUAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383587 | SERRATO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404487 | SERRATO, MICHAEL ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361546 | SERRATOS, JUAN LUIS JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338468 | SERTA INC | 2600 FORBS AVE | HOFFMAN ESTATES | IL | 60192-3723 | | | FIRST CLASS MAIL |
| 29420126 | SERVANCE, DEJAVU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417018 | SERVANTES, CHRIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344537 | SERVECO NORTH AMERICA LLC | 19 SMILEY INGRAM RD SE | CARTERSVILLE | GA | 30121 | | | FIRST CLASS MAIL |
| 29393703 | SERVEY, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393851 | SERVIAN, MARISSA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344538 | SERVICE EXPRESS INC | SEI INC, 3854 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512-3967 | | | FIRST CLASS MAIL |
| 29344539 | SERVICE TIRE TRUCK CENTERS | SERVICE TIRE TRUCK CENTER INC, 2255 AVENUE A | BETHLEHEM | PA | 18017-2165 | | | FIRST CLASS MAIL |
| 29344540 | SERVICEMASTER ELITE JANITORIAL | INTEGRITY CONCE, PO BOX 68 | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29344541 | SERVICENOW INC | PO BOX 731647 | DALLAS | TX | 75373-1647 | | | FIRST CLASS MAIL |
| 29344542 | SERVITE HIGH SCHOOL | 1952 W LA PALMA | ANAHEIM | CA | 92801 | | | FIRST CLASS MAIL |
| 29354692 | SESAY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361586 | SESHIE, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349136 | SESKO, BRODY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381145 | SESLER, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391533 | SESSIONS, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401441 | SESTITO, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344543 | SET AND SERVICE RESOURCES. LLC.. | PO BOX 638789 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 29413677 | SETH MARKOWITZ, P.C. | ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402 | UNIONDALE | NY | 11553-9645 | | | FIRST CLASS MAIL |
| 29373845 | SETHMAN, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396061 | SETSER, PAUL TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408669 | SETTERLUND, CONNOR JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381718 | SETTEWONGSE, NATASHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344544 | SETTLE MUTER ELECTRIC, LTD | 711 CLAYCRAFT RD | COLUMBUS | OH | 43230-6631 | | | FIRST CLASS MAIL |
| 29385338 | SETTLER, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401987 | SETTLES, ANARRIA TINA'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432005 | SETTLES, JAMES E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423880 | SETTLES, PAIGHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386365 | SETTLES, ROBERT WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352957 | SETTNEK, ALANA MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346766 | SETTON INT'L FOODS INC | SETTON INT'L FOODS INC, 85 AUSTIN BLVD | COMMACK | NY | 11725-5701 | | | FIRST CLASS MAIL |
| 29393687 | SETURINO, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377888 | SEUFERT, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432704 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DRIVE | CHARLESTON | WV | 25311 | | | FIRST CLASS MAIL |
| 29335303 | SEVEN PLAYERS CLUB DRIVE, LLC | 104 DEE DR | CHARLESTON | WV | 25311-1620 | | | FIRST CLASS MAIL |
| 29399550 | SEVERINE, PEYTON CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408742 | SEVERSON, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324116 | SEVERSON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338113 | SEVIER CO GENERAL SESSIONS CT | 125 COURT AVE STE 107 | SEVIERVILLE | TN | 37862-3568 | | | FIRST CLASS MAIL |
| 29303835 | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 | SEVIERVILLE | TN | 37864 | | | FIRST CLASS MAIL |
| 29324249 | SEVIER COUNTY TRUSTEE | 125 COURT AVE STE 212W | SEVIERVILLE | TN | 37862-3579 | | | FIRST CLASS MAIL |
| 29310412 | SEVIER COUNTY UTILITY DISTRICT (SCUD) | PO BOX 6519 | SEVIERVILLE | TN | 37864-6519 | | | FIRST CLASS MAIL |
| 29308333 | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY | 125 COURT AVE | SEVIERVILLE | TN | 37862 | | | FIRST CLASS MAIL |
| 29383528 | SEVIERI, TYLAAR JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335304 | SEVIERVILLE FORKS PARTNERS LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29299882 | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204 | | | FIRST CLASS MAIL |
| 29431895 | SEVIGNY, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374789 | SEVILLA AYALA, ESTEFANY NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338950 | SEVILLA, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349507 | SEVILLA, YENI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335305 | SEVILLE PLAZA LLC | PO BOX 54601 | NEW ORLEANS | LA | 70154-4601 | | | FIRST CLASS MAIL |
| 29342923 | SEWAR, DARLENE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336448 | SEWARD, DANNY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387710 | SEWARD, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387280 | SEWARD, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434003 | SEWARD, MICHAEL BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413381 | SEWARD, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434255 | SEWELL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388201 | SEWELL, DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417931 | SEWELL, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381484 | SEWELL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375716 | SEWELL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355181 | SEWELL, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348912 | SEWELL, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385788 | SEWELL, THOMAS ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386860 | SEWELL, TOMMY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391604 | SEXSMITH, LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339812 | SEXTON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385448 | SEXTON, DALE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349261 | SEXTON, DUSTIN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367250 | SEXTON, DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327842 | SEXTON, GARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341856 | SEXTON, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390816 | SEXTON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390152 | SEXTON, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340828 | SEXTON, MICHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330912 | SEXTON, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350643 | SEXTON, NICHOLAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373054 | SEXTON, TARAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340729 | SEXTON, TIMOTHY EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341412 | SEXTON, TONYA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390677 | SEY, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394628 | SEYFERT, MARILYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331006 | SEYFRIED, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358056 | SEYMORE, JAMARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372827 | SEYMORE, KUUMBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426760 | SEYMORE, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29447146 | Seymour MFG LLC | Melissa Chan, 1305 Jersey Ave | North Brunswick | NJ | 08902 | | | FIRST CLASS MAIL |
| 29346767 | SEYMOUR MFG, LLC DBA SEYMOUR HOME P | SEYMOUR MFG, LLC, P.O. BOX 74647 | CHICAGO | IL | 60675-4647 | | | FIRST CLASS MAIL |
| 29392086 | SEYMOUR, CANDIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357417 | SEYMOUR, ETHAN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380636 | SEYMOUR, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381501 | SEYMOUR, MICHAEL CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363003 | SEYMOUR, MIRACLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408489 | SEZENIAS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338114 | SFC OF ILLINOIS LLC | 7007 NORTH SECOND ST STE A | MACHESNEY PARK | IL | 61115-3744 | | | FIRST CLASS MAIL |
| 29338115 | SFC OF ILLINOIS, LLC | 1348 N HENDERSON ST STE 6 | GALESBURG | IL | 61401-1501 | | | FIRST CLASS MAIL |
| 29335306 | SFH LLC | PO BOX 80350 | BILLINGS | MT | 59108-0350 | | | FIRST CLASS MAIL |
| 29346768 | SG FOOTWEAR | 3 UNIVERSITY PLZ STE 400 | HACKENSACK | NJ | 07601-6221 | | | FIRST CLASS MAIL |
| 29438213 | SG LAW | ATTN: GALEN SATTERLEE, 3133 W FRYE RD | CHANDLER | AZ | 85226-5132 | | | FIRST CLASS MAIL |
| 29344545 | SGA TALENT | MAY CONSULTING GROUP INC, 174 COUNTY HIGHWAY 67 | AMSTERDAM | NY | 12010 | | | FIRST CLASS MAIL |
| 29330919 | SGANTAS, DOMINIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402388 | SGARAGLINO, TRYSTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376247 | SGROSSO, ELIO ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344546 | SGS CSTC STANDARDS TECHNICAL SERVIC | SHANGHAI CO LTD, 15B/F NO 900 YISHAN ROAD XUHUI DIST | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29331497 | SGS NORTH AMERICA INC | CONSUMER TESTING SERVICES, 291 FAIRFIELD AVE | FAIRFIELD | NJ | 07004-3833 | | | FIRST CLASS MAIL |
| 29296965 | Shaanxi K-tex Industries Co.,Ltd | Room 1302, Yincheng Bldg, No. 46, Hanguang Road | Xi'an | | 710068 | China | | FIRST CLASS MAIL |
| 29296720 | Shaanxi K-tex Industries Co.,Ltd | Room 1302, Yincheng Bldg, No. 46, Hanguang Road | Xi'an, CN | | 710068 | China | | FIRST CLASS MAIL |
| 29297008 | Shaanxi K-TEX Industries CO.,Ltd | Room 1302, Yincheng Bldg, No. 46, Hanguang Road | Xi'an, Shaanxi | | 710068 | China | | FIRST CLASS MAIL |
| 29345582 | SHAANXI K-TEX INDUSTRIES CO.,LTD. | SHAANXI K-TEX INDUSTRIES CO.,LTD., NO.38 SOUTH GUANGJI STREET | XI | | | CHINA | | FIRST CLASS MAIL |
| 29412082 | SHABANI, MERITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380487 | SHABAZZ, ASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332041 | SHABAZZ, ASIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329666 | SHABAZZ, KAREEM Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403514 | SHABAZZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421875 | SHABON, MANSOOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338951 | SHABOYON, NUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352100 | SHACK, HEATHER MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386622 | SHACK, LANIYA LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328545 | SHACKELFORD, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373374 | SHACKELFORD, ANYA ARIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350849 | SHACKELFORD, FELICIA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428145 | SHACKELFORD, TRAMESHA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348782 | SHACKLEFORD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330230 | SHACKLEFORD, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330547 | SHACKLEFORD, TIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368354 | SHACKLEFORD, TWANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431496 | SHACKLETTE, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352814 | SHADE, COURTNEY LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338953 | SHADEL, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368195 | SHADIE, MYCHAI F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331498 | SHADINGER LAW LLC | JON GE SHADINGER JR, 717 E ELMER STREET SUITE 7 | VINELAND | NJ | 08360 | | | FIRST CLASS MAIL |
| 29386733 | SHADIS, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425883 | SHADLE, SHERRY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346245 | SHADLE, TERRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366747 | SHADLER, AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411539 | SHADLER, MARKAYLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394508 | SHADLEY, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402354 | SHADLEY, JEWEL U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341884 | SHADLEY, VERONICA JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406375 | SHADOUH, MERVAT ABDEL RAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335307 | SHADRALL CANOGA PARK LP | 50 TICE BLVD SUITE 320 | WOODCLIFF LAKE | NJ | 07677-7603 | | | FIRST CLASS MAIL |
| 29335308 | SHADRALL ORLANDO LP | C/O AUBURNDALE PROPERTIES INC, 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677-7654 | | | FIRST CLASS MAIL |
| 29400468 | SHADWICK, CARRIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360242 | SHAFER, ALANNA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417780 | SHAFER, BOBBI ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404386 | SHAFER, CASEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359728 | SHAFER, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349215 | SHAFER, ERICA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430470 | SHAFER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387675 | SHAFER, SHARON SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424052 | SHAFER, ZACHARY EVANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338116 | SHAFFER & ASSOCIATES | PO BOX 1545 | COLUMBIA | MO | 65205-1545 | | | FIRST CLASS MAIL |
| 29331500 | SHAFFER DISTRIBUTING CO | 1100 W 3RD AVE | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |
| 29421058 | SHAFFER, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382267 | SHAFFER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395691 | SHAFFER, AMANDA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405553 | SHAFFER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400665 | SHAFFER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341645 | SHAFFER, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387624 | SHAFFER, BRIANNA ANTWONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397505 | SHAFFER, BROOKLYNN TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358550 | SHAFFER, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374513 | SHAFFER, DIANA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370896 | SHAFFER, ERICA NATASHA EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343533 | SHAFFER, HANNAH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349149 | SHAFFER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393820 | SHAFFER, LAURA CORTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384170 | SHAFFER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380947 | SHAFFER, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431763 | SHAFFER, SANDRA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398453 | SHAFFER, SAVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417330 | SHAFFER, WILLIAM WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370463 | SHAH, DIVYESH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426137 | SHAH, JAHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408953 | SHAH, JAYESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380999 | SHAH, NEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390015 | SHAH, SYED SHAHZER RASOOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405044 | SHAH, ZEAL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342416 | SHAHAB, MOHAMMAD FARAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412599 | SHAHAN, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423031 | SHAHAN, SHANNON A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374389 | SHAHATA, OMAYA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429452 | SHAHEER, ASKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414807 | SHAHID, BILKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390762 | SHAHID, SALIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353686 | SHAHRESTANI, DANIEL SILAEV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417495 | SHAIKH, MUHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371890 | SHAIN, LINA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373388 | SHAIPOV, VILDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373322 | SHAJU, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320196 | Shakti India | 441 Buddhi Vihar, Sector-4, Delhi Road | Moradabad, UP | | 244001 | India | | FIRST CLASS MAIL |
| 29444246 | SHAKTI INDIA | 441 BUDDHI VIHAR, DELHI ROAD, MORADABAD | MORADABAD, UP | | 244001 | INDIA | | FIRST CLASS MAIL |
| 29439180 | SHAKTI INDIA | 441 BUDDHI VIHAR, SECTOR-4, DELHI ROAD, MORADABAD | MORADABAD, UP | | 244001 | India | | FIRST CLASS MAIL |
| 29345583 | SHAKTI INDIA | SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR | MORADABAD UTTAR PRODESH | | | INDIA | | FIRST CLASS MAIL |
| 29411428 | SHALA, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410850 | SHALKOWSKI, BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394910 | SHALKOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356823 | SHALLAR, STEPHEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346769 | SHALOM INTERNATIONAL CORP | 8 NICHOLAS COURT | DAYTON | NJ | 08810-1559 | | | FIRST CLASS MAIL |
| 29359035 | SHAM, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356875 | SHAMEL, TITO PABLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346770 | SHAMELESS PETS, INC | SHAMELESS PETS, INC, 474 N LAKE SHORE DRIVE | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 29335309 | SHAMI ENTERPRISES LLC | 3647 RUTHERFORD WAY | SANTA ROSA | CA | 95404-7670 | | | FIRST CLASS MAIL |
| 29330101 | SHAMIS, VERONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434946 | SHAMLY, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406346 | SHAMMA, LAYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331506 | SHAMOKIN AREA SCHOOL DISTRICT | 2000 WEST STATE STREET | COAL TOWNSHIP | PA | 17866 | | | FIRST CLASS MAIL |
| 29328955 | SHAMOON, RAMSIN HERMIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378938 | SHAMPINE, CAMERON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335310 | SHAMROCK VILLAGE ASSOC LLC | C/O DPI, 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | | | FIRST CLASS MAIL |
| 29410302 | SHAMSID-DEEN, MARQUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402566 | SHANAHAN, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344550 | SHANBERG STAFFORD LLP | 4100 NEWPORT PLACE DR STE 820 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 29362402 | SHAND, ROY JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384463 | SHAND, TYRECE KENROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344575 | SHANDLE-SMITH, JALEN IZAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345584 | SHANDONG EXCEL LIGHT IND | 168 MIN XIANG RD | ZIBO SHANDONG 25 | | | CHINA | | FIRST CLASS MAIL |
| 29316038 | Shandong Excel Light Industrial Products Co.,Ltd. | 168 Min Xiang Road, Zibo High-Tech Industrial Park | Zibo, Shandong | | 255088 | China | | FIRST CLASS MAIL |
| 29345585 | SHANDONG TAIPENG INTELLIGENT HOUSEH | SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136 | FEICHENG | | | CHINA | | FIRST CLASS MAIL |
| 29412812 | SHANE T MCCARTHY CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431942 | SHANE, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399772 | SHANE, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400630 | SHANE, STACIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343182 | SHANER, CINDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320028 | Shanghai Aimi Pet Products Co., Ltd | Room 205,Building N-3,No 1078,Huajiang | Shanghai | | 201803 | China | | FIRST CLASS MAIL |
| 29320849 | Shanghai Aimi Pet Products Co., Ltd. | RM205 N3 No.1078 Huajiang Rd, Jiading | Shanghai | | 201803 | China | | FIRST CLASS MAIL |
| 29439299 | Shanghai Aimi Pet Products Co., Ltd. | Crystal Yan, RM205, N3, No. 1078 Huajiang Rd, Jiading | Shanghai | | | China | | FIRST CLASS MAIL |
| 29440218 | Shanghai Aimi Pet Products Co., Ltd. | Crystal Yan, RM205 N3 NO.1078 Huajiang RD, Jiading | Shanghai | | | China | | FIRST CLASS MAIL |
| 29345586 | SHANGHAI AIMI PET PRODUCTS CO.,LTD | SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD,PUDONG AREA S | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29345587 | SHANGHAI CREATION HOME CO LTD | SHANGHAI CREATION HOME CO., LTD, ROOM 503 ,BUILDING 15,NO 1951 DUHUI | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29345588 | SHANGHAI KUNJEK HAND TOOLS & HARDWARE CO LTD | NO 198 LN 3740, HUANING RD | MINHANG SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29463152 | Shanghai Mart | 2299 West Yan'an Road | Changning District | | | Shanghai | | FIRST CLASS MAIL |
| 29345590 | SHANGHAI SMART DIRECT LLC | SHANGHAI SMART DIRECT LLC, 2107 GREENBRIAR DRIVE | SOUTHLAKE | TX | 76092 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1750 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29438498 | Shanghai Soloveme International Trading Co., Ltd | 2/F, No.4 Building. 271 Lane, Qianyang Road | Shanghai | | 200333 | China | | FIRST CLASS MAIL |
| 29345591 | SHANGHAI SOLOVEME INTL TRADING CO L | 2F NO4 BLDG 271 LANE QIANYANG RD | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29315825 | Shanghai Wei Zhong Yuan International Trade Co., Ltd. | RM 1415547 Tian Mu Road (W) | Shanghai | | 200070 | China | | FIRST CLASS MAIL |
| 29320870 | Shanghai Wei Zhong Yuan International Trade Co., Ltd. | RM 1415547 Tian Mu Road(w) | Shanghai | | | China | | FIRST CLASS MAIL |
| 29332630 | SHANGHAI WEI-ZHONG-YUAN | INTERNATIONAL TRADE CO LTD, 9/F NO 461 MIDDLE HAUI HAI RD STE69 | HUANG PU DISTRICT | | | CHINA | | FIRST CLASS MAIL |
| 29332631 | SHANGHAI WORTH INTERNATIONAL CO., L | SHANGHAI WORTH GARDEN PRODUCTS CO, NO 5000 YUANJIANG RD | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29314348 | Shango, Matthew | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315668 | Shango, Matthew | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338955 | SHANIGARAM, SRINIVAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369933 | SHANK, ASHLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412006 | SHANK, DELLA CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329841 | SHANK, JARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329161 | SHANKLE, JOVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375927 | SHANKLIN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435572 | SHANKLIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387145 | SHANKLIN, JUSTIN LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387012 | SHANKLIN, RYAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376536 | SHANKLIN, TY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381620 | SHANKLIN, ZOE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329570 | SHANKS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419955 | SHANKS, CANDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376004 | SHANKS, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376675 | SHANKS, JUSTIN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365024 | SHANKS, KIAHNI CHI'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419664 | SHANKS, KOLBEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396385 | SHANKS, MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375130 | SHANN, BRIAN ERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396916 | SHANNON, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366576 | SHANNON, ASHTON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392306 | SHANNON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362941 | SHANNON, DENNIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435038 | SHANNON, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357993 | SHANNON, ELIJAH WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364979 | SHANNON, EMILY MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391345 | SHANNON, EVELYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390655 | SHANNON, GEORGE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396750 | SHANNON, HARRIET W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397439 | SHANNON, KAIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297254 | SHANNON, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343719 | SHANNON, MICHAEL BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396486 | SHANNON, NATHANIEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392108 | SHANNON, ONNALISE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399011 | SHANNON, PAIGE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466841 | Shannon, Robert | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466816 | Shannon, Robert | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432320 | SHANNON, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356439 | SHANNON, RYAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371809 | SHANNON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365744 | SHANNON, TAYLOR PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368448 | SHANNON, TIGRESS CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382327 | SHANNON, WENDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331511 | SHANNON'S PRO CLEAN LLC | 220 PACE LANE | ALTOONA | PA | 16602-7298 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340605 | SHANTON, DESTINY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338956 | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT | LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET | BRIARWOOD | NY | 11432 | | | FIRST CLASS MAIL |
| 29377303 | SHAPPELL, BRODEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384387 | SHARAPA, ALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367506 | SHAREEF, ARKEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331513 | SHAREINTEL | SHAREHOLDER INTELLIGENCE SERVICES L, 151 ROWAYTON AVENUE | ROWAYTON | CT | 06853 | | | FIRST CLASS MAIL |
| 29393069 | SHARGANI, DANIEL PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339739 | SHARICH, TONY REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382904 | SHARIF, SHARIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381646 | SHARITZ, BRIAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333975 | SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY, PO BOX 3772 | BOSTON | MA | 02241-3772 | | | FIRST CLASS MAIL |
| 29394071 | SHARKEY, ARMARION DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384183 | SHARKEY, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397981 | SHARKEY, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423263 | SHARKEY, LESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421188 | SHARLOW, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332632 | SHARMA INTERNATIONAL | SHARMA INTERNATIONAL, 5/137 E SONTH KI MANDI | AGRA 282002 (UP) | | | INDIA | | FIRST CLASS MAIL |
| 29367846 | SHARMA, APOORV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462450 | Sharma, Gowrie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397252 | SHARMA, GULSHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386046 | SHARMA, KIM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360509 | SHARMA, MOHINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356779 | SHARMA, PRANAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331461 | SHARMA, SATYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348910 | SHARMA, SHIV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430502 | SHARMA, SONU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328996 | SHARMA, SUSHIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412981 | SHARMA, SUSHIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416337 | SHARMAN, LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425631 | SHARMAN, SCARLETT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374407 | SHARON, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338117 | SHARP COLLECTIONS | PO BOX 81 | SHARPSVILLE | PA | 16150-0081 | | | FIRST CLASS MAIL |
| 29393650 | SHARP, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393106 | SHARP, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424848 | SHARP, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375335 | SHARP, CODY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372733 | SHARP, EVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387341 | SHARP, GAVIN MYCHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435410 | SHARP, GUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366304 | SHARP, HUNTER REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364428 | SHARP, JARED C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354962 | SHARP, JAYMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416121 | SHARP, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329039 | SHARP, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359670 | SHARP, KEITH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402719 | SHARP, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391144 | SHARP, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409403 | SHARP, MONICA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329104 | SHARP, MYREON LYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410397 | SHARP, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391145 | SHARP, PASSIONATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409655 | SHARP, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391121 | SHARP, TAJ RIVER KEKAIMALU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375306 | SHARP, TRACIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345038 | SHARP, ZAURIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29377386 | SHARPE, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377589 | SHARPE, CHARLES EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402492 | SHARPE, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417890 | SHARPE, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408883 | SHARPE, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390897 | SHARPE, DEONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396526 | SHARPE, DUNCAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410585 | SHARPE, DYLON LEE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349822 | SHARPE, EDWARD DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342151 | SHARPE, ETHAN O'NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330560 | SHARPE, GREGORY JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405409 | SHARPE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414622 | SHARPE, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361134 | SHARPE, NAOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374774 | SHARPE, SHADAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422451 | SHARPE, STACIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419492 | SHARPE, TERRIANNA MYNIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369877 | SHARPLEY, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371111 | SHARPNACK, BROOKE ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29316116 | Sharps Assure | 323 A Fairfield Road, Unit 6 | Freehold | NJ | 07728 | | | FIRST CLASS MAIL |
| 29333976 | SHARPS ASSURE | SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6 | FREEHOLD | NJ | 07728-7829 | | | FIRST CLASS MAIL |
| 29376516 | SHARPS, KOLBE AKYR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359879 | SHARRAH, CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382035 | SHARRAH, ROBYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367148 | SHARRIEFF, BARUJAH SHARAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353079 | SHARROW, RILEY MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331135 | SHARTILOV, ARTUR D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344564 | SHASTA CO ENVIRONMENTAL HEALTH DIV | 1855 PLACER ST #201 | REDDING | CA | 96001 | | | FIRST CLASS MAIL |
| 29324250 | SHASTA COUNTY DEPT OF RESOURCE | 1855 PLACER ST STE 201 | REDDING | CA | 96001-1759 | | | FIRST CLASS MAIL |
| 29338118 | SHASTA COUNTY SHERIFFS OFFICE | 1500 COURT STREET ROOM 206 | REDDING | CA | 96001-1629 | | | FIRST CLASS MAIL |
| 29335311 | SHASTA COUNTY TAX COLLECTOR | PO BOX 1830 | REDDING | CA | 96099-1830 | | | FIRST CLASS MAIL |
| 29307294 | SHASTA COUNTY TREASURER | PO BOX 991830 | REDDING | CA | 96099-1830 | | | FIRST CLASS MAIL |
| 29308236 | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY | 1450 COURT STREET | REDDING | CA | 96001-1680 | | | FIRST CLASS MAIL |
| 29349246 | SHASTID, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351620 | SHATRAW, JACOB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406490 | SHATTUCK, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386956 | SHATTUCK, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402248 | SHATTUCK, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394992 | SHATTUCK, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395758 | SHAUGHNESSY, CHRISTEN CONLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380732 | SHAULIS, DELMAN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369686 | SHAULIS, NICOLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359679 | SHAULL, DENNIS MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336520 | SHAVER, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366398 | SHAVER, BRIANNA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417684 | SHAVER, CADEN BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354275 | SHAVER, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416573 | SHAVER, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420365 | SHAVERS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369575 | SHAVERS, KIMBERLY MARKEYTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344569 | SHAVITZ LAW GROUP PA | 951 YAMATO ROAD SUITE 285 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29430458 | SHAVRNOCH, EDWARD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344570 | SHAW INDUSTRIES INC | SHAW INDUSTRIES INC, PO BOX 100775 | ATLANTA | GA | 30384-0775 | | | FIRST CLASS MAIL |
| 29379135 | SHAW IV, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349767 | SHAW JR, KENYATTA DELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392358 | SHAW JR, ROBERT WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352567 | SHAW JR., RODERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390279 | SHAW LOPEZ, TALYNA VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335312 | SHAW MARTY ASSOCIATES | C/O EISNER FOURCHY DEV, 6740 N WEST AVE STE 107 | FRESNO | CA | 93711-4302 | | | FIRST CLASS MAIL |
| 29421412 | SHAW, ALLISON LANDRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338958 | SHAW, ANALISE (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373953 | SHAW, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361535 | SHAW, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362403 | SHAW, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388897 | SHAW, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431218 | SHAW, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386554 | SHAW, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364246 | SHAW, DON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394711 | SHAW, DONISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417932 | SHAW, DORIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421080 | SHAW, GABRIEL ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368629 | SHAW, JAMAL DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403915 | SHAW, JAYSON MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420065 | SHAW, JEFFREY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343184 | SHAW, JENNIFER EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390350 | SHAW, KAMERON MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423510 | SHAW, KAMYSIA ANNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424595 | SHAW, KARON IRA SION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418526 | SHAW, KAYLEE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411525 | SHAW, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399851 | SHAW, KWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390382 | SHAW, LAJEAN SHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427000 | SHAW, LARISA DONYEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416350 | SHAW, LATHEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372334 | SHAW, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362057 | SHAW, LISA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390131 | SHAW, MAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432182 | SHAW, MARILYN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377093 | SHAW, MIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424638 | SHAW, MONIQUE VENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385504 | SHAW, NAIMA SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383025 | SHAW, NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355559 | SHAW, PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426441 | SHAW, PRYAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338959 | SHAW, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361156 | SHAW, RENEE ELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344162 | SHAW, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342025 | SHAW, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396017 | SHAW, SHOBIE HAWK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355124 | SHAW, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390441 | SHAW, TAMYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425241 | SHAW, TEARRA KALYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362564 | SHAW, TEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339956 | SHAW, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349953 | SHAW, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402127 | SHAW, WILLIAM LEHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364899 | SHAW, WYNDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432629 | SHAW, ZACHARY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396898 | SHAW-CARPENTER, KATHRYN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364733 | SHAW-DUNTON, LUVLEI ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330393 | SHAWLEY, LEVI T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29413865 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT, 5245 N GATES AVE SUITE 107 | FRESNO | CA | 93722 | | | FIRST CLASS MAIL |
| 29305862 | SHAW-MARTY ASSOCIATES | C/O EISNER-FOURCHY DEVELOPMENT, 6740 N WEST AVE, STE 107 | FRESNO | CA | 93711-4302 | | | FIRST CLASS MAIL |
| 29307295 | SHAWNEE COUNTY TREASURER | PO BOX 419452 | KANSAS CITY | MO | 64141-6452 | | | FIRST CLASS MAIL |
| 29307906 | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY | 200 SE 7TH STREET | TOPEKA | KS | 66603 | | | FIRST CLASS MAIL |
| 29331529 | SHAWVER & SON INC | PO BOX 18778 | OKLAHOMA CITY | OK | 73154 | | | FIRST CLASS MAIL |
| 29358438 | SHAWVER, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381804 | SHAWVER, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402844 | SHAWVVER, LEXIS NICKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431080 | SHAY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430718 | SHAYEB, NOEL HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339673 | SHEA, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413243 | SHEA, ISABELLA VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345314 | SHEA, MARY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355747 | SHEA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420067 | SHEAKS, QUINTON NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418800 | SHEALEY III, VALDOSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419355 | SHEALEY, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400298 | SHEALY, STEPHANIE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397684 | SHEAR, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403777 | SHEARD, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353337 | SHEARD-PHILLIPS, IYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416109 | SHEARER, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323967 | SHEARER, KARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385124 | SHEARER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366736 | SHEARER, SHAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405591 | SHEARER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424813 | SHEARER-LARSEN, KONNER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333977 | SHEARERS FOODS LLC | 100 LINCOLN WAY EAST | MASSILLON | OH | 44646-6634 | | | FIRST CLASS MAIL |
| 29333978 | SHEARER'S FOODS LLC | 39947 TREASURY CENTER | CHICAGO | IL | 60694-9900 | | | FIRST CLASS MAIL |
| 29372033 | SHEARES, DEMARCO DANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371609 | SHEARL, JEREMY AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352249 | SHEARMAN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421047 | SHEARN-FOSTER, JORDAN ONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374500 | SHEARRIN, TALIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400983 | SHEARS, DESTINY AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353728 | SHEARS, RUDY CHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429883 | SHEBELSKY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436567 | Sheboygan City Collector | Attn: Genereal Counsel, 828 Center Avenue | Sheboygan | WI | 53081-4442 | | | FIRST CLASS MAIL |
| 29324254 | SHEBOYGAN COUNTY HHSD | 1011 NORTH 8TH ST | SHEBOYGAN | WI | 53081-4006 | | | FIRST CLASS MAIL |
| 29307296 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE RM 109 | SHEBOYGAN | WI | 53081-4126 | | | FIRST CLASS MAIL |
| 29301697 | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BLDG, 508 NEW YORK AVE | SHEBOYGAN | WI | 53081 | | | FIRST CLASS MAIL |
| 29310413 | SHEBOYGAN WATER UTILITY, WI | 72 PARK AVE | SHEBOYGAN | WI | 53081 | | | FIRST CLASS MAIL |
| 29369515 | SHECKLER, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404235 | SHEDD, CHLOE MATTIELEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374540 | SHEDDEN, CHASE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429933 | SHEDLOUSKY, JERRY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357389 | SHEDRICK, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402195 | SHEEGOG, PAULA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330437 | SHEEHAN, AMANDA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351464 | SHEEHAN, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341145 | SHEEHAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376500 | SHEEHAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381992 | SHEEN, MARGARET JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332633 | SHEETAL MERCANTILE PRIVATE LIMITED | SHEETAL MERCANTILE PRIVATE LIMITED, PLOT NO.58/1,2&5 | SAHIBABAD | | | INDIA | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1755 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387199 | SHEETER, SARAH PATRICIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381959 | SHEETS, DAMIEN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425567 | SHEETS, JASYLEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396939 | SHEETS, MARICIA LOYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387588 | SHEETS, SARAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392018 | SHEETS, TAMMEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428415 | SHEETZ, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331548 | SHEETZ, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401891 | SHEFFIELD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353767 | SHEFFIELD, KRISTIN ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387098 | SHEFFIELD, LENNON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329395 | SHEFFIELD, RICHARD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358142 | SHEFFIELD-WOODS, TREVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365287 | SHEHAN, ILLEANA SAYBRAH LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380329 | SHEHAN, JASON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382005 | SHEHEEN, JENNIFER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411596 | SHEHORN, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356139 | SHEIKH SHAH, ARJUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349565 | SHEIKH, MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351715 | SHEIKH, MOHAMED A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407142 | SHEIKHA, SARA SALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420884 | SHEIKOWITZ, LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335314 | SHEILA L ORTLOFF TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299645 | SHEILA L. ORTLOFF, TRUSTEE OF THE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381734 | SHEILS, DILLON JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338119 | SHEK LAW OFFICES | 803 N MICHIGAN AVE | SAGINAW | MI | 48602-4322 | | | FIRST CLASS MAIL |
| 29404423 | SHEKH, JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307297 | SHELBY COUNTY | C/O BUSINESS TAX DIVISION, PO BOX 3743 | MEMPHIS | TN | 38173-0743 | | | FIRST CLASS MAIL |
| 29338120 | SHELBY COUNTY CLERK | PO BOX 1810 | COLUMBIANA | AL | 35051-1810 | | | FIRST CLASS MAIL |
| 29307298 | SHELBY COUNTY CLERK | 160 MID AMERICA MALL 201 | MEMPHIS | TN | 38103-1800 | | | FIRST CLASS MAIL |
| 29338121 | SHELBY COUNTY CLERK | 407 S HARRISON ST RM 114 | SHELBYVILLE | IN | 46176-2170 | | | FIRST CLASS MAIL |
| 29324255 | SHELBY COUNTY HEALTH DEPT | STEPHAN SEVER, 1826 SYCAMORE VIEW RD | MEMPHIS | TN | 38134-6518 | | | FIRST CLASS MAIL |
| 29307299 | SHELBY COUNTY HEALTH DEPT | 1600 E STATE ROAD 44 STE B | SHELBYVILLE | IN | 46716-4028 | | | FIRST CLASS MAIL |
| 29336712 | SHELBY COUNTY LICENSE OFFICE | PO BOX 190 | COLUMBIANA | AL | 35051-0190 | | | FIRST CLASS MAIL |
| 29307300 | SHELBY COUNTY RECORDER | 407 S HARRISON ST | SHELBYVILLE | IN | 46176-2163 | | | FIRST CLASS MAIL |
| 29307301 | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | COLUMBIANA | AL | 35051 | | | FIRST CLASS MAIL |
| 29307302 | SHELBY COUNTY TREASURER | 129 E COURT ST | SIDNEY | OH | 45365-3021 | | | FIRST CLASS MAIL |
| 29335315 | SHELBY COUNTY TREASURER | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | | | FIRST CLASS MAIL |
| 29444076 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101 | | | FIRST CLASS MAIL |
| 29444065 | Shelby County Trustee | Barbara Blocker, Bankruptcy Supervisor, P.O. Box 2751 | Memphis | TN | 38101 | | | FIRST CLASS MAIL |
| 29336713 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101-2751 | | | FIRST CLASS MAIL |
| 29307953 | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY | 200 WEST COLLEGE STREET | COLUMBIANA | AL | 35051 | | | FIRST CLASS MAIL |
| 29307973 | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY | 160 N MAIN STREET | MEMPHIS | TN | 38103 | | | FIRST CLASS MAIL |
| 29301752 | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY | 160 N MAIN ST | MEMPHIS | TN | 38103 | | | FIRST CLASS MAIL |
| 29433728 | SHELBY STAR | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102528 | ATLANTA | GA | 30368-2528 | | | FIRST CLASS MAIL |
| 29433729 | SHELBY STEPHENS | 264 S CHAMPION AVE APT C | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29325506 | SHELBY SUPERIOR COURT 2 | 407 S HARRISON STREET | SHELBYVILLE | IN | 46176-2194 | | | FIRST CLASS MAIL |
| 29299101 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | SHELBY TOWNSHIP | MI | 48316-4405 | | | FIRST CLASS MAIL |
| 29301015 | SHELBY TOWNSHIP TREASURER (MACOMB) | 52700 VAN DYKE AVE | SHELBY TOWNSHIP | MI | 48316-3572 | | | FIRST CLASS MAIL |
| 29398212 | SHELBY, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396346 | SHELBY, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422392 | SHELBY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29366912 | SHELBY, KERRNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436144 | SHELBY, MARVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404032 | SHELBY, PAYTON MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403746 | SHELBY, SYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433730 | SHELBYVILLE NEWS | PAXTON MEDIA GR, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29347958 | SHELBYVILLE PARTNERS LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR | NASHVILLE | TN | 37204-3719 | | | FIRST CLASS MAIL |
| 29298440 | SHELBYVILLE PARTNERS, LLC | C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR. | NASHVILLE | TN | 37204 | | | FIRST CLASS MAIL |
| 29310415 | SHELBYVILLE PUBLIC UTILITIES, IN | P.O. BOX 171 | SHELBYVILLE | IN | 46176 | | | FIRST CLASS MAIL |
| 29301016 | SHELBYVILLE TREASURE | 201 N SPRING ST | SHELBYVILLE | TN | 37160-3943 | | | FIRST CLASS MAIL |
| 29351738 | SHELDON, DEBORAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403366 | SHELDON, JOHNATHAN BLAZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374995 | SHELDRICK, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404294 | SHELL, CALEB ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417056 | SHELL, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404237 | SHELL, DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357702 | SHELL, MADELINE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427608 | SHELLENBACK, BEN PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390757 | SHELLENBACK, WILL HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330116 | SHELLENBERGER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344578 | SHELLEY MATTIS | 1504 E GIBSON | S CONNELLSVILLE | PA | 15425 | | | FIRST CLASS MAIL |
| 29362423 | SHELLEY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363594 | SHELLEY, BRITNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330117 | SHELLEY, CHRIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390421 | SHELLEY, ERIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365095 | SHELLEY, TRISTAN GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340953 | SHELLHAMMER, DEX BRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351509 | SHELLING, CRYSTAL DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369920 | SHELLMAN, ERIC ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397669 | SHELLMAN, MARKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426680 | SHELLS, TANAIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344579 | SHELLY LEEKE LAW FIRM | 3614 ASHLEY PHOSPHATE RD | NORTH CHARLESTON | SC | 29418 | | | FIRST CLASS MAIL |
| 29383509 | SHELLY, DIAMOND MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411224 | SHELLY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410333 | SHELMIRE, ALAUNA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298080 | SHELNUTT, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307628 | SHELTER REINSURANCE | 1817 WEST BROADWAY | COLUMBIA | MO | 65218 | | | FIRST CLASS MAIL |
| 29333980 | SHELTERLOGIC CORP | SHELTERLOGIC CORP, PO BOX 844304 | BOSTON | MA | 02284-4304 | | | FIRST CLASS MAIL |
| 29361434 | SHELTON, AMARI MCKAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374010 | SHELTON, AMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394092 | SHELTON, ARYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380746 | SHELTON, BONNIE MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355667 | SHELTON, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384754 | SHELTON, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343875 | SHELTON, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396621 | SHELTON, CALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330762 | SHELTON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352302 | SHELTON, CHRISTOPHER GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408116 | SHELTON, COLTON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408393 | SHELTON, DA'LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427428 | SHELTON, DERRICK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373964 | SHELTON, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391860 | SHELTON, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353439 | SHELTON, FELICIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365929 | SHELTON, HANNAH MAGDALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430522 | SHELTON, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432631 | SHELTON, HEATHER DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1757 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29372390 | SHELTON, ISAIAH EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402043 | SHELTON, JAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358008 | SHELTON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367267 | SHELTON, JULIA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403243 | SHELTON, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420371 | SHELTON, KATELYN DANILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383296 | SHELTON, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412429 | SHELTON, KEI AARON KEI JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394489 | SHELTON, KIERRA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404338 | SHELTON, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350520 | SHELTON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329707 | SHELTON, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419345 | SHELTON, LISA SMALLWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353365 | SHELTON, MARY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384075 | SHELTON, MISTY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376155 | SHELTON, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424655 | SHELTON, NOAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352103 | SHELTON, PENNY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429477 | SHELTON, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374539 | SHELTON, SHELBIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398449 | SHELTON, TIMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407064 | SHELTON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422184 | SHELTON, WANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342290 | SHELTON, ZANYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405542 | SHELVIN, AMARION JAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362586 | SHEMANSKY, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415677 | SHEMWELL, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344582 | SHENDELL & POLLOCK PL | 2700 N MILITARY TRAIL STE 150 | BOCA RATON | FL | 33431-1808 | | | FIRST CLASS MAIL |
| 29411516 | SHENOSTER, SYDIQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385853 | SHENTON, HALEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434095 | SHEPARD SMITH, JOANNE THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340857 | SHEPARD, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327757 | SHEPARD, CREASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407524 | SHEPARD, CYNTHIA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297365 | SHEPARD, DIANA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410646 | SHEPARD, DONALD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367163 | SHEPARD, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397846 | SHEPARD, LAMARLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343455 | SHEPARD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433524 | SHEPARD, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389951 | SHEPARD, TAMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376485 | SHEPARD-PARROTT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429112 | SHEPHARD, ONTREON LESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333981 | SHEPHERD HARDWARE PRODUCTS | SHEPHERD HARDWARE PRODUCTS LLC, PO BOX 98471 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29429966 | SHEPHERD, ADRION ADRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353591 | SHEPHERD, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403857 | SHEPHERD, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386152 | SHEPHERD, ANEYEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419209 | SHEPHERD, CHARLOTTE JOLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371359 | SHEPHERD, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392311 | SHEPHERD, CORNELL JOSEPH DLAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363989 | SHEPHERD, CRYSTAL MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326304 | SHEPHERD, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350623 | SHEPHERD, DEANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326305 | SHEPHERD, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362533 | SHEPHERD, JAMES ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355952 | SHEPHERD, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349112 | SHEPHERD, JOSHUA BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397492 | SHEPHERD, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360446 | SHEPHERD, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395474 | SHEPHERD, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367928 | SHEPHERD, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401109 | SHEPHERD, LADONNA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381288 | SHEPHERD, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358616 | SHEPHERD, MALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340570 | SHEPHERD, MELVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418490 | SHEPHERD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402665 | SHEPHERD, REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411738 | SHEPHERD, SERGIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421426 | SHEPHERD, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427551 | SHEPHERD-SMITH, NYGIL AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429116 | SHEPHERDTELL, KASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409327 | SHEPLER, CRISLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329491 | SHEPP, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368893 | SHEPPARD, AHMADRICK DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404077 | SHEPPARD, AUNDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326204 | SHEPPARD, CASSIDY MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354581 | SHEPPARD, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427993 | SHEPPARD, DEVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329939 | SHEPPARD, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420832 | SHEPPARD, KE'ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402396 | SHEPPARD, KRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328361 | SHEPPARD, QUALECA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391968 | SHEPPARD, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412524 | SHEPPARD, TADARIENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403018 | SHEPPARD, TAYLOR I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377272 | SHEPPARD, ZEDIDIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401676 | SHEPPERSON, SERENITY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411165 | SHEQORU, SIDII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325507 | SHER & SHABSIN PC | 1 CAMPBELL PLAZA STE 1AN | ST LOUIS | MO | 63139-1781 | | | FIRST CLASS MAIL |
| 29344583 | SHER LAW FIRM PLLC | 3131 EASTSIDE STREET SUITE 440 | HOUSTON | TX | 77098 | | | FIRST CLASS MAIL |
| 29395883 | SHERADIN, AARON ROBERT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324897 | SHERBERT MD, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419646 | SHERBERT, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443209 | Sherbert, Micah Eugene | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340336 | SHERBINA, BELLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373922 | SHERBINE, NATHAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434982 | SHERBONDY, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403960 | SHEREMETTA, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424739 | SHEREMETTA, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411343 | SHERER, SHERI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424387 | SHERFIELD, JAMAL DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371107 | SHERICK, JAMES WESTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432090 | SHERICK, NATHANIEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363756 | SHERIDAN, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350668 | SHERIDAN, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344834 | SHERIDAN, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427468 | SHERIF, MAKAVIN MOHAMMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336714 | SHERIFF & EX OFFICIO TAX | PARISH OF CALCASIEU, COLLECTOR, PO BOX 1450 | LAKE CHARLES | LA | 70602-1450 | | | FIRST CLASS MAIL |
| 29336715 | SHERIFF & EX-OFFICIO | TAX COLLECTOR, PO BOX 118 | GONZALES | LA | 70707-0118 | | | FIRST CLASS MAIL |
| 29336716 | SHERIFF & EX-OFFICIO TAX | JOHN THE BAPTIST PARISH ST, COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | | | FIRST CLASS MAIL |
| 29301017 | SHERIFF & EX-OFFICIO TAX | COLLECTOR, PO BOX 1600 | LA PLACE | LA | 70069-1600 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336718 | SHERIFF & EX-OFFICIO TAX | PO BOX 850 | BENTON | LA | 71006-0850 | | | FIRST CLASS MAIL |
| 29336720 | SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 1670 | HOUMA | LA | 70361 | | | FIRST CLASS MAIL |
| 29336719 | SHERIFF & EX-OFFICIO TAX COLLECTOR | C/O PARISH OF LAFOURCHE, PO BOX 679538 | DALLAS | TX | 75267-9538 | | | FIRST CLASS MAIL |
| 29301020 | SHERIFF & TAX COLLECTOR | RAPIDES PARISH, PO BOX 1590 | ALEXANDRIA | LA | 71309 | | | FIRST CLASS MAIL |
| 29442366 | Sheriff & Treasurer of Harrison Co. | Robert G. Matheny, 301 W. Main St. | Clarksburg | WV | 26301 | | | FIRST CLASS MAIL |
| 29325508 | SHERIFF LAFOURCHE PARIS | PO BOX 568 | THIBODAUX | LA | 70302-0568 | | | FIRST CLASS MAIL |
| 29336721 | SHERIFF OF BARREN COUNTY | 117-1B N PUBLIC SQ | GLASGOW | KY | 42141-2811 | | | FIRST CLASS MAIL |
| 29336722 | SHERIFF OF BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | MARTINSBURG | WV | 25401-3838 | | | FIRST CLASS MAIL |
| 29301022 | SHERIFF OF BOYD COUNTY | PO BOX 536 | CATLETTSBURG | KY | 41129-0536 | | | FIRST CLASS MAIL |
| 29336723 | SHERIFF OF BULLITT CO | PO BOX 205 | SHEPHERDSVILLE | KY | 40165-0205 | | | FIRST CLASS MAIL |
| 29325509 | SHERIFF OF DUTCHESS CO | 108 PARKER AVE | POUGHKEEPSIE | NY | 12601-1951 | | | FIRST CLASS MAIL |
| 29336724 | SHERIFF OF FAYETTE CO | PO BOX 509 | FAYETTEVILLE | WV | 25840-0509 | | | FIRST CLASS MAIL |
| 29336725 | SHERIFF OF FRANKLIN CO | PO BOX 5260 | FRANKFORT | KY | 40602-5260 | | | FIRST CLASS MAIL |
| 29324257 | SHERIFF OF HARLAN COUNTY | PO BOX 978 | HARLAN | KY | 40831-0978 | | | FIRST CLASS MAIL |
| 29324258 | SHERIFF OF HARRISON CO | 301 W MAIN ST | CLARKSBURG | WV | 26301-2955 | | | FIRST CLASS MAIL |
| 29301023 | SHERIFF OF HOPKINS COUNTY | 25 E CENTER ST | MADISONVILLE | KY | 42431-2037 | | | FIRST CLASS MAIL |
| 29324260 | SHERIFF OF KANAWHA CO | 409 VIRGINIA ST E RM 120 | CHARLESTON | WV | 25301-2595 | | | FIRST CLASS MAIL |
| 29301024 | SHERIFF OF LOGAN CO | LOGAN COUNTY COURTHOUSE RM 208 | LOGAN | WV | 25601 | | | FIRST CLASS MAIL |
| 29324261 | SHERIFF OF MARION CO | PO BOX 1348 | FAIRMONT | WV | 26555 | | | FIRST CLASS MAIL |
| 29324262 | SHERIFF OF MCCRACKEN COUNTY | 300 CLARENCE GAINES STREET | PADUCAH | KY | 42003-1841 | | | FIRST CLASS MAIL |
| 29301025 | SHERIFF OF MERCER CO | 1501 WEST MAIN ST STE 120 | PRINCETON | WV | 24740-2600 | | | FIRST CLASS MAIL |
| 29325510 | SHERIFF OF MERCER COUNTY | PO BOX 8068 | TRENTON | NJ | 08650-0068 | | | FIRST CLASS MAIL |
| 29324264 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST RM 300 TAX OFFICE | MORGANTOWN | WV | 26505-5492 | | | FIRST CLASS MAIL |
| 29325511 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY RD | MINEOLA | NY | 11501-4255 | | | FIRST CLASS MAIL |
| 29325512 | SHERIFF OF NEZ PERCE COUNTY | CRDT BUREAU OF LEWISTON CLARKSTON, 1150 WALL ST | LEWISTON | ID | 83501-5889 | | | FIRST CLASS MAIL |
| 29324265 | SHERIFF OF NICHOLAS COUNTY | 700 MAIN ST | SUMMERSVILLE | WV | 26651-1444 | | | FIRST CLASS MAIL |
| 29324266 | SHERIFF OF PIKE COUNTY | PO BOX 839 | PIKEVILLE | KY | 41502-0839 | | | FIRST CLASS MAIL |
| 29324267 | SHERIFF OF PULASKI CO | PO BOX 752 | SOMERSET | KY | 42502-0752 | | | FIRST CLASS MAIL |
| 29325513 | SHERIFF OF ROCKLAND CO | 55 NEW HEMPSTEAD RD | NEW CITY | NY | 10956-3659 | | | FIRST CLASS MAIL |
| 29324268 | SHERIFF OF ROWAN COUNTY | 600 WEST MAIN ST | MOREHEAD | KY | 40351-1398 | | | FIRST CLASS MAIL |
| 29325514 | SHERIFF OF SUFFOLK CO | 360 YAPHANK AVE STE 1A | YAPHANK | NY | 11980-9652 | | | FIRST CLASS MAIL |
| 29307304 | SHERIFF OF UPSHUR COUNTY | 40 W MAIN ST RM B1 | BUCKHANNON | WV | 26201-2211 | | | FIRST CLASS MAIL |
| 29307305 | SHERIFF OF WOOD COUNTY | PO BOX 1985 | PARKERSBURG | WV | 26102-1985 | | | FIRST CLASS MAIL |
| 29325515 | SHERIFF OF WYOMING CO | 151 N MAIN ST | WARSAW | NY | 14569-1123 | | | FIRST CLASS MAIL |
| 29375613 | SHERIFF, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425707 | SHERIFF, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307306 | SHERIFF-LYON COUNTY | PO BOX 126 | EDDYVILLE | KY | 42038-0126 | | | FIRST CLASS MAIL |
| 29338122 | SHERIFFS COURT SERVICE-CENTRAL | 157 W 5TH ST FL 3RD FL | SAN BERNARDINO | CA | 92415-0480 | | | FIRST CLASS MAIL |
| 29336728 | SHERIFF-TREASURER OF RANDOLPH | COUNTY, 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | | | FIRST CLASS MAIL |
| 29307307 | SHERIFF-TREASURER OF RANDOLPH | 4 RANDOLPH AVE STE 100 | ELKINS | WV | 26241-4092 | | | FIRST CLASS MAIL |
| 29393268 | SHERLES, SEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408282 | SHERLING, JOELLA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317430 | Sherman ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29396388 | SHERMAN NANCE, DARLA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395849 | SHERMAN, AIMEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325893 | SHERMAN, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358257 | SHERMAN, CLARK ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429349 | SHERMAN, EDWIN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370980 | SHERMAN, GEORGE KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341144 | SHERMAN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367418 | SHERMAN, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358466 | SHERMAN, JAKIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366438 | SHERMAN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348860 | SHERMAN, JESSIE EI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429583 | SHERMAN, JOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364311 | SHERMAN, KARLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328592 | SHERMAN, LYNNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352260 | SHERMAN, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341456 | SHERMAN, RYAN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374968 | SHERMAN, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373443 | SHERMAN, SUMON HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331766 | SHERMAN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410568 | SHERMAN, WESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360109 | SHERMAN, XANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400385 | SHERN, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373131 | SHERON, JAJUAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397920 | SHERONICK, TIPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399636 | SHERONOVICH, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380269 | SHERRER, PAUL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424315 | SHERRICK, ABIGAIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397900 | SHERRICK, ETHAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331139 | SHERRILL, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359150 | SHERRILL, KYLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406578 | SHERRILL, LAURA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360421 | SHERRILL, MICKEL DILLARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365239 | SHERRILLO, MARIE KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425794 | SHERROD, KENNEDY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382694 | SHERROD, OMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359094 | SHERROD, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368695 | SHERROD, TIKERRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366990 | SHERRON, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398473 | SHERRY, CALEB JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393737 | SHERRY, KATRYNNA DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428455 | SHERRY, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396274 | SHERSHEN, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333320 | SHERSHEVSKY, ELEONORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421306 | SHERWIN, ARYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347959 | SHERWOOD OAKS SHOPPING CENTER LP | 7420 GOLDEN POND PLACE STE 100 | AMARILLO | TX | 79121-1977 | | | FIRST CLASS MAIL |
| 29416136 | SHERWOOD, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361679 | SHERWOOD, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355665 | SHERWOOD, MAGGY LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400424 | SHERWOOD, MELODY NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327982 | SHERWOOD, TYRIN LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351284 | SHESKIN, ROBERT LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420164 | SHETTY, MEGHANATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403154 | SHEVCHENKO., GABRIELLE. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402716 | SHEVCHUK, IGOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409382 | SHEVEL, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418904 | SHEVITSKI, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401838 | SHEVTSOV, SERGEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333982 | SHEWAK LAJWANTI HOME FASHIONS | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD | VERNON | CA | 90058-3719 | | | FIRST CLASS MAIL |
| 29409399 | SHEWMAKE, RUBIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399566 | SHI, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357647 | SHICK, BEVERLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390648 | SHICK, KIHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394502 | SHICKLEY, KEZIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386221 | SHIELDS, AALIAJAHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426247 | SHIELDS, GRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431890 | SHIELDS, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374145 | SHIELDS, JAYDA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338537 | SHIELDS, MOLLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328681 | SHIELDS, PATRICK FRASER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366119 | SHIELDS, RIYLEE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423099 | SHIELDS, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344553 | SHIELDS, SHANETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351823 | SHIELDS, SHERRIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332634 | SHIENQ HUONG ENTERPRISE | SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN | NANTOU COUNTY | | | TAIWAN | | FIRST CLASS MAIL |
| 29363642 | SHIFFER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425116 | SHIFFLETT, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405574 | SHIFFLETT, CHRISTIAN HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357385 | SHIFFLETT, CRYSTAL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361832 | SHIFFLETT, JAMES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417099 | SHIFFLETT, KACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418665 | SHIFFLETTE, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354214 | SHIFLETT, STEPHEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418391 | SHIFLEY, GEORGETTE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374063 | SHIGLEY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427150 | SHILANSKI JR., MARK ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378980 | SHILDWACHTER, JASON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340848 | SHILDWACHTER, JUSTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428433 | SHILDWACHTER, ZOE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340374 | SHILINSKY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352303 | SHILKA, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351164 | SHILKOFF, MITCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330131 | SHILLER, WENDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347960 | SHILOH SPRINGS PLAZA LLC | SPIGEL FAMILY HOLDINGS LTD, 6220 CAMPBELL RD STE 104 | DALLAS | TX | 75248-1396 | | | FIRST CLASS MAIL |
| 29327847 | SHILOW, BRYCE GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370187 | SHILTS, CORY MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342319 | SHIMER, PARKER GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418951 | SHIMON, BERNADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406463 | SHIMP, TIMOTHY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386659 | SHIN, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390228 | SHINARD, BRANDON DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397744 | SHINAULT, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367899 | SHINDEL, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338123 | SHINDLE PROPERTIES LLC | 1681 LANGLEY DR | HAGERSTOWN | MD | 21740-2000 | | | FIRST CLASS MAIL |
| 29344593 | SHINE ON WINDOW CLEANING LLC | 80 N 200 W | PLEASANT GROVE | UT | 84062 | | | FIRST CLASS MAIL |
| 29375722 | SHINE, AMBER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344594 | SHINER LAW GROUP PA | 301 YAMATO ROAD SUITE 4100 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29435749 | SHINER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404033 | SHINES, SHANJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331549 | SHINGLE BELTING | 420 DREW COURT | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29407016 | SHINGLER, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410681 | SHINGLES ALEXANDER, TEMACO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407875 | SHINGLES, ANAYA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412128 | SHINGLES-KAYLOR, TONIKKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420679 | SHINKLE, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373650 | SHINLEVER, KORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380991 | SHINN, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409545 | SHINN, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428884 | SHINWAR, HAMMAD ISRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424832 | SHIPLEY, LEE WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433320 | SHIPLEY, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331550 | SHIPMAN COMMUNICATIONS INC | 1815 W MORTON STREET. | DENISON | TX | 75020 | | | FIRST CLASS MAIL |
| 29420191 | SHIPMAN JR, JOHNNY NORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376436 | SHIPMAN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393439 | SHIPMAN, BLAKE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1762 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373225 | SHIPMAN, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406474 | SHIPMAN, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418755 | SHIPMAN, JOYCE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431237 | SHIPMAN, JUDITH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359096 | SHIPMAN, KYLAR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338648 | SHIPMAN, SANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374992 | SHIPP, GARRETT MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353358 | SHIPP, HELEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349125 | SHIPPEN, ISABELLA AUDRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331551 | SHIPPERS PRODUCTS | SIGNODE INTERNATIONAL GROUP US INC, PO BOX 71884 | CHICAGO | IL | 60694-1884 | | | FIRST CLASS MAIL |
| 29333983 | SHIPPY INCORPORATED | SHIPPY INCORPORATED, 4312 CARPENTER RD | NAPERVILLE | IL | 60564 | | | FIRST CLASS MAIL |
| 29404766 | SHIPPY, TYLER JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433731 | SHIPT INC | 420 20TH STREET N SUITE 1000 | BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 29406995 | SHIPWASH, THOMAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297457 | SHIRAKI, ROBERT MASAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400881 | SHIRD, CORA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397163 | SHIRDON, ALEX ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366020 | SHIRELY, DUSTIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394596 | SHIREY, PEYTON LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380009 | SHIRIMALLA, SUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331552 | SHIRK & O'DONOVAN CONSULTING | ENGINEERS INC, 370 EAST WILSON BRIDGE RD | WORTHINGTON | OH | 43085-2321 | | | FIRST CLASS MAIL |
| 29423544 | SHIRK, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341117 | SHIRLAND, ROBERT GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354939 | SHIRLEY, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369493 | SHIRLEY, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387174 | SHIRLEY, ELI JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393402 | SHIRLEY, EMMA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372007 | SHIRLEY, GE'TAVIA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415925 | SHIRLEY, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399084 | SHIRLEY, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367245 | SHIRLEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418917 | SHIRLEY, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409146 | SHIRLEY, MARIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398127 | SHIRLEY, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422286 | SHIRLING, JENNIFER LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379685 | SHIRRELL, HAILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342947 | SHIVELY, CARLENE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389102 | SHIVER, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380819 | SHIVER, JAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354320 | SHIVER, JORDAN SAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416511 | SHIVER, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428360 | SHIVERS, MELVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381135 | SHIVERS, SHAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343029 | SHIVES, JASON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330597 | SHIVES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392904 | SHIVES, KENNETH CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344597 | SHLOSMAN LAW FIRM LLC | 4907 MAGAZINE STREET | NEW ORLEANS | LA | 70115 | | | FIRST CLASS MAIL |
| 29395105 | SHOALES, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386430 | SHOBLOCK, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392973 | SHOCK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424532 | SHOCKEY, MEREDITH BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409389 | SHOCKEY, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395764 | SHOCKLEY, ANGELA ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398179 | SHOCKLEY, BRANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427600 | SHOCKLEY, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368534 | SHOCKLEY, JYNEASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1763 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29370848 | SHOCKLEY, SAIVIAHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399524 | SHOCKLEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376630 | SHOCKLEY, VICTORIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342620 | SHOE, JAUTEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342027 | SHOEMAKER, ALEXIS ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417778 | SHOEMAKER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348769 | SHOEMAKER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411485 | SHOEMAKER, DOCK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355332 | SHOEMAKER, ELISABETH KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364417 | SHOEMAKER, HOMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360654 | SHOEMAKER, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420308 | SHOEMAKER, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429689 | SHOEMAKER, NIKLAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410576 | SHOEMAKER, SHELDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357717 | SHOEMYER, MARIAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421725 | SHOFFNER, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387932 | SHO-JOHNSON, TAHJ L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412644 | SHOLAR, BEVERLY SIMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360308 | SHOLAR, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423207 | SHOLTZ, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411686 | SHONE, GEORGETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360748 | SHONECK, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395804 | SHOOK, BRIANA HARLEYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420799 | SHOOK, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385296 | SHOOK, KAYSEY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328482 | SHOOK, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375047 | SHOOK, TERESA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376234 | SHOOP, ALEXIS MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424380 | SHOOP, BREEELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353277 | SHOOP, CARLEY MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435497 | SHOOP, ERIKA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427817 | SHOOP, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353284 | SHOOP, SAVANNAH MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337614 | SHOOP, WENDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373704 | SHOOPMAN, RYAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433732 | SHOP CREATIVE | JAMES RYAN MAIER, 6389 HARRISBURG GEORGESVILLE RD | GROVE CITY | OH | 43123 | | | FIRST CLASS MAIL |
| 29401990 | SHOPE, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366830 | SHOPE, VICTORIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324859 | SHOPNECK, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344599 | SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | CHICAGO | IL | 60677-6005 | | | FIRST CLASS MAIL |
| 29299238 | SHOPPES GREENWOOD LLC | BHAZAD (BERT) TABRIZI, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | | | FIRST CLASS MAIL |
| 29347961 | SHOPPES GREENWOOD LLC | 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | | | FIRST CLASS MAIL |
| 29433166 | SHOPPES GREENWOOD, LLC | C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL | RENO | NV | 89523-3878 | | | FIRST CLASS MAIL |
| 29347962 | SHOPS AT COOPERS GROVE LLC | 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904-3256 | | | FIRST CLASS MAIL |
| 29413890 | SHOPS AT COOPERS GROVE, LLC | GOODMAN, JOE, 2036 SE 27TH TERRACE | CAPE CORAL | FL | 33904 | | | FIRST CLASS MAIL |
| 29347963 | SHOPS AT ENGLAND RUN INC | PO BOX 5160 | GLEN ALLEN | VA | 23058-5160 | | | FIRST CLASS MAIL |
| 29347964 | SHOPS AT HARTSVILLE LLC | C/O NAI EARLE FURMAN LLC, 101 E WASHINGTON ST STE 400 | GREENVILLE | SC | 29601-4815 | | | FIRST CLASS MAIL |
| 29347965 | SHOPS AT NEWBERRY DE LLC | PO BOX 746432 | ATLANTA | GA | 30374-6432 | | | FIRST CLASS MAIL |
| 29332635 | SHOPWORK DESIGN INC. | SHOPWORK DESIGN INC., 15249 DON JULIAN RD. | CITY OF INDUSTRY | CA | 91745 | | | FIRST CLASS MAIL |
| 29350510 | SHOR, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425067 | SHORACK, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338124 | SHORE FINANCE | 927 N DUPONT HWY | MILFORD | DE | 19963-1045 | | | FIRST CLASS MAIL |
| 29328895 | SHORE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373614 | SHORE, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378412 | SHORE, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367765 | SHORE, SOREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299552 | SHORES - WHITE, LLC | P.O. BOX 6767 | CHARLESTON | WV | 25362 | | | FIRST CLASS MAIL |
| 29389677 | SHORES, KALISTA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395462 | SHORES, KAMERON A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398818 | SHORES, LILLIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381496 | SHORES, RACHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347967 | SHORES-WHITE LLC | PO BOX 6767 | CHARLESTON | WV | 25362-0767 | | | FIRST CLASS MAIL |
| 29369053 | SHOROYE, KOYEJO OLAYINKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366151 | SHORT BULL, KIRSTEN MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431253 | SHORT, ADDAE-MIKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366115 | SHORT, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340940 | SHORT, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327699 | SHORT, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369207 | SHORT, HOLLIE REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374928 | SHORT, JAHMEIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328501 | SHORT, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380108 | SHORT, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330895 | SHORT, JOSHUA RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427972 | SHORT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400808 | SHORT, KAYLEE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418104 | SHORT, KEELEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372682 | SHORT, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411040 | SHORT, KIMBERLY RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370144 | SHORT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416627 | SHORT, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412533 | SHORT, MAUREEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389420 | SHORT, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420877 | SHORT, MORGANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328900 | SHORT, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399673 | SHORT, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384830 | SHORT, SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368114 | SHORT, SPENSER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356487 | SHORT, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363793 | SHORT, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385218 | SHORTAL, JARRETT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425094 | SHORTELL, AARIANA LEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395551 | SHORTER, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378832 | SHORTER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422586 | SHORTER, LAKENDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357664 | SHORTER, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330087 | SHORTS, DZAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340664 | SHORTT, CANDIS TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341533 | SHORTT, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354487 | SHORTT, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358294 | SHORTT, KLARISSA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386584 | SHORTT, TRAVIS MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405976 | SHORTY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367187 | SHOTT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367876 | SHOTTO, LILLY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431171 | SHOTWELL, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418262 | SHOUGH, DALE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396493 | SHOULDERS, BRENDLI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417500 | SHOULDERS, KAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412706 | SHOULDERS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403548 | SHOULDERS, TOBY WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425498 | SHOULTS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341114 | SHOULTZ, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426994 | SHOUN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298105 | SHOUP, ANDRON R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392355 | SHOUP, DANIELLE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405874 | SHOUP, SHERI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424879 | SHOUPES, TONYA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426060 | SHOUPPE, DRENA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297572 | SHOVER, BIENVENIDA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299660 | SHOW LOW YALE CASITAS, LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29363079 | SHOWALTER, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411141 | SHOWALTER, RONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366122 | SHOWE, JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355632 | SHOWELL, DONYAI MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422728 | SHOWERS, QUINCEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331542 | SHOWERS, SHERLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374861 | SHOWERS, TOMAYIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359963 | SHOWIE, MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384787 | SHOWLEY, GAVYN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353089 | SHOWMAN, DEBRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351297 | SHOWMAN-WILLIAMS, AMAYA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343104 | SHRADER, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435324 | SHRADER, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352896 | SHRADER, KYLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356271 | SHRAIM, MALIK MUSTAFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333984 | SHREESONS CLOTHING INC | HIMANSHU TIWARI, 1410 BROADWAY, SUITE #601 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29359335 | SHREFFLER, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344600 | SHREMSHOCK ARCHITECTS INC | 7775 WALTON PARKWAY SUITE 250 | NEW ALBANY | OH | 43054-8739 | | | FIRST CLASS MAIL |
| 29425665 | SHRESTHA, SANGITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347968 | SHREVE CITY LLC | 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | | FIRST CLASS MAIL |
| 29426781 | SHREVE, BRENT A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326306 | SHREVE, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351476 | SHREVE, KEVIN ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333985 | SHREWD FOOD | SHREWD FOOD, LLC, 175 COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29296775 | SHREYANS INC. | PLOT NO.113, SECTOR-25, PART-2, HUDA | PANIPAT, HARYANA | | 132103 | INDIA | | FIRST CLASS MAIL |
| 29311386 | Shreyans Inc. | Plot No.113, Sector-25, Part-2 Huda (Near Asian Handicraft) | Panipat, Haryna | | 132103 | India | | FIRST CLASS MAIL |
| 29312585 | SHREYANS INC. | PLOT NO.113, SECTOR-25, PART-2, HUDA, (NEAR ASIAN HANDICRAFT) | PANIPAT, HR | | 132103 | INDIA | | FIRST CLASS MAIL |
| 29296896 | SHREYANS INC. | PLOT NO.113, SECTOR-25, PART-2, HUDA, COLUMBUS, OH 43081-7651 | PANIPAT, HR | | 132103 | INDIA | | FIRST CLASS MAIL |
| 29296902 | SHREYANS INC. | NEERAJ AHUJA, PLOT NO.113, SECTOR-25, PART-2, HUDA | PANIPAT, HR | | 132103 | INDIA | | FIRST CLASS MAIL |
| 29332636 | SHREYANS INC. | SHREYANS INC., PLOT NO.113, SECTOR-25 | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29386609 | SHRINER-MATUNAS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376741 | SHRIVER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417557 | SHROCK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328375 | SHROCK, REBECCA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352356 | SHROPSHIRE, FRANKLIN EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342998 | SHROPSHIRE, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419282 | SHROUT, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420524 | SHRUM, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326308 | SHRUM, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399628 | SHRUM, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420904 | SHRYOCK, RIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423814 | SHTAWAY, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416954 | SHUBERT, TARA JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362472 | SHUBERT, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425571 | SHUCK, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401464 | SHUEY, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349722 | SHUEY, KADEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331021 | SHUFF, AMANDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378544 | SHUFF, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330387 | SHUFFIELD, APRIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411085 | SHUFORD, CHARLENE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362691 | SHUFORD, KATINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335924 | SHUFORD, KRISTI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341048 | SHUFORD, YOLANDA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365762 | SHUGARS, DESIREE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424486 | SHUGART, KATELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368713 | SHUHAN, SYED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425762 | SHUKLA, CHITRA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375857 | SHULAR, KEIRA BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369664 | SHULER, KELLY HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375821 | SHULFER, SOPHIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431181 | SHULL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353483 | SHULL, SKYLER CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401288 | SHULTIES, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410579 | SHULTS, AARON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361877 | SHULTZ, CARLEE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430923 | SHULTZ, MADDISON KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359256 | SHUMA, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372786 | SHUMAKER, ALEXANDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374272 | SHUMAKER, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368924 | SHUMAKER, HAILEY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421343 | SHUMAKER, JANIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384190 | SHUMAN, ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385907 | SHUMAN, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373269 | SHUMATE, ANDREW JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398801 | SHUMATE, BRANDECE JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379659 | SHUMATE, JAMIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364061 | SHUMATE, LARRY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398846 | SHUMATE, MARY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422714 | SHUMATE, SHANNON JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354846 | SHUMATE, ZOEY RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424657 | SHUMBANA, JEAN DIDIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423001 | SHUMPERT, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420672 | SHUMPERT, MARIAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403550 | SHUMPERT, SYBIL JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343241 | SHUMWAY, BLAKE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427005 | SHUMWAY, MADISON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406684 | SHUPE, BENJAMIN SHUPE ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428963 | SHUPE, CAILAN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350186 | SHUPE, MAXIMILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420232 | SHUPE, RICHARD ALEC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364704 | SHUPING, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393836 | SHUPP, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366804 | SHURLEY, AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347969 | SHURMER STRONGSVILLE LLC | C/O EMMCO CORPORATION, 3681 S GREEN RD STE 201 | BEACHWOOD | OH | 44122-5716 | | | FIRST CLASS MAIL |
| 29305937 | SHURMER STRONGSVILLE, LLC | C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29409849 | SHURNEY, MALAEA LEANNA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412851 | SHURSKIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333986 | SHURTAPE TECHNOLOGIES LLC | STM INDUSTRIES INC, PO BOX 198026 | ATLANTA | GA | 30384-8024 | | | FIRST CLASS MAIL |
| 29317154 | Shurtape Technologies, LLC | 32150 Just Imagine Drive | Avon | OH | 44011 | | | FIRST CLASS MAIL |
| 29340611 | SHURTLEFF, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358725 | SHURTLEFF, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379794 | SHURWIN, RICHARD LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403257 | SHURY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29391749 | SHUSTER, BRONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406402 | SHUSTERIC, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413314 | SHUSTOCK, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409808 | SHUTE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365173 | SHUTE, SUHAYB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343446 | SHUTER, GARRETT ALLEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394733 | SHUTT, DONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297927 | SHUTTIN, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409865 | SHUTTLESWORTH, LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330306 | SHWE, ROBERT TIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409015 | SHWEDO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440852 | SHYAM EXPORTS | PLOT NUMBER 66-67, SECTOR 25, PART-1, HUDA INDUSTRIAL AREA | PANIPAT, HARYANA | | 132103 | INDIA | | FIRST CLASS MAIL |
| 29332637 | SHYAM EXPORTS | SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1 | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29384383 | SHYCKWOROST, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426147 | SIANA, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343715 | SIAS, MARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405363 | SIAS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398474 | SIAS, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341954 | SIATKOWSKI, MICHAEL MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381046 | SIBBETT, GLORIA TILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377986 | SIBBETT, JAMES WILLIARD BRENT SIBBETT JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386571 | SIBBETT, JAY GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356492 | SIBBITT, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364210 | SIBERT, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415012 | SIBERT, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363010 | SIBILSKY, DEBRA SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344603 | SIBLEMISE GULLAUME | 3366 PATTERSON HEIGHTS DR | HAINES CITY | FL | 33844 | | | FIRST CLASS MAIL |
| 29354593 | SIBLEY, ASIA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383317 | SIBLEY, GAVIN ILIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340320 | SIBLEY, MIQUEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402974 | SIBLEY, TAHJ LEAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395986 | SICARD, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382854 | SICARD, MASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424288 | SICILIAN, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389063 | SICILIANO, PEARL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404451 | SICKER JR, GERARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421887 | SICKINGER, ERIK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420131 | SICKLER, BEAU J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349703 | SICKLER, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358977 | SICKLER, LANDON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369397 | SICKLER, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426340 | SICKLER, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410689 | SICLARI, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409079 | SIDANYCZ, MICHAEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351961 | SIDDALL, NEIL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397130 | SIDDERS, ANNETTE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381399 | SIDDIQUI, WAHEED A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318425 | Sideaway Foods, LLC | 4876 Rocking Horse Circle S | Fargo | ND | 58104 | | | FIRST CLASS MAIL |
| 29372087 | SIDELL, SARAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383217 | SIDER, ODENSIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427940 | SIDERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370634 | SIDERS, JESSE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398686 | SIDES, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346771 | SIDEWAY FOODS INC | SIDEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH | FARGO | ND | 58104 | | | FIRST CLASS MAIL |
| 29352669 | SIDHU, SUKHVIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1768 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383599 | SIDIBE, MARIAMA LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433733 | SIDIO CORP | 5725 DISTRICT BLVD | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29404019 | SIDLE, MELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413596 | SIDLECK, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377041 | SIDLER, JOSEPH ELLIOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344606 | SIDLEY AUSTIN LLP | 1 S DEARBORN STREET | CHICAGO | IL | 60603-2302 | | | FIRST CLASS MAIL |
| 29307308 | SIDNEY SHELBY CO HEALTH DEPT | 202 W POPLAR ST | SIDNEY | OH | 45365-2773 | | | FIRST CLASS MAIL |
| 29408566 | SIDNEY, LESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358688 | SIDNEY, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383560 | SIDNEY, XZAVIEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29315938 | SIDRA HOMESTYLES PVT LTD | D-79/80 & 81, HOSIERY COMPLEX, PHASE-2 | NOIDA, UTTAR PRADESH | | 201305 | INDIA | | FIRST CLASS MAIL |
| 29332639 | SIDRA HOMESTYLES PVT LTD | SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL | NOIDA | | | INDIA | | FIRST CLASS MAIL |
| 29397869 | SIDWELL, DEVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430760 | SIEBENEICHER, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342323 | SIEBER, MATHEW E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376189 | SIEBER, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409106 | SIEBERT, KANE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363145 | SIEDEL, BRENDAN HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389942 | SIEGEL, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364012 | SIEGEL, DANIELLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428178 | SIEGEL, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395310 | SIEGEL, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335316 | SIEGEN VILLAGE SHOPPING CENTER LLC | PO BOX 66865 | BATON ROUGE | LA | 70896-6865 | | | FIRST CLASS MAIL |
| 29344061 | SIEGENTHALER, MARK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392178 | SIEGERT, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423565 | SIEGMAN, JOEY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428786 | SIEGMUND, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340512 | SIEGMYER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367781 | SIEMEN, CONNIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344607 | SIEMENS INDUSTRY INC | BUILDING TECHNOLOGIES, PO BOX 2134 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 29425584 | SIEMENS, BEN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388836 | SIENG, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423915 | SIEPERDA, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400735 | SIEROCINSKI, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335317 | SIERRA CENTER | C/O THE RODIN CO, 15442 VENTURA BLVD STE 200 | SHERMAN OAKS | CA | 91403-3097 | | | FIRST CLASS MAIL |
| 29335318 | SIERRA MANAGEMENT CORP | 805 THIRD AVE STE 830 | NEW YORK | NY | 10022-7513 | | | FIRST CLASS MAIL |
| 29365475 | SIERRA, ARYSSA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399112 | SIERRA, BRIAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330704 | SIERRA, CARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353631 | SIERRA, DYLAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428553 | SIERRA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418103 | SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436007 | SIERRA, ILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369152 | SIERRA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383958 | SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327845 | SIERRA, JESSIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361861 | SIERRA, LINDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342822 | SIERRA, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425292 | SIERRA, RAFAEL YANEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387343 | SIERRA, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393416 | SIERRA, SISSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353719 | SIERRA, VENESSA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376942 | SIERRAS, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401551 | SIEVERTSON, DYLAN WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353241 | SIEWELL, KASEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374046 | SIFERS, JENNA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29346772 | SIFFRON | FASTNERS FOR RETAIL INC, PO BOX 932397 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29377120 | SIFINSKI, BRANDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345286 | SIFTED | SHIPLR LLC, 1188 WEST SPORTSPLEX DR STE 201 | KAYSVILLE | UT | 84037-6815 | | | FIRST CLASS MAIL |
| 29389383 | SIFUENTES, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411892 | SIFUENTES, GRECIA ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389447 | SIFUENTES, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430518 | SIFUENTES, JESUS DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429464 | SIFUENTES, KENIA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434825 | SIGALA, CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421653 | SIGALA, CRISTINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410822 | SIGARAN REYES, SAMUEL TIBERIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359411 | SIGGERS, AUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384629 | SIGLER, ANDREW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351723 | SIGLER, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330278 | SIGLER, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395923 | SIGMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331563 | SIGN DEPOT | THE SIGN DEPOT LLC, THE SIGN DEPOT, 214 N 1ST STREET | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29331564 | SIGN VISION COMPANY INC | 1021 CLAYCRAFT RD | COLUMBUS | OH | 43230-6635 | | | FIRST CLASS MAIL |
| 29331565 | SIGNAL 21 SECURITY SYSTEMS INC | ANDREW FORREST, 247 E GRAVES AVE | ORANGE CITY | FL | 32763 | | | FIRST CLASS MAIL |
| 29414388 | SIGNAL MULTIMEDIA | PALADIN MULTIMEDIA GROUP INC, 25060 AVENUE STANFORD STE 141 | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 29346773 | SIGNATURE BRANDS | 347 5TH AVE STE 201 | NEW YORK | NY | 10016-5010 | | | FIRST CLASS MAIL |
| 29332640 | SIGNATURE BRANDS LLC | SIGNATURE BRANDS LLC, PO BOX 713358 | CHICAGO | IL | 60677-1499 | | | FIRST CLASS MAIL |
| 29346775 | SIGNATURE HOUSEWARES INC | SIGNATURE HOUSEWARES INC, 671 VIA ALONDRA STE 801 | CAMARILLO | CA | 93012-8771 | | | FIRST CLASS MAIL |
| 29430486 | SIGNOR, ALYSSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401779 | SIGNORE, JACQUELYNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435963 | SIGSBY, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430916 | SIGUENZA, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361462 | SIKES, AIDEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340198 | SIKES, LAURIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429722 | SIKES-GILBERT, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383729 | SIKI, DILLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329783 | SIKO, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360395 | SIKORA JAROS, JEANMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328936 | SIKORSKI, RENEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400936 | SILAGI, JULIEANNU M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399627 | SILAGI, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363053 | SILAHIC, SULEMAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371540 | SILAHO, ANASCLEVIE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331566 | SILAS AND SON CONSTRUCTION INC | 135 COUNTY RD 100 | DEATSVILLE | AL | 36022-2740 | | | FIRST CLASS MAIL |
| 29434412 | SILAS, CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341609 | SILAS, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356833 | SILAS, MICHAEL LIVINGSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428231 | SILAS, MIKAYLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404220 | SILAS, NIKENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409406 | SILBERNAGEL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331567 | SILBERT & GARON LLP | 909 POYDRAS STREET SUITE 2130 | NEW ORLEANS | LA | 70112 | | | FIRST CLASS MAIL |
| 29331568 | SILCO FIRE & SECURITY | BRAKEFIRE INC, PO BOX 933381 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 29350906 | SILCOTT, MAKENZIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349132 | SILER, ALLYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361203 | SILER, AMANDA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353023 | SILER, BRANDON PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377051 | SILER, DOUGLAS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379486 | SILER, WENDY RANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359305 | SILIUTA, TAMASILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332641 | SILK HOME, INC | SILK HOME, INCORPORATED, 403 MAIN STREET | ARMONK | NY | 10504 | | | FIRST CLASS MAIL |
| 29399268 | SILK, SEAN HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408292 | SILKA, BRIAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388050 | SILKWOOD, EMILY LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430208 | SILLA, DURGA DEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362297 | SILLAS, CELSO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375256 | SILLER, AZUCENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416280 | SILLIMAN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409608 | SILLMON, CEDRIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379164 | SILLS, JAMIN AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399801 | SILLS, MARISSA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366824 | SILLS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346776 | SILLYCOW FARMS LLC | SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE | PLAINVILLE | CT | 06062 | | | FIRST CLASS MAIL |
| 29329189 | SILMON, CINDY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427483 | SILMON, KELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401356 | SILMON, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386831 | SILO, NANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362323 | SILOREY, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431311 | SILUK, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362511 | SILVA, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384416 | SILVA, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398884 | SILVA, AGNES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385986 | SILVA, ALBERT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338296 | SILVA, ANA LUISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359802 | SILVA, AUGUSTINE NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427371 | SILVA, BELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396540 | SILVA, BLANCA ESTELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359801 | SILVA, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365951 | SILVA, BROOKLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415036 | SILVA, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369324 | SILVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406645 | SILVA, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400009 | SILVA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393928 | SILVA, DENISE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425532 | SILVA, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435084 | SILVA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376182 | SILVA, ESMERALDA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407681 | SILVA, ETHAN ALBANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368538 | SILVA, GEORGINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387524 | SILVA, GLORIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379707 | SILVA, HUNTER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431602 | SILVA, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404472 | SILVA, JASMINE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373948 | SILVA, JASON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391662 | SILVA, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348291 | SILVA, JOSUE JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430962 | SILVA, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381388 | SILVA, KOLTON LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379996 | SILVA, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367749 | SILVA, LELAND L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418144 | SILVA, MADISYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386459 | SILVA, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352499 | SILVA, MEGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349969 | SILVA, MERCEDES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387394 | SILVA, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417451 | SILVA, NELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349697 | SILVA, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379370 | SILVA, NOAH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340721 | SILVA, RYU LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338152 | SILVA, SANTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409366 | SILVA, SARAHI AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326309 | SILVA, TAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344743 | SILVA, TAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429137 | SILVA, TAO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380469 | SILVA, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382024 | SILVAGNOLI, WALDEMAR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428802 | SILVAN, CHARLESTON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395561 | SILVAN, JONDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414316 | SILVANI-BRIGHTMAN, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387038 | SILVA-PENA, JASMINE GABRIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350777 | SILVAS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405355 | SILVA-VASQUEZ, MARIA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335319 | SILVER BRIDGE LP | C/O MADISON ACQUISITIONS. LLC, 4041 LIBERTY AVE STE 201 | PITTSBURGH | PA | 15224-1470 | | | FIRST CLASS MAIL |
| 29346777 | SILVER BUFFALO LLC | SILVER BUFFALO LLC, PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29413992 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200 | FT. LAUDERDALE | FL | 33312 | | | FIRST CLASS MAIL |
| 29335320 | SILVER HAMILTON, LLC | C/O SILVER BUILDERS R ESTATE CORP, 3109 STIRLING RD STE 200 | FT LAUDERDALE | FL | 33312-6558 | | | FIRST CLASS MAIL |
| 29335321 | SILVER LANTERN LLC | C/O THE CARRINGTON COMPANY, PO BOX 1328 | EUREKA | CA | 95502-1328 | | | FIRST CLASS MAIL |
| 29346778 | SILVER ONE INTERNATIONAL | SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR | BROOKLYN | NY | 10018 | | | FIRST CLASS MAIL |
| 29346779 | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD | PERTH AMBOY | NJ | 08861 | | | FIRST CLASS MAIL |
| 29357168 | SILVER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327542 | SILVER, BARRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349915 | SILVER, BREANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399007 | SILVER, JONATHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431758 | SILVER, JOSEPH E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398306 | SILVER, SAMANTHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423025 | SILVER, SHANNON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344567 | SILVER, SHAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343318 | SILVER, TINA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429730 | SILVER, TRISHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412043 | SILVERA, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331570 | SILVERADO EXPRESS LLC | 5953 CRUMBLING RIDGE ST | HENDERSON | NV | 89011 | | | FIRST CLASS MAIL |
| 29436029 | SILVERI, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345592 | SILVERLIT TOYS MANUFACTORY LTD. | SILVERLIT TOYS MANUFACTORY LIMITED, 1701-03, WORLD TRADE CENTRE, | CAUSEWAY BAY, | | | CHINA | | FIRST CLASS MAIL |
| 29390268 | SILVERSMITH, KAIDEN JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399237 | SILVERSTRIM, RYAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407567 | SILVESTRE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340565 | SILVEUS, LUCAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371684 | SILVEUS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359447 | SILVEY, JANAIA RAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408822 | SILVEY, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364638 | SILVEY, JOSEPH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362108 | SILVIA, DERIK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357611 | SILVIA, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370402 | SILVIA, WENDY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368765 | SILVIO, JARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393240 | SILVIUS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335322 | SIM ZIM ASSOCIATES LP | PO BOX 5233 | SPRINGFIELD | PA | 19064-5233 | | | FIRST CLASS MAIL |
| 29389836 | SIM, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429426 | SIMARD, MAUREEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426176 | SIMCOX, MEGAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370030 | SIMCOX, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398166 | SIME, JEFFREY ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1772 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373231 | SIMENEC, CAMRIN MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400674 | SIMENTAL, ANNALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403452 | SIMENTAL, VENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380394 | SIMES, JANUARY AURELIEOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381696 | SIMISON, CLAYTON NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411456 | SIMMANS, TAKAYLA LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365455 | SIMMER, MICHIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343969 | SIMMERMAN, MICHAEL ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329133 | SIMMERS, FRANCES ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383935 | SIMMON, ANTONYO LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365473 | SIMMON, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357917 | SIMMONDS, ANTONIO OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390312 | SIMMONDS, NIFFITIA ALEXANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396657 | SIMMONS , JR, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338469 | SIMMONS BEDDING COMPANY | SERTA SIMMONS BEDDING LLC, PO BOX 945655 | ATLANTA | GA | 30394-5655 | | | FIRST CLASS MAIL |
| 29331571 | SIMMONS CONSTRUCTION | PO BOX 1770 | NEW TAZEWELL | TN | 37824-1770 | | | FIRST CLASS MAIL |
| 29419700 | SIMMONS III, CHARLIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397941 | SIMMONS JR, EFREM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399969 | SIMMONS, ALEXIS K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430943 | SIMMONS, ALFONSO DENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364498 | SIMMONS, ALISHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375913 | SIMMONS, ANTOWANE DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367691 | SIMMONS, AVANELL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390355 | SIMMONS, BECKY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422449 | SIMMONS, BRAONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419919 | SIMMONS, BRIANNA TAIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422941 | SIMMONS, CALEB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396895 | SIMMONS, CAMERON NEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387004 | SIMMONS, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423830 | SIMMONS, CARMELA CEREFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365621 | SIMMONS, CAVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379608 | SIMMONS, CECIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434381 | SIMMONS, CHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393894 | SIMMONS, CHRISTIAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399802 | SIMMONS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375971 | SIMMONS, CHRISTYAN TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399816 | SIMMONS, CIARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392171 | SIMMONS, COLETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388355 | SIMMONS, COOPER ADIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379814 | SIMMONS, CREIGHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393505 | SIMMONS, DALAIN MYKEL-PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418011 | SIMMONS, DANYKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351860 | SIMMONS, DEAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374141 | SIMMONS, DEJAH MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425357 | SIMMONS, DENEEN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434973 | SIMMONS, DEVONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412603 | SIMMONS, DONALD C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326311 | SIMMONS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446802 | Simmons, Haroldlett Uneke Mae | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411850 | SIMMONS, HAROLDLETT UNEKE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352906 | SIMMONS, HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370273 | SIMMONS, ISABELLA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391203 | SIMMONS, JACQUETTA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392129 | SIMMONS, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430130 | SIMMONS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375175 | SIMMONS, JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1773 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391991 | SIMMONS, JASMINE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402495 | SIMMONS, JAVON DONJEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381301 | SIMMONS, JAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384561 | SIMMONS, JOCELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338213 | SIMMONS, JOLENE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424399 | SIMMONS, JORDAN SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352952 | SIMMONS, JUSTIN ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432584 | SIMMONS, JUSTIN MICHALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360232 | SIMMONS, KAHPONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411010 | SIMMONS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374315 | SIMMONS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383547 | SIMMONS, KRISLYN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354417 | SIMMONS, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429769 | SIMMONS, LADARIUS KESHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410193 | SIMMONS, LATASHA JANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435884 | SIMMONS, LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424661 | SIMMONS, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343775 | SIMMONS, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436080 | SIMMONS, MANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375108 | SIMMONS, MARCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390251 | SIMMONS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402150 | SIMMONS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429697 | SIMMONS, MICHAEL DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401967 | SIMMONS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399735 | SIMMONS, NICKALAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393469 | SIMMONS, NILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418522 | SIMMONS, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330231 | SIMMONS, PENNY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375846 | SIMMONS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365778 | SIMMONS, RUTHIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409520 | SIMMONS, RYAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368330 | SIMMONS, SANTIA LAQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326312 | SIMMONS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349180 | SIMMONS, SARHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343468 | SIMMONS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395297 | SIMMONS, SETH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365537 | SIMMONS, SHANICE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340804 | SIMMONS, SHANIKWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417471 | SIMMONS, SHARDAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386924 | SIMMONS, SHOSHANNA KADERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340426 | SIMMONS, SOFIYYAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351992 | SIMMONS, SUSAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406062 | SIMMONS, SUZAN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425288 | SIMMONS, SYRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298076 | SIMMONS, TARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354922 | SIMMONS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428483 | SIMMONS, TRAKYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383066 | SIMMONS, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410273 | SIMMONS, TRINITEE SELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378228 | SIMMONS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386897 | SIMMONS, VARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367336 | SIMMONS-HAYES, SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404219 | SIMMONS-TREASE, ANGELEQUE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330026 | SIMMS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368709 | SIMMS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360121 | SIMMS, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373350 | SIMMS, CAROLINE SONJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392244 | SIMMS, DONNELL AMONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425783 | SIMMS, KEYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386111 | SIMMS, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349347 | SIMMS, MICHELE YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390995 | SIMMS, OSHANE TREVOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354823 | SIMMS, WILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362659 | SIMMS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378912 | SIMMS, XZAVIER ELIJAH TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366420 | SIMMS-HICKMAN, JAROME JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358529 | SIMNACHER, CHRISTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331572 | SIMON & SIMON PC | 1818 MARKET ST 20TH FLOOR | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29420982 | SIMON SR, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338960 | SIMON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407521 | SIMON, ANTWONNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352711 | SIMON, ARVIND NICHOLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389962 | SIMON, ASHLEY MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377924 | SIMON, BRENEN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401938 | SIMON, CRISTIAN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422604 | SIMON, DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393159 | SIMON, DELSHOWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327756 | SIMON, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411843 | SIMON, DWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435299 | SIMON, FRANKOVITCH ANETAKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331101 | SIMON, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386716 | SIMON, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402855 | SIMON, HOWARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430564 | SIMON, JWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330803 | SIMON, KAYTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396348 | SIMON, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422628 | SIMON, MALACHI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356702 | SIMON, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358348 | SIMON, MARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388830 | SIMON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372598 | SIMON, MAYA VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369929 | SIMON, MINDY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353170 | SIMON, PATRICK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329957 | SIMON, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357316 | SIMON, RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433962 | SIMON, RINOA ASHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424985 | SIMON, SHANNON RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331522 | SIMON, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382413 | SIMONDS, JOSH BRADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423351 | SIMONE, STEPHEN J.S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434089 | SIMONELLI, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359296 | SIMONES, MISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408224 | SIMONETTI, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424205 | SIMONS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363975 | SIMONS, LAURYN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424174 | SIMONS, MONTRRELL I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384924 | SIMONS, NICOLE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408893 | SIMONS, RICHARD T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409113 | SIMONS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403847 | SIMONTON, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419736 | SIMPARA, SHERISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367615 | SIMPKINS, DENEVEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1775 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392766 | SIMPKINS, DESIREE LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400986 | SIMPKINS, HUNTER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359219 | SIMPKINS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376691 | SIMPKINS, KAMRHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365824 | SIMPKINS, KYRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346780 | SIMPLAY3 COMPANY | 9450 ROSEMONT DRIVE | STREETSBORO | OH | 44241 | | | FIRST CLASS MAIL |
| 29338125 | SIMPLE CREDIT INC | 2372 US 31 NORTH | PETOSKEY | MI | 49770-8927 | | | FIRST CLASS MAIL |
| 29345593 | SIMPLE LIVING SOLUTIONS | SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3 | SCOTTSDALE | AZ | 85250-6085 | | | FIRST CLASS MAIL |
| 29357409 | SIMPLER, BONNIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346781 | SIMPLICITY CREATIVE CORP | SIMPLICITY CREATIVE CORP, LOCKBOX 890452 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 29474973 | Simply Delicious, Inc. DBA Bobo's Oat Bars | 4501 Viking Way | Loveland | CO | 80538-9280 | | | FIRST CLASS MAIL |
| 29333987 | SIMPLY GIRLS ACCYS LLC | SIMPLY GIRLS ACCYS LLC, 4545 CENTER BLVD STE 3419 | LONG ISLAND CITY | NY | 11109-5973 | | | FIRST CLASS MAIL |
| 29333988 | SIMPLY GOOD FOODS USA | LOCKBOX 9402, PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | | | FIRST CLASS MAIL |
| 29297169 | Simply Gum Inc | 630 Flushing Ave, Mailbox #16, 2nd Floor | Brooklyn | NY | 11206 | | | FIRST CLASS MAIL |
| 29333989 | SIMPLY GUM INC | SIMPLY GUM INC, 630 FLUSHING AVE | BROOKLYN | NY | 11206 | | | FIRST CLASS MAIL |
| 29333991 | SIMPLY SNACKS | SIMPLY SNACKS LLC, 1405 N BROAD STREET SUITE 105 | HILLSIDE | NJ | 07205 | | | FIRST CLASS MAIL |
| 29338126 | SIMPSON LAW FIRM PA | PO BOX 1410 | RIDGELAND | MS | 39158-1410 | | | FIRST CLASS MAIL |
| 29338127 | SIMPSON LOGBACK LYNCH NORIS PA | 10851 MASTIN BLVD STE 1000 | OVERLAND PARK | KS | 66210-1769 | | | FIRST CLASS MAIL |
| 29405632 | SIMPSON, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404682 | SIMPSON, ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422617 | SIMPSON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344186 | SIMPSON, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414859 | SIMPSON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340748 | SIMPSON, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362194 | SIMPSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343300 | SIMPSON, CATHERINE JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355972 | SIMPSON, CHASE KETNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338679 | SIMPSON, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401009 | SIMPSON, CHERYL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352951 | SIMPSON, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383848 | SIMPSON, CHRISTOPHER BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381238 | SIMPSON, CONNOR WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430027 | SIMPSON, CRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378711 | SIMPSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342637 | SIMPSON, DONALD ANA'OLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419517 | SIMPSON, EWART G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426548 | SIMPSON, FELICIA SHENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338961 | SIMPSON, HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402093 | SIMPSON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349603 | SIMPSON, JACQUELINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382735 | SIMPSON, JAMES KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384139 | SIMPSON, JAQUION LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411002 | SIMPSON, JAQWAN KADAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328026 | SIMPSON, JAVOLREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402432 | SIMPSON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385624 | SIMPSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333075 | SIMPSON, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362689 | SIMPSON, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405872 | SIMPSON, KATHRYN JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365799 | SIMPSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387413 | SIMPSON, KIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435964 | SIMPSON, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400718 | SIMPSON, LYNN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394440 | SIMPSON, MCKENZYEE KAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420463 | SIMPSON, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351758 | SIMPSON, ROBIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1776 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29354551 | SIMPSON, ROSHAUNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428424 | SIMPSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344485 | SIMPSON, SAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371871 | SIMPSON, SHAILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398929 | SIMPSON, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408980 | SIMPSON, SHELBURN FOREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344576 | SIMPSON, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398088 | SIMPSON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328121 | SIMPSON, TAMERA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383414 | SIMPSON, TANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378322 | SIMPSON, TARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393789 | SIMPSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368216 | SIMPSON, TIFFANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389649 | SIMPSON, VIRGINIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390035 | SIMPSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380295 | SIMPSON, ZACHARY SIMPSON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335324 | SIMPSONVILLE PLAZA LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | | | FIRST CLASS MAIL |
| 29333992 | SIMS FOODS INC | SIMS FOODS INC, P.O. BOX 1017 | DADEVILLE | AL | 36853 | | | FIRST CLASS MAIL |
| 29344072 | SIMS, ALISON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373396 | SIMS, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385726 | SIMS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405308 | SIMS, ANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429002 | SIMS, ARIANNA KAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411481 | SIMS, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419354 | SIMS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408876 | SIMS, CAMLIN RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424437 | SIMS, CAROL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363179 | SIMS, DAVID NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329843 | SIMS, DELLA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363283 | SIMS, DENEISHA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398746 | SIMS, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341876 | SIMS, EMILY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364237 | SIMS, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435220 | SIMS, FANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411340 | SIMS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420459 | SIMS, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413712 | SIMS, JORDAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389619 | SIMS, JORDYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340451 | SIMS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367739 | SIMS, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391194 | SIMS, KELSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396368 | SIMS, KIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381275 | SIMS, KYLEIGH NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362493 | SIMS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369690 | SIMS, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348942 | SIMS, LAVARTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427414 | SIMS, LEAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391900 | SIMS, LEANNTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342431 | SIMS, MACIE LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395391 | SIMS, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426218 | SIMS, MEGHAN SIMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359992 | SIMS, NAJILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383508 | SIMS, NAKIIAH DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350765 | SIMS, ONNESTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391746 | SIMS, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386869 | SIMS, PIERRE JA'KYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1777 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343707 | SIMS, RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432168 | SIMS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344574 | SIMS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329771 | SIMS, SHONTAE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403762 | SIMS, SONJA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334433 | SIMS, STORMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359520 | SIMS, TAMEKA LASHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405251 | SIMS, TERRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381021 | SIMS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427074 | SIMS-BARBER, NICHOLETTE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374505 | SINANAN, NEIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417835 | SINCAVAGE, KADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325878 | SINCERE TRADER LIMITED | 2 MIN CHUAN RD SEC 1 | TAIPEI TAIWAN | | | CHINA | | FIRST CLASS MAIL |
| 29411415 | SINCLAIR, APRIL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399994 | SINCLAIR, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360437 | SINCLAIR, DUPREE FONTAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409953 | SINCLAIR, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395277 | SINCLAIR, ENIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395274 | SINCLAIR, JORDAN LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419445 | SINCLAIR, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424645 | SINCLAIR, KALEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422833 | SINCLAIR, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390278 | SINCLAIR, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434563 | SINCLAIR, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349622 | SINE, MARY EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403358 | SINEGAR, SAVIEON HAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338128 | SINGER RIVER FCU | 6006 HIGHWAY 63 | MOSS POINT | MS | 39563-9534 | | | FIRST CLASS MAIL |
| 29366041 | SINGER, CASEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384366 | SINGER, JOSHUA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427388 | SINGER, TIFFANY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358417 | SINGFIELD, TIERA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362925 | SINGH JR, JOHN MAHABIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379843 | SINGH, AARON AVTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338962 | SINGH, AVTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390297 | SINGH, BHUPINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465098 | Singh, Bikram | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462997 | Singh, Bikram | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374404 | SINGH, BIMLESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397998 | SINGH, DAVID ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367392 | SINGH, DEV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398795 | SINGH, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338963 | SINGH, FRANK (4098 CHINO CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337027 | SINGH, GURMEET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352877 | SINGH, HARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390593 | SINGH, HARJINDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350732 | SINGH, JAGWANTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361294 | SINGH, JAIME ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364092 | SINGH, JOANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378930 | SINGH, MANPREET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384210 | SINGH, MIRANDA TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358025 | SINGH, NATALIA ALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348579 | SINGH, NISHANT KUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393544 | SINGH, RACHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376298 | SINGH, RAHUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412966 | SINGH, RAJNI N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404650 | SINGH, RAJVEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408973 | SINGH, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372599 | SINGH, RHIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341404 | SINGH, RICKY MAHABIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398155 | SINGH, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357816 | SINGH, SHAVLEEN KAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400359 | SINGH, SHERYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330807 | SINGH, SOOKRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350404 | SINGH, SUZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385825 | SINGH, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333993 | SINGING MACHINE | SINGING MACHINE, 6301 NW 5TH WAY STE 2900 | FORT LAUDERDALE | FL | 33309-6191 | | | FIRST CLASS MAIL |
| 29299103 | SINGING RIVER ELECTRIC COOPERATIVE | PO BOX 1159 | LUCEDALE | MS | 39452-1159 | | | FIRST CLASS MAIL |
| 29445081 | Single Source Security, LLC | 383 Main Avenue, Suite 505 | Norwalk | CT | 06851 | | | FIRST CLASS MAIL |
| 29444562 | Single Source Security, LLC | Nixon Peabody LLP, Attn: Christopher Desiderio, 55 W 46th Street | New York | NY | 10036 | | | FIRST CLASS MAIL |
| 29343973 | SINGLETARY, AGNES LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391359 | SINGLETARY, ANTONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424005 | SINGLETARY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340494 | SINGLETARY, BRANDON JOUSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395962 | SINGLETARY, CHIQUITA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378970 | SINGLETARY, JANICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329577 | SINGLETARY, MOLLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340252 | SINGLETARY, SAMIRAH JANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402107 | SINGLETARY, TAELON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424484 | SINGLETON, ALEXANDER WARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403169 | SINGLETON, AMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384174 | SINGLETON, AMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366339 | SINGLETON, ANTATIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377000 | SINGLETON, BEVERLY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425950 | SINGLETON, DAMIA TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380025 | SINGLETON, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429935 | SINGLETON, DARRION DE'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402089 | SINGLETON, DOMINIC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330707 | SINGLETON, EVA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369013 | SINGLETON, HEAVEN LYNN-FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429681 | SINGLETON, HONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373696 | SINGLETON, IVA LL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435555 | SINGLETON, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354432 | SINGLETON, JAMIE DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379983 | SINGLETON, JAREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406531 | SINGLETON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399278 | SINGLETON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403998 | SINGLETON, JOHNICE CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404071 | SINGLETON, JUANITA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365574 | SINGLETON, KAYLEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395263 | SINGLETON, KEVIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342138 | SINGLETON, KHRISTIAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421433 | SINGLETON, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360488 | SINGLETON, MALIK RASHEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398359 | SINGLETON, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373285 | SINGLETON, SEPRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379297 | SINGLETON, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430577 | SINGLETON, SHNIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365326 | SINGLETON, STARTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384595 | SINGLETON, TALMEAR NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362600 | SINGLETON, VERONICA LATRAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379326 | SINGLEY, MARTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379481 | SINGS JR, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1779 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345594 | SINGSONG INTERNATIONAL TRADE CO LIM | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE | | | | CHINA | | FIRST CLASS MAIL |
| 29312883 | Singsong International Trade Co Limited | Floor 13, Building 7, No.14, South Industrial Rd | Dongguan, Guangdong | | 52300 | China | | FIRST CLASS MAIL |
| 29312515 | Singsong International Trade Co Limited | Floor 13, Building 7, No.14 South Industrial Rd | Dongguan | | 523000 | China | | FIRST CLASS MAIL |
| 29312878 | Singsong International Trade Co Limited | Floor 13, Building 7, No.14, South Industrial Rd | Dongguan, Guangdong | | 523000 | China | | FIRST CLASS MAIL |
| 29383605 | SINIFT, ALICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394204 | SINISTERRA, JEMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380494 | SINK, JEREMY WINFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384233 | SINKA, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399450 | SINKEWICZ III, THOMAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391951 | SINKFIELD, MCKENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376650 | SINKO, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412365 | SINKO, CURTIS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408530 | SINKS, COREY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328391 | SINN, VICKY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382586 | SINNEN, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345595 | SINO GIFTS CO LTD | NO 19 LONGXIN RD | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29438861 | Sino Gifts Co., Ltd. | No.19 Longxin Road, Tang Town Industrial Park, Pudong | Shanghai | | 201201 | China | | FIRST CLASS MAIL |
| 29440085 | Sino Gifts Co., Ltd. | Brown & Joseph, LLC, c/o Peter Geldes, PO Box 249 | Itasca | IL | 60143 | | | FIRST CLASS MAIL |
| 29345596 | SINOMART INTERNATIONAL LMTD | 3F LIANTAI BLDG NO 41 HULI ROAD | XIAMEN | | | CHINA | | FIRST CLASS MAIL |
| 29345597 | SINOMAX USA, INC. | SINOMAX USA INC, 3151 BRIARPARK DRIVE STE 1220 | HOUSTON | TX | 77042 | | | FIRST CLASS MAIL |
| 29353124 | SINOPOLI, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386867 | SINOPOLI, KYLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418736 | SINS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429884 | SINSMY, MARHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380051 | SINTON, TERRENCE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341455 | SINURAYA, ROSMALENTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357824 | SIONS - MURPHY, KARYSSA SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340717 | SIOUD, ADEM B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391707 | SIPE, ALISON MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330329 | SIPES, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396967 | SIPES, KELCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410189 | SIPES, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420718 | SIPHO, TYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378406 | SIPKOWSKI, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394022 | SIPOS, KRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390867 | SIPPLE, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351996 | SIQUEIROS, DESERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338129 | SIR FINANCE CORP | PO BOX 5358 | ELGIN | IL | 60121-5358 | | | FIRST CLASS MAIL |
| 29375793 | SIRIANNI, GABRIELE GIUSEPPE | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29331573 | SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | DALLAS | TX | 75320-2289 | | | FIRST CLASS MAIL |
| 29391366 | SIRMANS, NAZIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298215 | Sirovich, Matthew | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377709 | SISAK, MARISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415572 | SISBACH, DORLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399411 | SISCO, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429435 | SISCO, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418028 | SISCO, PHYLLIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357046 | SISCO, RYDER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360902 | SISILLI, LEONARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414203 | SISITKI, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385362 | SISK, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427749 | SISK, JAKOB E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341584 | SISK, SAMMIE CASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431285 | SISNEROS, ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399908 | SISNEROS, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349999 | SISNEROS, SABRINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329138 | SISOLACK, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412106 | SISON, GINA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401718 | SISSON, DEBRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353782 | SISTERS, STEPHEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362968 | SISTRUNK, KARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353000 | SITAFINE-MAUJA, OREPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380524 | SITAWISHA, NOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305886 | SITE CENTERS CORP. | TREADWELL, REED, 3300 ENTERPRISE PARKWAY, ATTN: GENERAL COUNSEL | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29466907 | SITE Centers Corp. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29331574 | SITE STORAGE INC | 1101 S ORANGE BLOSSOM TRL | APOPKA | FL | 32703-6564 | | | FIRST CLASS MAIL |
| 29363759 | SITERLET, TIFFINY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352972 | SITLER, DARLIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374850 | SITONE, JOHN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357288 | SITRO, MIKE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373575 | SITTNIEWSKI, GARY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345287 | SITTON MOTOR LINES INC | PO BOX 486 | LOWELL | AR | 72745-0486 | | | FIRST CLASS MAIL |
| 29369479 | SITTON, JAMIESON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374381 | SITTON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377868 | SITZBERGER, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394428 | SIVERTSON, JAYDDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423705 | SIVILLO, MELISSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407550 | SIVLEY, LISA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383661 | SIVO, MICAELA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414391 | SIX RIVERS MEDIA LLC | PO BOX 4807 | JOHNSON CITY | TN | 37602-4807 | | | FIRST CLASS MAIL |
| 29372661 | SIX, SENTURY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393926 | SIXTO, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333994 | SIXTREES USA LTD | SIXTREES LTD, 58 GRANT AVE | CARTERET | NJ | 07008-2720 | | | FIRST CLASS MAIL |
| 29376893 | SIYAGHA, REHAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361766 | SIZEMORE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399305 | SIZEMORE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399853 | SIZEMORE, ELIJAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351465 | SIZEMORE, JOSEPH WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396905 | SIZEMORE, KAMRYN MIKHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374228 | SIZEMORE, KERI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331744 | SIZEMORE, LUCAS EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343358 | SIZEMORE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394653 | SIZEMORE, SANDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370510 | SIZEMORE, SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343139 | SIZEMORE, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338130 | SJ BEAULIEU JR TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333995 | SJL WHOLESALE GROUP | JEFFREY S LESSER, 14 SHORT TRAIL | STAMFORD | CT | 06903-2413 | | | FIRST CLASS MAIL |
| 29401404 | SJODEN, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414392 | SJR MEDIA GROUP | GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198 | CINCINNATI | OH | 45263-1198 | | | FIRST CLASS MAIL |
| 29335325 | SJS REALTY MANAGEMENT INC | SJS TOWN CENTER LLC, C/O SJS REALTY MANAGEMENT INC, 1114 WYNWOOD AVE | CHERRY HILL | NJ | 08002-3256 | | | FIRST CLASS MAIL |
| 29433257 | SJS TOWN CENTER, LLC | C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE | CHERRY HILL | NJ | 08002-3256 | | | FIRST CLASS MAIL |
| 29338131 | SJW II LLC | 400 NORTH 9TH ST RM 203 | RICHMOND | VA | 23219-1508 | | | FIRST CLASS MAIL |
| 29340074 | SKAGGS, ADAM MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430481 | SKAGGS, BLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417454 | SKAGGS, CASSIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423462 | SKAGGS, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389701 | SKAGGS, CORY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339657 | SKAGGS, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378000 | SKAGGS, KATIE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1781 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355156 | SKAGGS, PATRICIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329634 | SKAGGS, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382712 | SKAGGS, SHELLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334044 | SKAL, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379907 | SKALS, SARA LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364634 | SKANES, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348975 | SKANES, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336729 | SKCDPH - SEATTLE & KING COUNTY | 401 - 5TH AVE STE 1100 | SEATTLE | WA | 98104-1818 | | | FIRST CLASS MAIL |
| 29400260 | SKEA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350582 | SKEELS, CHRISTINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365228 | SKEELS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392453 | SKEENS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365395 | SKEER, AYAKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340025 | SKEET, ANNASHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355282 | SKEET, CANDACE AL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367016 | SKELLY, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396785 | SKELTON, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397370 | SKELTON, ELIZABETH LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352688 | SKELTON, REGINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425376 | SKEZAS, ALEXANDER J. F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349330 | SKIBB, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338133 | SKIDMORE, ALDERSON & DUNCAN | PO BOX 360 | CUMBERLAND | MD | 21501-0360 | | | FIRST CLASS MAIL |
| 29419794 | SKIDMORE, CHELSIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338964 | SKIDMORE, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406764 | SKIDMORE, STEPHEN TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412257 | SKIDMORE, TRACIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394954 | SKIEF, ELOISE DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382826 | SKILES, HAILEY BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412460 | SKILLINGS, AUTUMN BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407496 | SKILLINGS, DIANA LANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354795 | SKILLOM, ANAYIA DIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344609 | SKILLSOFT CORPORATION. | 300 INNOVATION WAY STE 201. | NASHUA | NH | 03062 | | | FIRST CLASS MAIL |
| 29366436 | SKINNER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377351 | SKINNER, ASHAUNTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424856 | SKINNER, BONNY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373462 | SKINNER, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382248 | SKINNER, CAILTYN CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423211 | SKINNER, CHLOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374622 | SKINNER, DEMITRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348810 | SKINNER, DONALD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360819 | SKINNER, DORCETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359666 | SKINNER, EMMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358325 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338966 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432400 | SKINNER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324529 | SKINNER, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369892 | SKINNER, KYLIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389809 | SKINNER, LYNDA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409131 | SKINNER, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380721 | SKINNER, NATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361471 | SKINNER, NICOLLETTE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324530 | SKINNER, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429397 | SKINNER, REBEKAH SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355817 | SKINNER, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332080 | SKINNER, WYNONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333996 | SKINNY MIXES LLC | SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210 | CLEARWATER | FL | 33762-2224 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333997 | SKINNY STICKS | SKINNY STICKS MAPLE SYRUP LLC, 135830 COUNTRYSIDE DRIVE | MARATHON | WI | 54448 | | | FIRST CLASS MAIL |
| 29296948 | Skinny Sticks' Maple Syrup | 135830 Countryside Drive | Marathon | WI | 54448 | | | FIRST CLASS MAIL |
| 29345288 | SKIP PROGRAM | 243 RIDGEWOOD DR | MILLERSBURG | PA | 17061 | | | FIRST CLASS MAIL |
| 29428285 | SKIPPER, ALIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325912 | SKIPPER, COURTNEY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416916 | SKIPPER, DARRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420662 | SKIPPER, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399603 | SKIPPER, VERNON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428171 | SKIPPER, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425251 | SKIRKO, MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417849 | SKIVER, ZAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383012 | SKOCIC, ASMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416293 | SKODNY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366787 | SKOG, MITCHELL JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378794 | SKOKAN, KYLE JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369854 | SKOLNIK, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344610 | SKOPENOW INC | 12 EAST 49TH | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29404164 | SKORTZ, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427203 | SKOV, LEZLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329677 | SKOWRONSKI, JOSHUA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400219 | SKROBACZ, NEIL FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330593 | SKRZYPEK, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351121 | SKRZYPEK, EDWARD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335326 | SKSO PROPERTIES INC | 215 LOGAN ST STE 10 | WILLIAMSON | WV | 25661-3600 | | | FIRST CLASS MAIL |
| 29430953 | SKWAIT, TAYLOR LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305794 | SKY CROSSROADS LLC | 10101 FONDREN ROAD, SUITE 545 | HOUSTON | TX | 77096 | | | FIRST CLASS MAIL |
| 29335328 | SKY CROSSROADS LLC | 10101 FONDREN ROAD SUITE 545 | HOUSTON | TX | 77096-5148 | | | FIRST CLASS MAIL |
| 29347970 | SKY IRONDEQUOIT LLC | 10101 FONDREN ROAD STE 545 | HOUSTON | TX | 77096-5148 | | | FIRST CLASS MAIL |
| 29347971 | SKY KING INC | PO BOX 6676 | ASHEVILLE | NC | 28816-6676 | | | FIRST CLASS MAIL |
| 29335327 | SKY NEW YORK HOLDING LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | | | FIRST CLASS MAIL |
| 29413610 | SKY NEW YORK HOLDINGS LLC | 10101 FONDREN RD STE 545 | HOUSTON | TX | 77096-5148 | | | FIRST CLASS MAIL |
| 29345289 | SKY TRANSPORTATION SERVICES | 11650 GATEWAY EAST BLVD | EL PASO | TX | 79927-7704 | | | FIRST CLASS MAIL |
| 29344611 | SKYBRIDGE ASSET PROTECTION | PV REMEDY INC, 5173 WARING RD #43 | SAN DIEGO | CA | 92120 | | | FIRST CLASS MAIL |
| 29333998 | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340 | GREEN BAY | WI | 54303 | | | FIRST CLASS MAIL |
| 29347972 | SL & MLX LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036-2306 | | | FIRST CLASS MAIL |
| 29413695 | SL & MLX, LLC | 5950 CORPORATE DRIVE | HOUSTON | TX | 77036 | | | FIRST CLASS MAIL |
| 29347973 | SL LAPWING LLC | 8388 S TAMIAMI TRL STE 220 | SARASOTA | FL | 34238-2934 | | | FIRST CLASS MAIL |
| 29379145 | SLABACH, SAMUEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374143 | SLABAUGH, AMBER JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398842 | SLACK, CRAIG M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404476 | SLACK, ROBERT FOSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404731 | SLACK, RUSSELL TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358785 | SLACK, SHAUN AYMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396623 | SLADE, BRANDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325200 | SLADE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423072 | SLADE, SAMUEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357255 | SLADE, SCHYLA PERKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386675 | SLADE, TASHYKKA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367910 | SLAFKES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353045 | SLAGLE, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349370 | SLAGLE, MYA ELIZABETH DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360130 | SLAH, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371978 | SLAKER, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422905 | SLAKIE, HALLIE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393741 | SLANAKER, WARREN CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356865 | SLANE ROBLES, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1783 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358711 | SLAPNICKER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333999 | SLAPSNAX LLC | SLAPSNAX LLC, FALLER | HOBOKEN | NJ | 07030 | | | FIRST CLASS MAIL |
| 29400199 | SLATE, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341430 | SLATE, KARA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352324 | SLATE, TIARRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343526 | SLATEN, MERCEDES NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378847 | SLATER, AUSTIN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361529 | SLATER, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361793 | SLATER, CODY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355373 | SLATER, DUSTEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395158 | SLATER, JADA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418716 | SLATER, JUMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370064 | SLATER, LAURA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423392 | SLATER, LOGAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382556 | SLATER, NICHOLAS SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427341 | SLATER, RICHARD ENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338017 | SLATER, TIFFANY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367106 | SLATER, VALENE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330622 | SLATKO-WILT, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390530 | SLATON, TONIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374300 | SLATTERY, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425223 | SLATTERY, KAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400873 | SLATTON, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409891 | SLATZER, TERRANCE BRENNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329751 | SLAUBAUGH, SHARON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367157 | SLAUGHTER, CASHEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330149 | SLAUGHTER, DENNIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384930 | SLAUGHTER, HAYDN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404356 | SLAUGHTER, JAIDYN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378041 | SLAUGHTER, KAVON JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357493 | SLAUGHTER, KHALILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411926 | SLAUGHTER, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379343 | SLAUGHTER, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399267 | SLAUGHTER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406401 | SLAUGHTER, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397267 | SLAUGHTER, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338967 | SLAUGHTER, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420931 | SLAUZIS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362392 | SLAVEN, AMY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331344 | SLAVEN, BARBARA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394565 | SLAVEN, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378626 | SLAVEN, CHRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409201 | SLAVEN, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330868 | SLAVEN, MITCHELL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360156 | SLAVEN, SAMANTHA SLAVEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404645 | SLAVIK, CYNTHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380211 | SLAVIK, KAILEI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393623 | SLAWSON, KYLE ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344068 | SLAY, LUKE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420944 | SLAYMAN, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382396 | SLAYTON, ALEXIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422773 | SLAYTON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326100 | SLAYTON, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395444 | SLAYTON, GEORGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362696 | SLAYTON, PATRICIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421909 | SLAYTON, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1784 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414087 | SLEDGE, HARMONY JESSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358735 | SLEET, CHARLES WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425366 | SLEEZER, ROYCE VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340741 | SLEGH, NICHOLAS CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338968 | SLEIMAN, THERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445259 | Slemp, Dawn Marie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393579 | SLEVENSKI, KEITH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363613 | SLIFKA, DENVER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389961 | SLIGAR, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422973 | SLINSKI, FRANK MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378498 | SLIPPEY, KELLI MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346782 | SLIPSTICK USA | CBD CONSOLIDATED LLC, 1000 APOLLO RD STE B 03 | EAGAN | MN | 55121-2389 | | | FIRST CLASS MAIL |
| 29378186 | SLIVINSKI, HELEN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377313 | SLOAN, AMILLE IMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387945 | SLOAN, ANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369701 | SLOAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409591 | SLOAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365120 | SLOAN, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390490 | SLOAN, GEORGE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379253 | SLOAN, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405501 | SLOAN, IAHYONNI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399035 | SLOAN, JEREMY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425554 | SLOAN, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358427 | SLOAN, RANDAL MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353306 | SLOAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382585 | SLOAN, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327128 | SLOAN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352753 | SLOAN, WILLIAM OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362480 | SLOANE, JODY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356489 | SLOAS, BEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342286 | SLOAT, DYLAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406442 | SLOCUM, KHALIL Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381315 | SLOCUM, LILLIAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370850 | SLOCUM, SUTTON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344614 | SLOCUMB LAW FIRM LLC | 401 E PRATT STREET SUITE 444 | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 29344612 | SLOCUMB LAW FIRM LLC | 145 E MAGNOLIA AVE STE 201 | AUBURN | AL | 36830 | | | FIRST CLASS MAIL |
| 29328990 | SLOMINSKI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364607 | SLOMSKI, BRENDAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386408 | SLONAKER, JEFFREY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395626 | SLONE, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421161 | SLONE, KENIDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421456 | SLONE, KEVIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410373 | SLONE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354330 | SLONE, MEGAN SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342808 | SLONE, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403529 | SLONE, WESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352296 | SLONIKER, JOSEPH KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420508 | SLONSKI, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389615 | SLOOK, JAKE GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404996 | SLOTA, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389949 | SLOTTER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411222 | SLOTTERBACK, NATHAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357577 | SLOVACEK, ANNETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416998 | SLOVAK, STEPHANIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392180 | SLOVER CRUZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327213 | SLOVICK, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1785 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338134 | SLOVIN & ASSOCIATES | 2060 READING RD STE 420 | CINCINNATI | OH | 45202-1456 | | | FIRST CLASS MAIL |
| 29338135 | SLOVIN & ASSOCIATES CO LPA | 644 LINN STREET STE 720 | CINCINNATI | OH | 45203-1733 | | | FIRST CLASS MAIL |
| 29356826 | SLOWMAN, NIZHONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428023 | SLUDER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426249 | SLUDER, RYAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392505 | SLUDER, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340669 | SLUDER, TREY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396301 | SLUITER, KELLY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351482 | SLUSHER, JAYSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338970 | SLUSHER, ROXANNE (FCRA CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326313 | SLUSHER, ROXANNE (WH CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356929 | SLUSSER, CHARLES STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342761 | SLUZELE, PETER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346784 | SM TEK GROUP INC. | SM TEK GROUP INC, 132 32ND ST | BROOKLYN | NY | 11232 | | | FIRST CLASS MAIL |
| 29327487 | SMAIL, APRIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325517 | SMALL CLAIM COURT, DALLAS CO | PO BOX 1148 | SELMA | AL | 36702-1148 | | | FIRST CLASS MAIL |
| 29325518 | SMALL CLAIMS CO OF JEFFERSON | 716 R ARRINGTON BLVD N RM 500 | BIRMINGHAM | AL | 35203-0111 | | | FIRST CLASS MAIL |
| 29325519 | SMALL CLAIMS COURT | 200 W WASHINGTON ST FL 1ST | ATHENS | AL | 35611-2559 | | | FIRST CLASS MAIL |
| 29325520 | SMALL CLAIMS COURT OF CALHOUN CO | 25 W 11TH ST STE 260 | ANNISTON | AL | 36201-4588 | | | FIRST CLASS MAIL |
| 29325521 | SMALL CLAIMS COURT OF CHILTON | PO BOX 1946 | CLANTON | AL | 35046-1946 | | | FIRST CLASS MAIL |
| 29325522 | SMALL CLAIMS COURT OF DEKALB CO | PO BOX 681149 | FORT PAYNE | AL | 35968-1613 | | | FIRST CLASS MAIL |
| 29325523 | SMALL CLAIMS MONTGOMERY CO | COURTHOUSE, PO BOX 1667 | MONTGOMERY | AL | 36102-1667 | | | FIRST CLASS MAIL |
| 29376106 | SMALL, ADAM BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356392 | SMALL, AEDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418855 | SMALL, ANTHONY SMALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371401 | SMALL, ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392045 | SMALL, CEDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387121 | SMALL, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329567 | SMALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398124 | SMALL, DONTAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330499 | SMALL, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435550 | SMALL, JACQUE PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381147 | SMALL, JAKIRRIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412461 | SMALL, JONTE TEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435711 | SMALL, JUDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369535 | SMALL, KAMERON ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403463 | SMALL, MARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369763 | SMALL, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427923 | SMALL, NINALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370952 | SMALLEN, JACKIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371766 | SMALLEY, ERIC DURIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396155 | SMALLEY, SHAUNTELL LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355670 | SMALLPIECE, JAMIE REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377704 | SMALLS, ALEXANDRA ARONEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358850 | SMALLS, ATRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326004 | SMALLS, BEVERLY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374603 | SMALLS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414934 | SMALLS, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365921 | SMALLS, DANIEL TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425791 | SMALLS, DESTINY SMALLS MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403048 | SMALLS, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406927 | SMALLS, JAMIE SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388339 | SMALLS, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393326 | SMALLS, KATLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401521 | SMALLS, KINYA LETRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383403 | SMALLS, NAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1786 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403935 | SMALLS, TREMON DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385308 | SMALLS, TYLISHA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389922 | SMALLS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397454 | SMALLS, ZIYON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423973 | SMALLWOOD, AUTUMN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389130 | SMALLWOOD, BREEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383166 | SMALLWOOD, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366879 | SMALLWOOD, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354758 | SMALLWOOD, CRYSTAL GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388663 | SMALLWOOD, HANNAH F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373324 | SMALLWOOD, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418828 | SMALLWOOD, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421379 | SMALLWOOD, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351982 | SMALT, JERNEE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368536 | SMARR, CATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383736 | SMARR, ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376145 | SMARR, PAMELA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344615 | SMART DELIVERIES & TRANSPORTATION | JANICE SMART, 614 E 9 MILE ROAD | DAFTER | MI | 49724 | | | FIRST CLASS MAIL |
| 29346785 | SMART SOLAR INC | SMART SOLAR INC, 1203 LOYOLA DRIVE | LIBERTYVILLE | IL | 60048-1290 | | | FIRST CLASS MAIL |
| 29403753 | SMART, EVAGELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432251 | SMART, MARTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397048 | SMART, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361927 | SMART, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412260 | SMART, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403958 | SMARTE, JAYLA CHARDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346786 | SMARTEK USA INC | SMARTEK USA INC, 12 HINSDALE ST | BROOKLYN | NY | 11206-5037 | | | FIRST CLASS MAIL |
| 29346787 | SMARTIES CANDY COMPANY | SMARTIES CANDY COMPANY, 1091 LOUSONS RD | UNION | NJ | 07083-5097 | | | FIRST CLASS MAIL |
| 29346788 | SMARTPOINT | SMARTPOINT LLC, 250 LIBERTY STREET | METUCHEN | NJ | 08840 | | | FIRST CLASS MAIL |
| 29346789 | SMARTSWEETS INC | SMARTSWEETS INC, 75 WEST BROADWAY | VANCOUVER | BC | V5Y 1P1 | CANADA | | FIRST CLASS MAIL |
| 29444603 | SmartSweets Inc | #200 - 75 W Broadway | Vancouver | BC | V5Y191 | Canada | | FIRST CLASS MAIL |
| 29363305 | SMARTT, FATIMA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343926 | SMARTT, NATALIE AASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29314506 | Smartworks Consumer Products | 800-B Apgar Dr | Somerset | NJ | 08873 | | | FIRST CLASS MAIL |
| 29346790 | SMARTWORKS CONSUMER PRODUCTS | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR | SOMERSET | NJ | 08873-1164 | | | FIRST CLASS MAIL |
| 29367602 | SMASHUM, TOMMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365126 | SMAULDON, DAVID EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395435 | SMAY, VAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395144 | SMAZENUK, XAVIER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344616 | SMC3 | SOUTHERN MOTOR CARRIERS ASSOC INC, PO BOX 2040 | PEACHTREE CITY | GA | 30269 | | | FIRST CLASS MAIL |
| 29346791 | SMD TECHNOLOGIES LLC | SMD TECHNOLOGIES LLC, THE SUITES AT 17 | RUTHERFORD | NJ | 07070 | | | FIRST CLASS MAIL |
| 29440949 | SMECO | PO BOX 1937 | HUGHESVILLE | MD | 20637 | | | FIRST CLASS MAIL |
| 29310418 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | | | FIRST CLASS MAIL |
| 29354644 | SMEDLEY, LATOYA CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411601 | SMEDLEY, MICHELLA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386183 | SMEDLEY, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385887 | SMELSER, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396082 | SMELSER, JACK JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356999 | SMELTZER, MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347206 | SMESSAERT, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400817 | SMETAK, TAMARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338539 | SMICK, JEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422868 | SMIDT, CANDANCE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389752 | SMIEJA, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337956 | SMIGIEL, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424065 | SMILEY JR, DON ANTONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344617 | SMILEY LAW FIRM LLC | 805 ARABELLA LLC | NEW ORLEANS | LA | 70115 | | | FIRST CLASS MAIL |
| 29377354 | SMILEY, AHMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355682 | SMILEY, ASHLEY KEYSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365626 | SMILEY, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369775 | SMILEY, BRIAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357750 | SMILEY, DESTINY ATRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329891 | SMILEY, ERICA CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398495 | SMILEY, GAIL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446073 | Smiley, Kiara M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446803 | Smiley, Kiara M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411321 | SMILEY, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332070 | SMILEY, TANIKA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344806 | SMILEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359020 | SMINKEY, MITCHELL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355742 | SMIT, DIRK NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344618 | SMITH | ASCENTIUM CORPORATION, ADEPT MARKETING, 555 EDGAR WALDO WAY SUITE 401 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29344619 | SMITH & HASSLER | 1225 NORTH LOOP WEST SUITE 525 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29375506 | SMITH BIRCH, LACEY LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307309 | SMITH COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2011 | TYLER | TX | 75710-2011 | | | FIRST CLASS MAIL |
| 29336730 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | TYLER | TX | 75710-2011 | | | FIRST CLASS MAIL |
| 29308153 | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY | 200 E FERGUSON ST | TYLER | TX | 75702 | | | FIRST CLASS MAIL |
| 29436252 | SMITH ESQ, MICHAEL FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374777 | SMITH IV, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308411 | SMITH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424628 | SMITH JR, GREGORY CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387603 | SMITH JR, LEVAR ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354475 | SMITH JR, RICKY AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395935 | SMITH JR, SEAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422910 | SMITH JR., MARIO ANTJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387855 | SMITH JR., MAXIMO O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418050 | SMITH KING, NYIAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428605 | SMITH KING, SHYVONNE LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325525 | SMITH ROUCHON & ASSOCIATES | PO BOX 529 | JACKSON | MS | 39205-0529 | | | FIRST CLASS MAIL |
| 29331575 | SMITH SERSIC LLC | 9301 CALUMET AVENUE SUITE 1F | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 29396682 | SMITH SR, JOE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331576 | SMITH TANISHIA | 25 MANITOU ST | ROCHESTER | NY | 14621 | | | FIRST CLASS MAIL |
| 29345290 | SMITH TRANSPORT INC | 153 SMITH TRANSPORT RD | ROARING SPRING | PA | 16673-2247 | | | FIRST CLASS MAIL |
| 29375099 | SMITH, AAMARI TAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342625 | SMITH, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394105 | SMITH, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404753 | SMITH, ABIGAIL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401476 | SMITH, ADEN JAXON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365963 | SMITH, ADRYAN MALEEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357292 | SMITH, AIDAN CYRUS-LENIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408627 | SMITH, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368668 | SMITH, AINSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349222 | SMITH, AJANAE MAKYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408456 | SMITH, AJANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395627 | SMITH, AKAIRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326314 | SMITH, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373548 | SMITH, ALEX C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397394 | SMITH, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369000 | SMITH, ALISHA LAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401573 | SMITH, ALISSYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425979 | SMITH, ALIYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398957 | SMITH, ALLISON RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405207 | SMITH, ALLY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429058 | SMITH, ALLYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374032 | SMITH, ALVEONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351353 | SMITH, ALYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382136 | SMITH, ALYSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358329 | SMITH, ALYSSA DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379309 | SMITH, ALYSSA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403231 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364537 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365959 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364024 | SMITH, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399823 | SMITH, AMEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352340 | SMITH, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407807 | SMITH, ANDRE GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426536 | SMITH, ANDREA AUDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403220 | SMITH, ANDREI WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360133 | SMITH, ANDREW DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422749 | SMITH, ANDREW DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425903 | SMITH, ANDREW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394013 | SMITH, ANDREW TAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328775 | SMITH, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373044 | SMITH, ANIAH TASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370978 | SMITH, ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334296 | SMITH, ANN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433327 | SMITH, ANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434046 | SMITH, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424811 | SMITH, ANNLYNNN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376582 | SMITH, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383308 | SMITH, ANTHONY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410538 | SMITH, ANTHONY JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417848 | SMITH, ANTHONY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430941 | SMITH, ANTHONY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349359 | SMITH, ANTHONY TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366102 | SMITH, ANTWAN DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375007 | SMITH, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390933 | SMITH, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374153 | SMITH, ARIANNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379479 | SMITH, ARIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431208 | SMITH, ARLENE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401681 | SMITH, ARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429803 | SMITH, ARTERIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328865 | SMITH, ASANT'E EMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368787 | SMITH, ASHA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401520 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325330 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427227 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386587 | SMITH, ASHLEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363269 | SMITH, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425664 | SMITH, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381654 | SMITH, ASHLYN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395232 | SMITH, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372026 | SMITH, ATAYAH JAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389473 | SMITH, AUBREIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399624 | SMITH, AUBREY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383148 | SMITH, AUDREY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385316 | SMITH, AURORA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373237 | SMITH, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422670 | SMITH, AUSTIN GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358766 | SMITH, AUSTIN MONTGOMERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328994 | SMITH, AUTUMN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361384 | SMITH, AYONNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365325 | SMITH, AZARIAH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424212 | SMITH, BAILEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429955 | SMITH, BARBARA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344039 | SMITH, BARBARA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412540 | SMITH, BARRY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429817 | SMITH, BECKY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372822 | SMITH, BENJAMIN MATTHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434181 | SMITH, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352619 | SMITH, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431839 | SMITH, BILLIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402667 | SMITH, BILLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395926 | SMITH, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371247 | SMITH, BRADLEY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389144 | SMITH, BRANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374411 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397141 | SMITH, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392233 | SMITH, BRANDON O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353185 | SMITH, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328537 | SMITH, BREANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419886 | SMITH, BREEZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425449 | SMITH, BRENDA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353139 | SMITH, BRENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364043 | SMITH, BRENT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399231 | SMITH, BRIAH ANERES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353777 | SMITH, BRIAN COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425721 | SMITH, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380556 | SMITH, BRINESHA JAYLNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429633 | SMITH, BRITANEY BRANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394919 | SMITH, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327688 | SMITH, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429959 | SMITH, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421417 | SMITH, BRITTANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410543 | SMITH, BRITTANY MYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397700 | SMITH, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389713 | SMITH, BRITTNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407111 | SMITH, BRIYEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385864 | SMITH, BROCK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370200 | SMITH, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369770 | SMITH, BROOKLYN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430534 | SMITH, BROOKLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369848 | SMITH, BRYAN JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371753 | SMITH, BRYCE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356223 | SMITH, BYSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352126 | SMITH, CADARIO RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390021 | SMITH, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422623 | SMITH, CAITLYNN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332425 | SMITH, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410836 | SMITH, CALEB SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349156 | SMITH, CALLIE ALEESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429587 | SMITH, CAMAY ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354630 | SMITH, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370581 | SMITH, CAMRON ZAKEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369710 | SMITH, CANCHETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355198 | SMITH, CANDICE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425028 | SMITH, CANDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358513 | SMITH, CANNABISSATIVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427918 | SMITH, CARL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430313 | SMITH, CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360444 | SMITH, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362621 | SMITH, CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404571 | SMITH, CASEY JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410093 | SMITH, CASEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383514 | SMITH, CASSADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401946 | SMITH, CASSANDRA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342850 | SMITH, CATHARINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434362 | SMITH, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431501 | SMITH, CATRINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416407 | SMITH, CHANCE PAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340688 | SMITH, CHANDLER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401728 | SMITH, CHARDAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384010 | SMITH, CHARLES BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390133 | SMITH, CHARLES DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429239 | SMITH, CHASITY ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386362 | SMITH, CHASTITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376368 | SMITH, CHERYL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404360 | SMITH, CHERYL SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362932 | SMITH, CHINEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430011 | SMITH, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425739 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420660 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374181 | SMITH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386543 | SMITH, CHRISTINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372693 | SMITH, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380673 | SMITH, CHRISTINA MORGAN RILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387771 | SMITH, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411561 | SMITH, CHRISTOPHER B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419469 | SMITH, CHRISTOPHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393936 | SMITH, CHRISTOPHER H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377064 | SMITH, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409172 | SMITH, CHRISTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420108 | SMITH, CHRISTYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391846 | SMITH, CIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420052 | SMITH, CIERRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420522 | SMITH, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388329 | SMITH, CLYCIARA LA'KIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370296 | SMITH, CODY LAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404736 | SMITH, COLIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364274 | SMITH, COLIN NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387147 | SMITH, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371005 | SMITH, CONNER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390471 | SMITH, CONNIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397997 | SMITH, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355319 | SMITH, CORESHA NIYOME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351030 | SMITH, COREY BURNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348762 | SMITH, COREY DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362240 | SMITH, CORTACH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412364 | SMITH, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411858 | SMITH, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364496 | SMITH, COURTNEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419594 | SMITH, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417439 | SMITH, CRESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328712 | SMITH, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373065 | SMITH, CURTIS ANTWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390159 | SMITH, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432633 | SMITH, CYNTHIA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376240 | SMITH, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374857 | SMITH, DAGIEANN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381775 | SMITH, DAKOTA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359986 | SMITH, DALE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422400 | SMITH, DAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360707 | SMITH, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427921 | SMITH, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364552 | SMITH, DANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328773 | SMITH, DANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364626 | SMITH, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338325 | SMITH, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435253 | SMITH, DANIEL WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327402 | SMITH, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381819 | SMITH, DANIELLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412127 | SMITH, DANIESHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417074 | SMITH, DARCY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383868 | SMITH, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430275 | SMITH, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366034 | SMITH, DASIA MA-KIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351381 | SMITH, DA'SYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422794 | SMITH, DAVEEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356608 | SMITH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326315 | SMITH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429260 | SMITH, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421871 | SMITH, DAVID ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297887 | SMITH, DAVID E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421991 | SMITH, DAVID EFONA-JADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393104 | SMITH, DAVID RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356260 | SMITH, DAVID THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376435 | SMITH, DAVIDTIN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362898 | SMITH, DAWNISHA DOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423127 | SMITH, DEAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393489 | SMITH, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424176 | SMITH, DEANGELO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377488 | SMITH, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362087 | SMITH, DEBORA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395086 | SMITH, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385923 | SMITH, DEBORAH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402992 | SMITH, DEBORAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434922 | SMITH, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329141 | SMITH, DEBRA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380585 | SMITH, DECARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426026 | SMITH, DEDRIANNA JAMESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391964 | SMITH, DEDRICA MINUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434931 | SMITH, DEEDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427991 | SMITH, DEEGAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385428 | SMITH, DEION R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415480 | SMITH, DEJAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389213 | SMITH, DEJEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405377 | SMITH, DEKITA LATISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410402 | SMITH, DELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342047 | SMITH, DELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395707 | SMITH, DEMARI LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368030 | SMITH, DEMITRICE QUANTAVIEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421052 | SMITH, DE'MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412411 | SMITH, DEMONTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386857 | SMITH, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352958 | SMITH, DENNIS ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421886 | SMITH, DENZEL O'NEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329782 | SMITH, DEREK MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427648 | SMITH, DERIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416116 | SMITH, DERIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412241 | SMITH, DEROYA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402706 | SMITH, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429740 | SMITH, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419553 | SMITH, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354259 | SMITH, DERRICK DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415510 | SMITH, DERRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403263 | SMITH, DESHONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330523 | SMITH, DESIREE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330028 | SMITH, DESMOND ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405745 | SMITH, DESTINY DIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355679 | SMITH, DETWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429276 | SMITH, DEXTREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399179 | SMITH, DHRUMBA KATARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407870 | SMITH, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367103 | SMITH, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369682 | SMITH, DIAMOND JANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377138 | SMITH, DIANTREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396447 | SMITH, DIMOND KRYSTYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418495 | SMITH, DOMONIQUE LASHAY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401522 | SMITH, DONALD MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409581 | SMITH, DONALD MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367160 | SMITH, DONALD ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361644 | SMITH, DONIMA JANYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340048 | SMITH, DONNA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347431 | SMITH, DONNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376238 | SMITH, DONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381585 | SMITH, DONOVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385257 | SMITH, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403283 | SMITH, DONYAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355209 | SMITH, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422538 | SMITH, DORIONN ALSHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338368 | SMITH, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371789 | SMITH, DOUGLAS F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356554 | SMITH, DOUGLAS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395574 | SMITH, DRAVEN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397029 | SMITH, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338740 | SMITH, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389325 | SMITH, DUSTIN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393046 | SMITH, DUWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361385 | SMITH, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1793 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410665 | SMITH, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374938 | SMITH, EBONY SHAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351177 | SMITH, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415631 | SMITH, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360474 | SMITH, ELANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326316 | SMITH, ELEANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408834 | SMITH, ELEGRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428771 | SMITH, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417307 | SMITH, ELISHA L L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375700 | SMITH, ELITHICA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362163 | SMITH, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364921 | SMITH, ELIZABETH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387212 | SMITH, EMERSON RHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389142 | SMITH, EMILI DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328993 | SMITH, EMILY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403062 | SMITH, EMMA (DAKOTA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378039 | SMITH, EMMA ALIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354494 | SMITH, ENJOLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398238 | SMITH, ERIAUNA RENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340436 | SMITH, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427546 | SMITH, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421002 | SMITH, ERIC P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362750 | SMITH, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349934 | SMITH, ERIK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383451 | SMITH, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404384 | SMITH, ERWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396640 | SMITH, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386166 | SMITH, ETHAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417855 | SMITH, EVAN KURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349890 | SMITH, EVANGELINE BELANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427171 | SMITH, FIONNE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328824 | SMITH, FORTUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394563 | SMITH, FRANK CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430945 | SMITH, FRANK WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417940 | SMITH, FREDRICK P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380175 | SMITH, FYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373409 | SMITH, GABRIELLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353349 | SMITH, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390474 | SMITH, GARRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392664 | SMITH, GARY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402567 | SMITH, GENEVE CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429541 | SMITH, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412107 | SMITH, GEORGE RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407147 | SMITH, GERALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376355 | SMITH, GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445748 | Smith, Ginny | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406706 | SMITH, GLEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413239 | SMITH, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431097 | SMITH, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381881 | SMITH, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403498 | SMITH, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342513 | SMITH, HALEY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354637 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360261 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405703 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429519 | SMITH, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29359603 | SMITH, HANNAH ROSHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410875 | SMITH, HAYDEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381268 | SMITH, HAYDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435449 | SMITH, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375912 | SMITH, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429197 | SMITH, HEAVEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401632 | SMITH, HEAVENLY BENE'IAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381950 | SMITH, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297477 | SMITH, HELEN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381692 | SMITH, HELENA GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425844 | SMITH, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360038 | SMITH, HENRY MARKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402741 | SMITH, HOLLY ADELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360581 | SMITH, IAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417472 | SMITH, ILLUSION DESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376014 | SMITH, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355829 | SMITH, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358461 | SMITH, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354885 | SMITH, ISAIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385763 | SMITH, ISAIAH MD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397343 | SMITH, IV, JOSEPH ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410709 | SMITH, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419280 | SMITH, JACK BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431707 | SMITH, JACKIE | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29416256 | SMITH, JACKSON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329443 | SMITH, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403896 | SMITH, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379247 | SMITH, JACOB CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383654 | SMITH, JACOB LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391019 | SMITH, JACOB R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435556 | SMITH, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404907 | SMITH, JACQUOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390171 | SMITH, JAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364394 | SMITH, JAKHAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384554 | SMITH, JALISSIA MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427011 | SMITH, JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343522 | SMITH, JAMAL RICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422277 | SMITH, JAMANI AREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378857 | SMITH, JAMAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352090 | SMITH, JAMES CARVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330408 | SMITH, JAMES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359930 | SMITH, JAMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394324 | SMITH, JAMIA JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385302 | SMITH, JAMICA DESHUNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410035 | SMITH, JAMIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414894 | SMITH, JAMIE NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421190 | SMITH, JAMIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427329 | SMITH, JANICE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383129 | SMITH, JANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426223 | SMITH, JAOMARI DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392141 | SMITH, JA'QUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419151 | SMITH, JARRED EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367794 | SMITH, JASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422216 | SMITH, JASMINE TENAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402799 | SMITH, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409658 | SMITH, JASON EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423116 | SMITH, JASON I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370056 | SMITH, JASON KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405511 | SMITH, JASON P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430783 | SMITH, JAVARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385421 | SMITH, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389954 | SMITH, JAYDEN TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379688 | SMITH, JAYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366267 | SMITH, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428632 | SMITH, JAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419272 | SMITH, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353126 | SMITH, JAYVON RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421325 | SMITH, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412673 | SMITH, JEANETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371930 | SMITH, JEANNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371629 | SMITH, JEDEDIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350221 | SMITH, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339665 | SMITH, JEFFREY COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416122 | SMITH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408573 | SMITH, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394054 | SMITH, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377648 | SMITH, JENNIFER LYNNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398250 | SMITH, JEREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379201 | SMITH, JEREMIAH ARZAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399206 | SMITH, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375204 | SMITH, JERMAINE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332649 | SMITH, JERMAYLIN AIZAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396147 | SMITH, JEROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408452 | SMITH, JERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406450 | SMITH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383465 | SMITH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406028 | SMITH, JESSICA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428656 | SMITH, JESSICA MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357506 | SMITH, JILL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365289 | SMITH, JILMESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326317 | SMITH, JO LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370006 | SMITH, JO MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328441 | SMITH, JOANN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399221 | SMITH, JOANN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368384 | SMITH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432396 | SMITH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384111 | SMITH, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382383 | SMITH, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416171 | SMITH, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429925 | SMITH, JOHNATHON WOODROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418833 | SMITH, JOHNNIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435680 | SMITH, JOHNNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357626 | SMITH, JOHNNY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327297 | SMITH, JONASIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359809 | SMITH, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355635 | SMITH, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403084 | SMITH, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361041 | SMITH, JOSEPH DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372464 | SMITH, JOSHUA CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384158 | SMITH, JOSHUA KENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387693 | SMITH, JOSHUA TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410755 | SMITH, JOSIAH GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330451 | SMITH, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423783 | SMITH, JUAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358642 | SMITH, JUDE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370105 | SMITH, JUDITH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363919 | SMITH, JUDY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365906 | SMITH, JULIANNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405469 | SMITH, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427509 | SMITH, JUSTIN MICHAEL-ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389099 | SMITH, JUSTIN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356496 | SMITH, JUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423070 | SMITH, JUSTIN WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424414 | SMITH, JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377501 | SMITH, KAHEEM NAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401719 | SMITH, KAIRI EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417123 | SMITH, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421550 | SMITH, KAITLYN HAYNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385508 | SMITH, KAITLYN HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418130 | SMITH, KAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404486 | SMITH, KALEI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379820 | SMITH, KAMARA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394706 | SMITH, KAMERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435738 | SMITH, KANESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435750 | SMITH, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330445 | SMITH, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412765 | SMITH, KAREN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353620 | SMITH, KARLA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424927 | SMITH, KATECIEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404110 | SMITH, KATHERINE APONI SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354211 | SMITH, KATHERINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406293 | SMITH, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389783 | SMITH, KATHLEEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326142 | SMITH, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355025 | SMITH, KAVAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378852 | SMITH, KAYCI BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371416 | SMITH, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423543 | SMITH, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422119 | SMITH, KEARIAH DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431197 | SMITH, KEA'SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456088 | Smith, Kea'Shaun | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430642 | SMITH, KEEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393971 | SMITH, KEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399049 | SMITH, KEISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399736 | SMITH, KEITH CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394933 | SMITH, KEITORA CHERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392407 | SMITH, KELCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378527 | SMITH, KELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366290 | SMITH, KELIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381227 | SMITH, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426210 | SMITH, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408961 | SMITH, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430371 | SMITH, KELLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426407 | SMITH, KELSIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378677 | SMITH, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385606 | SMITH, KENAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418838 | SMITH, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353989 | SMITH, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350663 | SMITH, KENNETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352842 | SMITH, KENNETH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408595 | SMITH, KENNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399925 | SMITH, KEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400931 | SMITH, KERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394079 | SMITH, KESHAWN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412503 | SMITH, KE'SUAN NERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428088 | SMITH, KEVIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428026 | SMITH, KEVIN WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423406 | SMITH, KIANYI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425811 | SMITH, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421573 | SMITH, KIERSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395035 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408019 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386329 | SMITH, KIMBERLY JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352269 | SMITH, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399177 | SMITH, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348474 | SMITH, KIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367100 | SMITH, KIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429364 | SMITH, KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297527 | SMITH, KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402998 | SMITH, KIWANNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409051 | SMITH, KIYA TAMERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375300 | SMITH, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380167 | SMITH, KONNOR STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340063 | SMITH, KRIS KALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410293 | SMITH, KRISTEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327770 | SMITH, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339744 | SMITH, KRISTIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327084 | SMITH, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419471 | SMITH, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377292 | SMITH, KYLA NAIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377849 | SMITH, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430305 | SMITH, KYMBERLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393168 | SMITH, LACEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376976 | SMITH, LADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369584 | SMITH, LAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390801 | SMITH, LAKAIRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396025 | SMITH, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355934 | SMITH, LA'MIA TIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412884 | SMITH, LANCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390049 | SMITH, LARRY ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362801 | SMITH, LARRY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383408 | SMITH, LASHAWNDA LASHIRL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392389 | SMITH, LA'SHAWNDA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330726 | SMITH, LASHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375928 | SMITH, LASHUNTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389576 | SMITH, LATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377107 | SMITH, LATAYA BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419494 | SMITH, LATISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389067 | SMITH, LATOSHA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355596 | SMITH, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374803 | SMITH, LAURA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389896 | SMITH, LAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340541 | SMITH, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420631 | SMITH, LECHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416423 | SMITH, LENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432330 | SMITH, LENA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398862 | SMITH, LENA BLANCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362949 | SMITH, LEONA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412024 | SMITH, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330107 | SMITH, LESLIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412423 | SMITH, LEVI ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391438 | SMITH, LEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426644 | SMITH, LIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406775 | SMITH, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374849 | SMITH, LILLIAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426204 | SMITH, LILLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407982 | SMITH, LINDA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378117 | SMITH, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424390 | SMITH, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372056 | SMITH, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386478 | SMITH, LISA FRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360609 | SMITH, LOGAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426467 | SMITH, LOGAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397324 | SMITH, LOGAN MAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398397 | SMITH, LOLITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424507 | SMITH, LONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426739 | SMITH, LORENSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351711 | SMITH, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379786 | SMITH, LUCAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372561 | SMITH, LUKAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428370 | SMITH, LYDIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371985 | SMITH, LYMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371403 | SMITH, LYNETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387132 | SMITH, LYNNETTE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356290 | SMITH, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377936 | SMITH, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424287 | SMITH, MADISON ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356111 | SMITH, MAKAIOS NICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421331 | SMITH, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379178 | SMITH, MAKEENA NELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359167 | SMITH, MAKENZIE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399821 | SMITH, MAKHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391135 | SMITH, MAKIERRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414575 | SMITH, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326319 | SMITH, MALITHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372362 | SMITH, MARA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357519 | SMITH, MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366492 | SMITH, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442826 | Smith, Marcus Demell | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326320 | SMITH, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367265 | SMITH, MARIA SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422598 | SMITH, MARIAH JIHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371121 | SMITH, MARIAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429887 | SMITH, MARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436121 | SMITH, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410810 | SMITH, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400275 | SMITH, MARK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422784 | SMITH, MARQUESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359866 | SMITH, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342902 | SMITH, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1799 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333430 | SMITH, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422246 | SMITH, MARY I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326321 | SMITH, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404407 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327221 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349426 | SMITH, MATTHEW AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395711 | SMITH, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410819 | SMITH, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374498 | SMITH, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363065 | SMITH, MAUREEN ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361399 | SMITH, MAUREEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417098 | SMITH, MCKENNA CARMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362304 | SMITH, MEGAN LOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352023 | SMITH, MEGAN MILLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379673 | SMITH, MEGAN SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419234 | SMITH, MEGANN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361306 | SMITH, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412482 | SMITH, MERCEDES PARRSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398341 | SMITH, MEZIAH NYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356338 | SMITH, MICAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398600 | SMITH, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430407 | SMITH, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340126 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385787 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430252 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432646 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329773 | SMITH, MICHAEL AMBROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410843 | SMITH, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405432 | SMITH, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410972 | SMITH, MICHAEL KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328307 | SMITH, MICHAEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405869 | SMITH, MICHAEL TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391337 | SMITH, MICHAEL YANDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367276 | SMITH, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363888 | SMITH, MICHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354643 | SMITH, MIKASIAH TURAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354126 | SMITH, MIKEJIAH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432464 | SMITH, MIKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367421 | SMITH, MIKESE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329963 | SMITH, MIRANDA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406115 | SMITH, MIRIAM THOMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430327 | SMITH, MISTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408514 | SMITH, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390793 | SMITH, MONDESJA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385551 | SMITH, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426109 | SMITH, MONTA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360639 | SMITH, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349852 | SMITH, MORGAN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351632 | SMITH, MORGAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431212 | SMITH, MYAESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412181 | SMITH, NAJAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400859 | SMITH, NASHONDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397406 | SMITH, NATALIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431891 | SMITH, NATHAN E.F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408766 | SMITH, NATHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329466 | SMITH, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430155 | SMITH, NATHANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424181 | SMITH, NEVAEH LANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374168 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372468 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349073 | SMITH, NICHOLAS NIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364533 | SMITH, NICHOLAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412193 | SMITH, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338598 | SMITH, NICOLAS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394783 | SMITH, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396109 | SMITH, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409508 | SMITH, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369814 | SMITH, NORMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395970 | SMITH, NYRELL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338429 | SMITH, OCTAVIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392977 | SMITH, OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326923 | SMITH, OLIVIA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389312 | SMITH, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384097 | SMITH, PAIGE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340082 | SMITH, PAIGE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329324 | SMITH, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343641 | SMITH, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330293 | SMITH, PATRICIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396295 | SMITH, PATRICK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392622 | SMITH, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380498 | SMITH, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408599 | SMITH, PEACHES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363579 | SMITH, PENNIE LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342492 | SMITH, PEPPER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360943 | SMITH, PETE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427327 | SMITH, PETRA INGRID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342968 | SMITH, PHILLIP EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399131 | SMITH, PIPER CECELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409388 | SMITH, PRELAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381482 | SMITH, QUANISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416957 | SMITH, QUASHAWN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419607 | SMITH, QUENTIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424119 | SMITH, QUINCEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407177 | SMITH, QUINCEY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340539 | SMITH, RAAFI JIHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425815 | SMITH, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377510 | SMITH, RACHEL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379325 | SMITH, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399280 | SMITH, RA'LYNN D'NEISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403215 | SMITH, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377789 | SMITH, RANIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395523 | SMITH, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338572 | SMITH, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397607 | SMITH, REAGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329589 | SMITH, REBECCA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419811 | SMITH, REECE MAKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427349 | SMITH, REGINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373578 | SMITH, REGINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328559 | SMITH, REGINA LASHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395264 | SMITH, REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370970 | SMITH, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388917 | SMITH, RICHARD RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342909 | SMITH, RICKY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385997 | SMITH, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384695 | SMITH, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377869 | SMITH, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342888 | SMITH, ROBERT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391645 | SMITH, ROBERT LINWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344418 | SMITH, ROBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364138 | SMITH, ROBERT RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356720 | SMITH, ROBERT THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419514 | SMITH, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330399 | SMITH, ROBIN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424131 | SMITH, ROBIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372860 | SMITH, ROCHELLE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396747 | SMITH, RODNEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342057 | SMITH, RODREA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384995 | SMITH, RODRICK BENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374738 | SMITH, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334992 | SMITH, RONALD PHYLLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424314 | SMITH, RONDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384006 | SMITH, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419214 | SMITH, ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377568 | SMITH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412000 | SMITH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421361 | SMITH, RYAN KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352680 | SMITH, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350854 | SMITH, RYLAN TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417321 | SMITH, SACORYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428024 | SMITH, SAHMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331425 | SMITH, SALAEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356635 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356764 | SMITH, SAMANTHA JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426027 | SMITH, SAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378459 | SMITH, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394274 | SMITH, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408854 | SMITH, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369017 | SMITH, SAVANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368391 | SMITH, SAVANAH NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343277 | SMITH, SAVANN MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410764 | SMITH, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386477 | SMITH, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368313 | SMITH, SAWYER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410537 | SMITH, SEAN JARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429338 | SMITH, SEANNA TEORR TIPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353485 | SMITH, SEDEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347118 | SMITH, SETH RYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403239 | SMITH, SETH TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355823 | SMITH, SHAKYRA BRIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396722 | SMITH, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344551 | SMITH, SHANE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385527 | SMITH, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395762 | SMITH, SHANNAN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358001 | SMITH, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344559 | SMITH, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354809 | SMITH, SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400327 | SMITH, SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386947 | SMITH, SHARIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429795 | SMITH, SHARIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408552 | SMITH, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381109 | SMITH, SHARON AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351667 | SMITH, SHARON LYNNORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365809 | SMITH, SHARON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425018 | SMITH, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401638 | SMITH, SHAWN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398331 | SMITH, SHAYNE RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396016 | SMITH, SHELAYE BRANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388090 | SMITH, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351775 | SMITH, SHELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425882 | SMITH, SHELTON CHRISTAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331540 | SMITH, SHERISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409031 | SMITH, SHERRISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344009 | SMITH, SHERRY NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384012 | SMITH, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418722 | SMITH, SHYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372680 | SMITH, SHYTEINIA PREONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378609 | SMITH, SIENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342189 | SMITH, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361577 | SMITH, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389444 | SMITH, SOMMER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411678 | SMITH, SOPHIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422144 | SMITH, SORIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371717 | SMITH, STACEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431278 | SMITH, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297535 | SMITH, STANLEY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329723 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361552 | SMITH, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410004 | SMITH, STEPHEN CARMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378090 | SMITH, STEPHEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341339 | SMITH, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360582 | SMITH, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385018 | SMITH, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341434 | SMITH, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406361 | SMITH, STEVEN ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409282 | SMITH, STEVEN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378702 | SMITH, STEVEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418607 | SMITH, STEVEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394257 | SMITH, STEVIEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351001 | SMITH, STONEY YNEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377490 | SMITH, SUMMER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408100 | SMITH, SUSAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407704 | SMITH, SUWILANJI KYLELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428311 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357841 | SMITH, SYLVIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344729 | SMITH, SYLVONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354641 | SMITH, TAHLIA ASHANTE SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382779 | SMITH, TAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368024 | SMITH, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331712 | SMITH, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424899 | SMITH, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382752 | SMITH, TAMARIYON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400874 | SMITH, TAMERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396812 | SMITH, TAMMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383178 | SMITH, TAMMIE ILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331721 | SMITH, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343863 | SMITH, TAMMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347109 | SMITH, TAMMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385205 | SMITH, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343128 | SMITH, TAMMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402099 | SMITH, TANIYIA ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422321 | SMITH, T'ARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338540 | SMITH, TARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434666 | SMITH, TARNECHIA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362788 | SMITH, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341547 | SMITH, TASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399196 | SMITH, TASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404834 | SMITH, TASIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371350 | SMITH, TATUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327989 | SMITH, TATUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355099 | SMITH, TAYLOR DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367332 | SMITH, TAYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343644 | SMITH, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432321 | SMITH, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374368 | SMITH, TERESA JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372501 | SMITH, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413070 | SMITH, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343645 | SMITH, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359463 | SMITH, THELMA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418263 | SMITH, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382607 | SMITH, TIESHA ZELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371011 | SMITH, TIFFANIE STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407498 | SMITH, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357696 | SMITH, TIFFANY AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354852 | SMITH, TIM SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350177 | SMITH, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364696 | SMITH, TIMOTHY LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393391 | SMITH, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340093 | SMITH, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376797 | SMITH, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339987 | SMITH, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394949 | SMITH, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394757 | SMITH, TONY ERWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364166 | SMITH, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392511 | SMITH, TONYA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411203 | SMITH, TOPANGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343646 | SMITH, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374903 | SMITH, TRACY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374199 | SMITH, TRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400806 | SMITH, TREVOR DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368373 | SMITH, TREYTON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397491 | SMITH, TREYVON DESEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355983 | SMITH, TRINITY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375076 | SMITH, TROY EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357334 | SMITH, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419852 | SMITH, TYRE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402884 | SMITH, TYREE X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399886 | SMITH, TYRESE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359300 | SMITH, TYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373482 | SMITH, VALENTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370877 | SMITH, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29349985 | SMITH, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359429 | SMITH, VEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403199 | SMITH, VEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331042 | SMITH, VENEZUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384188 | SMITH, VENTRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420428 | SMITH, VERNON H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426269 | SMITH, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392398 | SMITH, VICKI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342745 | SMITH, VICKIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362562 | SMITH, VINSHAYDEN KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425470 | SMITH, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419371 | SMITH, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355569 | SMITH, WANDA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364357 | SMITH, WANDA CAPLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381690 | SMITH, WANDA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341652 | SMITH, WENDY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351500 | SMITH, WHITNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411643 | SMITH, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327653 | SMITH, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330848 | SMITH, WILLIAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421396 | SMITH, WILLIAM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365852 | SMITH, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370677 | SMITH, WILLIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427136 | SMITH, XANDER REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364320 | SMITH, XYLIA AMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378276 | SMITH, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427450 | SMITH, YOLANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426034 | SMITH, ZACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328928 | SMITH, ZACHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375704 | SMITH, ZACHARY CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363416 | SMITH, ZAHARA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393117 | SMITH, ZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423349 | SMITH, ZANE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389261 | SMITH, ZAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388625 | SMITH, ZETAVIOUS JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389058 | SMITH, ZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388689 | SMITH-BACON, VENETRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329389 | SMITH-CALL, TONI LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393438 | SMITH-COWINS, SARIJAH JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389254 | SMITH-COZART, MALIKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404042 | SMITHEE, HOLLY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387139 | SMITHERMAN, ALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338595 | SMITHEY, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340573 | SMITHEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392757 | SMITHHART, ALEXIS MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365468 | SMITHINGELL, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400048 | SMITH-MCCARTY, TERRION LA'SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376571 | SMITH-MYERS, AMBERLYN BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398379 | SMITH-PERRY, AMANDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423597 | SMITH-RAWLS, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347975 | SMITH'S FOOD & DRUG STORES | PO BOX 842283 | BOSTON | MA | 02284-2283 | | | FIRST CLASS MAIL |
| 29331577 | SMITHS WINDOW CLEANING | 2235 MADISON 401 | FREDERICKTOWN | MO | 63645 | | | FIRST CLASS MAIL |
| 29343980 | SMITHSON, TYLER WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387837 | SMITHSON-FEHLMAN, KALIA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401298 | SMITLEY, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346792 | SMITTY BEE HONEY INC | PO BOX 219 | DEFIANCE | IA | 51527-4001 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1805 of 2153

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29438540 | Smitty Bee Honey, Inc. | Jeremy Croghan, 208 Main Ave, PO Box 219 | Defiance | IA | 51527-1003 | | | FIRST CLASS MAIL |
| 29380670 | SMOAKS, DAVISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329447 | SMOCK, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429448 | SMOKE, BRIGGETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385211 | SMOKE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346793 | SMOKEHOUSE PET PRODUCTS | SMOKEHOUSE PET PRODUCTS, INC., 11850 SHELDON STREET | SUN VALLEY | CA | 91352 | | | FIRST CLASS MAIL |
| 29343647 | SMOLENSKY, MARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434328 | SMOLINSKY, CARMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364070 | SMOOT, CATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359271 | SMOTHERMAN, TERESA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383468 | SMOTHERS, DESHONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420510 | SMOTHERS, SARAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424560 | SMOTHERS, TEDVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366984 | SMOTHERS, VISHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374512 | SMOYAK, MARK S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331578 | SMS MOVING LLC | 1 LOSSON GARDEN DRIVE APT 4 | CHEEKTOWAGA | NY | 14227 | | | FIRST CLASS MAIL |
| 29331581 | SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH STE 100 | HAUPPAGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29334001 | SMUCKER RETAIL FOODS | SMUCKER RETAIL FOODS INC, 39198 TREASURY CENTER | CHICAGO | IL | 60694-9100 | | | FIRST CLASS MAIL |
| 29310424 | SMUD | BOX 15555, @ SMUD | SACRAMENTO | CA | 95852-1555 | | | FIRST CLASS MAIL |
| 29372952 | SMULIK, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388103 | SMULLEN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303837 | SMYRNA UTILITIES TN | PO BOX 290009 | NASHVILLE | TN | 37229-0009 | | | FIRST CLASS MAIL |
| 29402683 | SMYTH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398787 | SMYTH, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428955 | SMYTHE, LOGAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370672 | SMYTHE, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334002 | SNACK INNOVATIONS INC | SNACK INNOVATIONS INC DBA GOURMET, 41 ETHEL ROAD WEST | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 29334003 | SNAK KING CORP | SNAK KING CORP, PO BOX 748200 | LOS ANGELES | CA | 90074-8200 | | | FIRST CLASS MAIL |
| 29334004 | SNAPDRAGON FOODS LLC | SNAPDRAGON FOODS LLC, 2450 WASHINGTON AVE, SUITE 285 | SAN LEANDRO | CA | 94577 | | | FIRST CLASS MAIL |
| 29387854 | SNAPP, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407892 | SNAPP, SHANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303838 | SNAPPING SHOALS EMC | P.O. BOX 73 | COVINGTON | GA | 30015 | | | FIRST CLASS MAIL |
| 29320674 | SNAPPLE GRP | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29334005 | SNAPPY POPCORN CO INC | SNAPPY POPCORN CO INC, 610 MAIN ST. PO BOX 160 | BREDA | IA | 51436 | | | FIRST CLASS MAIL |
| 29435702 | SNAREY, NATALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389585 | SNAUFFER, ROBERT KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360978 | SNAVELY, PATRICIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334006 | SNAXSATIONAL BRANDS | SNAXSATIONAL BRANDS, 513 MAIN ST | WINDERMERE | FL | 34786-3546 | | | FIRST CLASS MAIL |
| 29384249 | SNAY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354993 | SNEAD, ALEXANDER THOMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396651 | SNEAD, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384555 | SNEAD, AZZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372594 | SNEAD, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401104 | SNEAD, ELIZABETH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368151 | SNEAD, JON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421003 | SNEAD, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420011 | SNEAD, SCHAE NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435398 | SNEARY, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342187 | SNEARY, GREGORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350047 | SNEARY, LAURA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324586 | SNEATHEN, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406507 | SNEDECAR, TUKEISHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350256 | SNEDEKER, PENNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351573 | SNEDEKER, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395070 | SNEDEN, CLORINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378332 | SNEDEN, JUSTIN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1806 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343650 | SNEE, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422376 | SNEED, CALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390832 | SNEED, JADA LESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429768 | SNEED, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362177 | SNEED, TAMALA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388187 | SNEED, VANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349635 | SNELBAKER, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362004 | SNELICK, BECKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419986 | SNELL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407948 | SNELL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351954 | SNELL, MARY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376053 | SNELL, MORGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404061 | SNELL, SAMANTHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378712 | SNELL, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361840 | SNELL, SAMUEL KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401131 | SNELL, TERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372940 | SNELLING, BIANCA SHARISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409893 | SNELLING, TRA'NYA KAY-LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347976 | SNELLVILLE PLAZA LLC | M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025 M WINTERS CHAPEL ROAD | ATLANTA | GA | 30360-1700 | | | FIRST CLASS MAIL |
| 29370376 | SNELSON, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409357 | SNELSON, TRENT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385817 | SNERLING, CHAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331582 | SNIDER BLAKE PERSONNEL | STRONG SERVICE INC, 4200 ROCKSIDE RD STE 208 | INDEPENDENCE | OH | 44131 | | | FIRST CLASS MAIL |
| 29354974 | SNIDER, AMBROSHIA SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361802 | SNIDER, BRITNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412048 | SNIDER, CHANCE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424809 | SNIDER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431739 | SNIDER, DAVID ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362169 | SNIDER, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349950 | SNIDER, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343540 | SNIDER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430248 | SNIDER, MARTIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423037 | SNIDER, QUIANA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377249 | SNIDER, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386915 | SNIDER, ZACHARY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334007 | SNIF SNAX LIMITED | SNIF SNAX LIMITED, 540 BRICKELL KEY DRIVE STE C2 | MIAMI | FL | 33131-2697 | | | FIRST CLASS MAIL |
| 29343601 | SNIFF, SHEENA LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352341 | SNIPES, NOAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364325 | SNIPES, QUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331583 | SNO SERVICES LLC | PO BOX 1391 | INDIANA | PA | 15701 | | | FIRST CLASS MAIL |
| 29390203 | SNODGRASS, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412711 | SNODGRASS, LINDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325526 | SNOHOMISH COUNTY CLERK | 3000 ROCKEFELLER AVE STE 605 | EVERETT | WA | 98201-4060 | | | FIRST CLASS MAIL |
| 29305224 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | EVERETT | WA | 98206 | | | FIRST CLASS MAIL |
| 29307310 | SNOHOMISH COUNTY TREASURER | PO BOX 34171 | SEATTLE | WA | 98124-1171 | | | FIRST CLASS MAIL |
| 29307849 | SNOHOMISH COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 ROCKEFELLER AVE. | EVERETT | WA | 98201 | | | FIRST CLASS MAIL |
| 29336732 | SNOHOMISH HEALTH DISTRICT | 3020 RUCKER AVE STE 104 | EVERETT | WA | 98201-3900 | | | FIRST CLASS MAIL |
| 29325527 | SNOHOMISH SUPERIOR COURT | 3000 ROCKEFELLER AVE M/S 502 | EVERETT | WA | 98201-4046 | | | FIRST CLASS MAIL |
| 29406547 | SNOOK, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393756 | SNOOK, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418052 | SNORTUM, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465153 | SNO-SERVICES LLC | 5000 Ritter Road, Ste 204, Attn: Jason J Vesko | Mechanicsburg | PA | 17055 | | | FIRST CLASS MAIL |
| 29367120 | SNOUFFER, HAYLEE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325528 | SNOW & SAUERTEIG LLP | 203 EAST BERRY STE 1100 | FORT WAYNE | IN | 46802-2715 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29298220 | Snow Capital Management, L.P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369149 | SNOW HAWKINS, LAURIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355260 | SNOW, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391265 | SNOW, ALLISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422838 | SNOW, AMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340817 | SNOW, BRENDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327385 | SNOW, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324531 | SNOW, BRIAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400682 | SNOW, DANNY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340479 | SNOW, DREIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364656 | SNOW, JACOB TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365818 | SNOW, JAKE BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342196 | SNOW, KAYLEIGH NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364736 | SNOW, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430169 | SNOW, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383406 | SNOW, SANTINO KYRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396715 | SNOW, SARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334008 | SNOWBERRY INNOVATIONS LLC | SNOWBERRY INNOVATIONS LLC, 800 5TH AVE, SUITE 101-800 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 29366501 | SNOWDEAL, NYOME JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374893 | SNOWDEN, ALANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361844 | SNOWDEN, BRANDON DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423985 | SNOWDEN, ERICK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430236 | SNOWDEN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398986 | SNOWDEN, KAYLEIGH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397138 | SNOWDEN, LASHANNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401230 | SNOWDEN, LENNELL P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416607 | SNOWDEN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430286 | SNOWDEN, MICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382536 | SNOWDEN, PATRICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331584 | SNOWFLAKE INC | PO BOX 734951 | DALLAS | TX | 75373-4951 | | | FIRST CLASS MAIL |
| 29338136 | SNYDER COUNTY CLERK OF COURT | PO BOX 217 | MIDDLEBURG | PA | 17842-0217 | | | FIRST CLASS MAIL |
| 29341898 | SNYDER, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401506 | SNYDER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417725 | SNYDER, ANGEL JENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400138 | SNYDER, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414769 | SNYDER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428413 | SNYDER, BRANDON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423895 | SNYDER, CARRIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329345 | SNYDER, CHARLES RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427536 | SNYDER, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341020 | SNYDER, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350171 | SNYDER, CHRISTOPHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432617 | SNYDER, DAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340525 | SNYDER, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435106 | SNYDER, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379560 | SNYDER, ELLIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417417 | SNYDER, EMILY MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342313 | SNYDER, EMMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380287 | SNYDER, ETHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402582 | SNYDER, ISABELLA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355988 | SNYDER, JACLYN RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411744 | SNYDER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399607 | SNYDER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397674 | SNYDER, JESSICA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424673 | SNYDER, JOANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379746 | SNYDER, JOHNNIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396958 | SNYDER, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407089 | SNYDER, JUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422496 | SNYDER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350696 | SNYDER, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393394 | SNYDER, KATHERINE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420580 | SNYDER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358416 | SNYDER, KEN DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343651 | SNYDER, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367114 | SNYDER, KOHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402941 | SNYDER, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342065 | SNYDER, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330979 | SNYDER, LAUREN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327677 | SNYDER, LAURIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329718 | SNYDER, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386448 | SNYDER, MICHAEL TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410716 | SNYDER, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346706 | SNYDER, NOAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427651 | SNYDER, OLLIE OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375775 | SNYDER, PAUL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362823 | SNYDER, RICHARD H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411054 | SNYDER, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357182 | SNYDER, RYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362465 | SNYDER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428394 | SNYDER, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377330 | SNYDER, TAMMIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370029 | SNYDER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406039 | SNYDER, VICTORIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404302 | SNYDER, VIRGINIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385871 | SNYDER-FRANTZ, JALYN ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334009 | SNYDERS LANCE | SL SNACKS NATIONAL LLC, PO BOX 281953 | ATLANTA | GA | 30384-1953 | | | FIRST CLASS MAIL |
| 29344075 | SNYMAN, MALACHI FORREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427720 | SO, MEI YI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342985 | SOACINEK, JEREMY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362978 | SOANES, HONESTY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433245 | SOAR MANAGEMENT INC | 821 HIAWASSEE STREET | MURPHY | NC | 28906 | | | FIRST CLASS MAIL |
| 29347977 | SOAR MANAGEMENT, INC | PO BOX 154 | MURPHY | NC | 28906-0154 | | | FIRST CLASS MAIL |
| 29351622 | SOBCHAK, KEITH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334010 | SOBEL WESTEX | DBA BALTIC LINEN COMPANYU, 2670 S WESTERN AVE | LAS VEGAS | NV | 89109 | | | FIRST CLASS MAIL |
| 29332616 | SOBLESKI, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385190 | SOBOLEWSKI, ETHAN MARINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402244 | SOBOTKER, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441203 | SoCalGas | P.O. Box 30337 | Los Angeles | CA | 90030 | | | FIRST CLASS MAIL |
| 29338137 | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | PHILADELPHIA | PA | 19122-0430 | | | FIRST CLASS MAIL |
| 29331585 | SOCIALVENTURES | 470 W BROAD ST #12 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29340900 | SOCIE, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370592 | SOCKEY, KYLIE NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379581 | SOCORRO, ADAFEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360571 | SOCORRO, BRIGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338138 | SOCS | PO BOX 1806 | HILLSBORO | OR | 97123-1806 | | | FIRST CLASS MAIL |
| 29338139 | SOCS DBA FIDELITY COLLECTION | 116 3RD ST STE 300 | HOOD RIVER | OR | 97031-2193 | | | FIRST CLASS MAIL |
| 29347978 | SOD HARRISON, LLC | C/O COLLIERS INTERNATIONAL, 5100 JB HUNT DR STE 500 | ROGERS | AK | 72758-6601 | | | FIRST CLASS MAIL |
| 29391014 | SODERO, VINCENT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331586 | SODEXO ROTH | ROTH BROS INC, PO BOX 360170 | PITTSBURGH | PA | 15251-6170 | | | FIRST CLASS MAIL |
| 29349413 | SODOWSKY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326579 | SOEBBING, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374621 | SOEHNLEIN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387268 | SOEUM-KING, MAHKEAL VONAREATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331587 | SOFLO LOCKSMITHS LLC | AARON MORALES, 7034 BONAVENTURE DR | TAMPA | FL | 33607 | | | FIRST CLASS MAIL |
| 29378889 | SOFOLA, MOYINOLUWA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326322 | SOFRO SOFT (BROYHILL BEDDING) | MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA, WEST TOWER, 7TH FL | MORRISTOWN | NJ | 07960-6834 | | | FIRST CLASS MAIL |
| 29344620 | SOFTWARE ONE | SOFTWARE ONE INC, 320 E BUFFALO STREET STE 200 | MILWAUKEE | WI | 53202 | | | FIRST CLASS MAIL |
| 29344621 | SOGETI USA LLC | CAPGEMINI AMERICA INC, 28309 NETWORK PLACE | CHICAGO | IL | 60673-1283 | | | FIRST CLASS MAIL |
| 29391033 | SOGOL, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346794 | SOHGAVE LLC | SOHGAVE LLC, PO BOX 191855 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 29419690 | SOIL-CONLEY, ARIES ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327154 | SOJOURNER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378591 | SOK, ALAYSHA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400919 | SOK, CHHERRIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384103 | SOKOLOWSKI, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377930 | SOKOWASKI, CHRISTIAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392275 | SOLA, DIEGO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401707 | SOLANA, AUSTIN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307311 | SOLANO COUNTY | 600 TEXAS ST STE 105 | FAIRFIELD | CA | 94533-6310 | | | FIRST CLASS MAIL |
| 29336733 | SOLANO COUNTY DEPT OF RESOURCE | 675 TEXAS ST STE 5500 | FAIRFIELD | CA | 94533-6341 | | | FIRST CLASS MAIL |
| 29344622 | SOLANO COUNTY DISTRICT ATTORNEYS OF | 675 TEXAS ST 4TH FL #4500 | FAIRFIELD | CA | 94533-6340 | | | FIRST CLASS MAIL |
| 29336734 | SOLANO COUNTY TAX COLLECTOR | PO BOX 7407 | SAN FRANCISCO | CA | 94120-7407 | | | FIRST CLASS MAIL |
| 29307312 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST SUITE 1900 | FAIRFIELD | CA | 94533-6337 | | | FIRST CLASS MAIL |
| 29327077 | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY | SOLANO COUNTY DISTRICT ATTORNEY'S OFFICE, 675 TEXAS ST., SUITE 4500 | FAIRFIELD | CA | 94533 | | | FIRST CLASS MAIL |
| 29364068 | SOLANO, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419755 | SOLANO, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392693 | SOLANO, CORRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388192 | SOLANO, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369087 | SOLANO, DEVIN PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329270 | SOLANO, ELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411059 | SOLANO, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420192 | SOLANO, JUSTIN DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401878 | SOLANO, LIDIA BERENICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381278 | SOLANO, WALTER JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344624 | SOLAR TINT | WINDOW ENERGY FILM INC, 5050 MONTGOMERY ROAD | CINCINNATI | OH | 45212 | | | FIRST CLASS MAIL |
| 29346795 | SOLARIS PAPER INC | 100 S ANAHEIM BLVD STE 280 | ANAHEIM | CA | 92805-3807 | | | FIRST CLASS MAIL |
| 29344625 | SOLARWINDS INC | SOLARWINDS WORL, PO BOX 730720 | DALLAS | TX | 75373-0720 | | | FIRST CLASS MAIL |
| 29382505 | SOLBERG, ELIZABETH ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423312 | SOLBERG, NANCY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377730 | SOLE, LEROY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344626 | SOLEBURY TROUT | PNC BANK NATIONAL ASSOCIATION, 1010 WASHINGTON BLVD SUITE 1050 | STAMFORD | CT | 06901 | | | FIRST CLASS MAIL |
| 29346796 | SOLELY INTERNATIONAL INC | SOLELY INC, 7596 EADS AVENUE STE 230 | LA JOLLA | CA | 92037-4813 | | | FIRST CLASS MAIL |
| 29387572 | SOLER, SILVIA MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367685 | SOLES, MIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376773 | SOLHAN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347979 | SOLID CAP PROPERTIES LLC | WHITE SANDS MALL, 3199 NORTH WHITE SANDS BLVD | ALAMOGORDO | NM | 88310-6162 | | | FIRST CLASS MAIL |
| 29338140 | SOLID OAK FINANCE | PO BOX 637 | BLANDING | UT | 84511-0637 | | | FIRST CLASS MAIL |
| 29391932 | SOLIE, SELINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397813 | SOLIS, ABEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351458 | SOLIS, ABRIL BIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363540 | SOLIS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351090 | SOLIS, ANGEL JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392283 | SOLIS, ANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425836 | SOLIS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404190 | SOLIS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335823 | SOLIS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326323 | SOLIS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370103 | SOLIS, ATHENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366331 | SOLIS, AUNDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418718 | SOLIS, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353094 | SOLIS, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396818 | SOLIS, BRITTANY MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357988 | SOLIS, CHRIS ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425068 | SOLIS, CUAUHTEMOC ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356921 | SOLIS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377677 | SOLIS, DARIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363286 | SOLIS, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362921 | SOLIS, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389199 | SOLIS, HALEY LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378894 | SOLIS, HECTOR RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351571 | SOLIS, JALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330990 | SOLIS, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340615 | SOLIS, LOURDES G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349891 | SOLIS, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422129 | SOLIS, MAYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325990 | SOLIS, MIGUEL ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376494 | SOLIS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374064 | SOLIS, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393915 | SOLIS, RYAN AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425608 | SOLIS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326284 | SOLIS, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379764 | SOLIS, VANESSA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358946 | SOLIS-GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409644 | SOLITAIRE, JONATHAN ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346797 | SOLITE USA LLC | SOLITE USA LLC, 18031 IRVINE BLVD SUITE 209 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 29418168 | SOLIVAN GONZALEZ, NELIA I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351282 | SOLIZ, ANTHONY JOHANNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418884 | SOLIZ, ELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397318 | SOLLER, LILIA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363490 | SOLLERS, ROBERT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340772 | SOLLEY, LANDON RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403821 | SOLLINGER, STEVEN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346798 | SOLO FRAGRANCES INC | SOLO FRAGRANCES INC, PO BOX 290723 | BROOKLYN | NY | 11229 | | | FIRST CLASS MAIL |
| 29400726 | SOLOFA, FAAEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417339 | SOLOMON, JABRANDON XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420021 | SOLOMON, KENNETH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406005 | SOLOMON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358674 | SOLOMON, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360776 | SOLOMON, LATORIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377095 | SOLOMON, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426280 | SOLOMON, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381183 | SOLOMON, SHIRLEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364816 | SOLOMON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371982 | SOLOMON, YONAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369155 | SOLON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400187 | SOLORIO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326324 | SOLORIO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361352 | SOLORIO, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330510 | SOLORZANO, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422401 | SOLORZANO, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423112 | SOLORZANO, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387920 | SOLOSKI, TRAVIS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417405 | SOLTANY, BASMALA MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400948 | SOLTERO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412074 | SOLTERO, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365513 | SOLTIS, TERI MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406725 | SOLURI, PIPER SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346799 | SOLUTIONS MANAGEMENT INC | PO BOX 1027 | REMSENBURG | NY | 11960-1027 | | | FIRST CLASS MAIL |
| 29344627 | SOLUTIONS STAFFING | JT SG ENTERPRISES INC, 1237 DUBLIN RD | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29371512 | SOLVESON, ANITA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347980 | SOMA PROPERTIES LLC | PO BOX 9108 | PEORIA | IL | 61612-9108 | | | FIRST CLASS MAIL |
| 29347981 | SOMERA ROAD ATHENS GEORGIA LLC | C/O SOMERA ROAD INC, PO BOX 930563 | ATLANTA | GA | 31193-0563 | | | FIRST CLASS MAIL |
| 29338141 | SOMERSET APARTMENTS | 1038 S GRAND TRAVERSE | FLINT | MI | 48502-1031 | | | FIRST CLASS MAIL |
| 29307313 | SOMERSET CITY TAX COLLECTOR | PO BOX 989 | SOMERSET | KY | 42502 | | | FIRST CLASS MAIL |
| 29303842 | SOMERSET UTILITIES | P.O. BOX 989 | SOMERSET | KY | 42502 | | | FIRST CLASS MAIL |
| 29426468 | SOMERVILLE, CEAIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395199 | SOMERVILLE, NICOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408924 | SOMERVILLE, TARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373218 | SOMMA, CARLEY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326325 | SOMMA, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391998 | SOMMER, CHRISTINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374152 | SOMMERFELD, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391848 | SOMMERFIELD, ANDREW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394590 | SOMMERS, TIMOTHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385566 | SOMMERS, TYLER LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424660 | SOMMERVILLE, DAYWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363063 | SOMORA, IDELISA JEANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346800 | SOMOS AMIGOS, INC. | SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD | AUSTIN | TX | 78716 | | | FIRST CLASS MAIL |
| 29412057 | SOMOW, AHMED MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383439 | SOMOW, YUSSUF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330165 | SOMPRASONK, SUEBSAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346801 | SON OF A BARISTA, LLC. | SON OF A BARISTA USA, LLC., 801 S. FIGUEROA ST. | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 29407127 | SON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425153 | SON, TAM THI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401723 | SONA, KAYLA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349187 | SONALY, KAMRUN NAHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393845 | SONDYS, KAITLYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329513 | SONES, JEREMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352555 | SONES, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408052 | SONES, YVONNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405915 | SONG, KAYDEN GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358627 | SONGER, MICHELE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297234 | SONGSTAD, VIRGINIA H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349940 | SONII, MOLLAVI T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344630 | SONIQ FREIGHT BROKERAGE INC | DBA SONIQ FREIGHT SOLUTIONS, 21824 76TH AVE S | KENT | WA | 98032-2414 | | | FIRST CLASS MAIL |
| 29353756 | SONNABEND, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372713 | SONNEK LATINO, NICOLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331591 | SONNY MERRYMAN INC. | PO BOX 495 | RUSTBURG | VA | 24588-0495 | | | FIRST CLASS MAIL |
| 29307314 | SONOMA COUNTY HERALD RECORDER | PO BOX 877 | SANTA ROSA | CA | 95402-0877 | | | FIRST CLASS MAIL |
| 29336735 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR RM 100F | SANTA ROSA | CA | 95403-2819 | | | FIRST CLASS MAIL |
| 29331592 | SONOMA COUNTY WEIGHTS AND MEASURES | 133 AVIATION BOULEVARD SUITE 110 | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 29301823 | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 29346802 | SONOMA CREAMERY | SONOMA CREAMERY LLC, 21750 8TH ST E | SONOMA | CA | 95476 | | | FIRST CLASS MAIL |
| 29414394 | SONOMA MEDIA INVESTMENTS LLC | SONOMA MEDIA INVESTMENTS LLC, 427 MENDOCINO AVE | SANTA ROSA | CA | 95401-6313 | | | FIRST CLASS MAIL |
| 29336736 | SONOMA TAX COLLECTOR | PO BOX 3879 | SANTA ROSA | CA | 95402-3879 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1812 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430606 | SONON JR., JEFFREY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338143 | SONORAN PALMS APARTMENTS | 1708 E THOMAS RD | PHOENIX | AZ | 85016-7604 | | | FIRST CLASS MAIL |
| 29346803 | SONY MUSIC ENTERTAINMENT | SONY MUSIC HOLDINGS INC, 550 MADISON ACE | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29297646 | SOOHOO, JUDY PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404222 | SOOMRO, ABDUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425697 | SOONDARSINGH, SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362141 | SOOS, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401643 | SOOTER, TRAVIS LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369973 | SOPER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356182 | SOPER, KAREN AMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363336 | SOPER, RILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335782 | SOPHER, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346805 | SOPHIA FOODS | SOPHIA FOODS INC, 480 WORTMAN AVE | BROOKLYN | NY | 11208-5426 | | | FIRST CLASS MAIL |
| 29334012 | SOPHISTIPLATE LLC | SOPHISTIPLATE, LLC, 790 ATLANTA SOUTH PARKWAY | COLLEGE PARK | GA | 30349 | | | FIRST CLASS MAIL |
| 29321632 | Sophistiplate, LLC | 790 Atlanta S Pkwy, Suite 100 | College Park | GA | 30349 | | | FIRST CLASS MAIL |
| 29337976 | SOPKO, TYLER OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419714 | SOPPE, KATHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408057 | SOPRANO, MELISSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328967 | SOQUENA, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390990 | SORBER JR, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399567 | SORBERA, BRODY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341297 | SORBERG, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406096 | SORBILLI, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385603 | SOREL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357874 | SORENSEN, FELICIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417121 | SORENSEN, HANNAH JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383221 | SORENSEN, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324430 | SORENSON, ANDREW E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406663 | SORENSON, KELLIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424451 | SORENSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359695 | SORENSON, T. GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351255 | SORG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324532 | SORG, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328710 | SORG, NICK SVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358223 | SORGENFREI, JACKSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398840 | SORGI, MARY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436528 | SORHAINDO, JASON JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366905 | SORIA, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341067 | SORIA, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416484 | SORIA, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340033 | SORIANO NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386558 | SORIANO, ALEJANDRO ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370840 | SORIANO, ALEXIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431484 | SORIANO, CHRISTOPHER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408181 | SORIANO, DERICK M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403401 | SORIANO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341889 | SORIANO, JALEEN SANDIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379180 | SORIANO, NAOMI JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404537 | SORIANO, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374740 | SORIANO, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400124 | SORIANO, YURIXE TORRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380510 | SORICELLI, JOHN-PAUL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336928 | SORICH, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430499 | SOROKACH, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366866 | SORRELL, KHISTA KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355247 | SORRELL, KYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1813 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390522 | SORRELLS, ALEXANDER D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410903 | SORRELLS, JUTON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390393 | SORRELLS, ZAMIYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353151 | SORRENDINO, AVERY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384833 | SORRENTINI-BAJANDAS, GABRIEL ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328680 | SORRENTINO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403077 | SORRENTINO-YEISLEY, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355547 | SORTOR, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331598 | SOS MAINTENANCE INC | PO BOX 601 | BROOKLYN | NY | 11237 | | | FIRST CLASS MAIL |
| 29413074 | SOSA PALMA, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328924 | SOSA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376325 | SOSA, CESAR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385942 | SOSA, CRISTAL ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356155 | SOSA, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356069 | SOSA, JASMINE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388342 | SOSA, JAYLYNN NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403593 | SOSA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329009 | SOSA, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381274 | SOSA, JOVANNA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397518 | SOSA, SOLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400854 | SOSA, WENDY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345095 | SOSA, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345598 | SOSALT SPA | ZONA RONCIGLIA | TRAPANI-TP | | | ITALY | | FIRST CLASS MAIL |
| 29391092 | SOSIS, BRUCE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419406 | SOSKO, LACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356835 | SOSNA, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364430 | SOSNA, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350598 | SOTELO BELTRAN, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379292 | SOTELO, DERRYCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343226 | SOTELO, JORGE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390888 | SOTELO, LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389455 | SOTELO, MICHAEL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371635 | SOTELO, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375176 | SOTELO, PABLO JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352875 | SOTELO, SAMUEL JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428972 | SOTELO-ARROYO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397735 | SOTER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405690 | SOTO JR, IZAGUIRRE, ANDRES ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375116 | SOTO JR, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376307 | SOTO VEGA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408310 | SOTO, ALEJANDRIAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390466 | SOTO, AMY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364355 | SOTO, ANTHONY JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380946 | SOTO, ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374122 | SOTO, CYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403778 | SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422884 | SOTO, DENYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426556 | SOTO, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425668 | SOTO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389286 | SOTO, ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411802 | SOTO, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393476 | SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422789 | SOTO, ETHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350126 | SOTO, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427467 | SOTO, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420592 | SOTO, JENNIFER FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1814 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367979 | SOTO, JESSE ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378625 | SOTO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390674 | SOTO, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327181 | SOTO, JOSE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409090 | SOTO, JOSEPH CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407102 | SOTO, JOSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328958 | SOTO, JULIA ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402073 | SOTO, KARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387054 | SOTO, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377941 | SOTO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387574 | SOTO, MADYSON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364199 | SOTO, MARIA ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358220 | SOTO, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428851 | SOTO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355757 | SOTO, NAVIA BJORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398390 | SOTO, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362151 | SOTO, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395700 | SOTO, PETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355848 | SOTO, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374231 | SOTO, ROSE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389225 | SOTO, SAMANTHA ELEYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380053 | SOTO, VALERIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342152 | SOTO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431067 | SOTO, VIKTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364708 | SOTOLONGO, ALBERTO MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416653 | SOTO-ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408215 | SOTO-VEGA, BEATRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374736 | SOUARE, AISSATOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379496 | SOUARE, CHEIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435438 | SOUDA, HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358837 | SOUDER, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353579 | SOUDER, KRISTOFER AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337354 | SOUDERS, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366541 | SOUDERS, MADISYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387923 | SOUKUP, KADEN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366815 | SOULCHIN, SEBASTIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330730 | SOULE, NOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376363 | SOULES, GABRIELLE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360574 | SOULEYMAN-CHAVANEL, HAKEEM ADUAL-RAHEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330169 | SOULT, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372767 | SOUNA, SOPHILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414395 | SOUND PUBLISHING INC | PO BOX 930 | EVERETT | WA | 98206-0930 | | | FIRST CLASS MAIL |
| 29404058 | SOUPHOMMANICHANH, ALIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334013 | SOURCE ATLANTIQUE | SOURCE ATLANTIQUE, 140 SYLAN AVE | ENGLEWOOD CLIFFS | NJ | 07632-2514 | | | FIRST CLASS MAIL |
| 29334014 | SOURCE ONE DIGITAL LLC | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET | MUSKEGON | MI | 49444 | | | FIRST CLASS MAIL |
| 29397747 | SOURS, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360002 | SOUSA, CLEUDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386187 | SOUSA, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374344 | SOUSA, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404845 | SOUSA, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466952 | South 40 Snacks, Inc | Attn: Accounting Department, 140 Lakeside Ave, STE# A-158 | Seattle | WA | 98122 | | | FIRST CLASS MAIL |
| 29414396 | SOUTH BEND TRIBUNE USE # 2058235 | SOUTH BEND TRIBUNE CORPORATION, PO BOX 630485 | CINCINNATI | OH | 45263-0485 | | | FIRST CLASS MAIL |
| 29336737 | SOUTH CAROLINA | DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT | WEST COLUMBIA | SC | 29172-3101 | | | FIRST CLASS MAIL |
| 29338144 | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29202-0125 | | | FIRST CLASS MAIL |
| 29338145 | SOUTH CAROLINA DEPT OF REVENUE | PO BOX 2535 | COLUMBIA | SC | 29202-2535 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29324269 | SOUTH CAROLINA DEPT OF REVENUE | SOLID WASTE DIVISION, SOLID WASTE DEPT | COLUMBIA | SC | 29214-0001 | | | FIRST CLASS MAIL |
| 29307317 | SOUTH CAROLINA DEPT OF REVENUE | SALES TAX (PDMS) | COLUMBIA | SC | 29214-0001 | | | FIRST CLASS MAIL |
| 29307315 | SOUTH CAROLINA DEPT OF REVENUE | CORPORATION TENTATIVE | COLUMBIA | SC | 29214-0006 | | | FIRST CLASS MAIL |
| 29324270 | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION | COLUMBIA | SC | 29214-0140 | | | FIRST CLASS MAIL |
| 29324271 | SOUTH CAROLINA DOR | PO BOX 125 | COLUMBIA | SC | 29214-0850 | | | FIRST CLASS MAIL |
| 29433875 | SOUTH CAROLINA STATE DISBURSEMENT U | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | | | FIRST CLASS MAIL |
| 29335330 | SOUTH CENTRAL INDUSTRIAL | PROPERTIES XIV LP, PO BOX 7008 | WACO | TX | 76714-7008 | | | FIRST CLASS MAIL |
| 29413532 | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P. | REYNA , BLAKE, 340 OWEN LANE | WACO | TX | 76710 | | | FIRST CLASS MAIL |
| 29305226 | SOUTH CENTRAL POWER CO, OH | PO BOX 182058 | COLUMBUS | OH | 43218-2058 | | | FIRST CLASS MAIL |
| 29335331 | SOUTH COAST PLAZA LLC | PO BOX 3218 | FORT WORTH | TX | 76113-3218 | | | FIRST CLASS MAIL |
| 29301029 | SOUTH DAKOTA DIVISION OF INS. | 118 W CAPITOL AVE | PIERRE | SD | 57501-2000 | | | FIRST CLASS MAIL |
| 29414397 | SOUTH GEORGIA MEDIA GROUP | COMMUNITY HOLDINGS, PO BOX 968 | VALDOSTA | GA | 31603-0968 | | | FIRST CLASS MAIL |
| 29335333 | SOUTH HILL VILLAGE LLC | CET LIMITED, 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | | | FIRST CLASS MAIL |
| 29305808 | SOUTH HILL VILLAGE, LLC | C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH ST STE 215 | BELLEVUE | WA | 98006-1574 | | | FIRST CLASS MAIL |
| 29303849 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | BELLMAWR | NJ | 08099-6091 | | | FIRST CLASS MAIL |
| 29335334 | SOUTH LANDINGS TEI INVESTORS | SOUTH LANDINGS TEI INVESTORS LLC, C/O WOODRUFF BROKERAGE COMPANY, PO BOX 7727 | COLUMBUS | GA | 31908-7727 | | | FIRST CLASS MAIL |
| 29335335 | SOUTH LOOP SHOPPING CENTER LTD | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | | | FIRST CLASS MAIL |
| 29338147 | SOUTH MISSISSIPPI COLLECTION | 5001 PARK ST | MOSS POINT | MS | 39563-2733 | | | FIRST CLASS MAIL |
| 29338146 | SOUTH MISSISSIPPI COLLECTION | PO BOX 1511 | PASCAGOULA | MS | 39568-1511 | | | FIRST CLASS MAIL |
| 29338148 | SOUTH NORFOLK JORDAN BRIDGE LLC | 307 ALBERMALE DR 2ND FL | CHESAPEAKE | VA | 23322-5573 | | | FIRST CLASS MAIL |
| 29335336 | SOUTH OAKS STATION LLC | PHILLIPS EDISON GROCERY CENTER, OPERATING PARTNERSHIP I LP, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249-1669 | | | FIRST CLASS MAIL |
| 29331599 | SOUTH OGDEN CITY | 3950 ADAMS AVE STE 1 | SOUTH OGDEN | UT | 84403-2114 | | | FIRST CLASS MAIL |
| 29305228 | SOUTH OGDEN CITY CORPORATION | SUITE #1, 3950 ADAMS AVENUE | SOUTH OGDEN | UT | 84403 | | | FIRST CLASS MAIL |
| 29324272 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD AVE STE 2 | SOUTH PLAINFIELD | NJ | 07080-3596 | | | FIRST CLASS MAIL |
| 29335337 | SOUTH PLAZA ASSOCIATES | C/O OF LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320-4000 | | | FIRST CLASS MAIL |
| 29413989 | SOUTH PLAZA ASSOCIATES, LLC | C/O LEVEY & COMPANY, 1585 FREDERICK BLVD | AKRON | OH | 44320 | | | FIRST CLASS MAIL |
| 29331600 | SOUTH SAN JOAQUIN COUNY FIRE AUTHOR | 835 N CENTRAL AVE | TRACY | CA | 95376-4105 | | | FIRST CLASS MAIL |
| 29335338 | SOUTH SHORES COMMUNITY ASSOC | C/O TERRA WEST MGMT SERVICES, 6655 S CIMARRON RD STE 200 | LAS VEGAS | NV | 89113-2181 | | | FIRST CLASS MAIL |
| 29335339 | SOUTH SHORES LLC | 6338 WILSHIRE BLVD | LOS ANGELES | CA | 90048-5002 | | | FIRST CLASS MAIL |
| 29335340 | SOUTH SQUARE CENTER LLC | 6137 STATE ROAD 54 | NEW PORT RICHEY | FL | 34653-6004 | | | FIRST CLASS MAIL |
| 29299424 | SOUTH SQUARE SHOPPING CENTER, LLC | SUE WIEMAN, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617 | | | FIRST CLASS MAIL |
| 29347982 | SOUTH STAR INVESTMENTS LLC | 237 ACADEMY AVE | SANGER | CA | 93657-2128 | | | FIRST CLASS MAIL |
| 29472671 | South Star Investments, Llc | 1135 W. Bush St. | Lemoore | CA | 93245 | | | FIRST CLASS MAIL |
| 29472261 | South Star Investments, Llc | 237 Academy Ave | Sanger | CA | 93657 | | | FIRST CLASS MAIL |
| 29310431 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE | BURBANK | IL | 60459 | | | FIRST CLASS MAIL |
| 29344634 | SOUTH STRABANE TOWNSHIP | DEPT OF PUBLIC SAFETY, 550 WASHINGTON RD | WASHINGTON | PA | 15301 | | | FIRST CLASS MAIL |
| 29344633 | SOUTH STRABANE TOWNSHIP | POLICE DEPT, 9 SMITH DR | WASHINGTON | PA | 15301-9622 | | | FIRST CLASS MAIL |
| 29334016 | SOUTH STREET DESIGNS LLC | SOUTH STREET DESIGNS LLC, 150 BAY STREET | JERSEY CITY | NJ | 07302 | | | FIRST CLASS MAIL |
| 29456922 | South Street Designs Llc | 150 Bay Street, PH10 | Jersey City | NJ | 07302 | | | FIRST CLASS MAIL |
| 29344635 | SOUTH STREET THEATRE COMPANY INC | 100 SOUTH STREET | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 29328413 | SOUTH, BETTYSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372547 | SOUTH, DANYELL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341852 | SOUTH, JAMES DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342560 | SOUTH, KATELIN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393802 | SOUTH, MISTY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399688 | SOUTH, SAMATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354197 | SOUTHALL, LEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297849 | SOUTHALL, TERESA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327882 | SOUTHARD, RHETT CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310432 | SOUTHEAST BRUNSWICK SANITARY DIST/NC | 4240 COMMITTEE DR | SOUTHPORT | NC | 28461 | | | FIRST CLASS MAIL |
| 29324547 | SOUTHEAST GAS | PO BOX 1298 | ANDALUSIA | AL | 36420-1223 | | | FIRST CLASS MAIL |
| 29310433 | SOUTHEAST GAS - ANDULASIA | PO BOX 1298 | ANDALUSIA | AL | 36420-1223 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29299313 | SOUTHEAST PARTNERS | C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | | | FIRST CLASS MAIL |
| 29347983 | SOUTHEAST PARTNERS LP | 169 RAMAPO VALLEY RD UNIT ML7 | OAKLAND | NJ | 07436-2509 | | | FIRST CLASS MAIL |
| 29338149 | SOUTHEASTEN EMERGENCY PHYSICIANS LL | PO BOX 948 | OXFORD | MS | 38655-0948 | | | FIRST CLASS MAIL |
| 29344636 | SOUTHEASTERN BATTERY DISTRIBUTION L | SIMMONS BATTERY DISTRIBUTION LLC, 2776 GUNTER PARK DR E STE P | MONTGOMERY | AL | 36109 | | | FIRST CLASS MAIL |
| 29325529 | SOUTHEASTERN EMERGENCY PHYSICIANS | C/O LLOYD & MCDANIEL PLC, PO BOX 23306 | LOUISVILLE | KY | 40223-0306 | | | FIRST CLASS MAIL |
| 29345291 | SOUTHEASTERN FREIGHT LINE | PO BOX 100104 | COLUMBIA | SC | 29202-3104 | | | FIRST CLASS MAIL |
| 29474897 | Southeastern Freight Lines | Attn: Revenue Accountin, PO 1691 | Columbia | SC | 29202 | | | FIRST CLASS MAIL |
| 29324273 | SOUTHEASTERN IDAHO PUBLIC HEALTH | 1901 ALVIN RICKEN DR | POCATELLO | ID | 83201-2727 | | | FIRST CLASS MAIL |
| 29335384 | SOUTHER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388002 | SOUTHERLAND, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425213 | SOUTHERLAND, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352109 | SOUTHERLAND, RYAN CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393964 | SOUTHERLAND, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345600 | SOUTHERN ART FURNITURE CO., LTD | SOUTHERN ART FURNITURE CO., LTD, NO 96, SEC.3, TAIWAN BLVD, XITUN DI | TAICHUNG | | | TAIWAN | | FIRST CLASS MAIL |
| 29347985 | SOUTHERN BENEDICTINE SOCIETY | 100 BELMONT MOUNT HOLLY RD | BELMONT | NC | 28012-2702 | | | FIRST CLASS MAIL |
| 29338470 | SOUTHERN BEVERAGE COMPANBY INC | 270 HIGHLAND COLONY PKWY | RIDGELAND | MS | 39157-6064 | | | FIRST CLASS MAIL |
| 29310453 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | | | FIRST CLASS MAIL |
| 29310468 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | MONTEREY PARK | CA | 91756 | | | FIRST CLASS MAIL |
| 29344637 | SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | MONTEREY PARK | CA | 91754-0932 | | | FIRST CLASS MAIL |
| 29414398 | SOUTHERN CALIFORNIA NEWS GROUP | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8012 | WILLOUGHBY | OH | 44096-8005 | | | FIRST CLASS MAIL |
| 29310478 | SOUTHERN CONNECTICUT GAS (SCG) | PO BOX 847819 | BOSTON | MA | 02284-7819 | | | FIRST CLASS MAIL |
| 29456367 | Southern Connecticut Gas Company | 100 Marsh Hill Road | Orange | CT | 06477 | | | FIRST CLASS MAIL |
| 29332304 | SOUTHERN COUNTIES EXPRESS INC | 12755 E 9 MILE ROAD | WARREN | MI | 48089 | | | FIRST CLASS MAIL |
| 29344638 | SOUTHERN DOCK PRODUCTS | DURASERV CORP, PO BOX 840602 | DALLAS | TX | 75284-0602 | | | FIRST CLASS MAIL |
| 29325530 | SOUTHERN FINANCIAL | PO BOX 15203 | HATTIESBURG | MS | 39404-5203 | | | FIRST CLASS MAIL |
| 29334017 | SOUTHERN GROUP CUSTOM MANUFACTURING | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157 | BROWNSVILLE | TX | 78523 | | | FIRST CLASS MAIL |
| 29432799 | SOUTHERN HILLS CENTER LTD | 3335 N US HIGHWAY 63 | WEST PLAINS | MO | 65775-6497 | | | FIRST CLASS MAIL |
| 29433734 | SOUTHERN ILLINOISAN | LEE ENTERPRISES, INC., LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29332305 | SOUTHERN INTERMODAL XPRESS | PO BOX 929 | MOBILE | AL | 36601-0929 | | | FIRST CLASS MAIL |
| 29344639 | SOUTHERN MARKET GROUP INC | PO BOX 1116 | ARDMORE | OK | 73402 | | | FIRST CLASS MAIL |
| 29334018 | SOUTHERN MOTION INC | PO BOX 733755 | DALLAS | TX | 75373-3755 | | | FIRST CLASS MAIL |
| 29464722 | Southern Motor Carriers Association, Inc. d/b/a SMC | 500 Westpark Drive | Peachtree City | GA | 30269 | | | FIRST CLASS MAIL |
| 29344640 | SOUTHERN MUSIC PUBLISHING CO INC | 901 W ALAMEDA AVE STE 108 | BURBANK | CA | 91506 | | | FIRST CLASS MAIL |
| 29324274 | SOUTHERN NEVADA HEALTH DISTRIC | ENVIRONMENTAL HEALTH, PO BOX 845688 | LOS ANGELES | CA | 90084-5688 | | | FIRST CLASS MAIL |
| 29344641 | SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 845688 | LOS ANGELES | CA | 90084-5688 | | | FIRST CLASS MAIL |
| 29325531 | SOUTHERN OREGON CREDIT SER INC | PO BOX 1806 | MEDFORD | OR | 97501-0142 | | | FIRST CLASS MAIL |
| 29325533 | SOUTHERN OREGON CREDIT SERVICE | PO BOX 1806 | MEDFORD | OR | 97501-0142 | | | FIRST CLASS MAIL |
| 29310481 | SOUTHERN PINE ELECTRIC POWER/2153 | PO BOX 2153, DEPARTMENT 1340 | BIRMINGHAM | AL | 35287-1340 | | | FIRST CLASS MAIL |
| 29433735 | SOUTHERN STANDARD | WARREN COUNTY PENNYSAVER, PO BOX 150 | MCMINNVILLE | TN | 37111-0150 | | | FIRST CLASS MAIL |
| 29334019 | SOUTHERN TELECOM INC | SOUTHERN TELECOM INC, 14C 53RD ST | BROOKLYN | NY | 11232-2644 | | | FIRST CLASS MAIL |
| 29321606 | Southern Telecom Inc. | 5601 1st Avenue, 2nd Fl | Brooklyn | NY | 11220-2517 | | | FIRST CLASS MAIL |
| 29433737 | SOUTHERN TIER PENNY SAVER | 2 HARDING AVE | JAMESTOWN | NY | 14701-4778 | | | FIRST CLASS MAIL |
| 29354234 | SOUTHERN, BRADLEY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364940 | SOUTHERN, ROXANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365505 | SOUTHERN, SANDY OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388506 | SOUTHERN, SHAMICA LAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388070 | SOUTHERN, STERYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407577 | SOUTHERN, TIFFANY RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344642 | SOUTHFIELD POLICE DEPARTMENT.. | PO BOX 2055 | SOUTHFIELD | MI | 48037-2055 | | | FIRST CLASS MAIL |
| 29347987 | SOUTHGATE PLAZA LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002-7215 | | | FIRST CLASS MAIL |
| 29347988 | SOUTHGATE PLAZA SHOPPING CNTR | PO BOX 1663 | DECATUR | AL | 35602-1663 | | | FIRST CLASS MAIL |
| 29306028 | SOUTHGATE PLAZA, LLC | 3636 N CAUSEWAY BLVD STE 200 | METAIRIE | LA | 70002 | | | FIRST CLASS MAIL |
| 29299367 | SOUTHGATE SHOPPING CENTER | 300 W. MARKET STREET, SUITE 3 | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299366 | SOUTHGATE SHOPPING CENTER | P.O. BOX 1663 | DECATUR | AL | 35602 | | | FIRST CLASS MAIL |
| 29432895 | SOUTHGATE SHOPPING CENTER LLP | C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100 | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 29347989 | SOUTHGATE SHOPPING CENTER LLP | C/O BBC PROCESSING SERVICES INC, 10045 RED RUN BLVD STE 100 | OWINGS MILLS | MD | 21117-5904 | | | FIRST CLASS MAIL |
| 29347990 | SOUTHGATE TOYS LLC | 28470 THIRTEEN MILE RD STE 220 | FARMINGTON HILLS | MI | 48334-5400 | | | FIRST CLASS MAIL |
| 29305236 | SOUTHGATE WATER DEPARTMENT, MI | 14400 DIX-TOLEDO ROAD | SOUTHGATE | MI | 48195 | | | FIRST CLASS MAIL |
| 29378587 | SOUTHGATE, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331601 | SOUTHLAND EMPLOYMENT SVCS INC | PO BOX 9 | HUNTINGTON PARK | CA | 90255 | | | FIRST CLASS MAIL |
| 29325534 | SOUTHLAW PC | 13160 FOSTER ST STE 100 | OVERLAND PARK | KS | 66213-2818 | | | FIRST CLASS MAIL |
| 29298454 | SOUTHPOINT PLAZA SHOPPING CENTER | CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316 | ST. LOUIS | MO | 63131 | | | FIRST CLASS MAIL |
| 29347991 | SOUTHPOINT PLAZA SHOPPING CTR | 11939 MANCHESTER RD STE 316 | SAINT LOUIS | MO | 63131-4502 | | | FIRST CLASS MAIL |
| 29325535 | SOUTHPOINTE PARK VILLAS 2005 LLC | 4121 W 83RD ST STE 258 | PRAIRIE VILLAGE | KS | 66208-5316 | | | FIRST CLASS MAIL |
| 29347992 | SOUTHRIDGE ASSOCIATES LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | | | FIRST CLASS MAIL |
| 29305976 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | | | FIRST CLASS MAIL |
| 29466630 | Southridge Associates, LLC | | | | | | jcapitano@kptlaw.com | EMAIL |
| 29331602 | SOUTHWEST BINDING & LAMINATING | SOUTHWEST PLASTIC BINDING CO, PO BOX 150 | MARYLAND HEIGHTS | MO | 63043 | | | FIRST CLASS MAIL |
| 29325536 | SOUTHWEST FINANCIAL LLC | PO BOX 20160 | MESA | AZ | 85277-0160 | | | FIRST CLASS MAIL |
| 29332306 | SOUTHWEST FREIGHTLINES | GUSTAVO J IMENEZ INC, 11991 TRANSPARK DR | EL PASO | TX | 79936-2352 | | | FIRST CLASS MAIL |
| 29303889 | SOUTHWEST GAS | PO BOX 24531 | OAKLAND | CA | 94623-1531 | | | FIRST CLASS MAIL |
| 29347993 | SOUTHWEST PROPERTY MANAGEMENT | INC, C/O AMERICAN NATIONAL INSURANCE CO, 900 TOWN & COUNTRY LANE STE 210 | HOUSTON | TX | 77024-2229 | | | FIRST CLASS MAIL |
| 29334409 | SOUTHWEST REGIONAL TAX BUREAU | TCD 26, C/O FAYETTE TCD, ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 | | | FIRST CLASS MAIL |
| 29301031 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | SCOTTDALE | PA | 15683-1741 | | | FIRST CLASS MAIL |
| 29299108 | SOUTHWEST SUBURBAN SEWER DISTRICT, WA | 17840 DES MOINES MEMORIAL DR S | BURIEN | WA | 98148-1706 | | | FIRST CLASS MAIL |
| 29303903 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 29335341 | SOUTHWESTERN INVESTMENTS LLC | 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | | | FIRST CLASS MAIL |
| 29305791 | SOUTHWESTERN INVESTMENTS, LLC | C/O WILSON PROPERTY SERVICES, INC., 8120 E CACTUS RD STE 300 | SCOTTSDALE | AZ | 85260-5261 | | | FIRST CLASS MAIL |
| 29386970 | SOUTHWICK, CHEYENNE DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335343 | SOUTHWOOD PLAZA LLC | 7150 W CENTRAL AVE STE 200 | TOLEDO | OH | 43617-1117 | | | FIRST CLASS MAIL |
| 29299248 | SOUTHWOOD PLAZA, LLC | C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200 | TOLEDO | OH | 43617 | | | FIRST CLASS MAIL |
| 29375665 | SOUTHWOOD, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397275 | SOUTTER, CINDI ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402060 | SOUZA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391185 | SOUZA, PHILIP ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365412 | SOVA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362912 | SOVEREIGN, JOSEPH SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377914 | SOVIE, PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325953 | SOVIE, SCOTT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331691 | SOVONICK, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334020 | SOW GOOD | SOW GOOD, 1440 NORTH UNION BOWER RD | IRVING | TX | 75061 | | | FIRST CLASS MAIL |
| 29312005 | SOW GOOD INC. | 4024 ROCK QUARRY ROAD | DALLAS | TX | 75211 | | | FIRST CLASS MAIL |
| 29337975 | SOW, ABOUBAKRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431265 | SOW, ALASSANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389008 | SOW, AMINATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330772 | SOW, DJIBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352828 | SOW, HUSSEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360739 | SOW, MALICK MAKHTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327550 | SOWA, DYLAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352048 | SOWARDS, BRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416088 | SOWARDS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362658 | SOWARDS, JASON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393465 | SOWDA, HUNTER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328176 | SOWDEN, ALLYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352741 | SOWDERS, NATHAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419115 | SOWELL, DYNEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364062 | SOWELL, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391102 | SOWELL, TAKARLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398710 | SOWELS, LESLIE WENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387225 | SOWERS, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393540 | SOWERS, MARC ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329644 | SOWERS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334022 | SOXLAND INTERNATIONAL INC | 485 BLOY STREET | HILLSIDE | NJ | 07205-1115 | | | FIRST CLASS MAIL |
| 29369446 | SOYKA, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334023 | SOYLENT NUTRITION, INC. | SOYLENT NUTRITION, INC., 777 S. ALAMEDA ST | LOS ANGELES | CA | 90021 | | | FIRST CLASS MAIL |
| 29331603 | SP INDUSTRIES INC | SHRED PAC INC, 2982 22ND STEET | HOPKINS | MI | 49328 | | | FIRST CLASS MAIL |
| 29346806 | SPA, LLC | SPA, LLC, 401 MILFORD PARKWAY | MILFORD | OH | 45150 | | | FIRST CLASS MAIL |
| 29388222 | SPADA, GINO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398040 | SPADAFORA, VICTORIA DIANE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349269 | SPADAFORE-SYMONS, CAROLANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373352 | SPADARO, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346807 | SPADE GROUP LLC | SPADE GROUP LLC, 1287 EAST 10TH STREET | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29430348 | SPADE, DAMIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410345 | SPADE, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408786 | SPADEA, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379363 | SPADORCIO, GUY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364337 | SPAETH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385233 | SPAETH, TRISTEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352077 | SPAHALIC, ADELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383620 | SPAHIJA, FLORENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348811 | SPAHN, THOMAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343698 | SPAHR, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382336 | SPAIN, DAMONNEISHA SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380880 | SPAIN, GERALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359983 | SPAIN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405812 | SPAIN, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301032 | SPALDING COUNTY TAX COMM | PO BOX 509 | GRIFFIN | GA | 30224-0014 | | | FIRST CLASS MAIL |
| 29308049 | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY | 119 E. SOLOMON STREET | GRIFFIN | GA | 30223 | | | FIRST CLASS MAIL |
| 29361693 | SPALDING, AIDEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427841 | SPALDING, EVA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346808 | SPALIFE | MY SPA LIFE LLC, 181 FIELDCREST AVE | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29420211 | SPALSBURY, XZAVIER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402229 | SPANATO, ROBERT CLEMENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341027 | SPANBAUER, ANTHONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353001 | SPANG, SIERRA KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346809 | SPANGLER CANDY CO | SPANGLER CANDY CO, PO BOX 71 | BRYAN | OH | 43506-1257 | | | FIRST CLASS MAIL |
| 29370047 | SPANGLER, DAVID B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378729 | SPANGLER, KAITLYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360858 | SPANGLER, MISTY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357014 | SPANGLER, SHYANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421966 | SPANGLER, TERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331884 | SPANGLER, TRINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397586 | SPANIEL, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349817 | SPANIOLI, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335344 | SPANISH CROSSROADS DUNHILL LLC | AMARILLO DUNHILL INVESTORS LLC, PO BOX 206578 | DALLAS | TX | 75320-6578 | | | FIRST CLASS MAIL |
| 29390529 | SPANITZ, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412339 | SPANN, CHARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421715 | SPANN, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352197 | SPANN, KARIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369449 | SPANN, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389653 | SPANN, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1819 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342168 | SPANO, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330727 | SPANO, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349102 | SPANSWICK, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360317 | SPANSWICK, THOMAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409415 | SPARENGA, ISAAC ROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346810 | SPARETEK INC | SPARETEK INC., 4512 MACRO | SAN ANTONIO | TX | 78218 | | | FIRST CLASS MAIL |
| 29346811 | SPARK INNOVATORS | SPARK INNOVATORS CORP, 41 KULICK RD | FAIRFIELD | NJ | 07004-1600 | | | FIRST CLASS MAIL |
| 29346812 | SPARK PLUG PUBLISHING LLC | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET | BROOKLYN | NY | 11206 | | | FIRST CLASS MAIL |
| 29313484 | Spark Plug Publishing LLC | Attn: David Axelrod, 442 Lorimer Street, PMB 249 | Brooklyn | NY | 11206 | | | FIRST CLASS MAIL |
| 29331604 | SPARKLE MAINTENANCE | WILLIAM SZALCZEWSKI, 42 BRUNSWICK RD | DEPEW | NY | 14043 | | | FIRST CLASS MAIL |
| 29331605 | SPARKLING CLEAN MAINTENANCE | JEFFREY PRICE, PO BOX 2138 | CONWAY | SC | 29528-2138 | | | FIRST CLASS MAIL |
| 29345601 | SPARKLING HUES GEMS PVT LTD | SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA | NOIDA UTTAR PRADESH | | | INDIA | | FIRST CLASS MAIL |
| 29312017 | SPARKLING HUES GEMS PVT LTD. | F-1, SECTOR - 8 | NOIDA, UTTAR PRADESH | | 201301 | INDIA | | FIRST CLASS MAIL |
| 29383305 | SPARKMAN, GRE'NIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350367 | SPARKMAN, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378800 | SPARKMAN, KEYRA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329421 | SPARKMAN, RONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339521 | SPARKMAN, STANLEY TRAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428995 | SPARKS GOODLOE, ERMINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386764 | SPARKS, ALLISON MICHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425850 | SPARKS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353787 | SPARKS, BAHJA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297410 | SPARKS, CARL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339886 | SPARKS, CHERYL EUGENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380192 | SPARKS, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422664 | SPARKS, CONNOR W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367989 | SPARKS, DARLA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386777 | SPARKS, DEJUANTAE ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351541 | SPARKS, DEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389430 | SPARKS, DEVONTAI MARCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386287 | SPARKS, ERIN MARCHEYELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325985 | SPARKS, JADE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357602 | SPARKS, JANICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362630 | SPARKS, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410933 | SPARKS, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394110 | SPARKS, JOSIAH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422906 | SPARKS, KYLE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373536 | SPARKS, LONDON PIERCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360142 | SPARKS, NICHOLAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351004 | SPARKS, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343832 | SPARKS, RUSTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432275 | SPARKS, RYLEE DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340051 | SPARKS, SETH H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379699 | SPARKS, SHAKEETA HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430875 | SPARKS, VERNA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329327 | SPARROW, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404543 | SPARROW, JEFFERY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400962 | SPARROW, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431600 | SPARROW, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411704 | SPARROW, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346813 | SPARROWHAWK INTERNATIONAL | SPARROWHAWK INTERNATIONAL, INC, 20058 VENTURA BLVD. #224 | WOODLAND HILLS | CA | 91364 | | | FIRST CLASS MAIL |
| 29446013 | Sparrowhawk International, Inc | 20058 Ventura Blvd. #224 | Woodland Hills | CA | 91364 | | | FIRST CLASS MAIL |
| 29346816 | SPARTAN GRAPHICS INC | 200 APPLEWOOD DRIVE | SPARTA | MI | 49345-1712 | | | FIRST CLASS MAIL |
| 29324277 | SPARTANBURG COUNTY | TREASURER, PO BOX 100260 | COLUMBIA | SC | 29202-3260 | | | FIRST CLASS MAIL |
| 29473692 | Spartanburg County Tax Collector | 366 North Church St Suite 400 | Spartanburg | SC | 29303 | | | FIRST CLASS MAIL |
| 29301033 | SPARTANBURG COUNTY TREASURER | PO BOX 100260 | COLUMBIA | SC | 29202-3260 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1820 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29308340 | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY | 366 N CHURCH ST | SPARTANBURG | SC | 29303 | | | FIRST CLASS MAIL |
| 29303909 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | SPARTANBURG | SC | 29304-0251 | | | FIRST CLASS MAIL |
| 29332308 | SPARX LOGISTICS USA LTD | 1100 N GRAHAM ST SUITE A | CHARLOTTE | NC | 28206-3045 | | | FIRST CLASS MAIL |
| 29339936 | SPATH, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432266 | SPATZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418883 | SPAUGH, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384133 | SPAULDING- COOK, MELISSIA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378633 | SPAULDING, AVEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404308 | SPAULDING, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378387 | SPAULDING, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407548 | SPAULDING, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405103 | SPAULDING, LYNDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404238 | SPAULDING, NOAH TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378714 | SPAULDING, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378234 | SPAULDING, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334024 | SPC DISPLAY GROUP | SAM PIEVAC COMPANY, 1241 OLD TEMESCAL RD STE 101 | CORONA | CA | 92881-7266 | | | FIRST CLASS MAIL |
| 29369591 | SPEACH, ALBERT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383062 | SPEAK, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329775 | SPEAKES, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360925 | SPEAKMAN, VINCENT RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409604 | SPEAKS, DIAMOND L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331606 | SPEAR GREENFIELD RICHMAN WEITZ & | TAGGART PC, 1500 JFK BLVD STE 200 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 29386372 | SPEAR, DONTEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435751 | SPEAR, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380311 | SPEAR, KAYLA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367589 | SPEAR, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341586 | SPEAR, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409500 | SPEAR, SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429433 | SPEARMAN, JASHUN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405852 | SPEARMAN, SHYANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366503 | SPEARS, ALEX RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387051 | SPEARS, ALEXANDRA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400566 | SPEARS, ALYSSA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403926 | SPEARS, ANGEL NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386995 | SPEARS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419897 | SPEARS, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330543 | SPEARS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396205 | SPEARS, CHYENNE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328129 | SPEARS, DONTAE IZAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418402 | SPEARS, ESSENCE ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374206 | SPEARS, JACHIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385640 | SPEARS, JACOB RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367897 | SPEARS, JAYLEN RASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368988 | SPEARS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400131 | SPEARS, LAJUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419490 | SPEARS, LAQUONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382370 | SPEARS, MARY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376883 | SPEARS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406086 | SPEARS, QUANISHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396709 | SPEARS, STACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355114 | SPEARS, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413292 | SPEARS, TONNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349543 | SPECHT, RICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301034 | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD STE 100 | JOHNSTOWN | PA | 15904-2928 | | | FIRST CLASS MAIL |
| 29331607 | SPECIALIZED ELEVATOR SERVICES LLC | 14320 ISELI ROAD | SANTA FE SPRINGS | CA | 90670-5204 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334025 | SPECIALIZED HOME CONCEPTS CORPORATI | SPECIALIZED HOME CONCEPTS CORPORATI, 945 MCKINNEY ST STE 16352 | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 29334026 | SPECIALTY MERCHANT OF SOUTH FLORIDA | SPECIALTY MERCHANT OF SOUTH FLORIDA, 9915 NE 4TH AVENUE RD | MIAMI SHORES | FL | 33138-2439 | | | FIRST CLASS MAIL |
| 29334027 | SPECIALTY PROD RESOURCES | 49 HARRINGTON RD | WALTHAM | MA | 02452-4722 | | | FIRST CLASS MAIL |
| 29331608 | SPECIALTY STORE SERVICES | 454 JARVIS | DES PLAINES | IL | 60018-1912 | | | FIRST CLASS MAIL |
| 29363039 | SPECK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363061 | SPECK, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345602 | SPECTRA PRIVATE BRANDS (ASIA) LIMIT | SPECTRA PRIVATE BRANDS (ASIA) LIMI, 10/F., KADER BUILDING | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29334028 | SPECTRUM BRANDS INC | SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR | CHICAGO | IL | 60693-0070 | | | FIRST CLASS MAIL |
| 29334029 | SPECTRUM BRANDS INC - RAYOVAC | 7040 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0001 | | | FIRST CLASS MAIL |
| 29334030 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0328 | | | FIRST CLASS MAIL |
| 29326327 | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK) | GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY | STREETSBORO | OH | 44241 | | | FIRST CLASS MAIL |
| 29334031 | SPECTRUM DIVERSIFIED DESIGNS | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625 | LOS ANGELES | CA | 90051-4531 | | | FIRST CLASS MAIL |
| 29326328 | SPECTRUM DIVERSIFIED DESIGNS, LLC (CLEANGRIPS BRUSH & SPONGE HOLDER) | TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100 | CLEVELAND | OH | 44113-7213 | | | FIRST CLASS MAIL |
| 29332309 | SPECTRUM STRIPING SERVICES INC | PO BOX 1739 | RANCHO CUCAMONGA | CA | 91729-1739 | | | FIRST CLASS MAIL |
| 29384159 | SPEECE, EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368493 | SPEED, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324004 | SPEED, BENJAMIN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363373 | SPEED, EEHLEEYA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359881 | SPEED, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325537 | SPEEDEE CASH | 1910 HWY 82 W SUITE D | GREENWOOED | MS | 38930-2754 | | | FIRST CLASS MAIL |
| 29299111 | SPEEDWAY WATERWORKS | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224 | | | FIRST CLASS MAIL |
| 29332642 | SPEEDY GLOBAL CO LTD | NO 13 KING YEH EAST 2ND RD LUKANG | CHANGHUA COUNTY | | | TAIWAN | | FIRST CLASS MAIL |
| 29399130 | SPEER JR, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404655 | SPEER, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374485 | SPEER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360064 | SPEERS, CORINNA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370534 | SPEERS, JOHNNY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360370 | SPEERS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380604 | SPEICHER, BOBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364623 | SPEIGHT, CODIE GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329795 | SPEIGHT, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379324 | SPEIGHT, EMMA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359269 | SPEIGHT, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422820 | SPEIR, ANNABELLE IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404925 | SPELL, TAMMY LIPFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403953 | SPELL, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432286 | SPELLER, CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417749 | SPELLMAN, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391025 | SPELLS, JAHEIM E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348834 | SPELLS, JASON BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396120 | SPELTS, MORGAN KARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423516 | SPENCE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379491 | SPENCE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355060 | SPENCE, FRITZROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390821 | SPENCE, GABRIELLE SUNSHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367225 | SPENCE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344115 | SPENCE, SHARON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369277 | SPENCE, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412648 | SPENCE, TERRIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433738 | SPENCER DAULTON CEARLEY GUNNELL | 95 W MAYNARD AVE | COLUMBUS | OH | 43202-2803 | | | FIRST CLASS MAIL |
| 29378253 | SPENCER JR, TROY MARCELLUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433739 | SPENCER LOOKABAUGH | 4028 RIDGEWOOD DRIVE | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29379798 | SPENCER, ALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351112 | SPENCER, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383477 | SPENCER, AMANDA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399279 | SPENCER, AMBER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377750 | SPENCER, AMBER SOFIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368812 | SPENCER, ARABELLA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377028 | SPENCER, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364857 | SPENCER, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379342 | SPENCER, BRYANT KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366031 | SPENCER, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339900 | SPENCER, CANIYA ANISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372427 | SPENCER, CHAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374655 | SPENCER, CHELSEY NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362857 | SPENCER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401916 | SPENCER, CHRISTION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376833 | SPENCER, CRYSTAL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407777 | SPENCER, DAVION BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355062 | SPENCER, DEBRA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403201 | SPENCER, DONTA' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404421 | SPENCER, ELIJAH MICHAEL-JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385031 | SPENCER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419314 | SPENCER, ERIC NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340365 | SPENCER, EUGENE JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435326 | SPENCER, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404737 | SPENCER, GUNNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365587 | SPENCER, JANICE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409793 | SPENCER, JAVARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416149 | SPENCER, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425419 | SPENCER, JONATHAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389393 | SPENCER, JOSHUA DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352774 | SPENCER, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375842 | SPENCER, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395520 | SPENCER, KYLIE LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406747 | SPENCER, LACI KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416446 | SPENCER, LINDA JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350176 | SPENCER, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327033 | SPENCER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397664 | SPENCER, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297327 | SPENCER, MARGARET L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365675 | SPENCER, MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419781 | SPENCER, MEGAN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379864 | SPENCER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400492 | SPENCER, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392900 | SPENCER, NADARIOUS DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392122 | SPENCER, NICHOLAS LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427894 | SPENCER, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339691 | SPENCER, RANDY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342014 | SPENCER, SEBASTEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421436 | SPENCER, SHAMEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358612 | SPENCER, SHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352485 | SPENCER, SHARONETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331525 | SPENCER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340663 | SPENCER, TALILYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397799 | SPENCER, TREYTEN JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385243 | SPENCER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407615 | SPENCER, TYLER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366269 | SPENCER, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1823 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351014 | SPENCER, WALTER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405595 | SPENCER, YAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405056 | SPENCER-SIMMONS, ANTONEA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329040 | SPENGLER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416569 | SPENNER, MARINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421504 | SPENS, COLLIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389715 | SPERA, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415541 | SPERANZA, DOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379118 | SPERBECK, CHEYANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394955 | SPERLIN, JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374003 | SPERLING, TERESITA BAALINGIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376218 | SPERRY, FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350372 | SPERRY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423846 | SPERRY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339668 | SPEXARTH, CRYSTAL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335345 | SPI LARGO VILLAGE LLC | 6625 MIAMI LAKES DRIVE SUITE 363 | MIAMI | FL | 33014-2708 | | | FIRST CLASS MAIL |
| 29306077 | SPI LARGO VILLAGE, LLC | WILLIAMS , NEWTON, C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340 | MIAMI LAKES | FL | 33014 | | | FIRST CLASS MAIL |
| 29369628 | SPICCI, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325923 | SPICER CUDA, CASSANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342823 | SPICER, AMANDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428244 | SPICER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383758 | SPICER, CHRISTY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356681 | SPICER, DEVONTE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329385 | SPICER, HEIDI MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329462 | SPICER, TESSA CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376906 | SPICER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381055 | SPICOLA, JULIAN JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374626 | SPIDEL, BRYNNE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352369 | SPIEGEL, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383680 | SPIEGEL, SHELBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344752 | SPIEGEL, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331613 | SPIELBERGER LAW GROUP LC | 4890 W KENNEDY BLVD SUITE 950 | TAMPA | FL | 33609 | | | FIRST CLASS MAIL |
| 29380704 | SPIELMAN, NATALIE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407270 | SPIER, LONNIE BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341157 | SPIGHT, EBONEE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401231 | SPIKES, CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353103 | SPIKES, DANNY RYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371423 | SPILLMAN, ARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395142 | SPILLMAN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384009 | SPILLMAN, KRISTI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401953 | SPILLMAN, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421395 | SPILLMAN, TIMOTHY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325538 | SPILMAN THOMAS AND BATTLE | PO BOX 615 | MORGANTOWN | WV | 26507-0615 | | | FIRST CLASS MAIL |
| 29334032 | SPIN MASTER TOYS | SPIN MASTER INC, PO BOX 392718 | PITTSBURGH | PA | 15251-9718 | | | FIRST CLASS MAIL |
| 29332643 | SPIN MASTER TOYS FAR EAST | SPIN MASTER TOYS FAR EAST, RM 1113 11/F CHINACHEM GOLDEN PLZ | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29413700 | SPINDALE RETAIL I LLC | C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29335346 | SPINDALE RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29381886 | SPINDLER, JOSHUA JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350748 | SPINDLER-THREADGILL, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402243 | SPINE, TABITHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426721 | SPINELLA, JUSTIN PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378835 | SPINELLI, DOMINIC ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326443 | SPINKS, DAKOTA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360895 | SPINKS, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378211 | SPINKS, KEEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395049 | SPINKS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367790 | SPINKS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401964 | SPINNER, CHARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364839 | SPINNEY, COLE STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364726 | SPINNEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428628 | SPINOLA, JASMINE ALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334034 | SPINRITE INC | SPINRITE INC, 320 LIVINGSTONE AVE SOUTH | LISTOWEL | ON | N4W 3H3 | CANADA | | FIRST CLASS MAIL |
| 29335347 | SPIRE SOUTH HILL LP | C/O KIDDER MATHEWS, PO BOX 34860 | SEATTLE | WA | 98124-1860 | | | FIRST CLASS MAIL |
| 29303913 | SPIRE/BIRMINGHAM | PO BOX 2224 | BIRMINGHAM | AL | 35246-0022 | | | FIRST CLASS MAIL |
| 29310504 | SPIRE/ST LOUIS | DRAWER 2 | ST LOUIS | MO | 63171 | | | FIRST CLASS MAIL |
| 29344644 | SPIREON INC FLEETLOCATE TRAILER | PO BOX 208712 | DALLAS | TX | 75320-8712 | | | FIRST CLASS MAIL |
| 29362604 | SPIRES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420878 | SPIRES, LESLIE ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331090 | SPIRES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334035 | SPIRIT LINEN | SLNY HOME INC, 40B COTTERS LANE | EAST BRUNSWICK | NJ | 08816-2043 | | | FIRST CLASS MAIL |
| 29334036 | SPIRIT MARKETING, LLC | SPIRIT MARKETING LLC, 11221 ROE AVENUE | LEAWOOD | KS | 66211 | | | FIRST CLASS MAIL |
| 29315572 | Spirit Marketing, LLC | 11221 Roe Avenue, Suite 200 | Leawood | KS | 66211 | | | FIRST CLASS MAIL |
| 29335348 | SPIRIT MASTER FUNDING IV LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2539 | | | FIRST CLASS MAIL |
| 29346817 | SPIRIT PHARMACEUTICALS LLC | SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH | RONKONKOMA | NY | 11779-7645 | | | FIRST CLASS MAIL |
| 29433197 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 2727 N HARWOOD ST. STE 300 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 29305908 | SPIRIT REALTY LP | C/O SPIRIT REALTY CAPITAL INC, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 29335349 | SPIRIT REALTY LP | REALTY INCOME CORPORTATION, 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130-2544 | | | FIRST CLASS MAIL |
| 29344645 | SPIRIT SERVICES CO | PO BOX 7800 | COLUMBUS | OH | 43207 | | | FIRST CLASS MAIL |
| 29420958 | SPITSNAUGLE, RHONDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428735 | SPITTEL, MARSHA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411469 | SPITTLER, DONALD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344646 | SPITZ LAW FIRM LLC | 25825 SCIENCE PARK DRIVE SUITE 200 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29415840 | SPITZMILLER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366079 | SPITZNER, JAYDEN TOBAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382420 | SPIVEY COUCH, AN'DRE CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420908 | SPIVEY, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376881 | SPIVEY, BRANDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387782 | SPIVEY, HAROLD DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399103 | SPIVEY, KAELEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361358 | SPIVEY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421537 | SPIVEY, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371770 | SPIVEY, NATALIE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409453 | SPIVEY, NIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401960 | SPIVEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402842 | SPIVEY, WANDA LADEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335350 | SPL LELAND AVENUE LLC | PO BOX 4331 | UTICA | NY | 13504-4331 | | | FIRST CLASS MAIL |
| 29346818 | SPLASH PRODUCTS INC | ELLIOTT AUTO SUPPLY CO INC, 1380 CORP CENTER CURVE STE 200 | EAGAN | MN | 55121-1202 | | | FIRST CLASS MAIL |
| 29461979 | Splash-Home | 4930 Rue Courval | Saint-Laurent | QC | H4T 1L1 | Canada | | FIRST CLASS MAIL |
| 29462705 | Splash-Home | Alison Flood, 4930 Courval | Montreal | QC | H4T1L1 | Canada | | FIRST CLASS MAIL |
| 29344647 | SPLLINK INC | 270 BRANNAN ST | SAN FRANCISCO | CA | 94107-2007 | | | FIRST CLASS MAIL |
| 29445050 | SPMGM, LLC | 5939 Troy Highway | Montgomery | AL | 36116 | | | FIRST CLASS MAIL |
| 29325539 | SPOKANE CO SUPERIOR COURT | 1116 W BROADWAY AVE | SPOKANE | WA | 99260-0350 | | | FIRST CLASS MAIL |
| 29303920 | SPOKANE COUNTY ENVIRONMENTAL SERVICES | PO BOX 2355 | SPOKANE | WA | 99210-2355 | | | FIRST CLASS MAIL |
| 29444455 | Spokane County Treasurer | Attn: Bankruptcy Dept, PO Box 2165 | Spokane | WA | 99210 | | | FIRST CLASS MAIL |
| 29301035 | SPOKANE COUNTY TREASURER | COUNTY TREASURER, PO BOX 199 | SPOKANE | WA | 99210-0199 | | | FIRST CLASS MAIL |
| 29301525 | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1116 W BROADWAY AVENUE | SPOKANE | WA | 99260 | | | FIRST CLASS MAIL |
| 29344648 | SPOKANE FARP | PO BOX 3843 | SEATTLE | WA | 98124-3843 | | | FIRST CLASS MAIL |
| 29324280 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE RM 402 | SPOKANE | WA | 99201-2010 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433740 | SPOKESMAN REVEIW | COWLES PUBLISHING CO, PO BOX 1906 | SPOKANE | WA | 99210-1906 | | | FIRST CLASS MAIL |
| 29466485 | Spoleta 1100 Jefferson LLC | | | | | | ccervone@phillipslytle.com | EMAIL |
| 29382545 | SPOLJORIC, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358803 | SPONAUGLE, ZANNA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430912 | SPONENBERG, JASON DUNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346819 | SPONGE TECHNOLOGY CORPORATION, LLC | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159 | BOULDER | CO | 80306 | | | FIRST CLASS MAIL |
| 29376191 | SPONSELLER, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406301 | SPOONER, BENJAMIN SKYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400420 | SPOONER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429225 | SPOONER, JASMINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350191 | SPOONS, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406385 | SPOOR, MANDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380661 | SPOR, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358618 | SPORRER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346820 | SPORTLIFE BRANDS LLC | OVERSEAS DIRECT IMPORTS, 42 WEST 39TH STREET 13TH FL | NEW YORK | NY | 10018-3809 | | | FIRST CLASS MAIL |
| 29332644 | SPORTPET DESIGNS LLC | MISSION PETS INC, 986 MISSION ST FL 5 | SAN FRANCISCO | CA | 94103-2970 | | | FIRST CLASS MAIL |
| 29437497 | SportPet Designs, LLC | 1501 Paramount Drive, Stop 7 | Waukesha | WI | 53186 | | | FIRST CLASS MAIL |
| 29346821 | SPORTS LICENSING SOLUTIONS | SPORTS LICENSING SOLUTIONS, LLC, P.O. BOX 96332 | CHARLOTTE | NC | 28296-0332 | | | FIRST CLASS MAIL |
| 29346822 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE 4TH FLOOR | NEW YORK | NY | 10018-7604 | | | FIRST CLASS MAIL |
| 29337521 | SPOSETTA, KRISTEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366111 | SPOTSVILLE, RONITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325540 | SPOTSYLVANIA CIRCUIT COURT | PO BOX 96 | SPOTSYLVANIA | VA | 22553-0096 | | | FIRST CLASS MAIL |
| 29441157 | Spotsylvania County | Spotsylvania County Treasurers Office, PO Box 100 | Spotsylvania | VA | 22553 | | | FIRST CLASS MAIL |
| 29301036 | SPOTSYLVANIA COUNTY TAX COLLECTOR | PO BOX 9000 | SPOTSYLVANIA | VA | 22553 | | | FIRST CLASS MAIL |
| 29301980 | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY | 9104 COURTHOUSE RD | SPOTSYLVANIA | VA | 22553 | | | FIRST CLASS MAIL |
| 29369455 | SPOTTS, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401216 | SPOTTS, BRYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395712 | SPOTVILLE JR., RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377629 | SPOWART, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390364 | SPRADLEY, ALICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404603 | SPRADLEY, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425642 | SPRADLEY, LINDA DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351123 | SPRADLIN, CALI MCKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406480 | SPRADLIN, JAMIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424393 | SPRADLIN, JAYMES MCKYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342072 | SPRADLIN, SHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303927 | SPRAGUE OPERATING RESOURCES LLC/536469 | PO BOX 536469 | PITTSBURGH | PA | 15253-5906 | | | FIRST CLASS MAIL |
| 29310524 | SPRAGUE OPERATING RESOURCES LLC/782532 | PO BOX 782532 | PHILADELPHIA | PA | 19178-2532 | | | FIRST CLASS MAIL |
| 29429003 | SPRAGUE, ADYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350817 | SPRAGUE, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342856 | SPRAGUE, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418992 | SPRANO, NATASHA NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330728 | SPRATLEY, CLEO SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382040 | SPRATLEY, ROSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375536 | SPRATT, DIAMANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429060 | SPRATT, GABRIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428087 | SPRAU, KASPUR GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409880 | SPRAY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346823 | SPRAYCO | SPRAYCO, 35601 VERONICA ST | LIVONIA | MI | 48150-1203 | | | FIRST CLASS MAIL |
| 29346825 | SPRECHER BREWING COMPANY LLC | SPRECHER BREWING COMPANY, 701 W. GLENDALE AVENUE | GLENDALE | WI | 53209 | | | FIRST CLASS MAIL |
| 29325541 | SPRECHMAN & FISHER | 2775 SUNNY ISLES BLVD STE 100 | MIAMI | FL | 33160-4007 | | | FIRST CLASS MAIL |
| 29343165 | SPRENGER, JASMIN JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379912 | SPRENKLE, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1826 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29433201 | SPRING CREEK CENTER II LLC | 118 WEST PECKHAM STREET | NEENAH | WI | 54956-4028 | | | FIRST CLASS MAIL |
| 29338150 | SPRING CREEK RENTALS | PO BOX 134 | HARRINGTON | DE | 19952-0134 | | | FIRST CLASS MAIL |
| 29301037 | SPRING ISD TAX OFFICE | PO BOX 90458 | HOUSTON | TX | 77290-0458 | | | FIRST CLASS MAIL |
| 29299953 | SPRING PARK PROPERTY OWNER, LLC | SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101 | LAWRENCE | NY | 11559 | | | FIRST CLASS MAIL |
| 29338471 | SPRING VALLEY DAIRY | SPRING VALLEY DAIRY INC, PO BOX 20970 | KEIZER | OR | 97307-0970 | | | FIRST CLASS MAIL |
| 29336739 | SPRINGDALE HEALTH DEPARTMENT | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | | | FIRST CLASS MAIL |
| 29307318 | SPRINGDALE TAX COMMISSION | PO BOX 460697 | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 29334410 | SPRINGDALE TAX COMMISSION | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 45246-2312 | | | FIRST CLASS MAIL |
| 29385210 | SPRINGER, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404095 | SPRINGER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382520 | SPRINGER, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419564 | SPRINGER, HOLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406748 | SPRINGER, IZABRE MYZAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331547 | SPRINGER, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344649 | SPRINGETTSBURY TOWNSHIP | POLICE DEPARTMENT, 1501 MT ZION RD | YORK | PA | 17402-9084 | | | FIRST CLASS MAIL |
| 29332310 | SPRINGFIELD CARTAGE | SPRINGFIELD CARTAGE LLC, 1546 STANLEY AVE | DAYTON | OH | 45404-1113 | | | FIRST CLASS MAIL |
| 29307319 | SPRINGFIELD CITY TAX COLLECTOR | PO BOX 788 | SPRINGFIELD | TN | 37172 | | | FIRST CLASS MAIL |
| 29299117 | SPRINGFIELD DEPT. OF UTILITIES | P.O. BOX 788 | SPRINGFIELD | TN | 37172-0788 | | | FIRST CLASS MAIL |
| 29336740 | SPRINGFIELD GREENE COUNTY | HEALTH DEPT, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | | | FIRST CLASS MAIL |
| 29307320 | SPRINGFIELD GREENE COUNTY | ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802-3847 | | | FIRST CLASS MAIL |
| 29338153 | SPRINGFIELD MUNICIPAL COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | | | FIRST CLASS MAIL |
| 29433741 | SPRINGFIELD NEWS LEADER | GANNETT MISSOUR, PO BOX 677568 | DALLAS | TX | 75267-7568 | | | FIRST CLASS MAIL |
| 29472947 | Springfield Pepsi-Cola | John Faloon, 2900 Singer Ave | Springfield | IL | 62708-0000 | | | FIRST CLASS MAIL |
| 29299118 | SPRINGFIELD UTILITY BOARD | P.O. BOX 300 | SPRINGFIELD | OR | 97477-0077 | | | FIRST CLASS MAIL |
| 29384517 | SPRINGLE, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356457 | SPRINGFIELD, LACEY VANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299530 | SPRINGHILL TWO LLC | C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200 | CLEARWATER | FL | 33759 | | | FIRST CLASS MAIL |
| 29335352 | SPRINGHILL TWO LLC | 3005 STATE ROAD 590 STE 200 | CLEARWATER | FL | 33759-2539 | | | FIRST CLASS MAIL |
| 29363655 | SPRINGLE, BRYSON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349399 | SPRINGMAN, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421574 | SPRINGMAN, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346826 | SPRINGS GLOBAL US INC | SPRINGS GLOBAL US INC, PO BOX 70 | FORT MILL | SC | 29715 | | | FIRST CLASS MAIL |
| 29415522 | SPRINGS, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385038 | SPRINGS, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338154 | SPRINGS/HSL ASSET MGMT LLC/NCS | PO BOX 312057 | ATLANTA | GA | 31131-2057 | | | FIRST CLASS MAIL |
| 29410205 | SPRINGSTON, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354072 | SPRINGSTON, JONAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348936 | SPRINKLE, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368154 | SPRINKLE, DAVID SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355540 | SPRINKLE, ERIC DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408586 | SPRINKLE, TAYNA DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346827 | SPRINKLES CPG LLC | SPRINKLES CPG LLC, 7710 RIALTO BLVD | AUSTIN | TX | 78735 | | | FIRST CLASS MAIL |
| 29344650 | SPRINKLR INC | 29 WEST 35TH ST 8TH FL | NEW YORK | NY | 10001-2299 | | | FIRST CLASS MAIL |
| 29344651 | SPRINT | SPRINT SOLUTIONS INC, PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | | | FIRST CLASS MAIL |
| 29326329 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381983 | SPROSTRANOV, DOROTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361405 | SPROUL, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389075 | SPROUL, KRISTEN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392985 | SPROUSE, ANNA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399926 | SPROUSE, CINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349461 | SPROUSE, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433742 | SPROUT SOCIAL INC | DEPT CH 17275 | PALATINE | IL | 60055-7275 | | | FIRST CLASS MAIL |
| 29362872 | SPROW, KEITH ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406982 | SPROWEL, CHARLYN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361757 | SPROWLS, LYNNZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390807 | SPRUFERA, BONNIE MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394254 | SPRY, KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334037 | SPUDSY, INC | SPUDSY INC., PO BOX 75470 | CHICAGO | IL | 60675-5470 | | | FIRST CLASS MAIL |
| 29342455 | SPURGEON, BRINT ISAIAH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417793 | SPURGIS, MACKENZIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338971 | SPURLING, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386923 | SPURLING, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417461 | SPURLOCK, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368047 | SPURLOCK, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365301 | SPURLOCK, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426500 | SPURLOCK, REBECCA DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347994 | SPUS8 FB SEMINOLE JV PROP LLC | FAIRBOURNE PROPERTIES LLC AAF, PO BOX 744882 | ATLANTA | GA | 30374-4882 | | | FIRST CLASS MAIL |
| 29374433 | SPUSTA, KRISTINE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363493 | SPUUR, STEVEN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404981 | SPYBUCK, NICHOLAS LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344653 | SQUARE TRADE INC | ALLSTATE PROTECTION PLANS, 2000 SIERRA POINT PKWY SUITE 300 | BRISBANE | CA | 94005 | | | FIRST CLASS MAIL |
| 29344654 | SQUEEGEE CLEAN INC | 553 EVERTON DRIVE | CHAPIN | SC | 29036 | | | FIRST CLASS MAIL |
| 29328577 | SQUIER, LYNNOY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338155 | SQUIRE HILL RICHMOND ASSOCIATES LLC | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | | | FIRST CLASS MAIL |
| 29418758 | SQUIRE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350940 | SQUIRE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427790 | SQUIRES, DAVID JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353877 | SQUIRES, JENEVIEVE RYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435745 | SQUIRES, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348643 | SQUIRES, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364509 | SQUITIERI, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347995 | SR 170 PROPERTIES LLC | 1990 NILES CORTLAND RD NE | CORTLAND | OH | 44410-9405 | | | FIRST CLASS MAIL |
| 29412912 | SR, JOHN MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416696 | SR, MICHAEL LABRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344655 | SRI FIRE SPRINKLER LLC | 1060 CENTRAL AVENUE | ALBANY | NY | 12205 | | | FIRST CLASS MAIL |
| 29331614 | SRIPLAW PA | 21301 POWERLINE RD STE 100 | BOCA RATON | FL | 33433-2389 | | | FIRST CLASS MAIL |
| 29327432 | SRMEK, ADRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310532 | SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | | | FIRST CLASS MAIL |
| 29347996 | SRPF A LAKE JACKSON RETAIL INVESTOR | ATTN LAURA HARVEY, 3040 POST OAK BLVD STE 600 | HOUSTON | TX | 77056-6577 | | | FIRST CLASS MAIL |
| 29347997 | SRPF ATOWN & COUNTRY LLC | C/O STREAM REALTY, PO BOX 105733 | ATLANTA | GA | 30348-5733 | | | FIRST CLASS MAIL |
| 29347998 | SRUE CORPORATION | 2437 DURANT AVE STE 204 | BERKELEY | CA | 94704-1610 | | | FIRST CLASS MAIL |
| 29332121 | SSF RESOURCES INC | 197 KESWICK DRIVE | NEW ALBANY | OH | 43054 | | | FIRST CLASS MAIL |
| 29414003 | SSI NORTHSIDE LLC | 5111 MARYLAND WAY STE 201 | BRENTWOOD | TN | 37027-7513 | | | FIRST CLASS MAIL |
| 29334038 | SSI PRODUCTS | SSI PRODUCTS, 598 N. BEACH STREET, NO. 104 | FORT WORTH | TX | 76111 | | | FIRST CLASS MAIL |
| 29445606 | SSI Products, LLC | 598 N Beach St Suite 104 | Fort Worth | TX | 76111 | | | FIRST CLASS MAIL |
| 29338156 | ST AGNES HEALTHCARE INC | C/O JOHN E LINDNER, 1920 GREENSPRING DR STE 222 | TIMONIUM | MD | 21093 | | | FIRST CLASS MAIL |
| 29338157 | ST AGNES HEALTHCARE INC | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | | | FIRST CLASS MAIL |
| 29433743 | ST AUGUSTINE RECORD | CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261 | DALLAS | TX | 75312-1261 | | | FIRST CLASS MAIL |
| 29336741 | ST BERNARD PARISH SHERIFF'S OF | PO BOX 168 | CHALMETTE | LA | 70044-0168 | | | FIRST CLASS MAIL |
| 29338158 | ST CHARLES COUNTY | 300 N 2ND ST RM 216 | ST CHARLES | MO | 63301-0273 | | | FIRST CLASS MAIL |
| 29336742 | ST CHARLES COUNTY | COLLECTOR OF REVENUE, 201 N 2ND ST STE 134 | SAINT CHARLES | MO | 63301-2870 | | | FIRST CLASS MAIL |
| 29338159 | ST CHARLES COUNTY JUDICIAL | CIRCUIT COURT, 300 N 2ND ST STE 217 | ST CHARLES | MO | 63301-0273 | | | FIRST CLASS MAIL |
| 29348000 | ST CHARLES TOWNE PLAZA LLC | WPG LEASE ACCOUNTING, PO BOX 713155 | CHICAGO | IL | 60677-0355 | | | FIRST CLASS MAIL |
| 29336743 | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION, 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | | | FIRST CLASS MAIL |
| 29395053 | ST CLAIR, GLORIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345776 | ST CLAIR, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334039 | ST DALFOUR USA, INC. | ST DALFOUR ET CIE, 175 SW 7TH STREET SUITE 1210 | MIAMI | FL | 33130 | | | FIRST CLASS MAIL |
| 29336744 | ST FRANCOIS COLLECTOR | 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | | | FIRST CLASS MAIL |
| 29336745 | ST FRANCOIS COUNTY | PAMELA J WILLIAMS COLLECTOR, 1 W LIBERTY ST STE 201 | FARMINGTON | MO | 63640-3135 | | | FIRST CLASS MAIL |
| 29370325 | ST JEAN, PHILIP A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387498 | ST JEAN, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305237 | ST JOHN THE BAPTIST PARISH UTILITIES | PO BOX 1239 | LAPLACE | LA | 70069 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1828 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404154 | ST JOHN, TIFFANY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331615 | ST JOHNS COUNTY ALARM PROGRAM | PO BOX 142916 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29307322 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | | | FIRST CLASS MAIL |
| 29338160 | ST JOSEPH CLERK OF COURT | 219 LINCOLNWAY | MISHAWAKA | IN | 46544-1989 | | | FIRST CLASS MAIL |
| 29338161 | ST JOSEPH CO SMALL CLAIMS COURT | CLERK, 112 S LAFAYETTE BLVD FL 1 | SOUTH BEND | IN | 46601-1519 | | | FIRST CLASS MAIL |
| 29336746 | ST JOSEPH COUNTY HEALTH DEPT | 227 W JEFFERSON BLVD | SOUTH BEND | IN | 46601-1830 | | | FIRST CLASS MAIL |
| 29336747 | ST JOSEPH COUNTY TREASURER | P O BOX 4758 | SOUTH BEND | IN | 46634-4758 | | | FIRST CLASS MAIL |
| 29348001 | ST JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | | | FIRST CLASS MAIL |
| 29338162 | ST LAWRENCE CO SHERIFFS OFFICE | 48 COURT ST BLDG 2 | CANTON | NY | 13617-1197 | | | FIRST CLASS MAIL |
| 29456263 | ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES | 44 PARK STREET | CANTON | NY | 13617 | | | FIRST CLASS MAIL |
| 29456284 | ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES | 48 COURT STREET | CANTON | NY | 13617 | | | FIRST CLASS MAIL |
| 29325543 | ST LOUIS COUNTY | PO BOX 16994 | CLAYTON | MO | 63105-1394 | | | FIRST CLASS MAIL |
| 29307324 | ST LOUIS COUNTY DEPT OF HEALTH | 111 S MERAMEC AVE | SAINT LOUIS | MO | 63105-1711 | | | FIRST CLASS MAIL |
| 29331616 | ST LOUIS COUNTY TREASURER | 41 S CENTRAL 8TH FLOOR | CLAYTON | MO | 63105-1758 | | | FIRST CLASS MAIL |
| 29433744 | ST LOUIS POST DISPATCH LLC | PULITZER INC, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29307325 | ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | | | FIRST CLASS MAIL |
| 29343357 | ST MARTIN, DANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348002 | ST MARY SQUARE COMPLEX LLC | PO BOX 15 | CELINA | OH | 45822-0015 | | | FIRST CLASS MAIL |
| 29324281 | ST MARY'S COUNTY | CLERK OF CIRCUIT CT, PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | | | FIRST CLASS MAIL |
| 29307326 | ST MARY'S COUNTY | PO BOX 676 | LEONARDTOWN | MD | 20650-0676 | | | FIRST CLASS MAIL |
| 29324282 | ST MARYS COUNTY ENVIRONMENTAL | PO BOX 316 | LEONARDTOWN | MD | 20650-0316 | | | FIRST CLASS MAIL |
| 29306095 | ST MARYS SQUARE BUSINESS COMPLEX LLC | P.O. BOX 15, 5573 ST RT 29 | CELINA | OH | 45822 | | | FIRST CLASS MAIL |
| 29348003 | ST MATTHEWS PAVILION LLC | TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | | | FIRST CLASS MAIL |
| 29331617 | ST ONGE COMPANY | 1400 WILLIAMS RD | YORK | PA | 17402 | | | FIRST CLASS MAIL |
| 29376965 | ST ONGE, DANIELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417630 | ST ONGE, ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409924 | ST PHARD, SHARATAZAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379246 | ST PIERRE, MADDOX JAMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342164 | ST PIERRE, MOLLIE ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335354 | S-T PROPERTIES | C/O DALRYMPLE COMMERCIAL, 1560 W BEEBE CAPPS EXPY STE B | SEARCY | AR | 72143-5176 | | | FIRST CLASS MAIL |
| 29343833 | ST ROMAIN, RHONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335355 | ST VINCENT DE PAUL STORE INC | 1125 BANK ST | CINCINNATI | OH | 45214-2130 | | | FIRST CLASS MAIL |
| 29432666 | ST VINCENT DEPAUL STORES INC | HORNBACK, TERESA, 1125 BANK ST | CINCINNATI | OH | 45214 | | | FIRST CLASS MAIL |
| 29331618 | ST XAVIER HIGH SCHOOL | ATTN SCHOLARSHIP FUND, 600 W NORTH BEND RD | CINCINNATI | OH | 45224 | | | FIRST CLASS MAIL |
| 29308016 | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY | 8201 W JUDGE PEREZ DRIVE | CHALMETTE | LA | 70043 | | | FIRST CLASS MAIL |
| 29299425 | ST. CHARLES PLAZA LLC | C/O WPG, ST. CHARLES TOWNE PLAZA, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS | OH | 43081 | | | FIRST CLASS MAIL |
| 29307327 | ST. CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQ STE 150 | BELLEVILLE | IL | 62220-1695 | | | FIRST CLASS MAIL |
| 29301806 | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | | | FIRST CLASS MAIL |
| 29301455 | ST. CLAIR COUNTY, MI CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 200 GRAND RIVER AVE # 203, PORT | HURON | MI | 48060 | | | FIRST CLASS MAIL |
| 29355344 | ST. CLAIR, DANIEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301606 | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY | 1 NORTH WASHINGTON STREET | FARMINGTON | MO | 63640 | | | FIRST CLASS MAIL |
| 29360291 | ST. JAMES, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308098 | ST. JOHN THE BAPTIST COUNTY, LA CONSUMER PROTECTION AGENCY | 1811 W. AIRLINE HWY. | LAPLACE | LA | 70068 | | | FIRST CLASS MAIL |
| 29362426 | ST. JOHN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343316 | ST. JOHN, ROBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301959 | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY | 101 S MAIN STREET | SOUTH BEND, | IN | 46601 | | | FIRST CLASS MAIL |
| 29413499 | ST. JOSEPH NORTHGATE LLC | C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403273 | ST. JULIEN, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456283 | St. Lawrence County Bureau of Weights and Measures | c/o St. Lawrence County Treasurer's Office, 48 Court Street | Canton | NY | 13617 | | | FIRST CLASS MAIL |
| 29301908 | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY | 48 COURT STREET | CANTON | NY | 13617 | | | FIRST CLASS MAIL |
| 29325544 | ST. LOUIS CITY | 10 N TUCKER BLVD RM 113 | SAINT LOUIS | MO | 63101-2049 | | | FIRST CLASS MAIL |
| 29301649 | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY | 41 SOUTH CENTRAL | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 29343264 | ST. LOUIS, CHRISTIE RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301585 | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY | 2300 VIRGINIA AVENUE | FORT PIERCE | FL | 34982 | | | FIRST CLASS MAIL |
| 29406708 | ST. MARTHE, TERELL JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356284 | ST. MARTIN, ADRIAN PIERCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305238 | ST. MARY'S COUNTY METROPOLITAN COMMSSN | 23121 CAMDEN WAY | CALIFORNIA | MD | 20619 | | | FIRST CLASS MAIL |
| 29307328 | ST. MARY'S COUNTY TREASURER | GOVERNMENTAL CTR, PO BOX 642 | LEONARDTOWN | MD | 20650 | | | FIRST CLASS MAIL |
| 29301684 | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY | P.O. BOX 653, 41770 BALDRIDGE STREET | LEONARDTOWN | MD | 20650 | | | FIRST CLASS MAIL |
| 29299267 | ST. MATTHEWS PAVILION, LLC | C/O TIM HELSON, PO BOX 30 | SMITHFIELD | KY | 40068-0030 | | | FIRST CLASS MAIL |
| 29308102 | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY | 21490 KOOP DR | MANDEVILLE | LA | 70471 | | | FIRST CLASS MAIL |
| 29395428 | ST.CLAIR, ABIGAIL CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387900 | ST.CYR-TRUJILLO, ANGELITA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324284 | ST.JOHN BAPTIST SHERIFF'S OFF | PO BOX 2066 | LA PLACE | LA | 70069-2066 | | | FIRST CLASS MAIL |
| 29307330 | ST.JOHN THE BAPTIST PARISH | PO BOX 2066 | LA PLACE | LA | 70069-2066 | | | FIRST CLASS MAIL |
| 29411209 | ST.MARIE, KAITLEE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352681 | ST.ROMAIN, CORLIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423684 | STAAB, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429325 | STAATS, GRIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420981 | STAATS, THOMAS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362502 | STACEY, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360525 | STACEY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297395 | STACEY, EULISE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367703 | STACEY, JAMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417029 | STACEY, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419693 | STACEY, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373029 | STACHE, SHANIA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324299 | STACK, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328970 | STACK, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354223 | STACKER, EVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415468 | STACKHOUSE, KATHRYN PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408996 | STACKPOLE, KYLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396635 | STACKPOOLE, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363994 | STACKPOOLE, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350899 | STACKS, BROOKS DELANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423126 | STACY, BETTY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328311 | STACY, CHESTER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358256 | STACY, JESSE JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373038 | STACY, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391484 | STACY, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324533 | STACY, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359540 | STADNYK, YVONNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430273 | STADT, RYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384521 | STADTLANDER, GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403729 | STADTMAN, TONYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307331 | STAFFORD CO OFC FIRE MARSHALL | PO BOX 339 | STAFFORD | VA | 22555-0339 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325545 | STAFFORD CO TREASURER | COLLECTIONS, P O BOX 68 | STAFFORD | VA | 22555-0068 | | | FIRST CLASS MAIL |
| 29310535 | STAFFORD COUNTY - UTILITIES | PO BOX 1195 | STAFFORD | VA | 22555-1195 | | | FIRST CLASS MAIL |
| 29301039 | STAFFORD COUNTY CIRCUIT COURT | THOMAS M MONCURE JR CLERK, PO BOX 69 | STAFFORD | VA | 22555 | | | FIRST CLASS MAIL |
| 29301040 | STAFFORD COUNTY TAX COLLECTOR | PO BOX 5000 | STAFFORD | VA | 22555-5000 | | | FIRST CLASS MAIL |
| 29308368 | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY | 1300 COURTHOUSE RD | STAFFORD | VA | 22554 | | | FIRST CLASS MAIL |
| 29387258 | STAFFORD, BESSIE CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428642 | STAFFORD, CNAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372922 | STAFFORD, DAREL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354524 | STAFFORD, EMILY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384802 | STAFFORD, ERICA SHYNICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345629 | STAFFORD, JOHNNY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363943 | STAFFORD, KATHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376801 | STAFFORD, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435851 | STAFFORD, LACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395668 | STAFFORD, MEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376439 | STAFFORD, MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390181 | STAFFORD, PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383361 | STAFFORD, SHAQUEL S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410133 | STAFFORD, SHYAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406283 | STAFFORD, TYREK SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412293 | STAFFORD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399445 | STAFFORD, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436149 | STAFINSKI, LANE BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344657 | STAGE NORTH | ATTN PETER MOORE, 207 VIRGINIA ST # B | ST PAUL | MN | 55102 | | | FIRST CLASS MAIL |
| 29393755 | STAGE, ZACK RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371367 | STAGER, ANGELA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394187 | STAGGERT, ZAYNE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362435 | STAGGS, COURTNEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334040 | STAGHORN OUTDOORS LLC | STAGHORN OUTDOORS LLC, P.O. BOX 936601 | ATLANTA | GA | 31193-6601 | | | FIRST CLASS MAIL |
| 29382949 | STAGNER, CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417667 | STAHL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377215 | STAHL, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411017 | STAHL, ZACHARY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368563 | STAHLHEBER, MADISON ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327035 | STAHLMAN, CARRIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342660 | STAHL-WINCH, KAYLEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328763 | STAI, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423878 | STAKERMANN ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369389 | STALCUP, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389302 | STALEY, AMBER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401931 | STALEY, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397775 | STALEY, DEON K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391922 | STALEY, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351191 | STALEY, EVA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378664 | STALEY, JAREN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378842 | STALEY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338676 | STALEY, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424747 | STALEY, SHONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378100 | STALEY, TACQUAE LYNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430170 | STALEY, TERRANCE MONTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413325 | STALIK, CHRISTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369213 | STALLER, MARGARET R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398811 | STALLING, KIMYONNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412122 | STALLINGS, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421429 | STALLINGS, GRETEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381299 | STALLINGS, KAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362145 | STALLINGS, LESIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327127 | STALLINGS, MEGAN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363894 | STALLINGS, TROY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362258 | STALLMAN, LOTTIE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376102 | STALLWORTH, DARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425077 | STALLWORTH, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365568 | STALLWORTH, HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385792 | STALLWORTH, LAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362752 | STALLWORTH, MARKEICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411866 | STALLWORTH, RADEYSHA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342731 | STALLWORTH, SHIRLEY SANDERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355377 | STALLWORTH, SONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360497 | STALMER, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423063 | STALTER, DIANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339945 | STALTER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332645 | STALWART HOMESTYLES | STALWART HOMESTYLES, STALWART HOMESTYLES | GURGAON. | | | INDIA | | FIRST CLASS MAIL |
| 29429172 | STALZER, BARBARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406488 | STALZER, SIERRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412311 | STAM, BRENDA LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355511 | STAM, CRAIG D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395273 | STAMBAUGH, ALEXIS MAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355253 | STAMBAUGH, MEGAN JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360352 | STAMEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356412 | STAMEY, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330402 | STAMEY, RHONDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347852 | STAMEY, TAMMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360862 | STAMM, ANNETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407193 | STAMM, SARAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401619 | STAMP, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436098 | STAMP, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406967 | STAMPER, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399489 | STAMPER, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365062 | STAMPER, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353067 | STAMPER, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421153 | STAMPS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421330 | STAMPS, EVAN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409341 | STAMPS, KAMERYN SANJAEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394375 | STAMPS, STEPHANIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332311 | STAN KOCH AND SONS TRUCKING INC | 4200 DAHLBERG DR | GOLDEN VALLEY | MN | 55422-4802 | | | FIRST CLASS MAIL |
| 29401312 | STANARD, SETH B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408965 | STANASEK, NATALIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335356 | STANBERY SEMINOLE LLC | 7643 33RD AVE N | SAINT PETERSBURG | FL | 33710-2321 | | | FIRST CLASS MAIL |
| 29422083 | STANBRO, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338972 | STANCAVAGE MARGARET | LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR., ESQ., WILLIAM C., 7865 QUARTERFIELD ROAD | SEVERN | MD | 21122 | | | FIRST CLASS MAIL |
| 29422927 | STANCIL III, RALPH WARDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373025 | STANCIL, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419020 | STANCIL, DANIEL EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369478 | STANCIL, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383022 | STANCIL, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433745 | STANDARD BANNER | PO BOX 310 | JEFFERSON CITY | TN | 37760-0310 | | | FIRST CLASS MAIL |
| 29433746 | STANDARD EXAMINER | OGDEN PUBLISHING CORP, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29334041 | STANDARD FIBER, LLC | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD | FOSTER CITY | CA | 94404 | | | FIRST CLASS MAIL |
| 29414400 | STANDARD SPEAKER PUBLISHING CO | DBA HAZLETON STANDARD SPEAKER, PO BOX 3478 | SCRANTON | PA | 18505-0478 | | | FIRST CLASS MAIL |
| 29414401 | STANDARD TIMES | LOCAL MEDIA GROUP, PO BOX 223546 | PITTSBURGH | PA | 15251-2546 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1832 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387405 | STANDARD, ISAIAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312894 | Standby Household Articles Limited | 2nd Liboshui Industrial Zone, Shiwan, Boluo | Huizhou, GD | | 516127 | China | | FIRST CLASS MAIL |
| 29332646 | STANDBY HOUSEHOLD ARTICLES LIMITED | STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON | HUIZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29391740 | STANDEFER, AUSTIN CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351868 | STANDFEST, KATHLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401467 | STANDFIELD, LAURIN RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420160 | STANDFILL, MATTHEW JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386176 | STANDIFER, ANYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393236 | STANDIFORD, CHANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325546 | STANDING CHAPTER 13 TRUSTEE | 1700 MOMENTUM PL | CHICAGO | IL | 60689-5317 | | | FIRST CLASS MAIL |
| 29325547 | STANDING CHAPTER 13 TRUSTEE | PO BOX 734 | TYLER | TX | 75710-0734 | | | FIRST CLASS MAIL |
| 29388956 | STANDING, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395893 | STANDING-ELK, KELLIE KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375217 | STANDISH, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429357 | STANDRIDGE, KASSIDY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365055 | STANDRIDGE, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362579 | STANDRIDGE, SHIRLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408315 | STANFIELD, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370348 | STANFIELD, MALACHI ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385085 | STANFIELD, TIMOTHY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342227 | STANFILL JEFFERSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355533 | STANFILL, JOSEPHINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407540 | STANFORD, COREY DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406359 | STANFORD, DEQUARIUS DEFRESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429264 | STANFORD, LUCAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385358 | STANFORD, MARQUAN JIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354996 | STANFORD, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377336 | STANGE, ZACHARY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402913 | STANGER, CHRISTOPHER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358162 | STANGLIN, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417934 | STANIMIROVIC, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301041 | STANISLAU COUNTY TAX COLLECTOR | PO BOX 859 | MODESTO | CA | 95353-0859 | | | FIRST CLASS MAIL |
| 29344659 | STANISLAUS CO DEPT OF | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY C | MODESTO | CA | 95358 | | | FIRST CLASS MAIL |
| 29324286 | STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | MODESTO | CA | 95358-9494 | | | FIRST CLASS MAIL |
| 29344661 | STANISLAUS COUNTY DEPARTMENT OF | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY SUITE C | MODESTO | CA | 95358 | | | FIRST CLASS MAIL |
| 29436569 | Stanislaus County Tax Collector | Attn: Genereal Counsel, 1010 10th Street | Modesto | CA | 95354 | | | FIRST CLASS MAIL |
| 29327080 | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY | STANISLAUS COUNTY DISTRICT ATTORNEY'S OFFICE, 832 12TH ST., SUITE 300 | MODESTO | CA | 95354 | | | FIRST CLASS MAIL |
| 29366881 | STANKARD, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297312 | STANKE, CAROL JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329131 | STANKEWITZ, JAMEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361635 | STANLEY, ALAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433989 | STANLEY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407990 | STANLEY, AYDEN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395414 | STANLEY, BRENDA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436079 | STANLEY, CARLA JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427506 | STANLEY, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354789 | STANLEY, CHANNING CHRISTAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401493 | STANLEY, CHRISTOPHER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340928 | STANLEY, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367866 | STANLEY, GEORGE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362078 | STANLEY, GREGORY ANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410776 | STANLEY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330292 | STANLEY, JANICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355535 | STANLEY, JEFFERY LINEAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1833 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357619 | STANLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394213 | STANLEY, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400619 | STANLEY, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435818 | STANLEY, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408021 | STANLEY, KRISEANA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369320 | STANLEY, LEXSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368256 | STANLEY, MAKHIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368902 | STANLEY, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380101 | STANLEY, NANCEE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339899 | STANLEY, RHETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358536 | STANLEY, RYAN CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341777 | STANLEY, RYAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388788 | STANLEY, SHAMIRA JAMILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394450 | STANLEY, SHAWNTINQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433589 | STANLEY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362453 | STANLEY, TERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325548 | STANLY CO TAX COLLECTOR | 201 S 2ND ST RM 104 | ALBEMARLE | NC | 28001-5720 | | | FIRST CLASS MAIL |
| 29324287 | STANLY COUNTY TAX | 201 S 2ND ST RM 104 | ALBEMARLE | NC | 28001-5720 | | | FIRST CLASS MAIL |
| 29308106 | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY | 1000 N. 1ST ST. #10 | ALBEMARLE | NC | 28001 | | | FIRST CLASS MAIL |
| 29434363 | STANNARD, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368956 | STANOVCAK, DAMION JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373465 | STANSBERRY, JOHNNY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378686 | STANSBERRY, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341917 | STANSBERRY, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329315 | STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414307 | STANSBERY, NATHANIEL XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389565 | STANSBURY, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371286 | STANSBURY, JANET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364495 | STANSBURY, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366370 | STANSBURY, TAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387481 | STANSEL, MALLORY ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417784 | STANSEL, MEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406317 | STANTON, AIDAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331041 | STANTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410164 | STANTON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423760 | STANTON, CHELSEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411069 | STANTON, COREY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342570 | STANTON, JOSHUA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354019 | STANTON, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388672 | STANTON, LOIS ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425247 | STANTON, MAKISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344492 | STANTON, NICHOLAS PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380078 | STANTON, ROSE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358129 | STANTON, SHAVONDA LAVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418344 | STANUSH, JOSHUAH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406111 | STANZIANI, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358948 | STANZIONE, SANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361811 | STAPLES, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338973 | STAPLES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376979 | STAPLES, NINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362938 | STAPLETON, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370897 | STAPLETON, DAMIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375318 | STAPLETON, EMMA JEWEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419882 | STAPLETON, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423948 | STAPLETON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373421 | STAPLETON, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350302 | STAPLETON, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394146 | STAPLETON, THERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411402 | STAR BEACON | NEWSPAPER HOLDINGS INC, PO BOX 2100 | ASHTABULA | OH | 44005-2100 | | | FIRST CLASS MAIL |
| 29334042 | STAR BRANDS NORTH AMERICA | 10 BANK STREET | WHITE PLAINS | NY | 10606-1927 | | | FIRST CLASS MAIL |
| 29334043 | STAR ELITE INC. | STAR ELITE INC, 1175 PLACE DU FRERE ANDRE | MONTREAL | QC | H3B 3X9 | CANADA | | FIRST CLASS MAIL |
| 29334045 | STAR FOODS & GENERAL MERCHANDISE | STAR FOODS & GENERAL MERCHANDISE, 24700 CHARGRIN BLVD STE 300 | BEACHWOOD | OH | 44122-5641 | | | FIRST CLASS MAIL |
| 29338520 | STAR FUNDING INC | PO BOX 744919 | ATLANTA | GA | 30374-4919 | | | FIRST CLASS MAIL |
| 29313530 | Star Impex | A-10 Secto 83 | Noida, Uttar Pradesh | | 201305 | India | | FIRST CLASS MAIL |
| 29332647 | STAR IMPEX | STAR IMPEX, A 23 NIZAMUDDIN EAST | NEW DELHI | | | INDIA | | FIRST CLASS MAIL |
| 29332312 | STAR LEASING | PO BOX 76100 | CLEVELAND | OH | 44101-4755 | | | FIRST CLASS MAIL |
| 29411403 | STAR LOCAL MEDIA | 1013 STAR COMMUNICATIONS LLC, PO BOX 860248 | PLANO | TX | 75086-0248 | | | FIRST CLASS MAIL |
| 29334046 | STAR PACKAGING INC | 1796 FREBIS AVE | COLUMBUS | OH | 43206-3729 | | | FIRST CLASS MAIL |
| 29332648 | STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | MISSISSAUGA | ON | L5S 1J6 | CANADA | | FIRST CLASS MAIL |
| 29414404 | STAR PRESS | PACIFIC AND SOUTHERN COMPANY, PO BOX 677560 | DALLAS | TX | 75267-7560 | | | FIRST CLASS MAIL |
| 29344663 | STAR SEVEN SIX LTD | PO BOX 182878 | COLUMBUS | OH | 43218-2878 | | | FIRST CLASS MAIL |
| 29334047 | STAR SNACK CO INC | STAR SNACK CO INC, 105 HARBOR DR | JERSEY CITY | NJ | 07305-4505 | | | FIRST CLASS MAIL |
| 29414405 | STAR TRIBUNE | STAR TRIBUNE MEDIA COMPANY LLC, PO BOX 4620 | CAROL STREAM | IL | 60197-4620 | | | FIRST CLASS MAIL |
| 29433393 | STAR, ANNISTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435393 | STAR, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376161 | STARBUCK, EMMA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410121 | STARCHER, ADDESSIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436533 | STARCHER, BLAKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377142 | STARCHER, KASSANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334048 | STARCO BRANDS INC | STARCO BRANDS INC, 250 26TH STREET | SANTA MONICA | CA | 90402 | | | FIRST CLASS MAIL |
| 29417531 | STARDER, KARLA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334049 | STARFRIT USA INC | STARFRIT USA INC, 770 BOUL GUIMOND | LONGUEUIL | QC | J4G 1V6 | CANADA | | FIRST CLASS MAIL |
| 29326750 | STARGEL, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385482 | STARGLE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324288 | STARK COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL, 7235 WIPPLE AVE NW STE B | NORTH CANTON | OH | 44720-7101 | | | FIRST CLASS MAIL |
| 29339671 | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 115 CENTRAL PLAZA NORTH, SUITE 101 | CANTON | OH | 44702 | | | FIRST CLASS MAIL |
| 29335357 | STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 | CANTON | OH | 44702-1410 | | | FIRST CLASS MAIL |
| 29384992 | STARK, AUTUMN MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409920 | STARK, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403704 | STARK, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400292 | STARK, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398014 | STARK, JOY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343248 | STARK, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351160 | STARK, MANDIE MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392940 | STARK, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431589 | STARK, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383331 | STARKE, RYLEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343821 | STARKEY, JENNIFER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375333 | STARKEY, JORDAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421065 | STARKEY, TAMIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346828 | STARKIST CO | STARKIST CO, 3476 SOLUTIONS CTR | CHICAGO | IL | 60677-3004 | | | FIRST CLASS MAIL |
| 29379101 | STARKS, CALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351559 | STARKS, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387708 | STARKS, DANELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395018 | STARKS, DEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428494 | STARKS, DORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359779 | STARKS, GINGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359179 | STARKS, JOURNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405567 | STARKS, KENYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422126 | STARKS, LADARRIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386101 | STARKS, MARTAVEON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370486 | STARKS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344497 | STARKS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375498 | STARKS, SHKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29446065 | Starks, Takeia | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349373 | STARKS, TERESA AILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407108 | STARKS, TESHAUN RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367867 | STARKS, THOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417829 | STARKS, TIERRA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402439 | STARKWEATHER, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384869 | STARLING, BREON CATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425491 | STARLING, CATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371238 | STARLING, GLORISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361848 | STARLING, JONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396965 | STARLING, KELSEY ESTHER LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387801 | STARLING, MAKYE ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384461 | STARMAN, DANIELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335332 | STARNER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373684 | STARNES, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357384 | STARNES, GRACIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398143 | STARNES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373345 | STARNES, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361087 | STARNES, ROSE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397668 | STARNS, VICTORIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333738 | STAROST, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346829 | STARPLAST | 100 DAVIDSON AVE STE 207 | SOMERSET | NJ | 08873-1312 | | | FIRST CLASS MAIL |
| 29436737 | Starplast USA LLC | c/o Brenda Garner, Controller, 8111 Humble Westfield Rd, Ste 150 | Humble | TX | 77338 | | | FIRST CLASS MAIL |
| 29344664 | STARR INDEMNITY & LIABILITY | PO BOX 29133 | NEW YORK | NY | 10087-9133 | | | FIRST CLASS MAIL |
| 29307606 | STARR INDEMNITY & LIABILITY COMPANY | 500 WEST MONROE, SUITE 3100 | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 29307629 | STARR SPECIALTY INSURANCE COMPANY | 399 PARK AVENUE, 2ND FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29307630 | STARR SURPLUS LINES INS CO | 399 PARK AVENUE, 3RD FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29391876 | STARR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366315 | STARR, BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365358 | STARR, CHARLES RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384041 | STARR, CRYSTAL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338565 | STARR, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359555 | STARR, TERESA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350080 | STARR, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384071 | STARR, WENDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404413 | STARR, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338974 | STARRETT, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307631 | STARSTONE SPECIALTY INS CO | P.O. BOX 5755 | CINCINNATI | OH | 45201 | | | FIRST CLASS MAIL |
| 29307632 | STARSTONE SPECIALTY INS CO (CORE) | P.O. BOX 5755 | CINCINNATI | OH | 45201 | | | FIRST CLASS MAIL |
| 29379795 | STARTT, TAMARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297821 | STASIO, FANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374415 | STASSI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324289 | STATE BOARD OF EQUALIZATION | ENVIRONMENTAL PROTECTION, PO BOX 942879 | SACRAMENTO | CA | 94279-0079 | | | FIRST CLASS MAIL |
| 29344665 | STATE BOARD OF WORKERS COMP | STATE BOARD OF WORKERS COMPENSATION, PO BOX 101427 | ATLANTA | GA | 30392-1427 | | | FIRST CLASS MAIL |
| 29433876 | STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | INDIANAPOLIS | IN | 46206-6219 | | | FIRST CLASS MAIL |
| 29433877 | STATE COLLECTION & DISBURSEMENT | UNIT SCADU, 1900 E FLAMINGO RD STE 136 | LAS VEGAS | NV | 89119-5168 | | | FIRST CLASS MAIL |
| 29325549 | STATE COLLECTION SERVICE INC | PO BOX 6037 | MADISON | WI | 53716-0037 | | | FIRST CLASS MAIL |
| 29334411 | STATE COLLEGE BOROUGH TAX | 243 S ALLEN ST | STATE COLLEGE | PA | 16801-4864 | | | FIRST CLASS MAIL |
| 29334412 | STATE COLLEGE BOROUGH TCD 14 | C/O CENTRE TCD, 243 SOUTH ALLEN ST | STATE COLLEGE | PA | 16801-4806 | | | FIRST CLASS MAIL |
| 29301042 | STATE CORPORATION COMMISSION | CLERKS OFFICE, PO BOX 85022 | RICHMOND | VA | 23261 | | | FIRST CLASS MAIL |
| 29325550 | STATE COURT OF DOUGHERTY CO | 225 PINE AVE | ALBANY | GA | 31701-2561 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325551 | STATE COURT OF GWINNETT CO | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0568 | | | FIRST CLASS MAIL |
| 29325552 | STATE COURT OF GWINNETT CO | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046-6935 | | | FIRST CLASS MAIL |
| 29338163 | STATE COURT OF GWINNETT COUNTY | PO BOX 2147 | LAWRENCEVILLE | GA | 30046-2147 | | | FIRST CLASS MAIL |
| 29433879 | STATE DISBURSEMENT UNIT | PO BOX 100303 | COLUMBIA | SC | 29202-3303 | | | FIRST CLASS MAIL |
| 29433878 | STATE DISBURSEMENT UNIT | PO BOX 5400 | CAROL STREAM | IL | 60197-5400 | | | FIRST CLASS MAIL |
| 29338164 | STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY, 1924 29TH AVE SOUTH | BIRMINGHAM | AL | 35209 | | | FIRST CLASS MAIL |
| 29344666 | STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY, 1 STATE FARM PLAZA | BLOOMINGTON | IL | 61710 | | | FIRST CLASS MAIL |
| 29338165 | STATE FINANCE | 29 E MAIN | BELLEVILLE | IL | 62220-1601 | | | FIRST CLASS MAIL |
| 29414406 | STATE GAZETTE | RUST PUBLISHING INC LLC, PO BOX 808 | DYERSBURG | TN | 38025-0808 | | | FIRST CLASS MAIL |
| 29414407 | STATE JOURNAL | FRANKFORT NEWSMEDIA LLC, PO BOX 368 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 29335358 | STATE LINE POINT LLC | JARED PROPERTIES LLC, C/O JARED PROPERTIES, 2870 S INGRAM MILL RD STE A | SPRINGFIELD | MO | 65804-4127 | | | FIRST CLASS MAIL |
| 29338166 | STATE MARSHAL | 370 BROWNSTONE RDG | MERIDEN | CT | 06451-3626 | | | FIRST CLASS MAIL |
| 29338167 | STATE MARSHAL FREDRICK BRANDI | PO BOX 185464 | HAMDEN | CT | 06518-0464 | | | FIRST CLASS MAIL |
| 29338168 | STATE MARSHAL JOHN LEPITO, JR | PO BOX 305 | NEW BRITAIN | CT | 06050-0305 | | | FIRST CLASS MAIL |
| 29338169 | STATE MARSHAL RICHARD M FRY | PO BOX 302 | DERBY | CT | 06418-0302 | | | FIRST CLASS MAIL |
| 29338170 | STATE MARSHALL | PO BOX 2736 | NEW BRITAIN | CT | 06050-2736 | | | FIRST CLASS MAIL |
| 29338171 | STATE MARSHALL JULIANNE INGHAM | PO BOX 175 | THOMASTON | CT | 06787-0175 | | | FIRST CLASS MAIL |
| 29301043 | STATE OF ALABAMA | DEPARTMENT OF INSURANCE | MONTGOMERY | AL | 36130 | | | FIRST CLASS MAIL |
| 29433880 | STATE OF ALABAMA | ALABAMA CHILD SUPPORT PYMT CEN, PO BOX 244015 | MONTGOMERY | AL | 36124-4015 | | | FIRST CLASS MAIL |
| 29301044 | STATE OF ALABAMA | TAX DIVISION, PO BOX 327790 | MONTGOMERY | AL | 36132-7790 | | | FIRST CLASS MAIL |
| 29338172 | STATE OF ALABAMA DEPT OF REVN | PO BOX 327820 | MONTGOMERY | AL | 36132-7820 | | | FIRST CLASS MAIL |
| 29301045 | STATE OF ALASKA | DEPT OF COMMERCE & ECONOMICS, PO BOX 110805 | JUNEAU | AK | 99811-0805 | | | FIRST CLASS MAIL |
| 29301046 | STATE OF ALASKA | PO BOX 110808 | JUNEAU | AK | 99811-0808 | | | FIRST CLASS MAIL |
| 29301047 | STATE OF ARIZONA | 2910 N 44TH ST STE 210 | PHOENIX | AZ | 85018-7269 | | | FIRST CLASS MAIL |
| 29301048 | STATE OF ARKANSAS | DEPT OF FINANCE, PO BOX 1272 | LITTLE ROCK | AR | 72203-1272 | | | FIRST CLASS MAIL |
| 29324292 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE, PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | | | FIRST CLASS MAIL |
| 29301049 | STATE OF ARKANSAS | PO BOX 8042 | LITTLE ROCK | AR | 72203-8042 | | | FIRST CLASS MAIL |
| 29334414 | STATE OF ARKANSAS DEPT OF | FINANCE & ADMIN, PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | | | FIRST CLASS MAIL |
| 29436570 | State of California | Attn: Controller's Office, PO Box 942850 | Sacramento | CA | 94250-5873 | | | FIRST CLASS MAIL |
| 29301050 | STATE OF CALIFORNIA | C/O FOOD AND DRUG, PO BOX 997415 | SACRAMENTO | CA | 95899-7415 | | | FIRST CLASS MAIL |
| 29344667 | STATE OF CALIFORNIA DMV | DMV RENEWAL, PO BOX 942897 | SACRAMENTO | CA | 94294-0899 | | | FIRST CLASS MAIL |
| 29338977 | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA) | COUNTY OF LOS ANGELES, DEPT OF AGRICULTURE COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE., KURT E. FLOREN | SOUTH GATE | CA | 90280-7504 | | | FIRST CLASS MAIL |
| 29307333 | STATE OF COLORADO | DIVISION OF PLANT INDUSTRY, 700 KIPLING ST STE 4000 | LAKEWOOD | CO | 80215-8000 | | | FIRST CLASS MAIL |
| 29336751 | STATE OF COLORADO | DEPARTMENT OF REVENUE, PO BOX 17087 | DENVER | CO | 80217-0087 | | | FIRST CLASS MAIL |
| 29307332 | STATE OF COLORADO | DEPT OF STATES ANNUAL REPORTS, 1700 BROADWAY STE 200 | DENVER | CO | 80290-1701 | | | FIRST CLASS MAIL |
| 29331628 | STATE OF COLORADO DEPARTMENT OF | LABOR & EMPLOYMENT, 633 17TH ST STE 500 | DENVER | CO | 80202-3610 | | | FIRST CLASS MAIL |
| 29307336 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES, PO BOX 5030 | HARTFORD | CT | 06102 | | | FIRST CLASS MAIL |
| 29436571 | State of Connecticut | Attn: Office of the Treasurer, PO Box 5065 | Hartford | CT | 06102 | | | FIRST CLASS MAIL |
| 29436573 | State Of Connecticut | Attn: Genereal Counsel, PO Box 5030 | Hartford | CT | 06102-5030 | | | FIRST CLASS MAIL |
| 29336752 | STATE OF CONNECTICUT | PO BOX 2937 | HARTFORD | CT | 06104-2937 | | | FIRST CLASS MAIL |
| 29307337 | STATE OF DELAWARE | DIVISION OF REVENUE, PO BOX 8751 | WILMINGTON | DE | 19899-8751 | | | FIRST CLASS MAIL |
| 29414519 | STATE OF FLORIDA DISBURS.UNIT | PO BOX 8500 | TALLAHASSEE | FL | 32314-8500 | | | FIRST CLASS MAIL |
| 29307340 | STATE OF HAWAII | PO BOX 40 | HONOLULU | HI | 96810 | | | FIRST CLASS MAIL |
| 29307338 | STATE OF HAWAII | PO BOX 150 | HONOLULU | HI | 96810-0150 | | | FIRST CLASS MAIL |
| 29307339 | STATE OF HAWAII | PO BOX 3614 | HONOLULU | HI | 96811-3614 | | | FIRST CLASS MAIL |
| 29307341 | STATE OF IDAHO | PO BOX 83720 | BOISE | ID | 83720-3720 | | | FIRST CLASS MAIL |
| 29338174 | STATE OF KANSAS | C/O ZACHARY A KING, 3706 S TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1239 | | | FIRST CLASS MAIL |
| 29331629 | STATE OF LA DEQ | PO BOX 733676 | DALLAS | TX | 75373-3676 | | | FIRST CLASS MAIL |
| 29307342 | STATE OF LOUISIANA | PO BOX 94214 | BATON ROUGE | LA | 70804 | | | FIRST CLASS MAIL |
| 29307343 | STATE OF LOUISIANNA | 6867 BLUEBONNET BLVD | BATON ROUGE | LA | 70810-1635 | | | FIRST CLASS MAIL |
| 29336753 | STATE OF MARYLAND | DIVISION 301 WEST PRESTON ST | BALTIMORE | MD | 21201-2395 | | | FIRST CLASS MAIL |
| 29336754 | STATE OF MARYLAND COMPTROLLER | UNCLAIMED PROPERTY, PO BOX 17161 | BALTIMORE | MD | 21297-1161 | | | FIRST CLASS MAIL |
| 29307344 | STATE OF MARYLAND COMPTROLLER | PO BOX 17161 | BALTIMORE | MD | 21297-1161 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1837 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29331633 | STATE OF MICHIGAN | 23RD DISTRICT COURT, 23365 GODDARD RD | TAYLOR | MI | 48180 | | | FIRST CLASS MAIL |
| 29331632 | STATE OF MICHIGAN | DEPT OF LICENSING & REGULATORY, BUREAU OF CONSTRUCTION CODES, PO BOX 30255. | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 29338176 | STATE OF MICHIGAN | PO BOX 772020 | DETROIT | MI | 48277-2020 | | | FIRST CLASS MAIL |
| 29414520 | STATE OF MICHIGAN | COLLECTION DIVISION, PO BOX 30158 | LANSING | MI | 48909-7500 | | | FIRST CLASS MAIL |
| 29336755 | STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERV CORP DIVN, PO BOX 30702 | LANSING | MI | 48909-8202 | | | FIRST CLASS MAIL |
| 29307345 | STATE OF MICHIGAN | PO BOX 30702 | LANSING | MI | 48909-8202 | | | FIRST CLASS MAIL |
| 29301051 | STATE OF MICHIGAN | PO BOX 30776 | LANSING | MI | 48909-8276 | | | FIRST CLASS MAIL |
| 29338175 | STATE OF MICHIGAN | 719 W CHISHOLM ST STE 8 | ALPENA | MI | 49707-2452 | | | FIRST CLASS MAIL |
| 29325554 | STATE OF MICHIGAN OC | PO BOX 30158 | LANSING | MI | 48909-7658 | | | FIRST CLASS MAIL |
| 29325555 | STATE OF MICHIGAN SAC | MI DEPT OF TREASURY, PO BOX 30149 | LANSING | MI | 48909-7500 | | | FIRST CLASS MAIL |
| 29325556 | STATE OF MICHIGAN UIA RESTITUTION | DEPT 771760, PO BOX 77000 | DETROIT | MI | 48277-2000 | | | FIRST CLASS MAIL |
| 29336757 | STATE OF MICHIGAN-FOOD | FOOD & DAIRY DIVISION, PO BOX 30776 | LANSING | MI | 48909-8276 | | | FIRST CLASS MAIL |
| 29301052 | STATE OF MISSOURI | 600 W MAIN ST RM 322 | JEFFERSON CITY | MO | 65101-1592 | | | FIRST CLASS MAIL |
| 29336758 | STATE OF MISSOURI | WEIGHTS & MEASURES, PO BOX 630 | JEFFERSON CITY | MO | 65102-0630 | | | FIRST CLASS MAIL |
| 29301053 | STATE OF MISSOURI | PO BOX 690 | JEFFERSON CITY | MO | 65102-0690 | | | FIRST CLASS MAIL |
| 29301054 | STATE OF MONTANA | PO BOX 4009 | HELENA | MT | 59604-4009 | | | FIRST CLASS MAIL |
| 29336760 | STATE OF MONTANA | C/O DPHHS/FCSS, PO BOX 4210 | HELENA | MT | 59620-4210 | | | FIRST CLASS MAIL |
| 29301057 | STATE OF NEVADA | STATE MAIL | LAS VEGAS | NV | 89158 | | | FIRST CLASS MAIL |
| 29301056 | STATE OF NEVADA | DEPARTMENT OF TAXATION, PO BOX 52685 | PHOENIX | AZ | 85072-2685 | | | FIRST CLASS MAIL |
| 29336761 | STATE OF NEVADA | 555 E WASHINTON AVE STE 4200 | LAS VEGAS | NV | 89101-1070 | | | FIRST CLASS MAIL |
| 29301058 | STATE OF NEVADA BUSINESS TAX RETURN | PO BOX 98596 | LAS VEGAS | NV | 89193-8596 | | | FIRST CLASS MAIL |
| 29336762 | STATE OF NEW HAMPSHIRE | 25 CAPITOL ST RM 205 | CONCORD | NH | 03301-6312 | | | FIRST CLASS MAIL |
| 29338980 | STATE OF NEW HAMPSHIRE DOL V. PNS (4488 BELMONT, NH) | STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR, STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST | CONCORD | NH | 03301 | | | FIRST CLASS MAIL |
| 29301060 | STATE OF NEW HAMSHIRE | 107 N MAIN ST RM 204 | CONCORD | NH | 03301-4989 | | | FIRST CLASS MAIL |
| 29331634 | STATE OF NEW JERSEY | OFFICE OF WEIGHTS & MEASURERS, 1261 ROUTES 1 & 9 SOUTH | AVENEL | NJ | 07001-1647 | | | FIRST CLASS MAIL |
| 29301061 | STATE OF NEW JERSEY | PO BOX 10246 | NEWARK | NJ | 07193-0246 | | | FIRST CLASS MAIL |
| 29324293 | STATE OF NEW JERSEY | C/O UNCLAIMED PROPERTY DIV, PO BOX 214 | TRENTON | NJ | 08625-0214 | | | FIRST CLASS MAIL |
| 29331636 | STATE OF NEW JERSEY | DIV OF EMPLOYER ACCOUNTS, PO BOX 059 | TRENTON | NJ | 08646-0059 | | | FIRST CLASS MAIL |
| 29334415 | STATE OF NEW JERSEY | DIV OF EMPLOYER ACCTS, PO BOX 059 | TRENTON | NJ | 08646-0059 | | | FIRST CLASS MAIL |
| 29336763 | STATE OF NEW JERSEY | LITTER CONTROL TAX, PO BOX 274 | TRENTON | NJ | 08646-0274 | | | FIRST CLASS MAIL |
| 29301063 | STATE OF NEW JERSEY | PO BOX 274 | TRENTON | NJ | 08646-0274 | | | FIRST CLASS MAIL |
| 29331637 | STATE OF NEW JERSEY | DCA ELSA PO BOX 645 | TRENTON | NJ | 08646-0645 | | | FIRST CLASS MAIL |
| 29331635 | STATE OF NEW JERSEY | DCA BFCE DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | | | FIRST CLASS MAIL |
| 29307346 | STATE OF NEW JERSEY | DIVISION OF TAXATION, PO BOX 666 | TRENTON | NJ | 08646-0666 | | | FIRST CLASS MAIL |
| 29324294 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPT, UNCLAIMED PROPERTY OFFICE, PO BOX 25123 | SANTA FE | NM | 87504-5123 | | | FIRST CLASS MAIL |
| 29414521 | STATE OF NEW MEXICO CHILD | SUPPORT DISBURSEMENT UNIT, PO BOX 200796 | DALLAS | TX | 75320-0796 | | | FIRST CLASS MAIL |
| 29307347 | STATE OF NEW MEXICO TAXATION | 1200 S ST FRANCIS DR | SANTA FE | NM | 87504-5128 | | | FIRST CLASS MAIL |
| 29324295 | STATE OF NJ-PPT | DIV OF REVENUE & ENTERPRISE SVC, PO BOX 243 | TRENTON | NJ | 08646-0243 | | | FIRST CLASS MAIL |
| 29325557 | STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE, PO BOX 25000 | RALEIGH | NC | 27626-5000 | | | FIRST CLASS MAIL |
| 29326340 | STATE OF NORTH CAROLINA DEPARTMENT OF JUSTICE - KICHER COMPLAINT | STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | | FIRST CLASS MAIL |
| 29307348 | STATE OF NORTH DAKOTA | STATE CAPITAL 600 E BLVD AVE | BISMARK | ND | 58505-0599 | | | FIRST CLASS MAIL |
| 29325558 | STATE OF OK EX REL OK TAX COMMISSIO | PO BOX 950391 | OKLAHOMA CITY | OK | 73195-0391 | | | FIRST CLASS MAIL |
| 29324296 | STATE OF RHODE ISLAND | DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 | | | FIRST CLASS MAIL |
| 29324297 | STATE OF SOUTH CAROLINA | UNCLAIMED PROPERTY PROGRAM, 1200 SENATE ST STE 214 WADE HAMPTON | COLUMBIA | SC | 29201-3734 | | | FIRST CLASS MAIL |
| 29324298 | STATE OF SOUTH DAKOTA | 124 E DAKOTA AVE | PIERRE | SD | 57501-3110 | | | FIRST CLASS MAIL |
| 29338983 | STATE OF TENNESSEE DOL V. BIG LOTS (5178 DYERSBURG, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LOWERY, TERESA LABOR STANDARDS UNIT, PO BOX 334 | TRENTON | TN | 38382 | | | FIRST CLASS MAIL |
| 29338984 | STATE OF TENNESSEE DOL V. BIG LOTS (5255 GALLATIN, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT, BRANDON, TAHETHIA 220 FRENCH LANDING DR, FLOOR 2B | NASHVILLE | TN | 37243-1002 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1838 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338985 | STATE OF TENNESSEE DOL V. BIG LOTS (5345 ELIZABETHTON, TN) | STATE OF TENNESSEE, DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT, LABOR STANDARDS UNIT), PUGH, MICHAEL 206 HIGH POINT DR. | JOHNSON CITY | TN | 37601 | | | FIRST CLASS MAIL |
| 29338986 | STATE OF TENNESSEE OBO TAYLOR, EDDIE | | | | | | sierra.pruitt@ag.tn.gov | EMAIL |
| 29307349 | STATE OF TEXAS | 801 AUSTIN AVE STE 940 | WACO | TX | 76701-1941 | | | FIRST CLASS MAIL |
| 29307351 | STATE OF UTAH | PO BOX 45801 | SALT LAKE CITY | UT | 84145 | | | FIRST CLASS MAIL |
| 29324300 | STATE OF UTAH | DIVISON OF CORPORATIONS, PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | | | FIRST CLASS MAIL |
| 29307350 | STATE OF UTAH | PO BOX 146075 | SALT LAKE CITY | UT | 84114-6705 | | | FIRST CLASS MAIL |
| 29307352 | STATE OF UTAH INSURANCE DEPT | 1245 BRICKYARD RD STE 60 | SALT LAKE CITY | UT | 84106 | | | FIRST CLASS MAIL |
| 29307353 | STATE OF WASHINGTON EMPLOYMENT | DEPT. OF LABOR & INDUSTRIES, PO BOX 34222 | SEATTLE | WA | 98124-1222 | | | FIRST CLASS MAIL |
| 29307354 | STATE OF WEST VIRGINIA | PO BOX 1202 | CHARLESTON | WV | 25324 | | | FIRST CLASS MAIL |
| 29324301 | STATE OF WEST VIRGINIA | TAXPAYER SERVICES DIVISION, PO BOX 3784 | CHARLESTON | WV | 25337-3784 | | | FIRST CLASS MAIL |
| 29307355 | STATE OF WEST VIRGINIA | PO BOX 3784 | CHARLESTON | WV | 25337-3784 | | | FIRST CLASS MAIL |
| 29307356 | STATE OF WISCONSIN | PO BOX 7846 | MADISON | WI | 53707-7846 | | | FIRST CLASS MAIL |
| 29307357 | STATE OF WISCONSIN | PO BOX 7873 | MADISON | WI | 53707-7873 | | | FIRST CLASS MAIL |
| 29307358 | STATE OF WISCONSIN | C/O UNCLAIMED PROPERTY UNIT, PO BOX 8982 | MADISON | WI | 53708-8982 | | | FIRST CLASS MAIL |
| 29307633 | STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES | 5221 YELLOWSTONE ROAD | CHEYENNE | WY | 82002 | | | FIRST CLASS MAIL |
| 29414408 | STATE PORT PILOT INC | 114 E MOORE STREET | SOUTHPORT | NC | 28461 | | | FIRST CLASS MAIL |
| 29297464 | STATE SAVINGS BANK CUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331638 | STATE SECURITY LLC | PO BOX 921 | WESTERVILLE | OH | 43086 | | | FIRST CLASS MAIL |
| 29298221 | STATE STREET BANK AND TRUST COMPANY, TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307359 | STATE TAX COMMISSION | INCOME & FRANCHISE TAX DIV, PO BOX 1033 | JACKSON | MS | 39215 | | | FIRST CLASS MAIL |
| 29414522 | STATE TAX COMMISSION | LEVY SECTION, PO BOX 23338 | JACKSON | MS | 39225-3338 | | | FIRST CLASS MAIL |
| 29301064 | STATE TAX DEPARTMENT | PO BOX 2745 | CHARLESTON | WV | 25330-2745 | | | FIRST CLASS MAIL |
| 29301065 | STATE TAXATION INSTITUTE | PO BOX 5490 | CHICAGO | IL | 60646-6069 | | | FIRST CLASS MAIL |
| 29301066 | STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | AUSTIN | TX | 78774 | | | FIRST CLASS MAIL |
| 29301067 | STATE TREASURER UNCLAIMED PROP | 341 S MAIN ST 5TH FLR | SALT LAKE CITY | UT | 84111 | | | FIRST CLASS MAIL |
| 29324303 | STATE TREASURER WEST VIRGINIA | UNCLAIMED PROPERTY DIVISION, PO BOX 3328 | CHARLESTON | WV | 25333-3328 | | | FIRST CLASS MAIL |
| 29402067 | STATEN, ANTHONY MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365571 | STATEN, LAURA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386673 | STATEN-HURST, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422072 | STATES, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301068 | STATESBORO CITY TAX COLLECTOR | PO BOX 348 | STATESBORO | GA | 30459-0348 | | | FIRST CLASS MAIL |
| 29414409 | STATESBORO HERALD | STATESBORO PUBLISHING, PO BOX 888 | STATESBORO | GA | 30459-0888 | | | FIRST CLASS MAIL |
| 29335359 | STATESBORO ZMCS LLC | STATESBORO ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | | | FIRST CLASS MAIL |
| 29433748 | STATESMAN JOURNAL | PO BOX 677338 | DALLAS | TX | 75267-7338 | | | FIRST CLASS MAIL |
| 29325559 | STATEWIDE TAX RECOVERY INC | PO BOX 752 | SUNBURY | PA | 17801-0752 | | | FIRST CLASS MAIL |
| 29325560 | STATEWIDE TAX RECOVERY INC | 612 W HAMILTON ST STE 401 | ALLENTOWN | PA | 18101-2124 | | | FIRST CLASS MAIL |
| 29325562 | STATEWIDE TAX RECOVERY LLC | PO BOX 1398 | ALLENTOWN | PA | 18105-1398 | | | FIRST CLASS MAIL |
| 29371616 | STATIN, MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331639 | STATISTA INC | 3 WORLD TRADE CENTER | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 29403775 | STATON II, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404267 | STATON, ALGERIA ONTENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404501 | STATON, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393229 | STATON, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359092 | STATON, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410871 | STATON, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357478 | STATON, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324535 | STATUM, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351870 | STATUM, TOM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332265 | STAUB, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338987 | STAUB, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342432 | STAUB, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396033 | ST-AUDE, TZIPPORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420839 | STAUDENMAIER, RAVEN KLAIRRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370562 | STAUDT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342489 | STAUFFACHER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346830 | STAUFFER BISCUIT CO | STAUFFER BISCUIT CO, PO BOX 428 | EAST PETERSBURG | PA | 17520-0428 | | | FIRST CLASS MAIL |
| 29410413 | STAUFFER, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381412 | STAUFFER, EMILY KEALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340999 | STAUFFER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421624 | STAUFFER, RAFFI CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378429 | STAUFFER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325563 | STAUNTON GENERAL DISTRICT COURT | 113 E BEVERLY ST 1ST FLOOR | STAUNTON | VA | 24401-4390 | | | FIRST CLASS MAIL |
| 29404583 | STAVN, GAIL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414944 | STAYKAL, CAROL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351272 | STCLAIR, APRIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353311 | STCLAIR, SCOTTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378874 | STCLAIRE, FRANKLIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388320 | STCLOUD, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422544 | STCYR, BECKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368678 | STEAD, NORMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307634 | STEADFAST INSURANCE COMPANY/ZURICH | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196-1056 | | | FIRST CLASS MAIL |
| 29372853 | STEADMAN, CHASE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382471 | STEADMAN, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427397 | STEADMAN, TIMOTHY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365176 | STEADY, REBECCA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393893 | STEAGALD, KARA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346831 | STEAL DEAL | STEAL DEAL INC, 5716 ALBA ST | LOS ANGELES | CA | 90058 | | | FIRST CLASS MAIL |
| 29346832 | STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE. | GARDEN CITY | NY | 11530-6450 | | | FIRST CLASS MAIL |
| 29331640 | STEAM CO LLC | 517 SPRINGHEAD CHURCH RD | WILLACOOCHEE | GA | 31650-7845 | | | FIRST CLASS MAIL |
| 29332313 | STEAM LOGISTIC LLC | 325 MARKET ST SUITE 204 | CHATTANOOGA | TN | 37402-1226 | | | FIRST CLASS MAIL |
| 29360415 | STEARN, MADELYN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383978 | STEARNS, CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352191 | STEARNS, MICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412187 | STEARNS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350503 | STEBBINS, DARREL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364503 | STEBEL, DONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429785 | STEBER, NATHAN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362281 | STECK, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394088 | STECKER, TOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384827 | STECKIEWICZ, MATHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351359 | STECKLER, SADIE CAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389711 | STEDGE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371919 | STEED, CHARLES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434832 | STEED, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424632 | STEED, TAYLOR RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371381 | STEEDLEY, KELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408311 | STEEDLEY, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331029 | STEEGMULLER, JOANMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344668 | STEEL KING INDUSTRIES INC | STEEL KING INDUSTRIES INC, PO BOX 6605 | CAROL STREAM | IL | 60197-6605 | | | FIRST CLASS MAIL |
| 29366525 | STEEL, BARIANNA JOSHALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344177 | STEEL, SVETLANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409816 | STEELE II, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420272 | STEELE, AMBER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357414 | STEELE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360872 | STEELE, ANGELIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369111 | STEELE, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427849 | STEELE, BRANDON | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1840 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417017 | STEELE, CHET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407794 | STEELE, COLTON JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344261 | STEELE, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385592 | STEELE, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394904 | STEELE, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425175 | STEELE, JANET LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352282 | STEELE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394357 | STEELE, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381635 | STEELE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429604 | STEELE, KA'LISIA Y'TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349747 | STEELE, KEENAN RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377410 | STEELE, LUCY ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428007 | STEELE, MARIA MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356231 | STEELE, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375930 | STEELE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367956 | STEELE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398352 | STEELE, MICHEALYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395693 | STEELE, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374854 | STEELE, OLIVIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356178 | STEELE, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369237 | STEELE, RICHMOND E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341881 | STEELE, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344507 | STEELE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362530 | STEELE, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372117 | STEELE, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331526 | STEELE, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374594 | STEELE, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384166 | STEELE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431692 | STEELMAN, DEBRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420722 | STEELMAN, DYLAN SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371548 | STEELMAN, SAMUEL LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346834 | STEELSTONE GROUP | STEELSTONE GROUP, LLC, THE STEELSTONE GROUP, LLC | BROOKLYN | NY | 11218 | | | FIRST CLASS MAIL |
| 29344662 | STEEMER, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343204 | STEEN, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403895 | STEEN, CORRIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398259 | STEEN, DARRANE MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410361 | STEEN, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408468 | STEEN, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341958 | STEENBERGEN, AVA ANN-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395964 | STEENBERGEN, TYLER DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411021 | STEENBURGH, CONNOR LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425045 | STEENROD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373610 | STEENSMA, ALAYNNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383573 | STEEPLES, DORETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370659 | STEER, MALAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431502 | STEEVER, JEREMIAH SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328171 | STEEVER, JUDITH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341200 | STEFANEK, MADELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348776 | STEFANOW, APRIL MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401187 | STEFFANI, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359181 | STEFFANSON, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418925 | STEFFANUS, MELANIE DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393722 | STEFFEN, ANDREW MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342509 | STEFFEN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396449 | STEFFEN, JERSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371895 | STEFFEY, BRANDON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1841 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375947 | STEFFEY, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355850 | STEG, JORDAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423665 | STEGALL, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361883 | STEGALL, DERNYJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356018 | STEGALL, FELICITY RAQUEL MICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381473 | STEGEMAN, LILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424670 | STEGEMANN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335360 | STEGER TOWNE CROSSING II LP | C/O TRINITY INTERESTS INC, 580 DECKER DRIVE STE 203 | IRVING | TX | 75062-3949 | | | FIRST CLASS MAIL |
| 29338988 | STEGER, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377085 | STEGMAN, DEBORAH SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392931 | STEGMAN, JOSHUA EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428174 | STEGMAYER, EMMETT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363706 | STEHLING, NATHANIEL NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382059 | STEILS, ANDREA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325564 | STEIN LAW PC | DBA MOUTAIN PEAK LAW GROUP PC, 15200 E GIRARD AVE SUITE 3000 | AURORA | CO | 80014-5006 | | | FIRST CLASS MAIL |
| 29341076 | STEIN, JOHN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355676 | STEIN, JUSTICE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424061 | STEIN, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356794 | STEIN, KRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387173 | STEIN, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340480 | STEIN, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418938 | STEIN, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353120 | STEINBARTH, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341551 | STEINBERGER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383556 | STEINBROOK, DARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372945 | STEINBRUGGE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399699 | STEINECKE, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391873 | STEINER, ALICIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369834 | STEINER, CALEB D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421268 | STEINER, CIANA SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366771 | STEINER, DAIN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378780 | STEINER, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417602 | STEINER, NICHOLAS AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408816 | STEINER, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342718 | STEINER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397907 | STEINESTEL, ALYSSA PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363845 | STEINGONE, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398093 | STEINHARDT, MICHELLE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379006 | STEINHAUER, JAYDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387111 | STEINHOFF, MICHAEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338677 | STEINHOFF, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426920 | STEINHORST, TRENT ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392483 | STEINIGER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373506 | STEINKAMP, COURTNEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359171 | STEINKOENIG, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407949 | STEINMETZ, IZAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420277 | STEINWAND, DEANNA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384580 | STEKETEE, VICTORIA LYNN-ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385495 | STELL, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404877 | STELL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350375 | STELL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344672 | STELLAR FAMILY AND OCCUPATIONAL | MEDICAL GROUP, 18031 US HIGHWAY 18 STE A | APPLE VALLEY | CA | 92307 | | | FIRST CLASS MAIL |
| 29357038 | STELLE, DESTINY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402246 | STELLERN, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344673 | STELLUTE LAW FIRM | JOSEPH J STELLUTE, 34 WINE STREET | HAMPTON | VA | 23669 | | | FIRST CLASS MAIL |
| 29393296 | STELLY, CAMERON BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1842 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29297452 | STELZER, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329685 | STEMPLE, KUNIKAR NOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428429 | STENBERG, ARIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372016 | STENCE, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335873 | STENGEL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325565 | STENGER & STENGER | 2618 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | | | FIRST CLASS MAIL |
| 29338177 | STENGER & STENGER PC | 2618 E PARIS AVE SE | GRAND RAPIDS | MI | 49546-2454 | | | FIRST CLASS MAIL |
| 29404227 | STENGER, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407426 | STENGER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431855 | STENSLAND, ELAINE N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351799 | STENSLOFF, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423305 | STENSON, KATHLEEN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393573 | STENZEL, KAITLYN ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344674 | STEP CG LLC | 50 E RIVERCENTER BLVD #901 | COVINGTON | KY | 41011-1683 | | | FIRST CLASS MAIL |
| 29324304 | STEP UP FOR STUDENTS | ATTN CONTRIBUTION PROCESSING, 4655 SALISBURY RD STE 400 | JACKSONVILLE | FL | 32256-0958 | | | FIRST CLASS MAIL |
| 29297980 | STEPANOVICH, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340569 | STEPANSKY, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407455 | STEPHAN, BRITTIENY LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429265 | STEPHAN, MAX L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398380 | STEPHAN, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391764 | STEPHAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432022 | STEPHANIE J SNEED & BRUCE T SNEED JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422829 | STEPHANO, NIYONKURU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425647 | STEPHANSKI, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338178 | STEPHEN G PEROUTKA | PEROUTKA & PERO, 8028 RITCHIE HWY STE 300 | PASADENA | MD | 21122-1360 | | | FIRST CLASS MAIL |
| 29330602 | STEPHEN, DAVID VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416281 | STEPHEN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367659 | STEPHEN, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334011 | STEPHENS RANSOM, JODI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378362 | STEPHENS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377758 | STEPHENS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358950 | STEPHENS, ANDREW MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394160 | STEPHENS, ANTHONY PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427667 | STEPHENS, ASHTON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416060 | STEPHENS, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411543 | STEPHENS, CA'LIYAH AMAHREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329505 | STEPHENS, DANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398702 | STEPHENS, DAVID DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430723 | STEPHENS, DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385943 | STEPHENS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404794 | STEPHENS, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328607 | STEPHENS, DONNA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382209 | STEPHENS, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435342 | STEPHENS, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402029 | STEPHENS, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427375 | STEPHENS, HALEY SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338989 | STEPHENS, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432298 | STEPHENS, HELEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370999 | STEPHENS, ISAIAH REYMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380771 | STEPHENS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348746 | STEPHENS, JAMES BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383625 | STEPHENS, JAMES LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329907 | STEPHENS, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361117 | STEPHENS, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402006 | STEPHENS, JOSHUA DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403361 | STEPHENS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383391 | STEPHENS, KAJAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431597 | STEPHENS, KALEB ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374053 | STEPHENS, KEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402625 | STEPHENS, KEYERRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326934 | STEPHENS, KEYONCE LEONDRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408758 | STEPHENS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354479 | STEPHENS, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422613 | STEPHENS, KRISTINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418965 | STEPHENS, LES GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350238 | STEPHENS, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420717 | STEPHENS, MADDOX PHILIPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382903 | STEPHENS, MAGLENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431258 | STEPHENS, MAHAILEY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365131 | STEPHENS, MARY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374120 | STEPHENS, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342853 | STEPHENS, MONIQUE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383785 | STEPHENS, NICKOLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367448 | STEPHENS, PAYTON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402958 | STEPHENS, PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401166 | STEPHENS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395805 | STEPHENS, RICKY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426774 | STEPHENS, ROBIN ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339807 | STEPHENS, SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366046 | STEPHENS, SETH RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394810 | STEPHENS, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331768 | STEPHENS, TERRYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330297 | STEPHENS, TIMOTHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338990 | STEPHENS, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429806 | STEPHENS, TRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418095 | STEPHENS, TRYSTAN AHARUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430045 | STEPHENS, WANDA SHEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387667 | STEPHENS, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398431 | STEPHENS, WILLIAM DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331648 | STEPHENSON EQUIPMENT INC | 7201 PAXTON STREET | HARRISBURG | PA | 17111-5126 | | | FIRST CLASS MAIL |
| 29410047 | STEPHENSON, CAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403938 | STEPHENSON, DIAMOND LAJAYDEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354048 | STEPHENSON, HEZEKIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365546 | STEPHENSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373281 | STEPHENSON, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410318 | STEPHENSON, MICHAEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330745 | STEPHENSON, PHILLIP WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397115 | STEPHENSON, RACHEL LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408125 | STEPHENSON, SEMAJ ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372964 | STEPHENSON, SUSAN EDGERTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409957 | STEPHENSON, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356873 | STEPHENSON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331649 | STEPHENSONLAW LLP | 315 N ACADEMY ST SUITE 210 | CARY | NC | 27513 | | | FIRST CLASS MAIL |
| 29433749 | STEPHENVILLE EMPIRE TRIBUNE | ERATH PUBLISHERS INC, STEPHENVILLE EMPIRE TRIBUNE, PO BOX 631218 | CINCINNATI | OH | 45263-1218 | | | FIRST CLASS MAIL |
| 29317412 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turne, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29342275 | STEPHNSON, LANZELL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330346 | STEPOWSKI, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379112 | STEPP, ANDREW H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381941 | STEPP, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29350603 | STEPP, JUSTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392215 | STEPP, MANESSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417203 | STEPTER, LINDA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382761 | STEPTO, KALESE REA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432641 | STEPTOE & JOHNSON PLLC | ATTN: CAROL BROPHY, 1330 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036-1795 | | | FIRST CLASS MAIL |
| 29402315 | STEPTOE, OMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359745 | STERF, EMILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331650 | STERICYCLE INC. | PO BOX 6578 . | CAROL STREAM | IL | 60197-6578 | | | FIRST CLASS MAIL |
| 29456303 | Sterilite Corporation | Attn: Mary Roarty, 30 Scales Lane | Townsend | MA | 01469 | | | FIRST CLASS MAIL |
| 29346835 | STERILITE CORPORATION | STERILITE CORPORATION, 30 SCALES LAN | TOWNSEND | MA | 01469-1010 | | | FIRST CLASS MAIL |
| 29346836 | STERILITE CORPORATION - CIA | STERILITE CORPORATION, 30 SCALES LAN | TOWNSEND | MA | 01469 | | | FIRST CLASS MAIL |
| 29328906 | STERK, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346837 | STERLING DISTRIBUTION | STERLING PAPER CO, PO BOX 783048 | PHILADELPHIA | PA | 19178-3048 | | | FIRST CLASS MAIL |
| 29345113 | STERLING NATIONAL BANK | PO BOX 75359 | CHICAGO | IL | 60675-5359 | | | FIRST CLASS MAIL |
| 29299494 | STERLING PARK SHOPPING CENTER, LP | 2120 L STREET N.W., SUITE 800 | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 29335361 | STERLING PARK SHOPPING CNTR LP | 2120 L ST NW STE 800 | WASHINGTON | DC | 20037-1549 | | | FIRST CLASS MAIL |
| 29429132 | STERLING, ANDREW SHAVAUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391730 | STERLING, ANYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407806 | STERLING, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366336 | STERLING, CHARLES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369408 | STERLING, CYLIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357990 | STERLING, DIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419846 | STERLING, JAMES ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401485 | STERLING, JESSICA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408803 | STERLING, JOSEPH MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347013 | STERLING, KEISHA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385629 | STERLING, MAEGEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418953 | STERLING, TIMIKA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374005 | STERLING, TREVOHN KYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433750 | STERN ADVERTISING INC | 2019 CENTER ST SUITE 302 | CLEVELAND | OH | 44113 | | | FIRST CLASS MAIL |
| 29338991 | STERN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378293 | STERN, AMY RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390155 | STERN, COURTNEY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402769 | STERN, DIANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375443 | STERN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297493 | STERN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427356 | STERN, LEONA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357178 | STERN, PHILLIP MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326343 | STERN, SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356186 | STERNADORE, ANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372341 | STERNER, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364415 | STERNS, KINBERLYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386040 | STERNS, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350248 | STERPKA, SARIAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329238 | STERR, CAMILLE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363924 | STETLER, JACK G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374579 | STETSON-BRADY, EVE LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393154 | STETTNER, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400634 | STETZ, JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301070 | STEUBEN COUNTY RECORDER | PO BOX 397 | ANGOLA | IN | 46703-0397 | | | FIRST CLASS MAIL |
| 29308320 | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY | 3 EAST PULTENEY SQUARE | BATH | NY | 14810 | | | FIRST CLASS MAIL |
| 29376484 | STEUBING, DANIEL WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330280 | STEUDEMAN, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29321352 | Steve Silver Company | PO Box 1709 | Forney | TX | 75126 | | | FIRST CLASS MAIL |
| 29333650 | STEVE SILVER COMPANY. | STEVE SILVER COMPANY., 1000 FM 548 NORTH | FORNEY | TX | 75126-6458 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344682 | STEVEN L CHUNG ESQUIRE LLC | 111 S 15TH STREET P309 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 29344683 | STEVEN L VICTOR ATTORNEY AT LAW | 2204 GARNET AVE, STE 2048 | SAN DIEGO | CA | 92109-3771 | | | FIRST CLASS MAIL |
| 29412826 | STEVEN MCDIARMID & VICTORIA MCDIARMID JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344686 | STEVEN R PATTERSON, STEVEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344691 | STEVENS & LEE PC | ACCOUNTS RECEIVABLE, PO BOX 679 | READING | PA | 19603-0679 | | | FIRST CLASS MAIL |
| 29310536 | STEVENS POINT PUBLIC UTILITIES | PO BOX 243 | STEVENS POINT | WI | 54481-0243 | | | FIRST CLASS MAIL |
| 29433948 | STEVENS, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354290 | STEVENS, ALISON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394587 | STEVENS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328351 | STEVENS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406655 | STEVENS, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378397 | STEVENS, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377045 | STEVENS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419224 | STEVENS, COLT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361124 | STEVENS, CORY GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387723 | STEVENS, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349412 | STEVENS, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396323 | STEVENS, DEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366942 | STEVENS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402943 | STEVENS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421870 | STEVENS, DEVUANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390518 | STEVENS, DONNA KOFKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404544 | STEVENS, DONNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417181 | STEVENS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328364 | STEVENS, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357512 | STEVENS, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368450 | STEVENS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368118 | STEVENS, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393865 | STEVENS, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398513 | STEVENS, JESSE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356495 | STEVENS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397169 | STEVENS, JESSICA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355147 | STEVENS, JHADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357925 | STEVENS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426152 | STEVENS, JOSH KAEILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426838 | STEVENS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424768 | STEVENS, KALIYAH SERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357050 | STEVENS, KAREEM JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398036 | STEVENS, KEITH ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426292 | STEVENS, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355647 | STEVENS, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436030 | STEVENS, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406183 | STEVENS, LYAYSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426369 | STEVENS, MAKENZIE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427086 | STEVENS, MARYSSA ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327898 | STEVENS, NOAH LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343034 | STEVENS, PAMELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353100 | STEVENS, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426850 | STEVENS, REGINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361167 | STEVENS, RIAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385137 | STEVENS, ROBYN JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378177 | STEVENS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405261 | STEVENS, SAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353751 | STEVENS, SHILOH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377210 | STEVENS, SILAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413615 | STEVENS, SUSAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424416 | STEVENS, TAILON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381725 | STEVENS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331767 | STEVENS, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383021 | STEVENS, TIANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421399 | STEVENS, VICTORIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378667 | STEVENS, ZAMARION QUASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394854 | STEVENSON, ADAM JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331214 | STEVENSON, ALAXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379265 | STEVENSON, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398256 | STEVENSON, ANASTASIA NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394296 | STEVENSON, ANDREW FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355284 | STEVENSON, ARNDREA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374419 | STEVENSON, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339672 | STEVENSON, BRIAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357297 | STEVENSON, CHELSEE ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393067 | STEVENSON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327870 | STEVENSON, CODY DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409129 | STEVENSON, DAIVON JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416926 | STEVENSON, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397848 | STEVENSON, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392305 | STEVENSON, GABRIELLE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325027 | STEVENSON, GEORGE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360710 | STEVENSON, HAILEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386585 | STEVENSON, JACKSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382671 | STEVENSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297270 | STEVENSON, JAMES SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430450 | STEVENSON, JANET LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360447 | STEVENSON, JIMMY DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423300 | STEVENSON, JOHANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400001 | STEVENSON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406113 | STEVENSON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342739 | STEVENSON, LAURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337771 | STEVENSON, LISA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403086 | STEVENSON, LOVINSON OMCHELLIU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387390 | STEVENSON, MAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334483 | STEVENSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332030 | STEVENSON, MATTHEW BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421137 | STEVENSON, PAITYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410098 | STEVENSON, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419682 | STEVENSON, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426669 | STEVENSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357338 | STEVENSON, TRYCEN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430132 | STEVENSON, WENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435800 | STEVERSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410401 | STEWARD, AMBER AMMINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395768 | STEWARD, ANGELA TONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402122 | STEWARD, DARIUS LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368299 | STEWARD, JAMAIYA BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404567 | STEWARD, LETITIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406695 | STEWARD, MAKENNA RAE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397628 | STEWARD, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400787 | STEWARD, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428134 | STEWART JR, BRANDON CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328002 | STEWART, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363523 | STEWART, AKIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1847 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391396 | STEWART, ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377245 | STEWART, ALAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402359 | STEWART, ALI KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429745 | STEWART, ALLEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381378 | STEWART, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402450 | STEWART, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406276 | STEWART, ANTWON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352919 | STEWART, ARMODISTY RA-KIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349011 | STEWART, ASIA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419711 | STEWART, AUTUMN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393448 | STEWART, BAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330000 | STEWART, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395372 | STEWART, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404311 | STEWART, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358583 | STEWART, BRANDON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381648 | STEWART, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405478 | STEWART, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355276 | STEWART, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368558 | STEWART, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382182 | STEWART, BRYCE DAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418843 | STEWART, BRYSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365394 | STEWART, CAMRON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407798 | STEWART, CEASAR DY'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371265 | STEWART, CHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390538 | STEWART, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395357 | STEWART, CHINNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392869 | STEWART, CHRISTIAN DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394093 | STEWART, CINDY NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375025 | STEWART, CLINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410688 | STEWART, COLIN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378236 | STEWART, COURTNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370022 | STEWART, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376291 | STEWART, DANA JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373461 | STEWART, DANEITRA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373037 | STEWART, DANIEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368710 | STEWART, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403318 | STEWART, DARLINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383989 | STEWART, DEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378232 | STEWART, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342783 | STEWART, DOUGLAS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424113 | STEWART, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397185 | STEWART, EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353064 | STEWART, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426252 | STEWART, ELLEN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364922 | STEWART, ETHAN CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423873 | STEWART, EVAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387724 | STEWART, GABRIELLA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401731 | STEWART, GAIL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352650 | STEWART, GAVIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352679 | STEWART, GUY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368175 | STEWART, HARMONY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367516 | STEWART, HEAVEN AVIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417338 | STEWART, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417060 | STEWART, HISTORI NIKCOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390924 | STEWART, ISABELLA RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430272 | STEWART, JACQUELINE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378586 | STEWART, JAYLA A'MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390852 | STEWART, JENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330213 | STEWART, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395872 | STEWART, JERROID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372354 | STEWART, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372943 | STEWART, JODY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373427 | STEWART, JOHNATHAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360827 | STEWART, JOHNATHAN KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405581 | STEWART, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391619 | STEWART, JORDIN IMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410251 | STEWART, JUSTYCE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396562 | STEWART, KEIARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379893 | STEWART, KEITH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405406 | STEWART, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430307 | STEWART, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435821 | STEWART, KIMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434400 | STEWART, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423872 | STEWART, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363525 | STEWART, KYLIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370044 | STEWART, LANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416338 | STEWART, LANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412213 | STEWART, LATOYA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324536 | STEWART, LAWRENCE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384038 | STEWART, LAWRENCE DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372480 | STEWART, MARGARET E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325805 | STEWART, MARK ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327459 | STEWART, MARTIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371214 | STEWART, MARYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427574 | STEWART, MATTHEW I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408009 | STEWART, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375669 | STEWART, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330535 | STEWART, MICHAEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356218 | STEWART, MORGAN BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409075 | STEWART, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405743 | STEWART, NATASHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362638 | STEWART, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367931 | STEWART, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380974 | STEWART, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359123 | STEWART, PATRICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369269 | STEWART, PEYTON ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358289 | STEWART, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418554 | STEWART, ROBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367677 | STEWART, RODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359854 | STEWART, ROGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429506 | STEWART, SACORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342591 | STEWART, SAKORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354594 | STEWART, SHAYNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400178 | STEWART, SKYLER LE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421979 | STEWART, SORELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424002 | STEWART, TERRI LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389912 | STEWART, TEVIN GEOVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418981 | STEWART, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343260 | STEWART, TRAVIS JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357742 | STEWART, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361418 | STEWART, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383823 | STEWART, VICTORIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1849 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403359 | STEWART, VION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362633 | STEWART, WINSTON CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326345 | STEWART, XANDER BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393801 | STEYN, JORDAN MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332314 | STG INTERMODAL INC | PO BOX 847210 | LOS ANGELES | CA | 90084-7210 | | | FIRST CLASS MAIL |
| 29331654 | STG LOGISTICS | PO BOX 781039 | PHILADELPHIA | PA | 19178-1039 | | | FIRST CLASS MAIL |
| 29378378 | STHAY-TAYLOR, HAILEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369898 | STHEINER, MONTGOMERY WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431314 | STICE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348754 | STICE, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443967 | Stichler Products | 1800 North 12th ST. | Reading | PA | 19604 | | | FIRST CLASS MAIL |
| 29346838 | STICHLER PRODUCTS INC | STICHLER PRODUCTS INC, 1800 N 12TH ST | READING | PA | 19604-1545 | | | FIRST CLASS MAIL |
| 29362943 | STICKLER, AUSTIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405055 | STICKLES, CAITLYN CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352548 | STICKLEY, DALTON PHILIP EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336764 | STICKNEY PUBLIC HEALTH DISTRIC | 5635 STATE RD | BURBANK | IL | 60459-2097 | | | FIRST CLASS MAIL |
| 29410739 | STICKNEY, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377985 | STICKROTH, ANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354178 | STIDHAM, EMILY PAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408451 | STIDHAM, JUSTIN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329417 | STIDHAM, KELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410597 | STIDHAM, RICHARD A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380139 | STIDHAM, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418256 | STIEBEN, KRISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407464 | STIEFEL, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379484 | STIEFFERMAN, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422942 | STIENECKER, NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381890 | STIENECKER, NATHANIEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405380 | STIENS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391928 | STIER, MACKENZIE I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412856 | STIFFLER, CHERYL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341726 | STIFFLER, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344556 | STIFFLER, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329469 | STIFFLER, TERRY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390517 | STIGALL, KRISTIE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360312 | STIGGERS, LAYAH ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363180 | STIGLER, ROBERT MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408919 | STIGLITZ, CALEB TYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380019 | STIKELEATHER, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389990 | STILABOWER, MORIAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328022 | STILES, ALLISON PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380317 | STILES, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367642 | STILES, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417648 | STILES, KRISTEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429879 | STILES, MADELINE KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406741 | STILES, MOSES ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420291 | STILES, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373929 | STILES, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383415 | STILES, WILLIAM WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373159 | STILL, BENJAMIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369891 | STILL, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373064 | STILL, NATHAN ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353600 | STILL, TAWANA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424682 | STILLER, SHAUNNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348992 | STILLEY, TAMMY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381938 | STILLGESS SNOW, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364049 | STILLINGS, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297297 | STILLMAN, JOHN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325270 | STILLMAN, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385399 | STILLS, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420556 | STILLS, LACEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433751 | STILLWATER NEWS PRESS | PO BOX 2288 | STILLWATER | OK | 74076-2288 | | | FIRST CLASS MAIL |
| 29402924 | STILLWELL, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409464 | STILLWELL, DEARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341478 | STILLWELL, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375577 | STILLWELL, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339718 | STILSON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326346 | STILTNER, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398177 | STILTNER, GARRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369796 | STILTNER, LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374683 | STILWELL, CYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382990 | STILWELL, KAYLEE (DYLAN) JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398700 | STIMAC, ERIC PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407678 | STIMPSON, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339791 | STIMSON, EMMA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407616 | STINE, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377553 | STINEDURF, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378205 | STINER, CAROLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363844 | STINER, MARCIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363855 | STINER, SYLVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385378 | STINGLEY, MIA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324537 | STINNETT, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364058 | STINNETT, ALICIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412214 | STINNETT, JERIMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344077 | STINNETT, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406335 | STINNETTE, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390178 | STINNETTE, ROBERT LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365070 | STINSON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361400 | STINSON, ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353393 | STINSON, CYMARUH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373275 | STINSON, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434964 | STINSON, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428335 | STINSON, ELLISTON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360689 | STINSON, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402083 | STINSON, JASHAWN DEVONTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395684 | STINSON, LAUREN DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390594 | STINSON, SHAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404396 | STINSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409155 | STIPE, ANDRE STIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327454 | STIRES, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431944 | STIRLING, GREGORY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387373 | STIRLING, TENEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356970 | STITELY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427607 | STITES, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297586 | STITH, EDITH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381899 | STITH, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399178 | STITH, TAYVAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383544 | STITH, TERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350125 | STITT, BRENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361234 | STITT, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405297 | STITT, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369504 | STIVANELLI, ELIJAH HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406329 | STIVERS, ANTHONY LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334050 | STL GLOBAL SALES | STL GLOBAL SALES, 336 BARN SIDE LN | EUREKA | MO | 63025 | | | FIRST CLASS MAIL |
| 29318330 | STL Global Sales | 336 Barn Side Ln | Eureka | MO | 63025 | | | FIRST CLASS MAIL |
| 29379476 | STMARTHE, ARYANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379567 | STOBART, LILLYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349777 | STOCK, LYNN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390240 | STOCK, MARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408055 | STOCKARD, KALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380681 | STOCKE, LAURA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342321 | STOCKER, JAMIE KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362233 | STOCKER, TRACY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327384 | STOCKER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419997 | STOCKERT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380453 | STOCKERT, XAVIER MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410518 | STOCKFLETH, MELVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377160 | STOCKHAUSER, TRENTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385102 | STOCKHAUSER, WILLIAM N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396712 | STOCKHOLM, MARK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388602 | STOCKING, GABRIELLA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368991 | STOCKMAN, ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378913 | STOCKS, HAYDEN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398573 | STOCKS, LAWRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352151 | STOCKSDALE, AMBER MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433752 | STOCKTON RECORD | DOW JONES LMG STOCKTON INC, THE STOCKTON RECORD, DEPT LA 21670 | PASADENA | CA | 91185-1670 | | | FIRST CLASS MAIL |
| 29406896 | STOCKTON, ALEXANDRIA JENNIFER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425121 | STOCKTON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394577 | STOCKTON, JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351816 | STOCKTON, KAYSI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382999 | STOCKTON, MCKINSEY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420177 | STOCKTON, XANDER NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325095 | STOCKWELL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326727 | STODDARD, BRANDT MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351507 | STODDARD, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330774 | STODDARD, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403426 | STOECKEL, KENDRA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331655 | STOEL RIVES LLP | 760 SW NINTH AVE SUITE 3000 | PORTLAND | OR | 97205-2584 | | | FIRST CLASS MAIL |
| 29426119 | STOESS, BRANDY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366669 | STOESS, TRENTON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383501 | STOFANICK, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355864 | STOFKO, MOLLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379632 | STOGLIN, LAURENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411810 | STOGNER LLL, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420370 | STOGNER, DEITRICK NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422676 | STOGSDILL, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336727 | STOKER, JEFFREY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352547 | STOKER, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380677 | STOKER, KEYAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338181 | STOKES CO TAX COLLECTOR | PO BOX 57 | DANBURY | NC | 27016-0057 | | | FIRST CLASS MAIL |
| 29338182 | STOKES WOLF PC | 1776 S JACKSON ST STE 900 | DENVER | CO | 80210-3808 | | | FIRST CLASS MAIL |
| 29363110 | STOKES, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342559 | STOKES, ALIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387605 | STOKES, ALONZO JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405304 | STOKES, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418582 | STOKES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402232 | STOKES, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395699 | STOKES, BERNIKA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359523 | STOKES, BRANDON D'ARCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357511 | STOKES, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402048 | STOKES, DARBY ZARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357035 | STOKES, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387808 | STOKES, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360848 | STOKES, DOMINIQUE RAKIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364113 | STOKES, EDNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328087 | STOKES, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381504 | STOKES, GEORGIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330036 | STOKES, JACELYN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359588 | STOKES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386856 | STOKES, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360727 | STOKES, KYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342367 | STOKES, LAQUIS JAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423130 | STOKES, LINDA GALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418354 | STOKES, RICARDO ANTIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409964 | STOKES, SIERRA LOUISE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351314 | STOKOWSKI, AIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331656 | STOLARZ LAW FIRM | C/O JOHN B STOLARZ, 6509 YORK ROAD | BALTIMORE | MD | 21212 | | | FIRST CLASS MAIL |
| 29406960 | STOLDEN, NAOMI DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422381 | STOLE, MELISSA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376639 | STOLE, NICHOLAS CORREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368083 | STOLIBY, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331657 | STOLL KEENON OGDEN PLLC | 300 W VINE ST STE 2100 | LEXINGTON | KY | 40507-1801 | | | FIRST CLASS MAIL |
| 29338184 | STOLL KENNON OGDEN PLLC | 300 WEST VINE STREET STE 2100 | LEXINGTON | KY | 40507-1621 | | | FIRST CLASS MAIL |
| 29395422 | STOLL, CASSIDY ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409202 | STOLL, SAMUEL LESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387329 | STOLLINGS, JALIYAH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354131 | STOLLINGS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381847 | STOLPE, JOSEFINA DOMINGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342428 | STOLTE, VICKI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401215 | STOLTZFUS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395415 | STOMBAUGH, BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355082 | STOMPS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335363 | STONE MOUNTAIN SQUARE S/C LLC | C/O COLLIERS INTERNATIONAL MGMT, 9454 WILSHIRE BLVD STE 205 | BEVERLY HILLS | CA | 90212-2903 | | | FIRST CLASS MAIL |
| 29299838 | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC | C/O SEDGH GROUP, 9454 WILSHIRE BLVD, SUITE 205 | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 29334051 | STONE MOUNTAIN USA, LLC | STONE MOUNTAIN USA, LLC, 10 WEST 33RD ST STE 728 | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29359797 | STONE, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419659 | STONE, ABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360442 | STONE, ALEXANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367307 | STONE, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399597 | STONE, BRENT JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352136 | STONE, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410262 | STONE, COLLIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357930 | STONE, CONRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381181 | STONE, CORBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400197 | STONE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326348 | STONE, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372472 | STONE, DYAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327133 | STONE, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370063 | STONE, GABRIELLE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381556 | STONE, JACALYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341947 | STONE, JADEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396019 | STONE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297600 | STONE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380161 | STONE, JAMES K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400403 | STONE, JAREIN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297686 | STONE, JILL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407488 | STONE, JORDAN MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382418 | STONE, JOSHUA ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398162 | STONE, JOSHUA DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368940 | STONE, KEDERRICKA JNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356752 | STONE, KE'ERICKA MOSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396975 | STONE, KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400202 | STONE, LINDSEY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364198 | STONE, LISA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396581 | STONE, LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357127 | STONE, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390374 | STONE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387103 | STONE, MARTY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429089 | STONE, MARY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358631 | STONE, MICHAEL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329064 | STONE, MICHAEL RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417707 | STONE, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422417 | STONE, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366306 | STONE, NICHOLAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409250 | STONE, NYLAH ANYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411414 | STONE, RAYMOND STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371468 | STONE, RAYNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361578 | STONE, RYLAND MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388563 | STONE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374899 | STONE, SAMANTHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357240 | STONE, SCOTT EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357596 | STONE, SHAWDO JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362996 | STONE, SHELLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396283 | STONE, SHERRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403614 | STONE, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387535 | STONE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369500 | STONE, TRACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373076 | STONE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393102 | STONE, WILLIAM L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391926 | STONE-ALLEN, HATTIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423772 | STONEBERGER, RICHARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356251 | STONEBRAKER, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387160 | STONEBRAKER, MADELYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431719 | STONEBRAKER, MATEA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433753 | STONEBRIDGE PRESS INC | PO BOX 90 | SOUTHBRIDGE | MA | 01550-0090 | | | FIRST CLASS MAIL |
| 29351751 | STONEBURGH, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341129 | STONEBURNER, HAZEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331659 | STONELEIGH BURNHAM SCHOOL | 574 BERNARDSTON RD | GREENFIELD | MA | 01301-1102 | | | FIRST CLASS MAIL |
| 29367126 | STONELL, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347581 | STONER, BOBBETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426290 | STONER, CALVIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412126 | STONER, CAMERON ELIJAH HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426146 | STONER, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341926 | STONER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334052 | STONERIDGE WHOLESALE DIVISION LLC | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE | COLOMA | WI | 54930 | | | FIRST CLASS MAIL |
| 29323712 | StoneRidge Wholesale Division, LLC | Duane Detjens, 271 Industrial Drive | Coloma | WI | 54982 | | | FIRST CLASS MAIL |
| 29323575 | StoneRidge Wholesale Division, LLC | Kubasta, Bickford & Lorenson, SC, Thomas Lorenson, PO Box 808 | Wautomal | WI | 54982 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331660 | STONEROCK ENTERPRISES INC | 199 JAMES LANE | INEZ | KY | 41224-9511 | | | FIRST CLASS MAIL |
| 29367852 | STONESIFER, GEORGE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370409 | STONESIFER, SETH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400641 | STONESTREET, DAJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405972 | STONESTREET, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331661 | STONEWALL COLUMBUS | 1160 N HIGH ST | COLUMBUS | OH | 43201 | | | FIRST CLASS MAIL |
| 29340795 | STONEY, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355375 | STONEY, TAMIA BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342954 | STOOPS, DRUSCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335365 | STOP & SHOP SUPERMARKET CO LLC | THE STOP & SHOP SUPERMARKET CO LLC, ATTN LEASE ADMINISTRATION, PO BOX 3797 | BOSTON | MA | 02241-3797 | | | FIRST CLASS MAIL |
| 29348006 | STOP AND SHOP SUPERMARKET | PO BOX 3797 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 29429623 | STOPP, KERRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330376 | STOPPERICH, DENVER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380031 | STOPYRA, ANTHONY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355329 | STORAR, ABIGAIL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406854 | STORCH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334053 | STORCK U.S.A. LP | STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 29331663 | STORE 2 STORE EXPRESS | JOSE INIGUEZ, 11626 SONORA STREET | WELLTON | AZ | 85356 | | | FIRST CLASS MAIL |
| 29331664 | STORE TO DOOR DELIVERY AND ASSEMBLY | STEVEN WAYNE BEACHY JR, 1203 GUILFORD ROAD | GLEN BURNIE | MD | 21060 | | | FIRST CLASS MAIL |
| 29334054 | STOREBOUND LLC | STOREBOUND LLC, 420 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 29331665 | STORECRAFTERS INC | 100 BOXART STREET | ROCHESTER | NY | 14612-5659 | | | FIRST CLASS MAIL |
| 29442235 | StoreCrafters, Inc. | 100 Boxart St., Suite 25 | Rochester | NY | 14612 | | | FIRST CLASS MAIL |
| 29382012 | STOREN, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367524 | STORER, ACADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379087 | STORER, SHANNON RENEE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428368 | STORER, TYLER EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409369 | STORER, VICTORIA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331666 | STORES CONSULTING GROUUP LLC | 106 BOUND BROOK AVE | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 29402175 | STOREY, AILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375967 | STOREY, DANNY JULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366209 | STOREY, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334056 | STORKCRAFT | STORK CRAFT MANUFACTURING (USA) INC, 3993 HOWARD HUGHES PKWY | LAS VEGAS | NV | 89169 | | | FIRST CLASS MAIL |
| 29365049 | STORM, JILLIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351494 | STORM, ROBERT W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425238 | STORM, SCOTT MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376220 | STORME, STACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351172 | STORMO, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338185 | STORMONT VAIL HEALTHCARE INC | 3706 SW TOPEKA BLVD STE 300 | TOPEKA | KS | 66609-1291 | | | FIRST CLASS MAIL |
| 29357796 | STORMS, NINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409966 | STORNES, IRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394586 | STORR, ROMERO DAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348007 | STORRS BROTHERS PARTNERSHIP | C/O PETER STORRS, 11040 AMEN CIR NE | BLAINE | MN | 55449-5446 | | | FIRST CLASS MAIL |
| 29431020 | STORTS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411197 | STORY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387493 | STORY, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395874 | STORY, MYKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417820 | STORY, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335075 | STORY, ROSALIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427448 | STORY, SHADESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344692 | STORYTELLERS ANONYMOUS | CORY PAMPALONE, 441 E MOUND ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29435091 | STOTLER, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407303 | STOTT, RODNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375795 | STOTTLEMYRE, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396212 | STOTTS, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29411250 | STOTTS, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410795 | STOUDEMIRE, DEREK RAONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412116 | STOUDEMIRE, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392198 | STOUDMIRE, MYKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355040 | STOUFFER, TRISTAN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394185 | STOUGH, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411260 | STOUMILE, MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297377 | STOUT, ANDREW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428158 | STOUT, AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346938 | STOUT, DARLENE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359764 | STOUT, DEANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344157 | STOUT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339914 | STOUT, GABRIEL TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410849 | STOUT, JOHN BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400527 | STOUT, LACEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349677 | STOUT, LINDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356432 | STOUT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340706 | STOUT, SAMUEL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428165 | STOUT, SESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325134 | STOUTE-JOHNSON, DIAHNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430497 | STOUTMIRE, JAIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395485 | STOUTZENBERGER, FIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431404 | STOUTZENBERGER, RYAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366380 | STOVALL, ALIVIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404361 | STOVALL, JASHAUN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365218 | STOVALL, KELVIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372503 | STOVALL, REGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411092 | STOVALL, ROBERT LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410700 | STOVALL, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341531 | STOVELL, MILES GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399451 | STOVER, ANNIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391774 | STOVER, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358208 | STOVER, HAYDEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428694 | STOVER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418234 | STOVER, TEVIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373007 | STOVER, ZYDARIUS | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29338186 | STOW MUNICIPAL COURT | 4400 COURTHOUSE BLVD | STOW | OH | 44224-6833 | | | FIRST CLASS MAIL |
| 29392111 | STOWE, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412774 | STOWE, HARRIET A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372672 | STOWELL, KIMBERLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404508 | STOWERS, CAROLYN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354740 | STOWERS, COURTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357504 | STOWERS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385449 | STOWERS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422611 | STOWERS, LACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407654 | STOWERS, TRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360254 | STOY, ANGELIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326349 | STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410820 | STOYKOVICH, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412030 | STOYKOVICH, EXAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404443 | STPIERRE, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341116 | STRACHAN, DAVID CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328686 | STRACHER, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355614 | STRADER, SCOTT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393634 | STRADFORD, JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359470 | STRADLEY, HENRY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301830 | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY | 259 COUNTY FARM ROAD, SUITE 204 | DOVER | NH | 03820 | | | FIRST CLASS MAIL |
| 29355240 | STRAHAN, DANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420368 | STRAHLE, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391686 | STRAHLE, ROSINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334057 | STRAIGHT UP NUTS INC | STRAIGHT UP NUTS INC., 5717 REDBUG LAKE RD #281 | WINTER SPRINGS | FL | 32708 | | | FIRST CLASS MAIL |
| 29350095 | STRAILE, JENNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405041 | STRAIN, ALLISON ALIEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378961 | STRAIT, HOWARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388509 | STRAIT, LARRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363267 | STRAIT, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388893 | STRAITER, BRENDEN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351929 | STRAKA, FLORENCE NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357774 | STRAKER, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416849 | STRANAHAN, BRYAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340695 | STRANG, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378731 | STRANGE, ADRIENNE DARNELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425995 | STRANGE, HYLAS NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342349 | STRANGE, KALEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392830 | STRANGE, PEYTON SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330477 | STRANGE, PRESTON LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429196 | STRANGE, SILAS WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431615 | STRANGIS, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342865 | STRANGIS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381691 | STRASBURG, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382047 | STRASSBURG, JEANEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419688 | STRASBURGER, MARY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344693 | STRATEGIC EQUIPMENT LLC | PO BOX 654020 | DALLAS | TX | 75019-4938 | | | FIRST CLASS MAIL |
| 29338187 | STRATEGIC SOLUTION SERVICES | PO BOX 959 | WOOD DALE | IL | 60191-0959 | | | FIRST CLASS MAIL |
| 29344694 | STRATEGIC SYSTEMS INC | 485 METRO PLACE SOUTH STE 270 | DUBLIN | OH | 43017-7322 | | | FIRST CLASS MAIL |
| 29344695 | STRATEGIES TO END HOMELESSNESS INC | KEVIN FINN, 2368 VICTORY PARKWAY STE 600 | CINCINNATI | OH | 45215 | | | FIRST CLASS MAIL |
| 29373145 | STRATHMANN, MARYCE CAPTAIN QUINTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423297 | STRATING, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328260 | STRATTON, ANGELA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380117 | STRATTON, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384119 | STRATTON, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402655 | STRATTON, JASMINE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343945 | STRATTON, JOSEPHINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360188 | STRATTON, JOSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364804 | STRATTON, KAYTLIN JANEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356860 | STRATTON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334058 | STRATUS GROUP DUO LLC | STRATUS GROUP DUO, LLC, P.O. BOX 511461 | LOS ANGELES | CA | 90051 | | | FIRST CLASS MAIL |
| 29361223 | STRAUB, KADE BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373869 | STRAUB, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331333 | STRAUCH, OZLO ARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407576 | STRAUGHAN, LACI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420542 | STRAUS, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338188 | STRAUSS FACTOR LAING AND LYONS | ONE DAVOL SQUARE STE 305 | PROVIDENCE | RI | 02903-4755 | | | FIRST CLASS MAIL |
| 29360344 | STRAUSS, KLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422107 | STRAUSS, SUSAN MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329011 | STRAW, MICHAEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406511 | STRAWBRIDGE, SARAHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364999 | STRAWDER, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361284 | STRAWSER, EMILY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330218 | STRAWTHER, MARCUS LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343696 | STRAYER, DANIELLE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1857 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29382363 | STRAYER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368152 | STRAYER, SCOTT JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407013 | STRAYHORN, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418556 | STREANDER, KYLEE LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406526 | STREAT, KIMBERLY ANN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357713 | STREATER, DANASHA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340175 | STREATER, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388236 | STREBIG, PAYTON KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368053 | STREBLER, ANGELICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407484 | STREEKSTRA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429016 | STREET, ADAM LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363851 | STREET, BARBARA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388962 | STREET, BRANDON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410429 | STREET, CAMERON DESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375042 | STREET, CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391810 | STREET, DARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358779 | STREET, DERECK TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377311 | STREET, JASON MONTREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363670 | STREET, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402121 | STREET, LAWRENCE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414678 | STREET, MACEY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392340 | STREET, SHAYLEE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362636 | STREETER, CHARLLY DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338571 | STREETER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399595 | STREETER, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385891 | STREETER, MAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324721 | STREETER, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325904 | STREETMAN, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402904 | STREETMAN, JO'VONTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391218 | STREETMAN, SHANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418971 | STREETY, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342564 | STREICHER, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392089 | STREILY, SHANNON RAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425476 | STRELETZ, DALE JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350329 | STREPPONE, DARREN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351286 | STREUSSNIG, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334059 | STRIBBONS INC | 2921 WEST CYPRESS CREE RD #101 | FORT LAUDERDALE | FL | 33309-1755 | | | FIRST CLASS MAIL |
| 29370241 | STRIBLING, KIMELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423506 | STRIBLING, NOAH WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409448 | STRICKER, JEFFREY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343731 | STRICKLAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342986 | STRICKLAND, ANITA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357401 | STRICKLAND, DAIJAH LENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424476 | STRICKLAND, DAKARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400988 | STRICKLAND, DAVID THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357114 | STRICKLAND, DESTINY CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387888 | STRICKLAND, DEVIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428870 | STRICKLAND, HEAVEN KARALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394493 | STRICKLAND, JANET M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368572 | STRICKLAND, KAMIALAH LALEXIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427621 | STRICKLAND, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402132 | STRICKLAND, LINDA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405943 | STRICKLAND, MARTHA CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405086 | STRICKLAND, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397031 | STRICKLAND, NICHOLAS ROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377954 | STRICKLAND, OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410701 | STRICKLAND, RYDER SPIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400753 | STRICKLAND, SANTANA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400801 | STRICKLAND, SHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427324 | STRICKLAND, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363076 | STRICKLAND, STOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363790 | STRICKLAND, TERESA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413296 | STRICKLAND, TERICA SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363673 | STRICKLAND, WILLIAM MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330401 | STRICKLEN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326350 | STRICKLER, SHERRILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407057 | STRICKLER, TRAVIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404768 | STRICKLIN, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350540 | STRICKLIN, SHARONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397200 | STRIEF, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383053 | STRIGGS, DARRIAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398011 | STRIKWERDA, DOUGLAS ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396590 | STRINGER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428272 | STRINGER, CHLOE GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412018 | STRINGER, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409673 | STRINGER, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424700 | STRINGER, LUCAS CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357133 | STRINGER, MICHAEL DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338992 | STRINGER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402796 | STRINGER, TALON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345010 | STRINGER, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420190 | STRINGFELLOW, IV, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359979 | STRINGFELLOW, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382619 | STRINGFELLOW, KOURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426537 | STRINGFELLOW, TARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411909 | STRINGHAM, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436477 | STRITZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334060 | STRIVE NUTRITION CORP | STRIVE NUTRITION CORP, 602 N. WEBB RD STE 110 | WICHITA | KS | 67206 | | | FIRST CLASS MAIL |
| 29314182 | Strive Nutrition Corp | 602 N. Webb Rd, Ste 110 | Wichita | KS | 67206 | | | FIRST CLASS MAIL |
| 29390475 | STROBELE, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425025 | STROBLE, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424145 | STROBRIDGE, TASHA VERNNAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376578 | STROCKS, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371240 | STRODE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401158 | STRODE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352059 | STROHECKER, SHELBY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419106 | STROHLEIN, DESIREE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423150 | STROHM, LESLEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344052 | STROHRIGL, KELSEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385349 | STROIK, ABIGAIL ANGELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338993 | STROJNIK, PETER (4554 INDIO CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430676 | STROM, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397817 | STROM, XENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369505 | STROMAN, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367923 | STROMAN, SHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384868 | STROMBERG, ALLISON REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366361 | STRONG, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377384 | STRONG, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364789 | STRONG, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353224 | STRONG, ASHLEY MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365063 | STRONG, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427344 | STRONG, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377858 | STRONG, CAMERON KELVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331125 | STRONG, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434847 | STRONG, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384724 | STRONG, DESTINY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407208 | STRONG, DESTINY MARCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429199 | STRONG, DOMINCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396193 | STRONG, EFFIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411487 | STRONG, ERIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341983 | STRONG, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358797 | STRONG, HOWARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367124 | STRONG, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368719 | STRONG, JENNA RICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387015 | STRONG, JOSHUA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350912 | STRONG, KATHY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400228 | STRONG, RAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364231 | STRONG, REANNA STRONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356464 | STRONG, REBECCA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379904 | STRONG, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328250 | STRONG, ROY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407010 | STRONG, RUBY JANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351029 | STRONG, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349854 | STRONG, STARLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401897 | STRONG, TY PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330490 | STRONGOLI, PHYLLIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332651 | STROOPWAFEL & CO | STROOPWAFEL & CO, SIMON STEVINSTRAAT 2 | ZUID- BEIJERLAND | | | NETHERLANDS | | FIRST CLASS MAIL |
| 29413157 | STROPE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341583 | STROSSER, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427935 | STROTHMAN, RYAN SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412197 | STROUD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342191 | STROUD, JALISE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425023 | STROUD, JUSTIN LERYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425900 | STROUD, KODY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376397 | STROUD, SHALEAN NYCOLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369643 | STROUD, STACY VIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368243 | STROUP, AUTTUM JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338996 | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE | ALLSTATE'S COUNSEL:, DELUCA LAVINE, MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220 | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |
| 29358335 | STROUSE HESELDEN, JAYD ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344482 | STROUT, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411877 | STROWDER, KESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388545 | STROWIG, AMY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365194 | STROWIG, ANNELIESE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426307 | STROWIG, LORELEI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405209 | STROZIER, JOSHUA DRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310537 | STRR SOUTH TULARE RICHGROVE REFUSE INC | PO BOX 970 | RICHGROVE | CA | 93261-0970 | | | FIRST CLASS MAIL |
| 29330798 | STRUBLE, AMY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297936 | STRUBLE, SANDY P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352081 | STRUCK, VIRGINIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411389 | STRUGG, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334061 | STRUMBA MEDIA LLC DBA MIRACLE NOODL | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104 | MINNEAPOLIS | MN | 55485-6104 | | | FIRST CLASS MAIL |
| 29354399 | STRUMILA, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392043 | STRUMS, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367704 | STRUNK, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340967 | STRUNK, EMILY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352278 | STRUTENSKI, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1860 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338189 | STRUTHERS MUNICIPAL COURT | 6 ELMS ST | STRUTHERS | OH | 44471-1972 | | | FIRST CLASS MAIL |
| 29413790 | STS EQUITY PARTNERS LLC | 16461 SHERMAN WAY STE 140 | VAN NUYS | CA | 91406-3856 | | | FIRST CLASS MAIL |
| 29359308 | STTHOMAS, LA'MONTRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404262 | STUARD, SUZANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425691 | STUART, BRIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417430 | STUART, DAKOTA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400112 | STUART, FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371090 | STUART, JOHN CLIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372637 | STUART, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338997 | STUART, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341974 | STUART, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327341 | STUART, NOELLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426577 | STUART, SHELLEY KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331612 | STUART, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332493 | STUART, VICTOR DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330289 | STUBBLEFIELD, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412047 | STUBBLEFIELD, COLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417255 | STUBBLEFIELD, KELTON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363710 | STUBBLEFIELD, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369730 | STUBBLEFIELD, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362206 | STUBBLEFIELD, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342526 | STUBBS, DEXTER KANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424001 | STUBBS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348504 | STUBBS, EMORY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402551 | STUBBS, MADELINE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411479 | STUBBS, TANINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401121 | STUCKE, TAMMY JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350553 | STUCKER, SUSAN CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388073 | STUCKEY, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402176 | STUCKEY, HALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422539 | STUCKEY, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386133 | STUCKEY, KARSON DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388465 | STUCKEY, KEEGYN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423786 | STUCKEY, LEMAR DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416958 | STUCKEY, MICHCHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363355 | STUCKEY, SAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334062 | STUCKEYS CORPORATION.. | STUCKEYS CORPORATION.., P.O. BOX 1407 | HAWKINSVILLE | GA | 31036 | | | FIRST CLASS MAIL |
| 29411951 | STUDAMIRE, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394589 | STUDAWAY, ADRIANNA AKEELAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421691 | STUDDIVANT, TYNIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368635 | STUDER, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426566 | STUDER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433754 | STUDIO 13 PROPS | JASON THOMPSON, 667 S SYLVAN AVE | COLUMBUS | OH | 43204 | | | FIRST CLASS MAIL |
| 29433755 | STUDIO CENTER | STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE | VIRGINIA BEACH | VA | 23462 | | | FIRST CLASS MAIL |
| 29346839 | STUDIO IMAGE, INC. | STUDIO IMAGE, INC., PO BOX 40399 | AUSTIN | TX | 78704-0007 | | | FIRST CLASS MAIL |
| 29346840 | STUDIO SILVERSMITHS | STUDIO SILVERSMITHS, 6315 TRAFFIC AVE | RIDGEWOOD | NY | 11385-2629 | | | FIRST CLASS MAIL |
| 29437316 | Studio Silversmiths Inc | 63-15 Traffic Ave | Ridgewood | NY | 11385 | | | FIRST CLASS MAIL |
| 29433756 | STUDIOBINDER INC | 344 5TH STREET | HUNTINGTON BEACH | CA | 92648 | | | FIRST CLASS MAIL |
| 29381988 | STUDIVANT, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360577 | STUDLER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384815 | STUEBNER, JUDITH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422362 | STUEHMER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425835 | STUEVE, HUNTER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346841 | STUFFED PUFFS LLC | 315 COLUMBIA STREET | BETHLEHEM | PA | 18015-1332 | | | FIRST CLASS MAIL |
| 29373330 | STUFFLEBEAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327879 | STUKES, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407433 | STUKES, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343136 | STULL, ALICIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399941 | STULL, BRANDON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369052 | STULO, DYLAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373582 | STULTS, JACKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326912 | STULTZ, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364465 | STULTZ, CHRISTINA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376567 | STULTZ, THOMAS VALENTINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351734 | STUMP, ALMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369209 | STUMP, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361947 | STUMP, CALVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417637 | STUMP, CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374799 | STUMP, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383225 | STUMP, JASON NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341908 | STUMPF, KEVIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388849 | STUMPP, LIAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341000 | STUNJA, HALEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370250 | STURCKLER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407955 | STURDEVANT, ANNABELLE CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376684 | STURDIVANT III, ALESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341873 | STURDIVANT, DAVID M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328825 | STURDIVANT, EMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398502 | STURDIVANT, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386157 | STURDIVANT, LAUREN ALIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359970 | STURDIVANT, MADISYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327755 | STURDIVANT, MANIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429744 | STURGE, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357107 | STURGEON, BROOKLYNN RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376076 | STURGEON, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367278 | STURGEON, JORDYN MYKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370334 | STURGEON, KYLE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338998 | STURGES, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413036 | STURGES, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371533 | STURGES, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383498 | STURGILL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367701 | STURGILL, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428557 | STURGILL, KYLE STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340749 | STURGILL, MARK ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389995 | STURGIS, JAIKYE MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393680 | STURGIS, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343744 | STURM, ANNITTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349066 | STURM, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429736 | STURM, NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393608 | STURM, ROBERT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343119 | STURM, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349821 | STURRUP, MONAY SINCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386770 | STURTEVANT, CHYENNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388686 | STUSSER, MAXXWELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427336 | STUTESMAN, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382797 | STUTEVILLE, AUSTIN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364272 | STUTLER, JESSE SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370946 | STUTLER, MELAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412878 | STUTSMAN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327695 | STUTTS, HELEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383780 | STUTZ, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397478 | STUTZMAN, HUGO ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1862 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352161 | STVARTAK, NICHOLAS L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331043 | STYCZYNSKI, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366299 | STYKA, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332652 | STYLECRAFT HOME COLLECTION INC. | STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104 | SOUTHAVEN | MS | 38671-5881 | | | FIRST CLASS MAIL |
| 29466464 | Stylecraft Home Collection, Inc. | 8474 Marketplace Drive #104 | Southaven | MS | 38671 | | | FIRST CLASS MAIL |
| 29328042 | STYLES, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358122 | STYLES, GIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409755 | STYLES, KENNETH LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361328 | STYLES, SOIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331777 | STYLES, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362720 | STYLINSKI, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341272 | STYPINSKI, VICTORIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397767 | STYS, ELLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355606 | SUAREZ ALVARADO, JENNY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331131 | SUAREZ HILARIO, ANYILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396688 | SUAREZ VIDAL, ANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351312 | SUAREZ, AALIYAH LIANNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400357 | SUAREZ, ADELE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357561 | SUAREZ, ALBERTO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379243 | SUAREZ, ANNALIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411660 | SUAREZ, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363038 | SUAREZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375274 | SUAREZ, CONRADO LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423909 | SUAREZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375630 | SUAREZ, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376462 | SUAREZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354200 | SUAREZ, FIDEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354783 | SUAREZ, JENIFFER SARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421309 | SUAREZ, JOHN-PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355002 | SUAREZ, JORDON R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359635 | SUAREZ, JOSE-MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403494 | SUAREZ, KENYOTTA U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396483 | SUAREZ, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433546 | SUAREZ, MAIRELYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343785 | SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363768 | SUAREZ, ROBERTO P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406791 | SUAREZ, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417720 | SUAREZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332021 | SUAREZ, WERNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383279 | SUAREZ, YIDAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406209 | SUAREZ., FLAVIO S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408060 | SUARZO, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354616 | SUAZO, ANTHONY ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424330 | SUAZO, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353780 | SUAZO, BRIGIDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329126 | SUAZO, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394228 | SUBANA, FNU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399148 | SUBEDI, LEELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362035 | SUBELDIA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366359 | SUBER, ACACIA QUANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380260 | SUBIA, DENNIS MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405691 | SUBIA, RICHARD PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356967 | SUBRAMANIAN, BALAJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305242 | SUBURBAN PROPANE-1136 | PO BOX F | WHIPPANY | NJ | 07981-0405 | | | FIRST CLASS MAIL |
| 29305243 | SUBURBAN PROPANE-1217 | PO BOX 260 | WHIPPANY | NJ | 07981 | | | FIRST CLASS MAIL |
| 29299268 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1863 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348009 | SUBURBAN REALTY JOINT VENTURE | C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301 | STATE COLLEGE | PA | 16803-2217 | | | FIRST CLASS MAIL |
| 29325566 | SUCCESSOR IN INTEREST TO | SYNCHRONY BANK WALMART, PO BOX 1 | KNOXVILLE | TN | 37901-0001 | | | FIRST CLASS MAIL |
| 29389745 | SUCCIO-RIVERA, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392588 | SUCHANEK, MACKENZIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387700 | SUCHER, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369194 | SUCHIL, LORRAINE DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402000 | SUCHOWSKI, JONATHEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346843 | SUCKERPUNCH | SUCKERPUNCH GOURMET LLC, 1333 BURR RIDGE PARKWAY, STE 200 | BURR RIDGE | IL | 60527-0833 | | | FIRST CLASS MAIL |
| 29346844 | SUCKERZ INC. | SUCKERZ INC, 578 WASHINGTON BLVD STE 700 | MARINA DEL REY | CA | 90292 | | | FIRST CLASS MAIL |
| 29406792 | SUDAMA, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404780 | SUDDERTH, ABIGAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328000 | SUDDERTH, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404341 | SUDDERTH, SAALIYAH ZIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405458 | SUDDERTH, SHANIYA BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341759 | SUDDUETH, SHANNON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393942 | SUDDUTH, TRACE MACKINNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384022 | SUDZ, VICTORIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394414 | SUEHS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403902 | SUFFICOOL, MARIAH KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301071 | SUFFOLK CITY TAX COLLECTOR | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | | | FIRST CLASS MAIL |
| 29336765 | SUFFOLK COUNTY DEPARTMENT OF | CONSUMER AFFAIRS--LICENSING, PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | | | FIRST CLASS MAIL |
| 29301072 | SUFFOLK COUNTY DEPARTMENT OF | PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | | | FIRST CLASS MAIL |
| 29344699 | SUFFOLK COUNTY DEPT OF LABOR | LICENSING & CONSUMER AFFAIRS, PO BOX 6100 | HAUPPAUGE | NY | 11788-0099 | | | FIRST CLASS MAIL |
| 29307709 | SUFFOLK COUNTY NY COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 29344700 | SUFFOLK COUNTY POLICE DEPT | ALARM MGMT PROGRAM, 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | | | FIRST CLASS MAIL |
| 29303964 | SUFFOLK COUNTY WATER AUTHORITY - NY | PO BOX 9044 | HICKSVILLE | NY | 11802-9044 | | | FIRST CLASS MAIL |
| 29308223 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | REVERE CONSUMER AFFAIRS OFFICE, 281 BROADWAY | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 29307687 | SUFFOLK COUNTY, MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 1 CITY HALL SQUARE | BOSTON | MA | 02201 | | | FIRST CLASS MAIL |
| 29325567 | SUFFOLK GENERAL DISTRICT COURT | 150 N MAIN ST | SUFFOLK | VA | 23434-4552 | | | FIRST CLASS MAIL |
| 29348010 | SUFFOLK PLAZA SHOPPING CENTER | PO BOX 3580 | NORFOLK | VA | 23514-3580 | | | FIRST CLASS MAIL |
| 29413444 | SUFFOLK PLAZA SHOPPING CENTER, L.C. | C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER | NORFOLK | VA | 23510 | | | FIRST CLASS MAIL |
| 29303946 | SUGARCREEK BOROUGH, PA | 212 FOX STREET, SANITARY SEWER DISTRICT | FRANKLIN | PA | 16323-2851 | | | FIRST CLASS MAIL |
| 29397890 | SUGG, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375165 | SUGGS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402360 | SUGGS, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425867 | SUGGS, DYONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354878 | SUGGS, JACORYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389084 | SUGGS, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381443 | SUGGS, MARY RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326420 | SUGGS, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369472 | SUGGS, TYJANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359684 | SUGHRUE, LACEY MAE'LYNN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392447 | SUGIMOTO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373849 | SUGIMOTO, TIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396031 | SUHA, JAFNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362650 | SUITOR, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358177 | SUITS, ELIZABETH DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421159 | SUITS, JENNA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420910 | SUITT, ANWAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360941 | SUITT, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354983 | SUKACH, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430104 | SUKEENA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421562 | SUKHRAM, REBECHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1864 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379360 | SUKRAM, ANDY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384161 | SULEM, PETER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403298 | SULEY, NOAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386644 | SULIGOY, TRACEY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411029 | SULLEN II, CORNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412097 | SULLEN, AKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356101 | SULLINS, ANNA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395017 | SULLINS, SARINA PATIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397399 | SULLINS, TINA ELEKTRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301073 | SULLIVAN COUNTY TAX COLLECTOR | PO BOX 550 | BLOUNTVILLE | TN | 37617 | | | FIRST CLASS MAIL |
| 29336766 | SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-0550 | | | FIRST CLASS MAIL |
| 29336767 | SULLIVAN COUNTY TRUSTEE | PO BOX 550 | BLOUNTVILLE | TN | 37617-4567 | | | FIRST CLASS MAIL |
| 29301641 | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY | 14 MAIN STREET | NEWPORT | NH | 03773 | | | FIRST CLASS MAIL |
| 29307875 | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY | 3411 HWY 126 | BLOUNTVILLE | TN | 37617 | | | FIRST CLASS MAIL |
| 29358882 | SULLIVAN, ABBIGAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360240 | SULLIVAN, AIDAN BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363779 | SULLIVAN, ALLEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390922 | SULLIVAN, AMANDA APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352016 | SULLIVAN, AMBER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408761 | SULLIVAN, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327045 | SULLIVAN, ANGELA ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385095 | SULLIVAN, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386486 | SULLIVAN, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391476 | SULLIVAN, BRIDGETTE SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405642 | SULLIVAN, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419004 | SULLIVAN, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400372 | SULLIVAN, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353576 | SULLIVAN, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419157 | SULLIVAN, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344933 | SULLIVAN, DAQUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424309 | SULLIVAN, DAVRIN ARIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426221 | SULLIVAN, DEREK JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416938 | SULLIVAN, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364328 | SULLIVAN, DON WESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348863 | SULLIVAN, ELIZA COLLINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419563 | SULLIVAN, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370535 | SULLIVAN, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355772 | SULLIVAN, GOLDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358580 | SULLIVAN, GREGGORY KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411458 | SULLIVAN, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392179 | SULLIVAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342964 | SULLIVAN, JAMES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342493 | SULLIVAN, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372607 | SULLIVAN, JAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391310 | SULLIVAN, JELANI MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402384 | SULLIVAN, JEREMY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373876 | SULLIVAN, JILL NORINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355056 | SULLIVAN, JULIE MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430316 | SULLIVAN, KAELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429746 | SULLIVAN, KEEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411777 | SULLIVAN, KEIFFER NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380932 | SULLIVAN, LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351833 | SULLIVAN, LINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429723 | SULLIVAN, LISA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29416398 | SULLIVAN, LOGAN KALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340894 | SULLIVAN, MATHEW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370169 | SULLIVAN, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414501 | SULLIVAN, MATTHEW TERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417913 | SULLIVAN, MAYBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430671 | SULLIVAN, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389078 | SULLIVAN, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428093 | SULLIVAN, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424634 | SULLIVAN, NATHANIEL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360952 | SULLIVAN, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396986 | SULLIVAN, PATRICK JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351917 | SULLIVAN, PAUL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349690 | SULLIVAN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418742 | SULLIVAN, RYAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330742 | SULLIVAN, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344489 | SULLIVAN, SANDRA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352015 | SULLIVAN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364363 | SULLIVAN, SHALANDA ARENESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422915 | SULLIVAN, SHANE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325924 | SULLIVAN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425312 | SULLIVAN, SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409960 | SULLIVAN, STEFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373909 | SULLIVAN, STEPHEN BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423773 | SULLIVAN, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380981 | SULLIVAN, TAMARA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372360 | SULLIVAN, TANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330891 | SULLIVAN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367413 | SULLIVAN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424989 | SULLIVAN, WALDECIR TEODORO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386839 | SULLIVAN, ZOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346845 | SULLIVANS | SULLIVAN, INCORPORATED, 3101 N 4TH AVE | SIOUX FALLS | SD | 57104 | | | FIRST CLASS MAIL |
| 29305246 | SULPHUR SPRINGS VALLEY ELEC COOP | 311 E WILCOX DR | SIERRA VISTA | AZ | 85635-2527 | | | FIRST CLASS MAIL |
| 29346846 | SULTANA DISTRIBUTION SERVICES | SULTANA DISTRIBUTION SERVICES, 600 FOOD CENTER DRIVE | BRONX | NY | 10474-7016 | | | FIRST CLASS MAIL |
| 29382494 | SULTANA, LINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355744 | SULTANA, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400463 | SULTANA, NAZMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388982 | SULTON, LASHONDA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330977 | SULZMANN, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346847 | SUMAIYA INTERNATIONAL INC | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY | DALTON | GA | 30720-7603 | | | FIRST CLASS MAIL |
| 29332653 | SUMEC TEXTILE COMPANY LIMITED | HOME TEXTILE 11F DADI BUILDING 56 | NANJING JIANGSU | | | CHINA | | FIRST CLASS MAIL |
| 29334782 | SUMERS, SONIA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417100 | SUMIDA, CORYNN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402903 | SUMLER, JAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390920 | SUMLER, RYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420666 | SUMLING, KYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348011 | SUMMER CENTER COMMONS LLC | PO BOX 1509 | COLLIERVILLE | TN | 38027-1509 | | | FIRST CLASS MAIL |
| 29432755 | SUMMER CENTER COMMONS, LLC | 12554 BRAVO ROAD | COLLIERVILLE | TN | 38017 | | | FIRST CLASS MAIL |
| 29433121 | SUMMERFIELD, BREANNA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332315 | SUMMERFORD LOGISTICS INC | 353 ASHFORD INDUSTRIAL DRIVE | ASHFORD | AL | 36312-4589 | | | FIRST CLASS MAIL |
| 29383077 | SUMMERHAYS, LEXX ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398500 | SUMMERLIN, DAVEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339000 | SUMMERLIN, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401852 | SUMMERLING, LAURA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353838 | SUMMERS, AYANA JENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440337 | SUMMERS, BRANDY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330471 | SUMMERS, BRANDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407533 | SUMMERS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411031 | SUMMERS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388879 | SUMMERS, CLEAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374398 | SUMMERS, CURTIS DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349878 | SUMMERS, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382453 | SUMMERS, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406977 | SUMMERS, HALIE JONEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390426 | SUMMERS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408396 | SUMMERS, KALESCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360128 | SUMMERS, KAMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435839 | SUMMERS, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431882 | SUMMERS, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355709 | SUMMERS, TRINITY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392807 | SUMMERSON, DARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305247 | SUMMERSVILLE WATER WORKS | P.O. BOX 525 | SUMMERSVILLE | WV | 26651 | | | FIRST CLASS MAIL |
| 29305248 | SUMMERVILLE CPW | PO BOX 63070 | CHARLOTTE | NC | 28263-3070 | | | FIRST CLASS MAIL |
| 29414860 | SUMMERVILLE, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366379 | SUMMERVILLE, JORDAN CARNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392910 | SUMMEY, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348012 | SUMMIT AT THE MALL SHOPPING | FLICKING & COMPANY, CENTER LLC, C/O M&T BANK ATTN: JOAN STAPLEY, ONE M&T PLAZA 7TH FL CT | BUFFALO | NY | 14203-2309 | | | FIRST CLASS MAIL |
| 29325568 | SUMMIT CO COMMON PLEAS COURT | 205 S HIGH ST LEGAL DIV 1ST FL | AKRON | OH | 44308-1662 | | | FIRST CLASS MAIL |
| 29325569 | SUMMIT COMMUNITY BANK | PO BOX 179 | MOOREFIELD | WV | 26836-0179 | | | FIRST CLASS MAIL |
| 29301074 | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN STREET | AKRON | OH | 44308-1306 | | | FIRST CLASS MAIL |
| 29336770 | SUMMIT COUNTY HEALTH DEPT | 1867 WEST MARKET ST | AKRON | OH | 44313-6901 | | | FIRST CLASS MAIL |
| 29339667 | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, OHIO BUILDING - 8TH FLOOR, 175 SOUTH MAIN STREET | AKRON | OH | 44308 | | | FIRST CLASS MAIL |
| 29338521 | SUMMIT FINANCIAL RESOURCES LP | PO BOX 602739 | CHARLOTTE | NC | 28260-2739 | | | FIRST CLASS MAIL |
| 29344702 | SUMMIT FIRE & SECURITY | PO BOX 6783 | CAROL STREM | IL | 60197-6783 | | | FIRST CLASS MAIL |
| 29344703 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | | | FIRST CLASS MAIL |
| 29331667 | SUMMIT FIRE PROTECTION | 575 MINEHAHA AVE W | ST PAUL | MN | 55103 | | | FIRST CLASS MAIL |
| 29346848 | SUMMIT HILL FOODS INC | SUMMIT HILL FOODS INC., PO BOX 743056 | ATLANTA | GA | 30374-3056 | | | FIRST CLASS MAIL |
| 29445969 | Summit Hill Foods, Inc. | Eversheds Sutherland (US) LLP, Attn: Valerie Sanders, 999 Peachtree St. NE, Ste. 2300 | Atlanta | GA | 30309 | | | FIRST CLASS MAIL |
| 29346849 | SUMMIT LABORATORIES INC | SUMMIT LABORATORIES INC, PO BOX 628 | MEMPHIS | TN | 38101-0628 | | | FIRST CLASS MAIL |
| 29332316 | SUMMIT LOGISTICS | 780 NOGALES ST STE D | CITY OF INDUSTRY | CA | 91748-1380 | | | FIRST CLASS MAIL |
| 29305249 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 77207 | MINNEAPOLIS | MN | 55480-7200 | | | FIRST CLASS MAIL |
| 29310543 | SUMMIT NATURAL GAS OF MISSOURI INC | PO BOX 77207 | MINNEAPOLIS | MN | 55480-7200 | | | FIRST CLASS MAIL |
| 29334063 | SUMMIT NATURALS LLC | SUMMIT NATURALS INC, 3000 DISCOVERY DRIVE | ORLANDO | FL | 32826 | | | FIRST CLASS MAIL |
| 29348013 | SUMMIT NORTHWEST VILLAGE LLC | C/O THE WOODMONT COMPANY, 2100 W 75TH STREET | FORT WORTH | TX | 76107-2306 | | | FIRST CLASS MAIL |
| 29331668 | SUMMIT OFF DUTY SERVICES | ATHOS GROUP SECURITY INC, 600 LAS COLINAS BLVD EAST SUITE 900 | IRVING | TX | 75039 | | | FIRST CLASS MAIL |
| 29348014 | SUMMIT PROPERTIES PARTNERSHIP | 2 CENTRE PLZ | CLINTON | TN | 37716 | | | FIRST CLASS MAIL |
| 29334064 | SUMMIT TRADING INC | SUMMIT TRADING INC, 3565 MAPLE CT | OCEANSIDE | NY | 11572 | | | FIRST CLASS MAIL |
| 29310545 | SUMMIT UTILITIES ARKANSAS INC | PO BOX 676344 | DALLAS | TX | 75267-6344 | | | FIRST CLASS MAIL |
| 29310553 | SUMMIT UTILITIES OKLAHOMA INC | PO BOX 676357 | DALLAS | TX | 75267-6357 | | | FIRST CLASS MAIL |
| 29348016 | SUMMITROSE LP | SUMMITROSE INVESTMENTS LP, PO BOX 2027 | LONG BEACH | CA | 90801-2027 | | | FIRST CLASS MAIL |
| 29336771 | SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | GALLATIN | TN | 37066-5414 | | | FIRST CLASS MAIL |
| 29308308 | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY | 355 NORTH BELVEDERE DR | GALLATIN | TN | 37066 | | | FIRST CLASS MAIL |
| 29348017 | SUMNER PLACE SHOPPING CENTER | JAMES H RIFKIN, C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | | FIRST CLASS MAIL |
| 29376495 | SUMNER, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425165 | SUMNER, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422736 | SUMNER, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405381 | SUMNER, LAURA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395429 | SUMNER, RILEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29374316 | SUMNER, TINA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344073 | SUMPTER, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406345 | SUMPTER, CASEY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356561 | SUMPTER, CYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356774 | SUMPTER, JIMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378210 | SUMPTER, KAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411882 | SUMPTER, MOSES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365282 | SUMSTINE, CYNTHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414523 | SUMTER CO FAMILY COURT | 215 N HARVIN ST | SUMTER | SC | 29150-4974 | | | FIRST CLASS MAIL |
| 29307361 | SUMTER COUNTY TREASURER | PO BOX 100140 | COLUMBIA | SC | 29202-3140 | | | FIRST CLASS MAIL |
| 29336772 | SUMTER COUNTY TREASURER | PO POX 100140 | COLUMBIA | SC | 29202-3140 | | | FIRST CLASS MAIL |
| 29308068 | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY | 13 E CANAL ST | SUMTER | SC | 29150 | | | FIRST CLASS MAIL |
| 29396260 | SUMTER, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353572 | SUMTER, HEATHER MARLEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375085 | SUMTER, JALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358224 | SUMWALT, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331669 | SUN BEAM WINDOW CLEANERS | SWEET WINDOW, 1340 TURRET DR UNIT C | MACHESNEY PARK | IL | 61115 | | | FIRST CLASS MAIL |
| 29433757 | SUN CHRONICLE | DIV OF UNITED COMMUNICATIONS CORP, 34 S MAIN ST | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 29433759 | SUN COAST MEDIA GROUP INC | SUN COAST MEDIA GROUP, DEPT 11120, PO BOX 31792 | TAMPA | FL | 33631-3792 | | | FIRST CLASS MAIL |
| 29414410 | SUN GAZETTE | PO BOX 728 | WILLIAMSPORT | PA | 17703-0728 | | | FIRST CLASS MAIL |
| 29334065 | SUN HING FOODS INC | 908 CURL STREET | CITY OF INDUSTRY | CA | 91748-1005 | | | FIRST CLASS MAIL |
| 29334067 | SUN IMAGE DISTRIBUTORS INC | 809-A SEABOARD ST | MYRTLE BEACH | SC | 29577-6560 | | | FIRST CLASS MAIL |
| 29437466 | Sun Image Distributors Inc. | 809-A Seaboard St. | Myrtle Beach | SC | 29577 | | | FIRST CLASS MAIL |
| 29414411 | SUN JOURNAL | PO BOX 11349 | PORTLAND | ME | 04104 | | | FIRST CLASS MAIL |
| 29413953 | SUN LAKES PLAZA ASSOCIATES | 1161 MEADOWBROOK RD | N MERRICK | NY | 11566-1332 | | | FIRST CLASS MAIL |
| 29331670 | SUN LIFE ASSURANCE COMPANY OF CANAD | BIGLOTS POLICY # 964261, 96 WORCHESTER STREET | WELLESLEY | MA | 02481 | | | FIRST CLASS MAIL |
| 29325571 | SUN LOAN | 501 BELT LINE RD STE 20J | COLLINSVILLE | IL | 62234-4410 | | | FIRST CLASS MAIL |
| 29325572 | SUN LOAN COMPANY & TAX SERVICE | 3004 W UNIVERSITY STE 103 | DURANT | OK | 74701-2999 | | | FIRST CLASS MAIL |
| 29325573 | SUN LOAN GALESBURG IL | 503 KNOX SQUARE DR STE 105 | GALESBURG | IL | 61401-8606 | | | FIRST CLASS MAIL |
| 29334068 | SUN MAID GROWERS OF CALIF | SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR | CHICAGO | IL | 60693-0031 | | | FIRST CLASS MAIL |
| 29334069 | SUN PINE CORP | PO BOX 287 | BRANDON | MS | 39043-0287 | | | FIRST CLASS MAIL |
| 29335367 | SUN PLAZA SHOPS LLC | PO BOX 56-6628 | MIAMI | FL | 33256 | | | FIRST CLASS MAIL |
| 29335368 | SUN POINT SDC LLC | SUN POINT SDC LLC, 290 NW 165TH ST PH 2 | MIAMI | FL | 33169-6472 | | | FIRST CLASS MAIL |
| 29414412 | SUN SENTINEL | PO BOX 8023 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |
| 29325574 | SUN TRUST BANK | 9311 LEE AVE | MANASSAS | VA | 20110-5586 | | | FIRST CLASS MAIL |
| 29356886 | SUNARJO, CAMERON NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345603 | SUNBAY CREATION HONGKONG LIMITED | SUNBAY COMPANY LTD, 999 ZHONG SHAN RD | SHANGHAI 200051 PR | | | CHINA | | FIRST CLASS MAIL |
| 29331671 | SUNBELT PAPER & PACKAGING | PO BOX 521 | SAGINAW | AL | 35137 | | | FIRST CLASS MAIL |
| 29331673 | SUNBELT RENTALS | PO BOX 409211 | ATLANTA | GA | 30384-9211 | | | FIRST CLASS MAIL |
| 29441201 | Sunbelt Rentals Inc | 1275 W. Mound St. | Columbus | OH | 43223 | | | FIRST CLASS MAIL |
| 29441202 | Sunbelt Rentals Inc | Po Box 409211 | Atlanta | GA | 30384-9211 | | | FIRST CLASS MAIL |
| 29334070 | SUNCAST CORPORATION | 701 N KIRK ROAD | BATAVIA | IL | 60510-1433 | | | FIRST CLASS MAIL |
| 29334071 | SUNCO AND FRENCHIE LLC | SUNCO AND FRENCHIE LLC, 1 CHAPIN ROAD STE 5 | PINE BROOK | NJ | 07058 | | | FIRST CLASS MAIL |
| 29325575 | SUNCOAST SCHOOLS FEDERAL | CREDIT UNION, PO BOX 800 | TAMPA | FL | 33601-0800 | | | FIRST CLASS MAIL |
| 29334072 | SUNCRAFT SOLUTIONS INC. | SUNCRAFT SOLUTIONS, INC, 1959 MOUNT VERNON AVE | POMONA | CA | 91768 | | | FIRST CLASS MAIL |
| 29331674 | SUNDAHL POWERS KAPP & MARTIN LLC | 1725 CAREY AVE | CHEYENNE | WY | 82003-4419 | | | FIRST CLASS MAIL |
| 29329472 | SUNDARAM, MUTHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330914 | SUNDARARAJ, JAGAN KUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334073 | SUNDAY SECONDS, LLC | DAVID LESORGEN, 1586 BARBER GREENE RD | DEKALB | IL | 60115 | | | FIRST CLASS MAIL |
| 29422503 | SUNDEAN, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329222 | SUNDELL, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369077 | SUNDIN, GARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364042 | SUNGA, TRIZHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307362 | SUNGARD BUSINESS SYSTEMS LLC | FIS DATA SYSTEMS INC, PO BOX 47470 | JACKSONVILLE | FL | 32247-7470 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345604 | SUNHAM HOME FASHIONS | SUNHAM HOME FASHIONS LLC, 700 CENTRAL AVE | NEW PROVIDENCE | NJ | 07974 | | | FIRST CLASS MAIL |
| 29364646 | SUNIGA, ROSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345605 | SUNJOY GROUP INTERNATIONAL PTE LTD | 37TH FLOOR 50 RAFFLES PLACE | SINGAPORE | | 48623 | SINGAPORE | | FIRST CLASS MAIL |
| 29368294 | SUNLEY, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334074 | SUNNEST SERVICE LLC | SUNNEST SERVICE LLC, 619 SLACK STREET | STEUBENVILLE | OH | 43952 | | | FIRST CLASS MAIL |
| 29445858 | Sunnest Services, LLC | Attn: Sean M Banal, 5192 Summer Ridge Lane | Galena | OH | 43021 | | | FIRST CLASS MAIL |
| 29345606 | SUNNY DAYS ENTERTAINMENT LLC | SUNNY DAYS ENTERTAINMENT LLC, 135 OWINGS PARK BLVD | GRAY COURT | SC | 29645-3166 | | | FIRST CLASS MAIL |
| 29334075 | SUNNY DELIGHT BEVERAGES | SUNNY DELIGHT BEVERAGES, PO BOX 643794 | PITTSBURGH | PA | 15264-3794 | | | FIRST CLASS MAIL |
| 29338472 | SUNNY FLORIDA DAIRY | SUNNY FLORIDA DAIRY INC, PO BOX 5085 | TAMPA | FL | 33675-5085 | | | FIRST CLASS MAIL |
| 29345607 | SUNNY PIONEER LIMITED | SUNNY PIONEER LIMITED, 4/F WING SING COMMERCIAL CENTRE 12- | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29299622 | SUNNYHILLS ASSOCIATES | KEVIN COATES, C/O COATES & SOWARDS, INC., 1952 CAMDEN AVE | SAN JOSE | CA | 95124-2816 | | | FIRST CLASS MAIL |
| 29335369 | SUNNYHILLS ASSOCIATES | 1952 CAMDEN AVE STE 104 | SAN JOSE | CA | 95124-2816 | | | FIRST CLASS MAIL |
| 29346850 | SUNOPTA | SUNOPTA GRAINS AND FOODS INC., PO BOX 74008363 | CHICAGO | IL | 60674-8363 | | | FIRST CLASS MAIL |
| 29346852 | SUNRISE CONFECTIONS | PO BOX 892264 | DALLAS | TX | 75312-2264 | | | FIRST CLASS MAIL |
| 29331675 | SUNRISE JANITORIAL SERVICES LL | PO BOX 123 | CALVIN | KY | 40813-0123 | | | FIRST CLASS MAIL |
| 29346853 | SUNRISE SNACK OF ROCKLAND, INC | SUNRISE SNACKS OF ROCKLAND, INC, 787 EAST 27TH ST | PATERSON | NJ | 07504-2019 | | | FIRST CLASS MAIL |
| 29346854 | SUNSATION | SUNSATION INC, 100 S CAMBRIDGE | CLAREMONT | CA | 91711-4842 | | | FIRST CLASS MAIL |
| 29374613 | SUNSERI, SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331676 | SUNSET EXPRESS | 409 WILLARD AVE | VESTAL | NY | 13850 | | | FIRST CLASS MAIL |
| 29346855 | SUNSHINE MILLS INC. | DEPT # 40311, PO BOX 740209 | ATLANTA | GA | 30374-0209 | | | FIRST CLASS MAIL |
| 29320341 | Sunshine Mills, Inc. | Dept# 40311, PO Box 2153 | Birmingham | AL | 35287 | | | FIRST CLASS MAIL |
| 29313351 | Sunshine Mills, Inc. | 500 6th St. SW | Red Bay | AL | 35582 | | | FIRST CLASS MAIL |
| 29346856 | SUNSHINE NUTS | SUNSHINE NUT COMPANY, LLC, 10120 VALLEY FORGE CIRCLE | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 29331677 | SUNSHINE PROMO | SUNSHINE INC., 4000 HIGHWAY 90 STE H | PACE | FL | 32571-1909 | | | FIRST CLASS MAIL |
| 29331678 | SUNSHINE WINDOW CLEANING | SUNSHINE WINDOW CLEANING INC, 30 BEN LIPPEN SCHOOL RD STE 209 | ASHEVILLE | NC | 28806 | | | FIRST CLASS MAIL |
| 29339001 | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS) | MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT, 444 W LAKE ST, SUITE 3200 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29346857 | SUNSTAR AMERICAS INC | SUNSTAR AMERICAS INC, 301 E. CENTRAL ROAD | SCHAUMBURG | IL | 60195 | | | FIRST CLASS MAIL |
| 29346858 | SUNSWEET GROWERS | SUNSWEET GROWERS INC, 3390 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-3390 | | | FIRST CLASS MAIL |
| 29345292 | SUNTECK TRANSPORT | PO BOX 850001 DEPT 0579 | ORLANDO | FL | 32885-0001 | | | FIRST CLASS MAIL |
| 29345294 | SUNTECK TRANSPORT GROUP INC | PO BOX 850001 DEPT 0579 | ORLANDO | FL | 32885-0001 | | | FIRST CLASS MAIL |
| 29411413 | SUN-TIMES MEDIA | STMG HOLDINGS, 8247 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | | | FIRST CLASS MAIL |
| 29346859 | SUNTISFY, INC. | SUNTISFY INC., 3 CORPORATE PARK # 160 | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |
| 29346860 | SUNTREE SNACK FOODS | SUNTREE SNACK FOODS LLC, PO BOX 775676 | CHICAGO | IL | 60677-5676 | | | FIRST CLASS MAIL |
| 29345608 | SUNYIN (HK) HOLDING LIMITED | SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29438173 | Sunyin (HK) Holding Limited | Elina Loo, Unit A 25F, One Island South, 2 Heung Yip Road | Wong Chuk Hang | | 31 | Hong Kong | | FIRST CLASS MAIL |
| 29438131 | Sunyin (HK) Holding Limited | Unit A 25F, One Island South, 2 Heung Yip Road | Wong Chuk Hang | | 31 | Hong Kong | | FIRST CLASS MAIL |
| 29315519 | Sunyin (HK) Holding Limited | 280 Machlin Court | City of Industry | CA | 91789 | | | FIRST CLASS MAIL |
| 29334076 | SUN-YIN USA INC. | SUN-YIN USA INC., 280 MACHLIN CT. | CITY OF INDUSTRY | CA | 91789 | | | FIRST CLASS MAIL |
| 29331679 | SUPER BRIGHT LEDS INC | 4400 EARTH CITY EXPRESSWAY | EARTH CITY | MO | 63045-1328 | | | FIRST CLASS MAIL |
| 29335370 | SUPER GAS & FOOD MART INC | 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017-8362 | | | FIRST CLASS MAIL |
| 29299420 | SUPER GAS & FOOD MART, INC. | C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1 | TOWN AND COUNTRY | MO | 63017 | | | FIRST CLASS MAIL |
| 29345610 | SUPER IMPEX | BAFNA COMPOUND VEVOOR VILLAGE | PALGHAR | | | INDIA | | FIRST CLASS MAIL |
| 29334078 | SUPER IMPULSE USA LLC | SUPER IMPULSE USA LLC, 10 CANAL STREET STE 330 | BRISTOL | PA | 19007 | | | FIRST CLASS MAIL |
| 29334079 | SUPER PUFFT SNACKS USA INC | SUPER PUFFT SNACKS USA INC, 700 SUPER PUFFT STREET | PERRY | FL | 32348-4758 | | | FIRST CLASS MAIL |
| 29345295 | SUPER SERVICE LLC | 6000 CLAY AVE | GRAND RAPIDS | MI | 49548-5785 | | | FIRST CLASS MAIL |
| 29344704 | SUPER SPLASH | MITCHELL JOHNSON, 3772 WEST THOMASTOWN ROAD | SCOTTSBURG | IN | 47170 | | | FIRST CLASS MAIL |
| 29427334 | SUPER, NANCY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344705 | SUPERCLEAN SERVICE COMPANY INC | PO BOX 551802 | DALLAS | TX | 75355-1802 | | | FIRST CLASS MAIL |
| 29344706 | SUPERGAMES | DIRECT INSTRUCTIONAL SUPPORT, 6580 HUNTLEY RD | COLUMBUS | OH | 43229 | | | FIRST CLASS MAIL |
| 29344708 | SUPERIOR BUILDING SERVICES INC | 146 MLK JR BLVD #189 | MONROE | GA | 30655 | | | FIRST CLASS MAIL |
| 29344709 | SUPERIOR BUILDING SERVICES LLC | 8351 SOMERSET RD | THORNVILLE | OH | 43076 | | | FIRST CLASS MAIL |
| 29311546 | Superior Building Services, Inc (Vendor ID# 2061897) | Attn: Reg Sorrow, 146 MLK Jr Blvd, Box #189 | Monroe | GA | 30655 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344710 | SUPERIOR COMPANIES OF MINNESOTA INC | 1224 60TH AVE NW | ROCHESTER | MN | 55901 | | | FIRST CLASS MAIL |
| 29325576 | SUPERIOR COURT OF KING COUNTY | C/O FIRST INVESTORS FINANCIAL SEVR, 401 FOURTH AVE NORTH | KENT | WA | 98032-4429 | | | FIRST CLASS MAIL |
| 29325577 | SUPERIOR COURT OF NEW JERSEY COURT | COURT OFFICER, 287 BLOOMFIELD AVE STE 3 | CALDWELL | NJ | 07006-5153 | | | FIRST CLASS MAIL |
| 29338190 | SUPERIOR COURT OF NJ | 804 BROADWAY | BAYONNE | NJ | 07002-2971 | | | FIRST CLASS MAIL |
| 29338191 | SUPERIOR COURT OF NJ | SPECIAL CIVIL PART, PO BOX 270 | GLOUCESTER | NJ | 08030-0270 | | | FIRST CLASS MAIL |
| 29338192 | SUPERIOR COURT OF NJ COURT OFFICER | PO BOX 507 | HACKENSACK | NJ | 07602-0507 | | | FIRST CLASS MAIL |
| 29338194 | SUPERIOR COURT OF NJ SPECIAL | C/O JASON RIENZO, OFFICER CT, PO BOX 5270 | TOMS RIVER | NJ | 08754-5270 | | | FIRST CLASS MAIL |
| 29338195 | SUPERIOR COURT OF NJ SPECIAL CIVIL | PART, PO BOX 176 | MAGNOLIA | NJ | 08049-0176 | | | FIRST CLASS MAIL |
| 29338196 | SUPERIOR COURT OF NJ TRUST ACC | PO BOX 2961 | PATERSON | NJ | 07509-2961 | | | FIRST CLASS MAIL |
| 29338197 | SUPERIOR COURT OFFICER | DAWN SHIRRE HINES, PO BOX 20 | LAWNSIDE | NJ | 08045-0020 | | | FIRST CLASS MAIL |
| 29344711 | SUPERIOR GROUP | DIVISION OF ELE, 740 WATERMAN AVE | COLUMBUS | OH | 43215-1155 | | | FIRST CLASS MAIL |
| 29344712 | SUPERIOR HANDLING EQUIPMENT LLC | C/O KEVIN MANLEY, 8 AVIATOR WAY | ORMOND BEACH | FL | 32174-2983 | | | FIRST CLASS MAIL |
| 29344713 | SUPERIOR HEATING & AIR CONDITIONING | 250 BRYANT STREET | DENVER | CO | 80219-1637 | | | FIRST CLASS MAIL |
| 29334080 | SUPERIOR NUT CO. INC | PO BOX 410086 | CAMBRIDGE | MA | 02141-1249 | | | FIRST CLASS MAIL |
| 29320881 | Superior Plus Energy Services | 1870 S Winton Road, Suite 200 | Rochester | NY | 14618 | | | FIRST CLASS MAIL |
| 29344714 | SUPERIOR RECRUITING AGENCY LLC | 992 MANTUA PIKE STE 105 | WOODBURY HEIGHTS | NJ | 08097 | | | FIRST CLASS MAIL |
| 29334081 | SUPERNATURAL INC | SUPERNATURAL INC, PO BOX 659754 | SAN ANTONIO | TX | 78265 | | | FIRST CLASS MAIL |
| 29334082 | SUPERSONIC INC | SUPERSONIC INC, 6555 BANDINI BLVD. | COMMERCE | CA | 90040 | | | FIRST CLASS MAIL |
| 29433026 | SUPERVALU INC | C/O PROPERTY ACCOUNTING, PO BOX 958844 | ST. LOUIS | MO | 63195 | | | FIRST CLASS MAIL |
| 29383624 | SUPPELAND, KAMREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354143 | SUPPLES, CHELSEA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334083 | SUPPLY CHAIN SOURCES LLC | SUPPLY CHAIN SOURCES LLC, PO BOX 866664 | PLANO | TX | 75086-6664 | | | FIRST CLASS MAIL |
| 29414524 | SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | PHOENIX | AZ | 85072-2107 | | | FIRST CLASS MAIL |
| 29345611 | SUPREME LIGHTS INDUSTRIAL COMPANY | SUPREME LIGHTS INDUSTRIAL COMPANY, 314 BINH DUONG BOULEVARD,PHU HOA,TH | BINH DUONG | | | VIETNAM | | FIRST CLASS MAIL |
| 29411529 | SUPRY, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399077 | SURA, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387112 | SURACI, ISABELLA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431821 | SURACK, CHARLENE JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331680 | SURGE MANAGEMENT LLC | 1110 MORSE ROAD | COLUMBUS | OH | 43229-6329 | | | FIRST CLASS MAIL |
| 29331681 | SURGE STAFFING | PO BOX 933201 | ATLANTA | GA | 31193-3201 | | | FIRST CLASS MAIL |
| 29416971 | SURGEN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360662 | SURGEN, MASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327086 | SURGI, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408263 | SURILLO, VANESSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400460 | SURIN, ANTHONILE REANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366196 | SURIS, MARIA FELIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411107 | SURLES, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412475 | SURLES, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429652 | SURLES, LAKETHIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431206 | SURLES, NAVOCEA NAQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334084 | SURPRISE DRINKS USA | SURPRISE DRINKS USA LLC, 1589 SKEET CLUB DR., SUITE 102-117 | HIGH POINT | NC | 27265 | | | FIRST CLASS MAIL |
| 29385422 | SURRATT, CAMRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407728 | SURRATT, CARSON ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427966 | SURRATT, WHITNEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336773 | SURRY CO TAX COLLECTOR | PO BOX 580228 | CHARLOTTE | NC | 28258-0228 | | | FIRST CLASS MAIL |
| 29307363 | SURRY COUNTY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | | | FIRST CLASS MAIL |
| 29308005 | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY | P.O. BOX 1467 | DOBSON | NC | 27017 | | | FIRST CLASS MAIL |
| 29338198 | SURRY TAX COLLECTOR | PO BOX 576 | DOBSON | NC | 27017-0576 | | | FIRST CLASS MAIL |
| 29440955 | SURYA CARPETS | 1 SURYA DRIVE | WHITE | GA | 30184 | | | FIRST CLASS MAIL |
| 29334085 | SURYA CARPETS INC. | SURYA CARPETS INC., PO BOX 896604 | CHARLOTTE | NC | 28289 | | | FIRST CLASS MAIL |
| 29338199 | SUSAN ODOM CIRCUIT COURT CLERK | 1801 3RD AVE STE 205 | JASPER | AL | 35501-5309 | | | FIRST CLASS MAIL |
| 29335371 | SUSAN P FRENCH REVOCABLE TRUST | C/O MANCO ABBOTT, PO BOX 9440 | FRESNO | CA | 93792-9440 | | | FIRST CLASS MAIL |
| 29413746 | SUSAN P. FRENCH REVOCABLE TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1870 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338200 | SUSAN WINTERS P41153 | LEIKIN, INGBER, 3000 TOWN CENTER 2390 | SOUTHFIELD | MI | 48075-1387 | | | FIRST CLASS MAIL |
| 29401200 | SUSANA-MENDEZ, CRIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360382 | SUSANIBAR, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385061 | SUSCAL, JAHIR ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407591 | SUSEWIND, LANDEN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418839 | SUSICK, MORGAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403763 | SUSICK, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414015 | SUSO 5 CREEKWOOD LP | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400 | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 29414014 | SUSO 5 CREEKWOOD LP | C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 29335372 | SUSO 5 CREEKWOOD LP | SLATE GROCERY HOLDING ( NO 5) LP, PO BOX 74875 | CLEVELAND | OH | 44194-0958 | | | FIRST CLASS MAIL |
| 29344720 | SUSQUEHANNA TOWNSHIP | TOWNSHIP BOARD OF COMMISSIONERS, 1900 LINGLESTOWN RD | HARRISBURG | PA | 17110-3302 | | | FIRST CLASS MAIL |
| 29299122 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | PO BOX 60275, C/O MID PENN BANK | HARRISBURG | PA | 17106-0275 | | | FIRST CLASS MAIL |
| 29310554 | SUSQUEHANNA TOWNSHIP AUTHORITY PA | C/O MID PENN BANK, PO BOX 60275 | HARRISBURG | PA | 17106-0275 | | | FIRST CLASS MAIL |
| 29336774 | SUSQUEHANNA TWP HEALTH DEPT | 1900 LINGLESTOWN RD STE 2 | HARRISBURG | PA | 17110-3344 | | | FIRST CLASS MAIL |
| 29301659 | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY | 2 THE CIRCLE | GEORGETOWN | DE | 19947 | | | FIRST CLASS MAIL |
| 29366103 | SUSTAD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421382 | SUTER, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372799 | SUTHERLAND, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419599 | SUTHERLAND, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420324 | SUTHERLAND, MORGAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360955 | SUTHERLAND, SHELBY LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366577 | SUTLIFF, RHONDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340614 | SUTLIFF, WANDA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377426 | SUTPHIN, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341619 | SUTPHIN, HOLLY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338201 | SUTTELL & HAMMER PS | PO BOX C 90006 | BELLEVUE | WA | 98009-9006 | | | FIRST CLASS MAIL |
| 29344721 | SUTTER CO DISTRICT ATTORNEYS OFFICE | 446 SECOND ST | YUBA CITY | CA | 95991 | | | FIRST CLASS MAIL |
| 29336775 | SUTTER CO ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993-3009 | | | FIRST CLASS MAIL |
| 29307365 | SUTTER COUNTY COMMUNITY SERV | 1130 CIVIC CENTER BLVD | YUBA CITY | CA | 95993-3008 | | | FIRST CLASS MAIL |
| 29344722 | SUTTER COUNTY ENVIRONMENTAL HEALTH | 1130 CIVIC CENTER BLVD STE A | YUBA CITY | CA | 95993 | | | FIRST CLASS MAIL |
| 29301829 | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY | CIVIC CENTER BLVD., SUITE A | YUBA CITY | CA | 96993 | | | FIRST CLASS MAIL |
| 29339002 | SUTTER, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411587 | SUTTLES, DAWN MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400236 | SUTTLES, DEMETRICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334086 | SUTTON HOME FASHIONS | CAREY SUTTON, 295 5TH AVE STE 1514 | NEW YORK | NY | 10016-9998 | | | FIRST CLASS MAIL |
| 29380881 | SUTTON JR, RICHARD ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428077 | SUTTON, AMY LAVEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414682 | SUTTON, ANTIGONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368254 | SUTTON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406752 | SUTTON, ASHLEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426282 | SUTTON, AVONTAY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414821 | SUTTON, BOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414861 | SUTTON, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385587 | SUTTON, BRENT TRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427562 | SUTTON, BRYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368011 | SUTTON, CAMRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329142 | SUTTON, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370054 | SUTTON, DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392854 | SUTTON, DELAYNA KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389765 | SUTTON, EMILY KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421884 | SUTTON, FAIZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335302 | SUTTON, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350667 | SUTTON, GREGORY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29361187 | SUTTON, HUNTER O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358610 | SUTTON, JAMES JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418651 | SUTTON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368186 | SUTTON, JORDAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426231 | SUTTON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339695 | SUTTON, JOSHUA ALEXANDER-COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391052 | SUTTON, KADI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425656 | SUTTON, KAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361630 | SUTTON, KATELYN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395141 | SUTTON, KIERA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355927 | SUTTON, LEQUESIA LESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359955 | SUTTON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325600 | SUTTON, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356003 | SUTTON, LUELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393857 | SUTTON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364295 | SUTTON, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341445 | SUTTON, MARLENE DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386009 | SUTTON, MARQUETA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418067 | SUTTON, MICHELLE DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382126 | SUTTON, NYHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409747 | SUTTON, RACHEL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358349 | SUTTON, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353075 | SUTTON, SANAAN MONE'T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328221 | SUTTON, SAVANNAH JACKQULYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355413 | SUTTON, SHANIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343036 | SUTTON, TAYQUAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382218 | SUTTON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375221 | SUTTON, ZANAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434923 | SUTTORP, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352926 | SUTY, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308394 | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY | 13150 80TH TERRACE | LIVE OAK | FL | 32060 | | | FIRST CLASS MAIL |
| 29399370 | SUWOLITCH, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382199 | SUY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345612 | SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L | SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L, REN MIN EAST ROAD,QI DU TOWN, WU JI | SUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29345613 | SUZHOU WALTZ INTELLIGENT | TECHNOLOGY CO LTD, NO 68 HUIAN ROAD WUZHONG DISTRICT | SUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29332654 | SUZHOU YUNYING TEXTILES CO LTD | SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL | XIN ZHUANG TOWN CHANG SHU | | | CHINA | | FIRST CLASS MAIL |
| 29318905 | Suzhou YunYing Textiles Co., Ltd. | No.888,Jieda Road, Yangyuan Industrial Park, Xinzhuang Town | Changshu, Jiangsu | | 215562 | China | | FIRST CLASS MAIL |
| 29313270 | SUZHOU YUNYING TEXTILES CO., LTD. | NO.888,JIEDA ROAD,YANGYUAN INDUSTRIAL PARK,, XINZHUANG TOWN,CHANGSHU CITY | CHANGSHU, JS | | 215562 | CHINA | | FIRST CLASS MAIL |
| 29427585 | SUZON, FAREEHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378374 | SUZON, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335373 | SV STATE LINE LLC | HOUSE OF HOPE MIDWEST, 4741 CENTRAL ST PMB 195 | KANSAS CITY | MO | 64112-1533 | | | FIRST CLASS MAIL |
| 29344726 | SVA SOFTWARE INC | 401 HACKENSACK AVE 4TH FL | HACKENSACK | NJ | 07601 | | | FIRST CLASS MAIL |
| 29335375 | SVAP POMPANO CITI CENTRE LP | C/O CRAIG A MUELLER, PO BOX 209372 | AUSTIN | TX | 78720-9279 | | | FIRST CLASS MAIL |
| 29305923 | SVAP POMPANO CITI CENTRE, L.P. | ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100 | WEST PALM BEACH | FL | 33401 | | | FIRST CLASS MAIL |
| 29364765 | SVENSSON, MIJANNE MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331694 | SVITLANA ATO | 17609 STRONTIAN PASS | PFLUGERVILLE | TX | 78660 | | | FIRST CLASS MAIL |
| 29331695 | SVITLANA MINTZ | 1143 KATY MEADOW | FAIRBORN | OH | 45324 | | | FIRST CLASS MAIL |
| 29378735 | SVOBODA, GAIL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334087 | SVP SEWING BRANDS LLC | SVP SINGER HOLDINGS INC, 1714 HEIL QUAKERS BLVD STE 130 | LA VERGNE | TN | 37086-3662 | | | FIRST CLASS MAIL |
| 29335377 | SVSC HOLDINGS LP | PACIFIC VIEW, 8100 LA MESA BLVD STE 101 | LA MESA | CA | 91941 | | | FIRST CLASS MAIL |
| 29299631 | SVSC HOLDINGS LP | 8100 LA MESA BLVD., SUITE 101 | LA MESA | CA | 91942 | | | FIRST CLASS MAIL |
| 29433298 | SV-STATE LINE, LLC | C/O GABE TOVAR, 4741 CENTRAL STREET, SUITE 195 | KANSAS CITY | MO | 64112 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299960 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY RD NE, SUITE 155 | ATLANTA | GA | 30319 | | | FIRST CLASS MAIL |
| 29335378 | SW WARSAW LLC | 4151 ASHFORD DUNWOODY ROAD | BROOKHAVEN | GA | 30319-1458 | | | FIRST CLASS MAIL |
| 29354661 | SWA, ASPEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392652 | SWA, STEPHANIE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393901 | SWABY, KARA-LEE ALI DAISY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414830 | SWAFFARD, NANCY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411577 | SWAFFORD, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326351 | SWAFFORD, LASHEIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356944 | SWAIN, CHRISHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367638 | SWAIN, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389770 | SWAIN, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410711 | SWAIN, JAMARKEYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351920 | SWAIN, KEIRRA SHANNEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360406 | SWAIN, KEONA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384996 | SWAIN, LAURYN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368662 | SWAIN, TYEESHA SWAIN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343579 | SWALES, SCOTT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341261 | SWALLICK, MICHELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395136 | SWALLOW, CHELSEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428240 | SWAN, CASSIOPEA ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349320 | SWAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371277 | SWAN, GUNTHAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326352 | SWAN, GWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405589 | SWAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341860 | SWAN, JOSEPH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435787 | SWAN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436169 | SWANCER, MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350931 | SWANEY, GAVIN SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376866 | SWANEY, HALLE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412858 | SWANEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427401 | SWANGER, HARRY WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364853 | SWANGER, JONATHAN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381421 | SWANK, CAITLIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405841 | SWANK, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404172 | SWANK, COURTNEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388503 | SWANK, ROSEMARIE NONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414667 | SWANN, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356112 | SWANN, KENNETH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424684 | SWANN, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375338 | SWANN, MELISSA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393956 | SWANN, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368523 | SWANN, THOMAS CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386931 | SWANN, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307366 | SWANSEA MUNICIPAL TAX COLLECTOR | PO BOX 844798 | BOSTON | MA | 02284-4798 | | | FIRST CLASS MAIL |
| 29331696 | SWANSEA POLICE DEPARTMENT | 1700 G.A.R. HWY | SWANSEA | MA | 02777-3905 | | | FIRST CLASS MAIL |
| 29299123 | SWANSEA WATER DISTRICT | 700 WILBUR AVENUE | SWANSEA | MA | 02777 | | | FIRST CLASS MAIL |
| 29331697 | SWANSEA WATER DISTRICT | SWANSEA WATER DISTRICT, 700 WILBUR AVE | SWANSEA | MA | 02777-2120 | | | FIRST CLASS MAIL |
| 29380612 | SWANSEY, KAMDYN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388977 | SWANSON, ALYIAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374441 | SWANSON, ANGEL CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400254 | SWANSON, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357231 | SWANSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406467 | SWANSON, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429665 | SWANSON, JAMARKEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418075 | SWANSON, JASMINE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398141 | SWANSON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407026 | SWANSON, JOSEPH RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369804 | SWANSON, KATHY JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361407 | SWANSON, KAYLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327908 | SWANSON, LELAND JERIMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385059 | SWANSON, MAKAYLA ECHO-KAILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412600 | SWANSON, MARILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381103 | SWANSON, NORA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427480 | SWANSON, VONTRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359537 | SWANSTON, ALDO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376378 | SWANSTROM, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425273 | SWANTNER, KEVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434401 | SWARD, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366344 | SWAROW, EVAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409359 | SWARRINGIN, DANIELLE TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358557 | SWARROW, GAVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425409 | SWARROW, NAOMI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341827 | SWARTOUT, MICHAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378834 | SWARTOUT, SEAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331698 | SWARTZ SWIDLER LLC | 9 TANNER STREET SUITE 101 | HADDONFIELD | NJ | 08033 | | | FIRST CLASS MAIL |
| 29351031 | SWARTZ, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395605 | SWARTZ, KATIESHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400921 | SWARTZ, MARY LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364207 | SWARTZ, VIVIAN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387452 | SWARTZLANDER, JUSTIN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403153 | SWAYNE, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404934 | SWAYNE, JESSICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375883 | SWAYNE, KENNETH MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392469 | SWEAREGENE, BRITTANY CAPRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356578 | SWEARINGEN, ALLAINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377110 | SWEARINGEN, CATHY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362934 | SWEARINGEN, CHRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350366 | SWEARINGEN, EVETTE MYCHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389885 | SWEARINGEN, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331133 | SWEARINGIN, ADDYM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364768 | SWEAT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402217 | SWEAT, LAUREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323834 | SWEAT, NICOLE BJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396778 | SWEAT, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377533 | SWEATT, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430731 | SWEAZER, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429969 | SWEAZER, TILGHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396417 | SWECKER, NICOLE KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348018 | SWED PROPERTIES LLC | FIRST CAPITAL PROPERTY GROUP INC, 250 N ORANGE AVE STE 1500 | ORLANDO | FL | 32801-1818 | | | FIRST CLASS MAIL |
| 29379727 | SWEDER, FAITH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331699 | SWEENEY LAW FIRM | 15303 VENTURA BLVD STE 900 | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 29391949 | SWEENEY, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383626 | SWEENEY, BIRCH ARDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362578 | SWEENEY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383854 | SWEENEY, COLLIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373692 | SWEENEY, CORA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381006 | SWEENEY, HOLLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326354 | SWEENEY, JAMES & JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408934 | SWEENEY, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341896 | SWEENEY, JENNIFER AUBRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424535 | SWEENEY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331508 | SWEENEY, SHAMPREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1874 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29371274 | SWEENEY, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380844 | SWEENHART, JAMES B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370818 | SWEENOR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332655 | SWEET BRANDS SP Z O O | RUNA LESNEGO 7 ST | RADZYMIN | | | POLAND | | FIRST CLASS MAIL |
| 29346862 | SWEET COSMOS LIMITED | SWEET COSMOS LIMITED, PO BOX 910291 | SAN DIEGO | CA | 92191-0291 | | | FIRST CLASS MAIL |
| 29346863 | SWEET N FUN | SWEET N FUN INC., 1054 GREENGATE PLACE | LATHROP | CA | 91789-2727 | | | FIRST CLASS MAIL |
| 29320117 | Sweet N Fun Inc | Sammi Luk, 11130 Taloncrest Way, Unit#18 | San Diego | CA | 92126 | | | FIRST CLASS MAIL |
| 29320080 | Sweet N Fun Inc | 1054 Greengate Pl. | Lathrop | CA | 95330 | | | FIRST CLASS MAIL |
| 29360398 | SWEET, AVA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351319 | SWEET, BRAYDEN DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395171 | SWEET, DAMIEN LUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351389 | SWEET, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428725 | SWEET, FANTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380385 | SWEET, JADA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370503 | SWEET, KAMRYN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382255 | SWEET, LESTER EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383707 | SWEET, LOLA EMERSON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365319 | SWEETEN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367682 | SWEETSER, GEOFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299124 | SWEETWATER AUTHORITY | PO BOX 6003 | WHITTIER | CA | 90607-6003 | | | FIRST CLASS MAIL |
| 29358903 | SWEEZY, LINZ KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387823 | SWEITZER, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355592 | SWENSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383966 | SWENSON, HEATHER JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330922 | SWENY, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427836 | SWETLAND, MIRANDA SWETLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361368 | SWETOF, BETHANY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381517 | SWETOF, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348019 | SWG TERRE HAUTE LLC | C/O SWE REALTY, 3715 NORTHSIDE PARKWAY STE 4-325 | ATLANTA | GA | 30327-2886 | | | FIRST CLASS MAIL |
| 29432915 | SWG-TERRE HAUTE, LLC | C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325 | ATLANTA | GA | 30327 | | | FIRST CLASS MAIL |
| 29391096 | SWICK, AUSTIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380992 | SWICK, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361664 | SWICK, SAMUEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331700 | SWIERENGA LAW & MEDIATION | KIMBERLY MARIE SWIERENGA, 110 WEST A STREET SUITE 1075 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 29393163 | SWIES, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346864 | SWIFT RESPONSE LLC | SWIFT RESPONSE LLC, 2690 WESTON RD STE 200 | WESTON | FL | 33331-3608 | | | FIRST CLASS MAIL |
| 29345296 | SWIFT TRANSPORTATION | SWIFT TRANSPORTATION CO INC, PO BOX 643985 | PITTSBURGH | PA | 15264-3985 | | | FIRST CLASS MAIL |
| 29402356 | SWIFT, CEPERIHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349904 | SWIFT, HEIDI CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405371 | SWIFT, JACOB BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398174 | SWIFT, MADISON LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421475 | SWIFT, RACHAEL ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429773 | SWIFT, SAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384537 | SWIFT, SAVANAH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375999 | SWIFT, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382009 | SWIFT, WANDA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331701 | SWIGART LAW GROUP APC | 2221 CAMINO DEL RIO S STE 308 | SAN DIEGO | CA | 92108 | | | FIRST CLASS MAIL |
| 29431303 | SWIGART, PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329306 | SWIGER, BENJAMIN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366327 | SWIGER, KILEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379359 | SWIGONSKI, MORGAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327159 | SWIHART, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409133 | SWIHART, BRITTANY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328972 | SWIHART, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368598 | SWILLEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422822 | SWILLING, SHANAKA MONCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1875 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423379 | SWIMM, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402542 | SWIMMER, WANBLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327194 | SWINDELL, DASHA MERCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337780 | SWINDELL, DAVID ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331702 | SWINDELL, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333914 | SWINDELL, ERIC W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421454 | SWINDELL, JAEVON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361747 | SWINDELL, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387650 | SWINEHART, ALEXANDRIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368388 | SWINEHART, RICHARD WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408561 | SWINEY, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349975 | SWINGLE, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335469 | SWINGLE, TYLOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374920 | SWINK, JANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399036 | SWINNEY, LAURYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328689 | SWINNEY, RAMONA C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394122 | SWINSON, FAITH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380000 | SWINSON, SARA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409714 | SWISHER, GARLAND PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420078 | SWISHER, JEYMI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421322 | SWISHER, MACKENZY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351939 | SWISHER, SUSAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338474 | SWISS PREMIUM DAIRY | DEAN DAIRY HOLDINGS LLC, BOX # 3866, PO BOX 8500 | PHILADELPHIA | PA | 19178-3866 | | | FIRST CLASS MAIL |
| 29316376 | Swissco LLC | Attn: Joseph Ades, 38 East 32nd St, 2nd Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29316123 | Swissco LLC | 38 East 32nd St, 2nd Floor | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29346865 | SWISSCO LLC | 38 E 32ND ST | NEW YORK | NY | 10016-5507 | | | FIRST CLASS MAIL |
| 29376718 | SWITALSKI, TREIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386633 | SWITTENBURG, LARISSALEE NORMASINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425913 | SWITZER, EVA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359430 | SWITZER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375645 | SWIZDARYK, KIMLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333174 | SWIZEK, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400643 | SWOAPE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359058 | SWOKOWSKI, DRAKE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330079 | SWONGER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395202 | SWOPE, MICHAELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365643 | SWOPES, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349351 | SWORD, ANDREW BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411922 | SWORD, BRIAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356244 | SWORDS, PRISCILLA ARREDONDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343019 | SWORDS, SIMONE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427748 | SY, HAMIDOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427043 | SYAS, GESSNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421425 | SYCKS, LAURA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401757 | SYDENSTRICKER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425787 | SYDNOR, HIBEEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376541 | SYDNOR, MEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349079 | SYDNOR, THELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419584 | SYDOW, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345297 | SYGMA NETWORK INC | 2400 HARRISON | COLUMBUS | OH | 43204-3508 | | | FIRST CLASS MAIL |
| 29366538 | SYKE, JOHN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346866 | SYKEL ENTERPRISES DIV OF FABRIQUE I | FABRIQUE INNOVATIONS INC., P.O. BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29418436 | SYKES, AALIYAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428307 | SYKES, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352937 | SYKES, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298021 | SYKES, BRENDA K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1876 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357162 | SYKES, DEBORAH DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423002 | SYKES, DEVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353956 | SYKES, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379410 | SYKES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416354 | SYKES, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389699 | SYKES, NII ODOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374342 | SYKES, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366032 | SYKES, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417971 | SYKES, TYONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375402 | SYKORA, ALLIE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29303957 | SYLACAUGA UTILITIES BOARD - 207 | PO BOX 207 | SYLACAUGA | AL | 35150-0207 | | | FIRST CLASS MAIL |
| 29385772 | SYLER, RANDALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348020 | SYLGAR INVESTOR LLC | SPRING PARK PROPERTY OWNER LLC, 135 ROCKAWAY TURNPIKE SUITE 101 | LAWRENCE | NY | 11559-1033 | | | FIRST CLASS MAIL |
| 29373789 | SYLIEN, DREWLLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399672 | SYLVAIN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338202 | SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | SYLVANIA | OH | 43560-1996 | | | FIRST CLASS MAIL |
| 29364749 | SYLVESTER, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415841 | SYLVESTER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417878 | SYLVESTER, MAKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429539 | SYLVESTER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341841 | SYLVESTER, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340076 | SYLVESTRE, TABATHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385549 | SYLVIA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386483 | SYLVIA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395234 | SYLVIA, PRINCESA DANIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358692 | SYMANK, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365294 | SYMCHAK, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408791 | SYMES, JOHNNY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358761 | SYMISTER, TONIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310556 | SYMMETRY ENERGY SOLUTION LLC | PO BOX 301149 | DALLAS | TX | 75303-1149 | | | FIRST CLASS MAIL |
| 29299233 | SYMMETRY MANAGEMENT | SEAN KOZA, C/O HOWELL FAMILY VENTURES, LLC & GR HOWELL LLC, 812 S MAIN ST STE 200 | ROYAL OAK | MI | 48067-3280 | | | FIRST CLASS MAIL |
| 29400607 | SYMONDS, CHRISTIAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397030 | SYNAN, JAMIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378371 | SYNAN, SAMUEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344730 | SYNERGY WASTE MANAGEMENT INC | 36 SWORD ST UNIT 9A | AUBURN | MA | 01501-2175 | | | FIRST CLASS MAIL |
| 29332656 | SYNTHESIS HOME TEXTILES PRIVATE LIM | SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | KARUR | | | INDIA | | FIRST CLASS MAIL |
| 29321206 | Synthesis Home Textiles Private Limited | Plot No. 69-74, Athur Sidco Industrial Estate, Salem By-Pass Road | Karur | | 639006 | India | | FIRST CLASS MAIL |
| 29456735 | Synthesis Home Textiles Private Limited | Plot No.69-74, Athur Sidco Industrial Estate, Salem By-Pass Road | Karur | | 639006 | India | | FIRST CLASS MAIL |
| 29393161 | SYPOSS, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327063 | SYRACUSE, DEBORAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327890 | SYRCLE, EZEKIEL NEGATU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397653 | SYRETT, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409235 | SYRKES, CARLEASEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419576 | SYROCKI, LAHAILA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433225 | SYSTER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349686 | SYVERTSEN, JOHN ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388501 | SZABO, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374711 | SZAJNA, SYDNEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367725 | SZAKEL, DAWN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338650 | SZCZEPANIK, DEVIN KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380361 | SZCZESNY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418628 | SZE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364976 | SZEDENIK, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29403325 | SZELA, CAROLINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374712 | SZEWCZYK, AUBREY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417821 | SZEWCZYK, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329975 | SZIBER, ARIEL SHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418962 | SZINK, BEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330367 | SZIVA, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424668 | SZKLARZ, RYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401762 | SZOSTAK, CHRISTOPHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297444 | SZUCS, JOAN C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412902 | SZUDARSKI, JAMIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328969 | SZUDEJKO, EILEEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371752 | SZURGOT, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425036 | SZYCHOSKI, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337469 | SZYGIEL, KENNETH BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403164 | SZYMANOWSKI, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358483 | SZYMANSKI, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350925 | SZYMANSKI, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391721 | SZYMANSKI, KATHERINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359665 | SZYMANSKI, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351883 | SZYMANSKI, MARGARET S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423848 | SZYMECKI, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376364 | SZYMKOWIAK, GAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332657 | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, DWORCOWA 20 | LUBAWA | | | POLAND | | FIRST CLASS MAIL |
| 29427538 | SZYSZ, KAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414414 | T C RECORD EAGLE INC | COMMUNITY NEWSPAPER HOLDINGS, 120 WEST FRONT ST | TRAVERSE CITY | MI | 49684-2202 | | | FIRST CLASS MAIL |
| 29346867 | T MARZETTI COMPANY | 380 POLARIS PKWY STE 400 | WESTERVILLE | OH | 43082-8069 | | | FIRST CLASS MAIL |
| 29344732 | T- MOBILE USA INC | PO BOX 742596 | CINCINNATI | OH | 45274-2596 | | | FIRST CLASS MAIL |
| 29348021 | T TYLERSVILLE OH LLC | PO BOX 209277 | AUSTIN | TX | 78720-9271 | | | FIRST CLASS MAIL |
| 29299211 | T TYLERSVILLE OH, LLC | 16600 DALLAS PARKWAY, SUITE 300 | DALLAS | TX | 75248 | | | FIRST CLASS MAIL |
| 29332658 | T.C. TERRYTEX LIMITED | T.C. TERRYTEX LIMITED, VILLAGE SARSINI, LALRU, NEAR AMBALA | MOHALI | | | INDIA | | FIRST CLASS MAIL |
| 29348022 | T.E.P., INC | PO BOX 876 | TORRINGTON | CT | 06790-0876 | | | FIRST CLASS MAIL |
| 29344733 | T.L. ASHFORD & ASSOCIATES | A/R MAINTENANCE, ATTN VINCE SCHWEPPE, PO BOX 17098 | FORT MITCHELL | KY | 41017 | | | FIRST CLASS MAIL |
| 29344734 | T.T LABORDE A/C & ELECTRICAL | BRODY LABORDE, 242 E MARK STREET | MARKSVILLE | LA | 71351-2416 | | | FIRST CLASS MAIL |
| 29443184 | T.T. Laborde A/C & Electrical, LLC | PO Box 512 | Marksville | LA | 71351 | | | FIRST CLASS MAIL |
| 29346868 | T.W. EVANS CORDAGE CO INC | PO BOX 8038 | CRANSTON | RI | 02920-5319 | | | FIRST CLASS MAIL |
| 29345298 | TA SERVICES INC | 241 REGENCY PKWY | MANFIELD | TX | 76063-5090 | | | FIRST CLASS MAIL |
| 29349499 | TAAFFE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346869 | TABANERO | TABANERO HOLDINGS LLC, 109 SE 5TH AVE | DELRAY BEACH | FL | 33483 | | | FIRST CLASS MAIL |
| 29400574 | TABARES, JAYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388792 | TABB, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396647 | TABB, JONAH KAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376295 | TABB, KYRIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411974 | TABBS, LINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409119 | TABBYTOSAVIT, BART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363959 | TABIN, MARC-ANTHONY MUCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331465 | TABITHA, SAVOIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346870 | TABLE TOPS UNLIMITED INC. | TABLE TOPS UNLIMITED INC., 23000 AVALON BLVD | CARSON | CA | 90745-5017 | | | FIRST CLASS MAIL |
| 29346871 | TABLECRAFT PRODUCTS COMPANY INC | 801 LAKESIDE DR | GURNEE | IL | 60031 | | | FIRST CLASS MAIL |
| 29424285 | TABOADA, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340533 | TABOADA, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421336 | TABOR, GREG L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386877 | TABOR, ZANASIA NASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427780 | TABORA GUERRA, ARLY LILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403757 | TABORN, MY'KAYLA JANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386466 | TABRON, ALPHONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419658 | TABRON, BEATRICE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393876 | TABRON, ZYKI ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385159 | TABUGBO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378187 | TACCONI, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344577 | TACDOL, SHELLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363322 | TACHAU, CAYDEN HANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392992 | TACHELL, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358799 | TACIONIS, CASSIDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412343 | TACKETT, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409685 | TACKETT, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420736 | TACKETT, KAYLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419310 | TACKETT, KEVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381176 | TACKETT, MICHELLE MADDOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359425 | TACKETT, OLIVIA RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370142 | TACKETT, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444638 | Taco Shack o/a La Cocina Foods Inc | Pat Warkentin, Box 54 Grp 15 RR1 | Ste Anne | MB | R5H 1R1 | Canada | | FIRST CLASS MAIL |
| 29334090 | TACO SHACK O/A LA COCINA FOODS INC | TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1 | STE ANNE | MB | R5H 1R1 | CANADA | | FIRST CLASS MAIL |
| 29358709 | TACOGDOY, LEGRAND ALVAREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324305 | TACOMA PIERCE COUNTY HEALTH | DEPARTMENT, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | | | FIRST CLASS MAIL |
| 29307367 | TACOMA PIERCE COUNTY HEALTH | C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059 | TACOMA | WA | 98418-6813 | | | FIRST CLASS MAIL |
| 29441072 | TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | Tacoma | WA | 98409 | | | FIRST CLASS MAIL |
| 29325581 | TACS | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29338475 | TACTIQ | DSD PARTNERS INC, PO BOX 1299 | MIDLOTHIAN | VA | 23113-6838 | | | FIRST CLASS MAIL |
| 29360791 | TADDEO, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328746 | TADDIA, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392631 | TADEO, DEBORAH SATIVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401147 | TADLOCK, AL'TIYAH AMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341250 | TADLOCK, MICHELE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394693 | TADLOCK, PAULA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407379 | TAFAKHUR, AAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352993 | TAFEL, CHARLIE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403843 | TAFOLLA, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366893 | TAFOLLA, BEATRIZ ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344147 | TAFOLLA, VIANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411480 | TAFOYA, CARLO DEVAGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354944 | TAFOYA, JUSTIN ALIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371900 | TAFOYA, RUDY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405213 | TAFT, ALLISON PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368467 | TAGARELLI, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297656 | TAGG, BRADLEY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372450 | TAGG, JEFF MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371389 | TAGGART, ALBERT III | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420723 | TAGGART, JOSHUA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385269 | TAGGART, RYAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358901 | TAGLE, MILLA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371142 | TAGLIENTO, SAMANTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394990 | TAGUE, MARIANNE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399348 | TAGUJA-GASPAR, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410117 | TAHBO, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415017 | TAHDOOAHNIPPAH, ADALIE LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381741 | TAHJE, WORTHEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445768 | Tahoma Vista Venture Borrower, LLC as assignee of Tahoma Vista Venture LLC | c/o Barbra Parlin, Holland & Knight, LLP, 787 7th Ave., 31st Floor | New York | NY | 10019 | | | FIRST CLASS MAIL |
| 29445849 | Tahoma Vista Venture Borrower, LLC as assignee of Tahoma Vista Venture LLC | Attn: CEO or COO, 2200 Paseo Verde Parkway, Suite 260 | Henderson | NV | 89052 | | | FIRST CLASS MAIL |
| 29348023 | TAHOMA VISTA VENTURE LLC | C/O FIRST WESTERN PROPERTIES MGT, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305860 | TAHOMA VISTA VENTURE LLC | SKOGEN, REESE, 2940 FARIVIEW AVENUE E | SEATTLE | WA | 98102-3016 | | | FIRST CLASS MAIL |
| 29350924 | TAIJERON, KATHLEEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334212 | TAILGATE, VICTORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361071 | TAILLON, JOSHUA SOCRATES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353272 | TAILLON, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375214 | TAILO-SAVEA, LETAU M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334091 | TAINOKI FINE FURNITURE CORP | 840 COLUMBIA ST UNIT A | BREA | CA | 92821-2952 | | | FIRST CLASS MAIL |
| 29392723 | TAIT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397011 | TAIT, TYLER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344027 | TAITE, CHRISTOPHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383806 | TAITT, JOHA ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332659 | TAIWAN AI DI MANUFACTURING CO LTD | 12F-1 NO. 2 BAOSHENG RD YONGHE | NEW TAIPEI CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29396793 | TAIWO, KOLAWOLE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332661 | TAIZHOU HUANGYAN MINGYANG IMPORT AN | ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE | JIANGGAN DIST HANGZHOU ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29320043 | TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO., LTD | NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL, HUANGYAN DISTRICT | TAIZHOU, ZJ | | 318020 | CHINA | | FIRST CLASS MAIL |
| 29320025 | TAIZHOU HUANGYAN MINGYANG IMPORT AND EXPORT CO., LTD. | NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL, HUANGYAN DISTRICT | TAIZHOU, ZHEJIANG | | 318020 | CHINA | | FIRST CLASS MAIL |
| 29332662 | TAIZHOU SUNUP TECH.CO.,LTD | TAIZHOU SUNUP TECH.CO.,LTD, #5HENGXING ROAD,BEIYANG,HUANGYAN | TAIZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29332663 | TAIZHOU TENGYUAN DECORATIVE | TAIZHOU TENGYUAN DECORATIVE, NO.2 JINLIAN INDUSTRIAL AREA, PENGJ | TAIZHOU ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29390989 | TAKACH, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421837 | TAKACS, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349655 | TAKAI, ARLENE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385764 | TAKAKI, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326357 | TAKEMURA, AKIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334092 | TAKEOVER INDUSTRIES INC. | TAKEOVER INDUSTRIES INC., 119 E. UNION STREET | PASADENA | CA | 91103 | | | FIRST CLASS MAIL |
| 29306088 | TAL MOR | C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | | | FIRST CLASS MAIL |
| 29392508 | TALACAY, LOPE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407470 | TALAMAGE, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423374 | TALAMANTE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380146 | TALAMANTES, RAVEN JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361539 | TALAMANTEZ, JASMINE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355887 | TALANSKY, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408244 | TALASKA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428617 | TALAVERA, ADYNN MALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331709 | TALAY TRAILER SALES & RENTALS | 40 SWEENEYDALE AVE | BAYSHORE | NY | 11706 | | | FIRST CLASS MAIL |
| 29350328 | TALBERT, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407447 | TALBERT, CHANTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403840 | TALBERT, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397333 | TALBERT, JAVONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392880 | TALBERT, JODY GRIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329022 | TALBERT, WANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307368 | TALBOT COUNTY HEALTH DEPARTMENT | C/O DEPT OF ENVIRONMENTAL HEALTH, 215 BAY STREET SUITE 4 | EASTON | MD | 21601-2782 | | | FIRST CLASS MAIL |
| 29301981 | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY | 11 NORTH WASHINGTON ST. | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 29404824 | TALBOT, KEYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366819 | TALBOT, MYAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348025 | TALENFELD PROPERTIES, LP | 281 MOUNTAIN LAUREL DR | ASPEN | CO | 81611-2333 | | | FIRST CLASS MAIL |
| 29331710 | TALENT STAFFING | 1110 MORSE RD | COLUMBUS | OH | 43229-6329 | | | FIRST CLASS MAIL |
| 29408229 | TALENT, NOAH REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331711 | TALENTIFY INC | 37 N ORANGE AVE STE 222 | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29373853 | TALERICO, NICHOLAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424891 | TALIAFERRO, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1880 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29428309 | TALIB, ZAYYID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334093 | TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC, PO BOX 74251 | CLEVELAND | OH | 44194-0002 | | | FIRST CLASS MAIL |
| 29297110 | Talking Rain Beverage Company | Attn: Deanne Holtz, 30520 SE 84th Street | Preston | WA | 98050 | | | FIRST CLASS MAIL |
| 29324307 | TALKING RAIN BEVERAGE COMPANY | PO BOX 74251 | CLEVELAND | OH | 44194-0002 | | | FIRST CLASS MAIL |
| 29390504 | TALKINGTON, BRAD RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307369 | TALLADEGA COUNTY REVENUE COMM | PO BOX 1119 | TALLADEGA | AL | 35161-1119 | | | FIRST CLASS MAIL |
| 29324310 | TALLADEGA COUNTY REVENUE COMM. | PO BOX 1017 | TALLADEGA | AL | 35161-1017 | | | FIRST CLASS MAIL |
| 29307371 | TALLADEGA COUNTY REVENUE COMMISSIONER | P.O. BOX 1119 | TALLADEGA | AL | 35161 | | | FIRST CLASS MAIL |
| 29301632 | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY | ONE COURT SQUARE | TALLADEGA | AL | 35160 | | | FIRST CLASS MAIL |
| 29414415 | TALLAHASSEE MEDIA GROUP | FEDERATED PUBLICATIONS, PO BOX 677585 | DALLAS | TX | 75267-7585 | | | FIRST CLASS MAIL |
| 29420923 | TALLENT, JAQUELINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422423 | TALLENT, KYLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396753 | TALLENT, TIFFANY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428052 | TALLENT, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391894 | TALLEY, ACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368033 | TALLEY, AIDEN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358732 | TALLEY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340156 | TALLEY, JADE SHERESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340068 | TALLEY, JONATHAN GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381703 | TALLEY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425093 | TALLEY, OCTAVIA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388424 | TALLEY, TYFANEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412505 | TALLIE, LADARIUS RAYVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419132 | TALLMAN, CHRISTOPHER RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404948 | TALLMAN, DEBRAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425868 | TALLMAN, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396595 | TALLMAN, WESLEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417336 | TALLON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354114 | TALMADGE, TAMARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325992 | TALMAGE, ABIGAIL SHAYLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407449 | TALON, GUIVENSLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435641 | TALTON, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427407 | TALTY, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331713 | TALX CORPORATION | EQUIFAX WORKFORCE SOLUTIONS LLC, 4076 PAYSPHERE CIR | CHICAGO | IL | 60674-0040 | | | FIRST CLASS MAIL |
| 29368599 | TALYWOOD, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390914 | TAM, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391675 | TAMANG, ELLEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341363 | TAMARACK, LEA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387999 | TAMARIT, MANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409868 | TAMARIT, MERCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416965 | TAMARIZ, STEVEN REY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384402 | TAMASY, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356382 | TAMAYO, AYDAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392415 | TAMAYO, GREGORIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350259 | TAMAYO, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365195 | TAMAYO, TERRELL DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297545 | TAMBELLINI, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328133 | TAMBORSKI, DREW ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412060 | TAMBURINI, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389919 | TAMEEMI, ABBAS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411089 | TAMEZ, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384726 | TAMEZ, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427338 | TAMEZ, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443400 | Tamm, Nicole Buritica | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424640 | TAMMONE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431887 | TAMMY FAGAN & MARK FAGAN JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386573 | TAMO, GEORGES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332193 | TAMON, JAZMIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414416 | TAMPA BAY TIMES | TIMES PUBLISHING COMPANY, DEPT 3396, PO BOX 123396 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 29334094 | TAMPICO BOTTLING COMPANY | TAMPICO BOTTLING COMPANY, 3106 N CAMPBELL AVE | CHICAGO | IL | 60618 | | | FIRST CLASS MAIL |
| 29399238 | TAMPOL, ETHAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386363 | TAMULA, JANET RABAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359372 | TAN, GUAT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414417 | TANDEM MEDIA NETWORK | OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367 | CHARLESTON | WV | 25333 | | | FIRST CLASS MAIL |
| 29348026 | TANDY SAWGRASS, LLC | 141 NE 3RD AVE 7TH FLOOR | MIAMI | FL | 33132-2207 | | | FIRST CLASS MAIL |
| 29362838 | TANEJA, RAMESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307372 | TANEY COUNTY COLLECTOR | PO BOX 278 | FORSYTH | MO | 65653-0278 | | | FIRST CLASS MAIL |
| 29340597 | TANG BASTIDAS, DANIELA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407088 | TANGATAEVAHA, KOLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307950 | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY | 206 E. MULBERRY ST. | AMITE CITY | LA | 70422 | | | FIRST CLASS MAIL |
| 29307373 | TANGIPAHOA PARISH SCHOOL SYS | SALES TAX DIVISION, PO BOX 159 | AMITE | LA | 70422-0159 | | | FIRST CLASS MAIL |
| 29301076 | TANGIPAHOA PARISH SHERIFF | 70380 HWY 21 STE 2 #293 | COVINGTON | LA | 70433-8128 | | | FIRST CLASS MAIL |
| 29301077 | TANGIPAHOA PARISH TAX COLLECTOR | PO BOX 1327 | ROBERT | LA | 70455 | | | FIRST CLASS MAIL |
| 29331726 | TANGO ANALYTICS LLC | PO BOX 734054 | DALLAS | TX | 75373-4054 | | | FIRST CLASS MAIL |
| 29376063 | TANGREEN, JONAH DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377084 | TANGUAY, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352598 | TANGUAY, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370091 | TANGUILIG, NATHAN JORN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354695 | TANIELU, LEEVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398833 | TANINGCO, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414418 | TANK TOWN MEDIA LLC | TANK TOWN MEDIA LLC, DBA TRACY PRESS, 95 W 11TH ST #101 | TRACY | CA | 95376 | | | FIRST CLASS MAIL |
| 29414470 | TANKERSLEY, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429974 | TANKERSLEY, DALYDIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408731 | TANKERSLEY, JASON CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426713 | TANKERSLEY, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369641 | TANKERSLEY, NATALIE ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420389 | TANKERSLEY, PATRICIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413278 | TANKERSLEY, SAMUEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385093 | TANKERSLEY, WESLY WILLAIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394423 | TANKERSLEY, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385597 | TANKO, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332705 | TANKSLEY, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410839 | TANKSLEY, DAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381359 | TANKSLEY, JUAKEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384497 | TANKSLEY, RYLEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358050 | TANNEHILL, DESTINY JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383274 | TANNER, ADREVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363117 | TANNER, CHARLES HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351360 | TANNER, CHRISTINE ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418482 | TANNER, DEANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383096 | TANNER, DESTIN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390818 | TANNER, EZAVIAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393781 | TANNER, HAYLEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389530 | TANNER, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372514 | TANNER, JARED ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341380 | TANNER, JERSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420077 | TANNER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352531 | TANNER, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430445 | TANNEY, CHORDERO EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1882 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341022 | TANO, GREGORY THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348027 | TANQUE VERDE CENTER LLC | 2102 N, COUNTRY CLUB, RD STE 7 | TUCSON | AZ | 85716 | | | FIRST CLASS MAIL |
| 29433069 | TANQUE VERDE CENTER LLC | 2730 E BROADWAY BLVD STE 200 | TUCSON | AZ | 85716-5341 | | | FIRST CLASS MAIL |
| 29365685 | TANSMORE, MARCIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378197 | TANTARUNA, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331731 | TANYA DAVIS TRUCKING | TANYA DAVIS, 387 SHAWNEE VALLEY DR | E STROUDSBURG | PA | 18302-7807 | | | FIRST CLASS MAIL |
| 29380643 | TANYHILL, SHE'DYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373785 | TAORMINA, CATHERINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344753 | TAP TRUCK COLUMBUS LLC | 6329 MARSH WREN DR | COLUMBUS | OH | 43230 | | | FIRST CLASS MAIL |
| 29334095 | TAPATIO | 4685 DISTRICT BLVD | VERNON | CA | 90058-2731 | | | FIRST CLASS MAIL |
| 29298250 | TAPCOR Inc. | 1161 Pamplona Dr | Riverside | CA | 92508 | | | FIRST CLASS MAIL |
| 29315158 | TAPCOR Inc., DBA Mediaworks | 1161 Pamplona Dr. | Riverside | CA | 92508 | | | FIRST CLASS MAIL |
| 29395620 | TAPER, KHAYRIYYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349555 | TAPIA AYALA, KARLA JARUMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426905 | TAPIA ORTIZ, EVELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388379 | TAPIA, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359971 | TAPIA, ANELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428669 | TAPIA, ANGELA ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380278 | TAPIA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354844 | TAPIA, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346275 | TAPIA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378140 | TAPIA, GUADALLUPE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375033 | TAPIA, HELENA STORM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385052 | TAPIA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429064 | TAPIA, KENNETH STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350137 | TAPIA, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326358 | TAPIA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411496 | TAPIA, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384891 | TAPIA-AYLLON, OCTAVIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341467 | TAPP, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424969 | TAPP, JEREMY SKYLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402963 | TAPP, KATIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385655 | TAPP, PAYTON MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327392 | TAPTTO, PETER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334096 | TARA TOY CORP | JOSEPH V TARANTINO, 40 ADAMS AVE | HAUPPAUGE | NY | 11788-3606 | | | FIRST CLASS MAIL |
| 29330878 | TARABA, JENNIFER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390402 | TARANGO, KRYSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427293 | TARANOVA, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364585 | TARASOFF, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405125 | TARASUCK, NASH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360889 | TARASYUK, ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426614 | TARAWALLY, AICHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355979 | TARAZENA, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357488 | TARBERT, ALTHEA JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410738 | TARBERT, HEATHER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360210 | TARBOX, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358849 | TARDIF, ISAIAH MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326359 | TARDIF, JACOB (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390926 | TARDIF, MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367246 | TARDIFF, NOAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340690 | TARDUGNO, TRACY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334097 | TARGET CORPORATION | TARGET CORPORATION, 7000 TARGET PARKWAY NORTH | BROOKLYN PARK | MN | 55445 | | | FIRST CLASS MAIL |
| 29357314 | TARIQ, AIMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331022 | TARKINGTON, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368962 | TARLETON-POWELL, CHRISTINE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425336 | TAROMINA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1883 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29381896 | TARPLEY, KAYLA LANN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430221 | TARR, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429510 | TARRANCE, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317418 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29301078 | TARRANT COUNTY ASSESSOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | | | FIRST CLASS MAIL |
| 29324312 | TARRANT COUNTY ASSESSOR & COLLECTOR OF TAXES | 100 E WEATHERFORD | FORT WORTH | TX | 76196-0206 | | | FIRST CLASS MAIL |
| 29301079 | TARRANT COUNTY CLERK | 100 W WEATHERFORD ST | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 29301080 | TARRANT COUNTY CONSUMER HEALTH | 1101 S MAIN ST STE 2300 | FORT WORTH | TX | 76104-4802 | | | FIRST CLASS MAIL |
| 29301081 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD | FORT WORTH | TX | 76196 | | | FIRST CLASS MAIL |
| 29301749 | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY | 100 E WEATHERFORD | FORT WORTH | TX | 76196 | | | FIRST CLASS MAIL |
| 29324314 | TARRENT COUNTY CLERK | ASSUMED NAMES, 200 TAYLOR STREET #301 | FORT WORTH | TX | 76196-0208 | | | FIRST CLASS MAIL |
| 29326360 | TARRIDE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396314 | TARTARO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330969 | TARTE, TERRELL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404159 | TARTIR, SALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384748 | TART-MIMS, SERENITY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298039 | TARTT, EARL L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339003 | TARUC, BERNARD (4098 CHINO CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358931 | TARVER, CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416137 | TARVER, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417888 | TARVER, JONATHIA KENTARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365200 | TARVIN, CAIDEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427920 | TARVIN, CHRIS PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423916 | TARVIN, INDYA ANAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404893 | TARWATER, ALEXIS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425829 | TARWATER, KATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402211 | TASAYCO, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383124 | TASCH, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379329 | TASCHWER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388107 | TASHQUINTH, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351226 | TASKER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370681 | TASKER, JANIYA LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375599 | TASKER, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352407 | TASKER, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375948 | TASNIM, FARIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359379 | TASS, APRIL-ANN SHARLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381363 | TASSY, DAYHANAH EUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334098 | TASTE OF NATURE INC | TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A | SANTA MONICA | CA | 90405-2966 | | | FIRST CLASS MAIL |
| 29355195 | TASTE, ANGIELETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332664 | TASTEMAKERS ASIA LIMITED | CONCORDIA PLAZA, 1 SCIENCE MUSEUM RD | TSIM SHA TSUI | | | CHINA | | FIRST CLASS MAIL |
| 29334099 | TASTEMAKERS LLC | UNIT 2717 27TH FL SEAPOWER TOWER | CONCORDIA PLAZA TST HK | | | CHINA | | FIRST CLASS MAIL |
| 29394893 | TATCHELL, JORDAN ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348028 | TATE 114 SHOPPING CENTER LTD | C/O WEITZMAN, PO BOX 660394 | DALLAS | TX | 75266-0394 | | | FIRST CLASS MAIL |
| 29357211 | TATE, ADRIENNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342640 | TATE, ALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330422 | TATE, ALYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375746 | TATE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411183 | TATE, ANTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342178 | TATE, ANTONIECE JAMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417161 | TATE, AUTUMN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428075 | TATE, AVERY DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419275 | TATE, BRENNA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1884 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374444 | TATE, BRENNEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409088 | TATE, CANDACE LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424270 | TATE, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413815 | TATE, CHAD WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350165 | TATE, CONNIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430954 | TATE, CURTISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379917 | TATE, DANNY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422387 | TATE, DEJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395272 | TATE, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360164 | TATE, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350469 | TATE, ERNESTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356307 | TATE, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352795 | TATE, HALIEY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386971 | TATE, HOLLY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386575 | TATE, JADA DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404106 | TATE, JASMINE KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407283 | TATE, JON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383565 | TATE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369465 | TATE, JUSTIN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405744 | TATE, KAHLILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332515 | TATE, LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435879 | TATE, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392334 | TATE, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376198 | TATE, MALINDA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405881 | TATE, MASON WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428358 | TATE, RANDALL LEDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351894 | TATE, RODRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339004 | TATE, ROLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346151 | TATE, ROYCE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396354 | TATE, SAVANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417023 | TATE, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421767 | TATE, SOPHIA DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392454 | TATE, TATIANNA DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360540 | TATE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416028 | TATE-GAMBRELL, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330838 | TATEM, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334101 | TATES BAKE SHOP | TATES WHOLESALE LLC, 111 PRECISION DRIVE | SHIRLEY | NY | 11967 | | | FIRST CLASS MAIL |
| 29393305 | TATES, DARRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402400 | TATES, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425890 | TATMANDORSETT, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346054 | TATOMIROVICH, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329573 | TATRO, BOBBI JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391546 | TATRO, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329103 | TATRO, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340529 | TATRO, SYERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344761 | TATTLETALE PORTABLE ALARM SYS | BILLING CENTER, 6269 FROST RD | WESTERVILLE | OH | 43082-9027 | | | FIRST CLASS MAIL |
| 29348029 | TATUM VENTURE, LLC | C/O WEST VALLEY PROPERTIES, INC, PO BOX 209440 | AUSTIN | TX | 78720-9281 | | | FIRST CLASS MAIL |
| 29433129 | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC | C/O WEST VALLEY PROPERTIES, INC, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29386056 | TATUM, BRITAINAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357791 | TATUM, DESIREE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426810 | TATUM, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359688 | TATUM, ISAIAH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381508 | TATUM, JESSICA BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435752 | TATUM, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407968 | TATUM, LAYNE T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1885 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409170 | TATUM, MONTOYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361037 | TATUM, ORIANN VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392284 | TATUM, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378180 | TATUM, SHERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413083 | TATUM, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432608 | TATUM, STEPHANIE RAECHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370033 | TATUM, THOMITRAH EYYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404787 | TATUM, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406019 | TATUM, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358813 | TAUB, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360752 | TAUBER, JUSTIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430336 | TAUBERY, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344762 | TAULER SMITH LLP | 626 WILSHIRE BLVD SUITE 510 | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 29344763 | TAULER SMITH STATE BAR OF CALIFORNI | 626 WILSHIRE BLVD SUITE 510 | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |
| 29354830 | TAULUNG, SERAH LIVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299128 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | PO BOX 870 | TAUNTON | MA | 02780-0870 | | | FIRST CLASS MAIL |
| 29377566 | TAURIELLO, ANTHONY FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346872 | TAVA ORGANICS LTD | TAVA ORGANICS, LTD. DBA 4TH &AMP; H, PO BOX 741769 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 29394244 | TAVAGLIONE, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362012 | TAVANO, DENISE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424444 | TAVARES, JOEL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425313 | TAVARES, KIEJHAY ANTONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420999 | TAVARES, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433927 | TAVAREZ, ADINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416955 | TAVAREZ, ARLETTE MICHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413338 | TAVAREZ, GABRIELA MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383775 | TAVAREZ, LISSHANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436101 | TAVAREZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366797 | TAVAREZ, YAFREISI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367374 | TAVASSOLI, KIANA JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366150 | TAVEL, JAVARIS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339005 | TAVERA, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368453 | TAVERA, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432269 | TAVERAS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376565 | TAVERAS, MARIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362466 | TAVERAS, YARELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365248 | TAVERAS, YARIANA ANAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416997 | TAVOLETTI, ROBENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419773 | TAVULARES, VANESSA LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404964 | TAWFIQ, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359357 | TAWNEY, CARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347149 | TAX ADMINISTRATOR | PO BOX 3649 | AKRON | OH | 44309-3649 | | | FIRST CLASS MAIL |
| 29347150 | TAX ADMINISTRATOR LAUREL CTY | PO BOX 650 | LONDON | KY | 40743-0650 | | | FIRST CLASS MAIL |
| 29331735 | TAX ANALYSTS | 400 S MAPLE AVE STE 400 | FALLS CHURCH | VA | 22046-4245 | | | FIRST CLASS MAIL |
| 29324315 | TAX APPRAISAL- BELL COUNTY | PO BOX 390 | BELTON | TX | 76513-0390 | | | FIRST CLASS MAIL |
| 29317298 | Tax Appraisal District of Bell County | PO Box 390 | Belton | TX | 76513-0390 | | | FIRST CLASS MAIL |
| 29297145 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C, Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29324316 | TAX ASSESSOR COLLECTION | PO BOX 997 | CANYON | TX | 79015-0997 | | | FIRST CLASS MAIL |
| 29301083 | TAX ASSESSOR COLLECTOR | PO BOX 1344 | LUFKIN | TX | 75902-1344 | | | FIRST CLASS MAIL |
| 29336782 | TAX ASSESSOR COLLECTOR | DENTON COUNTY, PO BOX 90223 | DENTON | TX | 76202-5223 | | | FIRST CLASS MAIL |
| 29336780 | TAX ASSESSOR COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | | | FIRST CLASS MAIL |
| 29336781 | TAX ASSESSOR COLLECTOR | PO BOX 1586 | LAKE JACKSON | TX | 77566-1586 | | | FIRST CLASS MAIL |
| 29301084 | TAX ASSESSOR COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | | | FIRST CLASS MAIL |
| 29301085 | TAX ASSESSOR COLLECTOR | PO BOX 952 | BROWNSVILLE | TX | 78522-0952 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301086 | TAX ASSESSOR COLLECTOR HILL CO | PO BOX 412 | HILLSBORO | TX | 76645-0412 | | | FIRST CLASS MAIL |
| 29336783 | TAX ASSESSOR COLLECTOR.. | BETSY PRICE, PO BOX 961018 | FORT WORTH | TX | 76161-0018 | | | FIRST CLASS MAIL |
| 29301087 | TAX ASSESSOR-COLLECTOR | PO BOX 2107 | SHERMAN | TX | 75091-2107 | | | FIRST CLASS MAIL |
| 29307374 | TAX ASSESSOR-COLLECTOR | PO BOX 6527 | TEXARKANA | TX | 75505-6527 | | | FIRST CLASS MAIL |
| 29336784 | TAX ASSESSOR-COLLECTOR | PO BOX 1431 | LONGVIEW | TX | 75606-1431 | | | FIRST CLASS MAIL |
| 29336786 | TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | | | FIRST CLASS MAIL |
| 29347151 | TAX COLLECTION OFFICE | C/O FAYETTE COUNTY PUBLIC SCHOOLS, PO BOX 55570 | LEXINGTON | KY | 40555-5570 | | | FIRST CLASS MAIL |
| 29307375 | TAX COLLECTIONS | PO BOX 416 | HILLSBORO | TX | 76645-0416 | | | FIRST CLASS MAIL |
| 29324319 | TAX COLLECTOR | INDIAN RIVER COUNTY, PO BOX 1509 | VERO BEACH | FL | 32961 | | | FIRST CLASS MAIL |
| 29325582 | TAX COLLECTOR | PO BOX 368 | NEWTON | NC | 28658-0368 | | | FIRST CLASS MAIL |
| 29336788 | TAX COLLECTOR | 200 N GROVE ST STE 66 | HENDERSONVILLE | NC | 28792-5027 | | | FIRST CLASS MAIL |
| 29307380 | TAX COLLECTOR | PO BOX 218 | GREEN COVE SPRINGS | FL | 32043-0218 | | | FIRST CLASS MAIL |
| 29324318 | TAX COLLECTOR | PO BOX 9001 | SAINT AUGUSTINE | FL | 32085-9001 | | | FIRST CLASS MAIL |
| 29336789 | TAX COLLECTOR | CITY OF JACKSONVILLE/DUVAL, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3369 | | | FIRST CLASS MAIL |
| 29307378 | TAX COLLECTOR | LOCAL BUSINESS TAX DEPARTMENT, 231 E FORSYTH ST STE 130 | JACKSONVILLE | FL | 32202-3370 | | | FIRST CLASS MAIL |
| 29331736 | TAX COLLECTOR | 231 E FORSYTH ST RM 141 | JACKSONVILLE | FL | 32202-3380 | | | FIRST CLASS MAIL |
| 29324320 | TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | | | FIRST CLASS MAIL |
| 29307376 | TAX COLLECTOR | 101 E MAIN ST | STARKVILLE | MS | 39759-2927 | | | FIRST CLASS MAIL |
| 29307381 | TAX COLLECTOR | PO BOX 61041 | NEW ORLEANS | LA | 70161-1041 | | | FIRST CLASS MAIL |
| 29307379 | TAX COLLECTOR | 301 N 13TH ST | CORSICANA | TX | 75110-4608 | | | FIRST CLASS MAIL |
| 29324323 | TAX COLLECTOR - ALAMEDA COUNTY | 1221 OAK ST ROOM 131 | OAKLAND | CA | 94612-4285 | | | FIRST CLASS MAIL |
| 29324324 | TAX COLLECTOR - DEBORAH AHERN | EAST ROCHESTER BOROUGH BLDG, 760 SPRUCE STREET | ROCHESTER | PA | 15074-1457 | | | FIRST CLASS MAIL |
| 29307383 | TAX COLLECTOR ALCORN COUNTY | PO BOX 190 | CORINTH | MS | 38835-0190 | | | FIRST CLASS MAIL |
| 29307384 | TAX COLLECTOR BOROUGH HALL | 22 READING BLVD | READING | PA | 19610-2083 | | | FIRST CLASS MAIL |
| 29307385 | TAX COLLECTOR CITRUS COUNTY | 210 N APOKA AVE STE 100 | INVERNESS | FL | 34450-4298 | | | FIRST CLASS MAIL |
| 29324326 | TAX COLLECTOR CITY OF DERBY | C/O TAX COLLECTOR, 1 ELIZABETH ST | DERBY | CT | 06418-1801 | | | FIRST CLASS MAIL |
| 29324327 | TAX COLLECTOR CITY OF MIDDLETOWN | C/O PERSONAL PROPERTY TAX, 245 DEKOVEN DR | MIDDLETOWN | CT | 06457-3460 | | | FIRST CLASS MAIL |
| 29336791 | TAX COLLECTOR CITY OF WATERBURY | PO BOX 1560 | HARTFORD | CT | 06144-1560 | | | FIRST CLASS MAIL |
| 29307387 | TAX COLLECTOR CONTRA COSTA CTY | PO BOX 631 | MARTINEZ | CA | 94553-0063 | | | FIRST CLASS MAIL |
| 29336792 | TAX COLLECTOR LAKE COUNTY | PO BOX 327 | TAVARES | FL | 32778-0327 | | | FIRST CLASS MAIL |
| 29301089 | TAX COLLECTOR LAUDERDALE CO | PO BOX 5205 | MERIDIAN | MS | 39302-5205 | | | FIRST CLASS MAIL |
| 29301090 | TAX COLLECTOR LEE COUNTY | PO BOX 2413 | OPELIKA | AL | 36803-2413 | | | FIRST CLASS MAIL |
| 29336795 | TAX COLLECTOR OSCEOLA | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | | | FIRST CLASS MAIL |
| 29301091 | TAX COLLECTOR OUACHITA PARISH | PO BOX 1803 | MONROE | LA | 71210-1803 | | | FIRST CLASS MAIL |
| 29301092 | TAX COLLECTOR PUTNAM COUNTY | PO BOX 1339 | PALATKA | FL | 32178-1339 | | | FIRST CLASS MAIL |
| 29336796 | TAX COLLECTOR SANTA CLARA COU | 70 W HEDDING ST | SAN JOSE | CA | 95110-1767 | | | FIRST CLASS MAIL |
| 29336797 | TAX COLLECTOR SEBASTIAN COUNTY | P O BOX 1358 | FORT SMITH | AR | 72902-1358 | | | FIRST CLASS MAIL |
| 29301094 | TAX COLLECTOR SHELBY COUNTY | PO BOX 1298 | COLUMBIANA | AL | 35051-1298 | | | FIRST CLASS MAIL |
| 29336799 | TAX COLLECTOR, CITY OF MILFORD | PO BOX 3025 | MILFORD | CT | 06460-0825 | | | FIRST CLASS MAIL |
| 29310568 | TAX COLLECTOR, CITY OF WATERBURY, CT | PO BOX 2379, DEPT 46 | HARTFORD | CT | 06146-2379 | | | FIRST CLASS MAIL |
| 29336800 | TAX COLLECTOR-POLK COUNTY | PO BOX 2016 | BARTOW | FL | 33831-2016 | | | FIRST CLASS MAIL |
| 29336802 | TAX COMMISSIONER OF CHATHAM CO | PO BOX 117037 | ATLANTA | GA | 30368-7037 | | | FIRST CLASS MAIL |
| 29413368 | TAX CREDIT CO | TAX CREDIT CO LLC, PO BOX 841971 | LOS ANGELES | CA | 90084-1971 | | | FIRST CLASS MAIL |
| 29301096 | TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 | UNIONDALE | NY | 11555-9407 | | | FIRST CLASS MAIL |
| 29301097 | TAX EXECUTIVES INSTITUTE INC | PO BOX 96129 | WASHINGTON | DC | 20090-6129 | | | FIRST CLASS MAIL |
| 29336803 | TAX TRUST ACCOUNT | C/O RDS/OCCUPANCE LICENSE DEPT, PO BOX 830900 | BIRMINGHAM | AL | 35283-0900 | | | FIRST CLASS MAIL |
| 29324328 | TAX TRUST ACCOUNT | AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367 | FRESNO | CA | 93710-7602 | | | FIRST CLASS MAIL |
| 29301099 | TAXATION & REVENUE DEPARTMENT | PO BOX 123 | MONROE | LA | 71210-0123 | | | FIRST CLASS MAIL |
| 29331737 | TAXATION AND REVENUE | TAXATION AND REVENUE DEPARTMENT, DEPARTMENT, NEW MEXICO TAXATION & REVENUE DEPT, PO BOX 2527 | SANTA FE | NM | 87504-2527 | | | FIRST CLASS MAIL |
| 29296887 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Cordova, P.O. Box 9132 | Amarillo | TX | 79105 | | | FIRST CLASS MAIL |
| 29315493 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Cordova, P.O. Box 9132 | Amarillo | TX | 79105 | | | FIRST CLASS MAIL |
| 29462926 | Taxing Districts Collected by Potter County | PBFCM, PO Box 9132 | Amarillo | TX | 79105 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29296868 | Taxing Districts Collected by Randall County | Alysia Cordova, P.O. Box 9132 | Amarillo | TX | 79105 | | | FIRST CLASS MAIL |
| 29462919 | Taxing Districts Collected by Randall County | PBFCM, PO BOX 9132 | AMARILLO | TX | 79105 | | | FIRST CLASS MAIL |
| 29314011 | Taxing Districts Collected by Randall County | PO BOX 9132 | Amarillo | TX | 79105 | | | FIRST CLASS MAIL |
| 29315603 | Taxing Districts Collected by Randall County | Alysia Cordova, P.O. Box 9132 | Amarilo | TX | 79105 | | | FIRST CLASS MAIL |
| 29409038 | TAYBRON, SHATAYJA DYNASTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335688 | TAYEH, NADAH ADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411420 | TAYLOR & TAYLOR LTD | 271 MADISON AVENUE | NEW YORK | NY | 10016-1001 | | | FIRST CLASS MAIL |
| 29306015 | TAYLOR CALLAHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420076 | TAYLOR CHASE, TERRAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307388 | TAYLOR CITY TREASURER (WAYNE) | PO BOX 335 | TAYLOR | MI | 48180-0335 | | | FIRST CLASS MAIL |
| 29307389 | TAYLOR COUNTY CHIEF APPRAISER | PO BOX 1800 | ABILENE | TX | 79604 | | | FIRST CLASS MAIL |
| 29307390 | TAYLOR COUNTY CLERK | 300 OAK ST | ABILENE | TX | 79602-1581 | | | FIRST CLASS MAIL |
| 29324329 | TAYLOR COUNTY FISCAL COURT | 203 NORTH COURT STE 10 | CAMPBELLSVILLE | KY | 42718 | | | FIRST CLASS MAIL |
| 29299130 | TAYLOR COUNTY RURAL ELECTRIC COOP CORP | P.O. BOX 100, @ TOUCHSTONE ENERGY PARTNER | CAMPBELLSVILLE | KY | 42719-0100 | | | FIRST CLASS MAIL |
| 29324330 | TAYLOR COUNTY SHERIFF | C/O JOHN SHIPP, 203 N COURT ST | CAMPBELLSVILLE | KY | 42718-2252 | | | FIRST CLASS MAIL |
| 29307391 | TAYLOR COUNTY TAX COLLECTOR | 203 N COURT ST STE 7 | CAMPBELLSVILLE | KY | 42718 | | | FIRST CLASS MAIL |
| 29347152 | TAYLOR COUNTY TREASURER | 203 N COURT ST STE 10 | CAMPBELLSVILLE | KY | 42718-2252 | | | FIRST CLASS MAIL |
| 29308105 | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY | 203 NORTH COURT STREET | CAMPBELLSVILLE | KY | 42718 | | | FIRST CLASS MAIL |
| 29301831 | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY | 400 OAK ST, STE 300 | ABILENE | TX | 79602 | | | FIRST CLASS MAIL |
| 29335379 | TAYLOR FARM I LLC | PO BOX 785011 | PHILADELPHIA | PA | 19178-5011 | | | FIRST CLASS MAIL |
| 29329551 | TAYLOR II, JOEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381423 | TAYLOR II, SONNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387477 | TAYLOR JR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426316 | TAYLOR JR, JEFFREY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331738 | TAYLOR LABOR LAW P C | 80 SOUTH LAKE AVE SUITE 860 | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 29331739 | TAYLOR NORTHEAST INC | 7277 WILLIAMS AVE | ALLENTOWN | PA | 18106 | | | FIRST CLASS MAIL |
| 29346873 | TAYLOR PRECISION PRODUCTS INC | 62364 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0623 | | | FIRST CLASS MAIL |
| 29331740 | TAYLOR RENEE HEWER | 6824 BELTON ST | GARDEN CITY | MI | 48135 | | | FIRST CLASS MAIL |
| 29346874 | TAYLOR VISUAL IMPRESSIONS-CAR | TAYLOR CORPORATION, DBA VECTRA VISUAL, PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | | | FIRST CLASS MAIL |
| 29427673 | TAYLOR, ADAM MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426270 | TAYLOR, ADRIAUNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433931 | TAYLOR, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363559 | TAYLOR, ADRIONNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382435 | TAYLOR, AHLEEYAH DE'STARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355092 | TAYLOR, ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356828 | TAYLOR, ALEC THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366407 | TAYLOR, ALEXA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428014 | TAYLOR, ALEXIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423787 | TAYLOR, ALEXIS CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328292 | TAYLOR, ALFONSO E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339007 | TAYLOR, ALICE ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402749 | TAYLOR, ALYICIA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382052 | TAYLOR, AMANDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415337 | TAYLOR, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394741 | TAYLOR, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385098 | TAYLOR, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341595 | TAYLOR, AMY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386192 | TAYLOR, AMYLAH DENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376663 | TAYLOR, ANDREA GERTRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343809 | TAYLOR, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379753 | TAYLOR, ANNASTASHIA GABERONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378464 | TAYLOR, ANNIKA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357972 | TAYLOR, ANTHONY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412102 | TAYLOR, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417172 | TAYLOR, ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373035 | TAYLOR, ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425755 | TAYLOR, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412455 | TAYLOR, ANWAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419248 | TAYLOR, A'NYHIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362105 | TAYLOR, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423289 | TAYLOR, ASHELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376623 | TAYLOR, ASHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387440 | TAYLOR, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370784 | TAYLOR, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370038 | TAYLOR, ASIA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339008 | TAYLOR, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358507 | TAYLOR, AUJANAE RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409895 | TAYLOR, AUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375840 | TAYLOR, AZELY LADON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339010 | TAYLOR, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356398 | TAYLOR, BAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379444 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430478 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366402 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410465 | TAYLOR, BRANDY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363036 | TAYLOR, BRAXTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358034 | TAYLOR, BREANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330210 | TAYLOR, BRENDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354997 | TAYLOR, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332716 | TAYLOR, BRIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353856 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339011 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356616 | TAYLOR, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354578 | TAYLOR, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426384 | TAYLOR, BROOKLYNN NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360784 | TAYLOR, BRYAN SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375018 | TAYLOR, CADE ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410725 | TAYLOR, CAMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358760 | TAYLOR, CARLY GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379082 | TAYLOR, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385639 | TAYLOR, CAROLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371436 | TAYLOR, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396492 | TAYLOR, CARRINGTON E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366226 | TAYLOR, CASSIDY ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357918 | TAYLOR, CATHERINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357425 | TAYLOR, CHASE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391805 | TAYLOR, CHASE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371720 | TAYLOR, CHERRI LYNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429495 | TAYLOR, CHESTER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328737 | TAYLOR, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418410 | TAYLOR, CHEYENNE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409811 | TAYLOR, CHEYENNE EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404431 | TAYLOR, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355526 | TAYLOR, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352301 | TAYLOR, CHRISTINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423652 | TAYLOR, CHRISTINE SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363936 | TAYLOR, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328623 | TAYLOR, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386712 | TAYLOR, CHRISTY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327903 | TAYLOR, CLAYTON TIPTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349829 | TAYLOR, CODY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352046 | TAYLOR, COMER JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354410 | TAYLOR, CORLISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420761 | TAYLOR, CORRAIDREON TEMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423837 | TAYLOR, CRISTAL LANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394752 | TAYLOR, CRYSTAL KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369527 | TAYLOR, CURTIS NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398832 | TAYLOR, DAMION E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394963 | TAYLOR, DANIELLE DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411109 | TAYLOR, DASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417912 | TAYLOR, DASHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374043 | TAYLOR, DAURION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409661 | TAYLOR, DAUSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411815 | TAYLOR, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341191 | TAYLOR, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434906 | TAYLOR, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330360 | TAYLOR, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377887 | TAYLOR, DAYMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378926 | TAYLOR, DEAKODA ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410881 | TAYLOR, DEANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395708 | TAYLOR, DEASIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379356 | TAYLOR, DEMONTAVIOUS MARQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372981 | TAYLOR, DEQWAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422686 | TAYLOR, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406368 | TAYLOR, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361638 | TAYLOR, DOMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349307 | TAYLOR, DONNAFAYE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423884 | TAYLOR, DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376952 | TAYLOR, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402982 | TAYLOR, DUDLEY ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377078 | TAYLOR, EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415612 | TAYLOR, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406801 | TAYLOR, EDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360745 | TAYLOR, ELIJAH ANTAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351275 | TAYLOR, ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364811 | TAYLOR, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392790 | TAYLOR, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429588 | TAYLOR, EVANGELIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358189 | TAYLOR, EVON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426107 | TAYLOR, FANTASIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430788 | TAYLOR, FELICIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399044 | TAYLOR, FELICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403867 | TAYLOR, FRANKIE LEIGH-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392621 | TAYLOR, FRANKLIN DEAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402221 | TAYLOR, GAIL BLYTHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354841 | TAYLOR, GEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342915 | TAYLOR, GENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359832 | TAYLOR, GLENDA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402501 | TAYLOR, GREG STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435399 | TAYLOR, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391196 | TAYLOR, HADIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29330480 | TAYLOR, HAZEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420338 | TAYLOR, HERSCHEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325982 | TAYLOR, HOPE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398297 | TAYLOR, ICY CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369006 | TAYLOR, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378637 | TAYLOR, JACKSON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367178 | TAYLOR, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403526 | TAYLOR, JACOB FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412120 | TAYLOR, JACOB JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335750 | TAYLOR, JACQUELYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393916 | TAYLOR, JADA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401355 | TAYLOR, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359897 | TAYLOR, JAIDEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366441 | TAYLOR, JALEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361521 | TAYLOR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365646 | TAYLOR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435573 | TAYLOR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378801 | TAYLOR, JAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376185 | TAYLOR, JAMIE LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350592 | TAYLOR, JAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369680 | TAYLOR, JAMORION R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411786 | TAYLOR, JAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379071 | TAYLOR, JANE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343072 | TAYLOR, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393275 | TAYLOR, JANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408132 | TAYLOR, JAQORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371495 | TAYLOR, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408083 | TAYLOR, JASMINE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362865 | TAYLOR, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364086 | TAYLOR, JAVON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393127 | TAYLOR, JAZZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425572 | TAYLOR, JEANETTE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330956 | TAYLOR, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374697 | TAYLOR, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389322 | TAYLOR, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422163 | TAYLOR, JERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355072 | TAYLOR, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404679 | TAYLOR, JESSICA DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422570 | TAYLOR, JHAVIER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349832 | TAYLOR, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403720 | TAYLOR, JOHNATHAN BO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391126 | TAYLOR, JOHNNY JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428548 | TAYLOR, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356295 | TAYLOR, JONATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328808 | TAYLOR, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349864 | TAYLOR, JOSHUA-JAYDEN STERLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367244 | TAYLOR, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378369 | TAYLOR, KADEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394856 | TAYLOR, KAITLYNCAMILLE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412350 | TAYLOR, KAMRYN DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383239 | TAYLOR, KATHY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342933 | TAYLOR, KATLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381873 | TAYLOR, KAYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388026 | TAYLOR, KEAVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398949 | TAYLOR, KEEARA DAVONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369846 | TAYLOR, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1891 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385439 | TAYLOR, KENYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374565 | TAYLOR, KEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342114 | TAYLOR, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370119 | TAYLOR, KEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384464 | TAYLOR, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393994 | TAYLOR, KIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29447019 | Taylor, Kirsten | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403837 | TAYLOR, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382933 | TAYLOR, KORDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377398 | TAYLOR, KOREN MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377950 | TAYLOR, KORINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425620 | TAYLOR, KRISTEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355001 | TAYLOR, KRYSTAL AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372600 | TAYLOR, KYLE DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368530 | TAYLOR, KYLE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401836 | TAYLOR, LAKEDRA TANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374321 | TAYLOR, LARHONDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424238 | TAYLOR, LASHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419098 | TAYLOR, LASHAWNA SHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360118 | TAYLOR, LATOSHA JANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298036 | TAYLOR, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328417 | TAYLOR, LAURA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358219 | TAYLOR, LAURA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359741 | TAYLOR, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341219 | TAYLOR, LEONARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358254 | TAYLOR, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384811 | TAYLOR, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396814 | TAYLOR, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358035 | TAYLOR, LORI ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352294 | TAYLOR, LUETTESSUE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421005 | TAYLOR, MACKENSIE LIBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406876 | TAYLOR, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399150 | TAYLOR, MADISON KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353653 | TAYLOR, MAKENZIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429456 | TAYLOR, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366239 | TAYLOR, MALVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354900 | TAYLOR, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402574 | TAYLOR, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419361 | TAYLOR, MARQUEILL DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349549 | TAYLOR, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363751 | TAYLOR, MARSHA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416608 | TAYLOR, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405720 | TAYLOR, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340930 | TAYLOR, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377500 | TAYLOR, MATTHEW ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393921 | TAYLOR, MATTIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389758 | TAYLOR, MAURESHA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386351 | TAYLOR, MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381577 | TAYLOR, MCKENZIE SUNSHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429019 | TAYLOR, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349056 | TAYLOR, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350280 | TAYLOR, MELISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422265 | TAYLOR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377373 | TAYLOR, MIKEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403187 | TAYLOR, MITCHEL CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390377 | TAYLOR, MONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29401808 | TAYLOR, NATASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418395 | TAYLOR, NATAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362188 | TAYLOR, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406193 | TAYLOR, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423519 | TAYLOR, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419019 | TAYLOR, NATHEATRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373819 | TAYLOR, NEISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372738 | TAYLOR, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329148 | TAYLOR, NICHOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383872 | TAYLOR, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339012 | TAYLOR, OSLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369780 | TAYLOR, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420822 | TAYLOR, RAHSHAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330184 | TAYLOR, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418484 | TAYLOR, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326890 | TAYLOR, RENITA LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395572 | TAYLOR, REXFORD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360864 | TAYLOR, ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404620 | TAYLOR, RODERICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388115 | TAYLOR, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375105 | TAYLOR, RYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419459 | TAYLOR, SAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356132 | TAYLOR, SAMIYAH FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431062 | TAYLOR, SAMUEL JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379052 | TAYLOR, SAMUEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412441 | TAYLOR, SANDREKICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360729 | TAYLOR, SANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352671 | TAYLOR, SANIYA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343364 | TAYLOR, SAPPHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373476 | TAYLOR, SHANANCIA SHANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390422 | TAYLOR, SHANNA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423799 | TAYLOR, SHANNA RANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339313 | TAYLOR, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393980 | TAYLOR, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377670 | TAYLOR, SHEILA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410378 | TAYLOR, SHEQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344589 | TAYLOR, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403993 | TAYLOR, SHINESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364378 | TAYLOR, SHIRLEY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363726 | TAYLOR, SHYLAH M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398695 | TAYLOR, SIDNEY DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329256 | TAYLOR, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387768 | TAYLOR, STEPHEN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348828 | TAYLOR, STERLING B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387358 | TAYLOR, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364941 | TAYLOR, SYJIA DASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370652 | TAYLOR, TAJANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370107 | TAYLOR, TALECIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430111 | TAYLOR, TAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430416 | TAYLOR, TAMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371338 | TAYLOR, TANIJA RASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365708 | TAYLOR, TANYA LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430300 | TAYLOR, TEEARA LAPARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339825 | TAYLOR, TERRI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421914 | TAYLOR, TERRY TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412761 | TAYLOR, THOMAS R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386538 | TAYLOR, TIARRA JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381872 | TAYLOR, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369458 | TAYLOR, TIFFANY LARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422858 | TAYLOR, TIFFANY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331820 | TAYLOR, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348559 | TAYLOR, TONI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339609 | TAYLOR, TONYA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421811 | TAYLOR, TORION DASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409679 | TAYLOR, TOVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407212 | TAYLOR, TRACEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389872 | TAYLOR, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419951 | TAYLOR, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359403 | TAYLOR, TYRA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414745 | TAYLOR, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362745 | TAYLOR, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378298 | TAYLOR, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377751 | TAYLOR, VICTORIA LINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417353 | TAYLOR, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351210 | TAYLOR, VINCENT B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421012 | TAYLOR, VIRGINIA DANNIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378396 | TAYLOR, VIVIANA ZINA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410730 | TAYLOR, WALTER O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360966 | TAYLOR, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427586 | TAYLOR, WILLIAM MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404473 | TAYLOR, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354529 | TAYLOR, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353410 | TAYLOR, YARIS CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384584 | TAYLOR, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380540 | TAYLOR, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355937 | TAYLOR, ZANETA ROSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352554 | TAYLOR-BENTLEY, ASTRID MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371597 | TAYLOR-BROCK, AMARYKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354021 | TAYLOR-CRITE, JAYDEN JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371196 | TAYLOR-HOUSTON, JASON DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364085 | TAYLOR-PHILLIPS, SUZANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346875 | TAYLORS CANDY | TAYLORS CANDY, INC., 4855 W 115TH | ALSIP | IL | 60803 | | | FIRST CLASS MAIL |
| 29372256 | TAYLOR-THORNE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346876 | TAYSE RUGS | TAYSE INTERNATIONAL TRADING INC, 501 RICHARDSON ROAD | CALHOUN | GA | 30701-3620 | | | FIRST CLASS MAIL |
| 29382813 | TAYSE, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325583 | TAZEWELL CIRCUIT COURT | 135 COURT STREET STE 202 | TAZEWELL | VA | 24651-6256 | | | FIRST CLASS MAIL |
| 29324431 | TAZEWELL CO TREASURER | PO BOX 969 | TAZEWELL | VA | 24651-0969 | | | FIRST CLASS MAIL |
| 29324432 | TAZEWELL COUNTY HEALTH DEPT | 21306 ILLINOIS | TREMONT | IL | 61568 | | | FIRST CLASS MAIL |
| 29307392 | TAZEWELL COUNTY TAX COLLECTOR | PO BOX 969 | TAZEWELL | VA | 24651 | | | FIRST CLASS MAIL |
| 29308037 | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY | 342 COURT STREET | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 29301552 | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY | 135 COURT ST, 3RD FLOOR, STE 318 | TAZEWELL | VA | 24651 | | | FIRST CLASS MAIL |
| 29325584 | TAZEWELL GENERAL DISTRICT COURT | 104 COURT ST STE 3 | TAZEWELL | VA | 24651-0566 | | | FIRST CLASS MAIL |
| 29325585 | TAZEWELL GENERAL DISTRICT COURT | 135 COURT STREET STE 300 | TAZEWELL | VA | 24651-6256 | | | FIRST CLASS MAIL |
| 29325586 | TAZEWELL JDR COURT | PO BOX 613 | TAZEWELL | VA | 24651-0613 | | | FIRST CLASS MAIL |
| 29432879 | TBF GROUP FONDULAC LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | | | FIRST CLASS MAIL |
| 29413579 | TBF GROUP PENN HILLS LLC | FALTORUSSO, LORI, 175 GREAT NECK ROAD SUITE 201 | GREAT NECK | NY | 11021-3351 | | | FIRST CLASS MAIL |
| 29335382 | TBF GROUP SUTTERS CREEK LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021-3351 | | | FIRST CLASS MAIL |
| 29432949 | TBF GROUP SUTTERS CREEK, LLC | 175 GREAT NECK RD STE 201 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 29331741 | TBM BUILDING SERVICES | C T ENTERPRISES INC, 20 N 14TH ST | TERRE HAUTE | IN | 47807-2811 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29305738 | TBP BUCKINGHAM LLC | JACKSON, CHERYL, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | | | FIRST CLASS MAIL |
| 29335383 | TBP BUCKINGHAM LLC | C/O TURTLE BAY PARTNERS LLC, PO BOX 20555 | NEW YORK | NY | 10011-0011 | | | FIRST CLASS MAIL |
| 29314668 | TC Heartland LLC | 14390 Clay Terrace Blvd, Suite 205 | Carmel | IN | 46032 | | | FIRST CLASS MAIL |
| 29299489 | TC NORMAN INVESTMENTS | RICHARD GOMEZ, 15640 QUORUM DRIVE | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29335385 | TC NORMAN INVESTMENTS LLC | 15640 QUORUM DRIVE | ADDISON | TX | 75001-3338 | | | FIRST CLASS MAIL |
| 29325587 | TCF NATIONAL BANK | 2155 BUTTERFIELD DR STE 200-S | TROY | MI | 48084-3463 | | | FIRST CLASS MAIL |
| 29418435 | TCHATO, FRANCK G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326361 | TCHEN, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427832 | TCHOUMKE NOUDJOU, ALVINE DARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442837 | TCP HRB Acquisition LLC | 270 Saugatuck Avenue | Westport | CT | 06880 | | | FIRST CLASS MAIL |
| 29444538 | TCP HRB Acquisition LLC | PO Box 21775 | New York | NY | 10087 | | | FIRST CLASS MAIL |
| 29346877 | TCP HRB ACQUISITION LLC | PO BOX 21775 | NEW YORK | NY | 10087-1778 | | | FIRST CLASS MAIL |
| 29346878 | TCW TRENDS, INC. | TCW TRENDS, INC., PO BOX 88926 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 29325588 | TD BANK USA | 33 N DEARBORN ST STE 1301 | CHICAGO | IL | 60602-3878 | | | FIRST CLASS MAIL |
| 29325589 | TD BANK USA | 1618 SW 1ST AVE STE 205 | PORTLAND | OR | 97201-5721 | | | FIRST CLASS MAIL |
| 29331742 | TDINDUSTRIES | PO BOX 30008 | DALLAS | TX | 75303-0001 | | | FIRST CLASS MAIL |
| 29331743 | TDS CUSTOM CABINETS LLC | PO BOX 56 | HILLIARD | OH | 43026-0056 | | | FIRST CLASS MAIL |
| 29371777 | TEA, TED E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419015 | TEACHWORTH, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423171 | TEACHWORTH, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409831 | TEAGLE, DEANDRE KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341751 | TEAGUE, ALEXIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405487 | TEAGUE, AMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407443 | TEAGUE, ANGELA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384798 | TEAGUE, DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374256 | TEAGUE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431267 | TEAGUE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400771 | TEAGUE, NICHOLAS XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331527 | TEAGUE, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342070 | TEAGUE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389659 | TEAGUE, WILLIAM BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360585 | TEAGUE-FURRER, JENNIFER RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384495 | TEAL, AMANDA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369095 | TEAL, JADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403432 | TEAL, LANDRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426796 | TEAL, SONYA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371521 | TEALER, NICKOLOUS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346879 | TEAM INTERNATIONAL GROUP OF AMERICA | TEAM INTERNATIONAL GROUP OF AMERICA, 5480 CORPORATE DR | TROY | MI | 48098 | | | FIRST CLASS MAIL |
| 29297033 | Team Wolf Operating LLC | 1801 W Waco Dr | Waco | TX | 76707 | | | FIRST CLASS MAIL |
| 29346880 | TEARIOT LLC | TEARIOT LLC, RIOT ENERGY | MARINA DEL REY | CA | 90292 | | | FIRST CLASS MAIL |
| 29354659 | TEARMAN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346882 | TEASDALE FOODS INC | 3041 CHURCHILL DR STE 100 | FLOWER MOUND | TX | 75022-2733 | | | FIRST CLASS MAIL |
| 29382292 | TEASLEY, DASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360408 | TEASLEY, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329926 | TEASLEY, NATASHA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349279 | TEASLEY, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406215 | TEASTER, JASON ZED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410790 | TEATER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344764 | TEC SERVICES | TRAVIS THOMAS, 1106 WEST AVENUE CO | PALMDALE | CA | 93551 | | | FIRST CLASS MAIL |
| 29334102 | TECHNOFASHION INC | TECHNOFASHION INC, 127 KINGLAND AVE | CLIFTON | NJ | 07014 | | | FIRST CLASS MAIL |
| 29319683 | Technofashion Inc | 127 Kingsland Ave | Clifton | NJ | 07014 | | | FIRST CLASS MAIL |
| 29344765 | TECHNOSAI | TECHNOSAI GLOBAL SOLUTIONS LLC, 325 S SANDUSKY ST UNIT 211 | DELAWARE | OH | 43015 | | | FIRST CLASS MAIL |
| 29344766 | TECHR2 LLC | 12477 BROAD STREET SW | PATASKALA | OH | 43062 | | | FIRST CLASS MAIL |
| 29303976 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1895 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29303977 | TECO: PEOPLES GAS | PO BOX 31318 | TAMPA | FL | 33631-3318 | | | FIRST CLASS MAIL |
| 29373169 | TECPILE-HERNANDEZ, MARTHA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326362 | TED HOSMER ENTERPRISES, INC. V. WP REALTY, INC. - GARNISHMENT | HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD | PITTSFORD | NY | 14534 | | | FIRST CLASS MAIL |
| 29388529 | TEDDER, AIYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422207 | TEDDER, BRANDON CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380657 | TEDDER, JACK RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359293 | TEDDER, TEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392365 | TEDERS, PILAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421142 | TEDFORD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432593 | TEDLA, SEWIT H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328155 | TEDRICK, CAROL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428817 | TEED, BREANEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369634 | TEEL, DENZEL W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327096 | TEEL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326831 | TEEL, PAMELA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356346 | TEEM, TORI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420315 | TEEMS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411695 | TEETS, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334103 | TEE-ZED PRODUCTS LLC | TEE-ZED PRODUCTS LLC, PO BOX 1662 | JAMESTOWN | NC | 27282-1662 | | | FIRST CLASS MAIL |
| 29353538 | TEFFT, ASHLEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344768 | TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745-4291 | | | FIRST CLASS MAIL |
| 29429180 | TEGT, ETHAN NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435960 | TEGTMEIER, LESLEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402451 | TEICHMAN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361390 | TEITSWORTH, ELIZABETH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343328 | TEIXEIRA, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351352 | TEJADA, ANNIEL RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355686 | TEJADA, ISLEM Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425115 | TEJADA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371688 | TEJADA, LUIS ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366665 | TEJADA, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433132 | TEJAS CORPORATION | C/O KING REAL ESTATE, 198 SACO AVENUE | OLD ORCHARD BEACH | ME | 04064 | | | FIRST CLASS MAIL |
| 29335386 | TEJAS CORPORATION | TEJAS CORP C/O KING WEINSTEIN, C/O KING REAL ESTATE, 198 SACO AVE | OLD ORCHARD BEACH | ME | 04064-1334 | | | FIRST CLASS MAIL |
| 29356721 | TEJAXUN, JOANNA MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365240 | TEJEDA RAMIREZ, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360230 | TEJEDA ROBLES, FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384704 | TEJEDA VENTURA, ASHLEY YETZENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409807 | TEJEDA, ANNETTE ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340341 | TEJEDA, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410339 | TEJEDA, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397615 | TEJEDA, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423673 | TEJEDA, MERCEDEZ GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417288 | TEJEIRO, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353979 | TEJEIRO, TATIANA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403211 | TEKA, ROBEL TARIKU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407093 | TEKE, BRODIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373515 | TEKEL, SAMANTHA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368948 | TEKLE, YORESALIM YONAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406954 | TEKULVE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334104 | TELEBRANDS | TELEBRANDS, 79 TWO BRIDGES RD | FAIRFIELD | NJ | 07004-1029 | | | FIRST CLASS MAIL |
| 29326363 | TELEBRANDS - STAR SHOWER PRODUCTS | COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | | | FIRST CLASS MAIL |
| 29344769 | TELECOM PRODUCTS CORPORATION | 1721 S HIGH STREET | COLUMBUS | OH | 43207 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29414421 | TELEGRAPH | OGDEN NEWSPAPERS OF NH LLC, OGDEN NEWSPAPERS OF NH LLC, 110 MAIN ST STE 1 | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 29433760 | TELEGRAPH | HEARST COMMUNICATIONS INC, PO BOX 3065006 | DES MOINES | IA | 50306 | | | FIRST CLASS MAIL |
| 29369392 | TELESA, SAMARIANNA SUSANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397342 | TELFER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330794 | TELFER, LAWRENCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326364 | TELFER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411112 | TELFORD, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408483 | TELFORD, ESSENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376588 | TELFORD, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368665 | TELFORT, LAWRENCE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297454 | TELHIO CREDIT UNION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380281 | TELLEFSEN, ERIK THOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392093 | TELLEFSEN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424090 | TELLER, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395670 | TELLES, ELIAS M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356605 | TELLEZ, ILSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393315 | TELLEZ, JANAE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419449 | TELLEZ, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374085 | TELLEZ-INIESTA, ANYSSA LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428753 | TELLIS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422258 | TELLIS, DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411613 | TELLIS, KALANDRIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327733 | TELLY, ELYSSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402934 | TELUSMOND, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329136 | TELVOCK, CEARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344771 | TEMA ROOFING SERVICES | 1596 MOTOR INN DRIVE | GIRARD | OH | 44420-2487 | | | FIRST CLASS MAIL |
| 29360387 | TEMARANTZ, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408733 | TEMBO-JACKSON, JULIUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373949 | TEMES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425131 | TEMIX, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344772 | TEMP TECH INC | 926 STATE ST | LEMOYNE | PA | 17043-1543 | | | FIRST CLASS MAIL |
| 29473790 | Temp Tech Inc. | Attn: Kevin Wagner, 1201 Redwood Hills Circle | Carlisle | PA | 17015 | | | FIRST CLASS MAIL |
| 29338203 | TEMPE SCHOOLS CREDIT UNION | PO BOX 25287 | TEMPE | AZ | 85285-5287 | | | FIRST CLASS MAIL |
| 29433761 | TEMPE DAILY TELEGRAM | FRANK MAYBORN E, PO BOX 6114 | TEMPLE | TX | 76503-6114 | | | FIRST CLASS MAIL |
| 29334105 | TEMPLE LIFESTYLE INC | TEMPLE LIFESTYLE INC, 9600 RUE MEILLEUR STE 932 | MONTREAL | QC | H2N 2E3 | CANADA | | FIRST CLASS MAIL |
| 29381728 | TEMPLE, AMELIA ROHAN-NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341599 | TEMPLE, DELVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351117 | TEMPLE, DESTINY SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387625 | TEMPLE, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431263 | TEMPLE, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357967 | TEMPLE, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421483 | TEMPLE, RAMONA GIBBS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406744 | TEMPLE, STEWART C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404245 | TEMPLE, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335387 | TEMPLES COMPANY | THE TEMPLES COMPANY, PO BOX 405 | VIDALIA | GA | 30475-0405 | | | FIRST CLASS MAIL |
| 29378260 | TEMPLET, BRAYLA DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343951 | TEMPLETON, JIMMY CARROLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357618 | TEMPLETON, KAITLIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374924 | TEMPLETON, WALKER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393999 | TEMPLIN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334106 | TEMPO FABRICS | TEMPO UPHOLSTERY & DRAPERY FABRICS, 2130 BREVARD ROAD | HIGH POINT | NC | 27263-1704 | | | FIRST CLASS MAIL |
| 29437115 | Tempur Sealy International, Inc. | c/o Baskar Rao, 1000 Tempur Way | Lexington | KY | 40511 | | | FIRST CLASS MAIL |
| 29314196 | Tempur Sealy International, Inc. | Frost Brown Todd LLP, c/o Ronald E. Gold, 3300 Great American Tower | Cincinnati | OH | 45202 | | | FIRST CLASS MAIL |
| 29326366 | TEMPUR SEALY INTERNATIONAL, INC., ET AL. (BAKERFIELD QUEEN MATTRESS) | STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115 | LOUISVILLE | KY | 40222 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29334107 | TEMPUR-PEDIC NORTH AMERICA LLC | 1 OFFICE PKWY | TRINITY | NC | 27370-9449 | | | FIRST CLASS MAIL |
| 29334108 | TEN ACRE GIFTS LLC | 3100 AIRWAY AVENUE STE 126 | COSTA MESA | CA | 92626-4630 | | | FIRST CLASS MAIL |
| 29409633 | TENANT, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418164 | TENASCA, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344773 | TENDER TOUCH TRANSPORTATION | 12011 REED RD | FENTON | MI | 48430 | | | FIRST CLASS MAIL |
| 29363874 | TENEKEDJIEVA, NADKA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349363 | TENESACA, ERICK G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313429 | Tenex Corporation | Attn: Joanna Gornikowski, 1123 Emerson St., Suite 213 | Evanston | IL | 60201 | | | FIRST CLASS MAIL |
| 29334109 | TENEX CORPORATION | TENEX CORPORATION, 1123 EMERSON AV | EVANSTON | IL | 60201 | | | FIRST CLASS MAIL |
| 29362732 | TENEYCK, FRANKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378218 | TENEYCK, FRANKLYN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374754 | TENEYUQUE, FREDERICK CARLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380198 | TENEYUQUE, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344775 | TENFOLD | TENFOLD LLC, 797 N WALL ST STE 200 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29337491 | TENHOUTEN, EDWARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395288 | TENKORANG, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394177 | TENLEY, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405925 | TENN, SAVANNA SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342782 | TENNANT, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426650 | TENNENBERG, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305251 | TENNESSEE AMERICAN WATER COMPANY | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | FIRST CLASS MAIL |
| 29331746 | TENNESSEE DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE 2B | NASHVILLE | TN | 37243 | | | FIRST CLASS MAIL |
| 29307393 | TENNESSEE DEPARTMENT OF REVENU | PO BOX 190644 | NASHVILLE | TN | 37219 | | | FIRST CLASS MAIL |
| 29324333 | TENNESSEE DEPARTMENT OF REVENU | ANDREW JACKSON ST OFFICE BLDG, 500 DEADERICK ST | NASHVILLE | TN | 37242-0700 | | | FIRST CLASS MAIL |
| 29314573 | Tennessee Department of Revenue | Deborah McAlister, Revenue Collection Specialist 3, 500 Deaderick ST | Nashville | TN | 37242 | | | FIRST CLASS MAIL |
| 29312934 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 | Nashville | TN | 37202-0207 | | | FIRST CLASS MAIL |
| 29314574 | Tennessee Department of Revenue | c/o Bankruptcy Unit, PO Box 190665 | Nashville | TN | 37219-0665 | | | FIRST CLASS MAIL |
| 29307394 | TENNESSEE DEPT OF AGRICULTURE | 440 HOGAN RD | NASHVILLE | TN | 37220-9029 | | | FIRST CLASS MAIL |
| 29307395 | TENNESSEE DEPT OF AGRICULTURE | PO BOX 111359 | NASHVILLE | TN | 37222-1359 | | | FIRST CLASS MAIL |
| 29338204 | TENNESSEE DEPT OF REVENUE | PO BOX 17374 | NASHVILLE | TN | 37217-0374 | | | FIRST CLASS MAIL |
| 29331747 | TENNESSEE DRUG & ALCOHOL INC | 207 GILL STREET | ALCOA | TN | 37701 | | | FIRST CLASS MAIL |
| 29324338 | TENNESSEE SECRETARY OF STATE | WILLIAM R SNODGRASS TOWER, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | | | FIRST CLASS MAIL |
| 29307396 | TENNESSEE SECRETARY OF STATE | ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR | NASHVILLE | TN | 37243-0001 | | | FIRST CLASS MAIL |
| 29335279 | TENNETT, APRIL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404704 | TENNEY, CHELSEA ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352179 | TENNEY, JAMES WESLEY VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404317 | TENNEY, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398207 | TENNIE, JONATHAN RICHEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377864 | TENNIE, PATRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419160 | TENNILL, CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327965 | TENNISON, JACKSON DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329449 | TENNISON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325908 | TENNISON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334110 | TENNRICH AMERICA, INC. | TENNRICH AMERICA INC, 3333 S. BREA CANYON RD. STE 206 | DIAMOND BAR | CA | 91765 | | | FIRST CLASS MAIL |
| 29428083 | TENNY, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425277 | TENNYSON, NANNETTA FRANCINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328495 | TENORIO, EDUARDO JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389358 | TEO, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408345 | TEO, YVONNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330998 | TEODORO, JUAN MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405924 | TEOFILO, ASHLEY ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363114 | TEP, LEONNA JUNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361872 | TEPA, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413304 | TEPETITLAN BARRIOS, JOHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392813 | TEPPO, AMANDA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1898 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29331748 | TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0147 | | | FIRST CLASS MAIL |
| 29427105 | TERAN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376769 | TERAN, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372841 | TERAN, JESSICA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361090 | TERASEK, ADAM SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379910 | TERBRAK, MARTINA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409958 | TERBRUEGGEN, MARIROSE ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420462 | TERCERO, TERESITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424000 | TERCEROS MAYO, CASTLETONANTONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431868 | TERCEROS, OWEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394106 | TERESHCHENKO, KOSTYANTYN V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423121 | TERHEGGEN, JEFFERY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360825 | TERHORST, DEVYN JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344781 | TERMINIX PROCESSING CENTER | PO BOX 802155 | CHICAGO | IL | 60680-2131 | | | FIRST CLASS MAIL |
| 29427520 | TERO, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382684 | TERPENING, ANGELO MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374237 | TERPENNING, CHLOE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351370 | TERPOILLI, JEREMIAH EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394141 | TERPSTRA, AINSLEY ROBINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334112 | TERRABOOST MEDIA LLC | TERRABOOST MEDIA LLC, 6114 LA SALLE AVE #800 | OAKLAND | CA | 94611-2802 | | | FIRST CLASS MAIL |
| 29344782 | TERRACON CONSULTANTS INC | PO BOX 959673 | ST LOUIS | MO | 63195-9673 | | | FIRST CLASS MAIL |
| 29299502 | TERRANA LAW P.C. | ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117 | KINGSTON | PA | 18704-5816 | | | FIRST CLASS MAIL |
| 29375136 | TERRANO, DAKOTA SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417233 | TERRAZAS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330991 | TERRAZAS, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436102 | TERRAZAS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362593 | TERRAZAS, RAYLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368097 | TERRAZAS-REBOLLO, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344783 | TERRE HAUTE FIRE DEPARTMENT | 25 SPRUCE ST | TERRE HAUTE | IN | 47807 | | | FIRST CLASS MAIL |
| 29339734 | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY | 1201 N. THIRD ST., STE. 7-210 | BATON ROUGE | LA | 70802 | | | FIRST CLASS MAIL |
| 29324339 | TERREBONNE PARISH SALES TAX FUND | PO BOX 670 | HOUMA | LA | 70361 | | | FIRST CLASS MAIL |
| 29307397 | TERREBONNE PARISH TAX COLLECTOR | PO BOX 1990 | GRAY | LA | 70359 | | | FIRST CLASS MAIL |
| 29382772 | TERREBUSH, MIKE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344785 | TERRELL HOGAN YEGELWEL PA | 233 E BAY STREET SUITE 804 | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 29433762 | TERRELL TRIBUNE | HARTMAN NEWSPAPERS LP, PO BOX 669 | TERRELL | TX | 75160-0012 | | | FIRST CLASS MAIL |
| 29350585 | TERRELL, ASHLEY RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374035 | TERRELL, AZHANA ZENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402157 | TERRELL, CARMELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381641 | TERRELL, CAYDEN JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387783 | TERRELL, CHERIGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426367 | TERRELL, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430682 | TERRELL, DESMOND ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376050 | TERRELL, DRAKE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297430 | TERRELL, EARL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397982 | TERRELL, EBONY GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364633 | TERRELL, ELAINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382623 | TERRELL, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430892 | TERRELL, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355170 | TERRELL, KEASHYA DANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394795 | TERRELL, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391521 | TERRELL, MELONI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370924 | TERRELL, MICHELLE JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380581 | TERRELL, PRETIRA JASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385090 | TERRELL, SHAKIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355134 | TERRELL, SHAWN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429573 | TERRELL, TIMOTHY TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357369 | TERRERI, BRITTENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436207 | TERRERO, MELANIE LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402933 | TERRIERE, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345299 | TERRILL TRANSPORTATION | PO BOX 2219 | MANTECA | CA | 95336-1160 | | | FIRST CLASS MAIL |
| 29369417 | TERRILLO, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383518 | TERRONES, BEATRIS ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356215 | TERRONES, ROBERT JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350867 | TERRONES, TRACY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331764 | TERRY GARMEY & ASSOCIATES | 482 CONGRESS STREET SUITE 402 | PORTLAND | ME | 04101-3424 | | | FIRST CLASS MAIL |
| 29334113 | TERRY HO PRODUCTS LLC | PO BOX 71382 | ALBANY | GA | 31708-1382 | | | FIRST CLASS MAIL |
| 29432857 | TERRY JR, VINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297574 | TERRY L KELLEY & DREMA C KELLEY JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352424 | TERRY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383047 | TERRY, ANTOINE DEREESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362881 | TERRY, BRADEN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361285 | TERRY, CHERYL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395082 | TERRY, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409741 | TERRY, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365091 | TERRY, CRYSTAL ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429967 | TERRY, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362625 | TERRY, JAMAR ERIC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370094 | TERRY, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376446 | TERRY, JAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405620 | TERRY, JERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391671 | TERRY, JOHNNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429189 | TERRY, JOSEPH D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326368 | TERRY, LUCETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365249 | TERRY, MAKAELA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381364 | TERRY, MATTHEW MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350298 | TERRY, MELINDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420889 | TERRY, MELISSA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354456 | TERRY, MIAH SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376091 | TERRY, MICHA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370721 | TERRY, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406548 | TERRY, PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366365 | TERRY, RANDI PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331336 | TERRY, RICHARD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387561 | TERRY, RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334601 | TERRY, SEAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391526 | TERRY, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331504 | TERRY, SHA'LONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407460 | TERRY, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405722 | TERRY, STEVEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422834 | TERRY, TRAVIONA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341389 | TERRY, WESLEY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338476 | TERRY'S DAIRY INC | 2382 NORTH HWY | COLVILLE | WA | 99114-8649 | | | FIRST CLASS MAIL |
| 29391728 | TERSIGNI, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354191 | TERSIGNI, SHANASEE ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404747 | TERSTRIEP, TIA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402355 | TERVEUS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425860 | TERVIEL, WYATT BRIDGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340619 | TERWILLIGAR, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343502 | TERWILLIGER, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366834 | TESAURO, NIKIETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413373 | TESE, JOHN STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1900 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341107 | TESELLE, DARRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379752 | TESI, VENA-SUZANN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392870 | TESKE, CECELIA ADAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379759 | TESORO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334114 | TESSEMAES LLC | 8805 KELSO DRIVE | ESSEX | MD | 21221-3112 | | | FIRST CLASS MAIL |
| 29360072 | TESSIER, CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402206 | TESTA, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409477 | TESTA, KENNETH HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342652 | TESTERMAN, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409362 | TESTERMAN, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418312 | TESTMAN, SAA-IBA AMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420985 | TESTOLIN, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366132 | TETER JR, KENNETH RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341698 | TETER, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335388 | TETON VENTURE LLC | PO BOX 1583 | CORVALLIS | OR | 97339-1583 | | | FIRST CLASS MAIL |
| 29305776 | TETON VENTURE, LLC | C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200 | CORVALLIS | OR | 97330 | | | FIRST CLASS MAIL |
| 29405130 | TETREAULT, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434584 | TETSADJIO, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395165 | TETTEH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418475 | TETTING, MYAH LIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422155 | TETZOYOLT, KAYLI CECILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373988 | TEUBNER, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329846 | TEUFEL, GEORGE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387509 | TEUNE, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406266 | TEUSCHER, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426901 | TEUTA, IAN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377009 | TEVEPAUGH, CHANCELOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418303 | TEVEPAUGH, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375391 | TEVIS, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346883 | TEVRA BRANDS LLC | 9100 F STREET STE 200 | OMAHA | NE | 68127-1319 | | | FIRST CLASS MAIL |
| 29441068 | Tevra Brands, LLC | 9100 F Street Ste 200 | Omaha | NE | 68127 | | | FIRST CLASS MAIL |
| 29391466 | TEWOLDE, TESFAZGI H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374118 | TEWS, ISABELLA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307398 | TEXARKANA BOWIE COUNTY FAMILY | PO BOX 749 | TEXARKANA | TX | 75504-0749 | | | FIRST CLASS MAIL |
| 29433763 | TEXARKANA NEWSPAPERS INC | TEXARKANA GAZETTE, BUSINESS OFFICE, PO BOX 621 | TEXARKANA | TX | 75504-0621 | | | FIRST CLASS MAIL |
| 29305252 | TEXARKANA WATER UTILITIES | P.O. BOX 2008 | TEXARKANA | TX | 75504 | | | FIRST CLASS MAIL |
| 29414525 | TEXAS CHILD SUPPORT DISBURSEMENT | UNIT, PO BOX 245993 | SAN ANTONIO | TX | 78224-5993 | | | FIRST CLASS MAIL |
| 29307400 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 13528 | AUSTIN | TX | 78711-3528 | | | FIRST CLASS MAIL |
| 29307401 | TEXAS COMPTROLLER OF PUBLIC ACCTS | PO BOX 149359 | AUSTIN | TX | 78714-9359 | | | FIRST CLASS MAIL |
| 29307399 | TEXAS COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | AUSTIN | TX | 78774-0001 | | | FIRST CLASS MAIL |
| 29301100 | TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12847 | AUSTIN | TX | 78711-2847 | | | FIRST CLASS MAIL |
| 29336809 | TEXAS DEPARTMENT OF HEALTH | PO BOX 149347 | AUSTIN | TX | 78714-9347 | | | FIRST CLASS MAIL |
| 29336808 | TEXAS DEPARTMENT OF HEALTH | 1100 W 49TH ST | AUSTIN | TX | 78756-3160 | | | FIRST CLASS MAIL |
| 29331770 | TEXAS DEPARTMENT OF STATE HEALTH SE | PO BOX 149347 | AUSTIN | TX | 78714-9347 | | | FIRST CLASS MAIL |
| 29344788 | TEXAS DEPT OF AGRICULTURE | ENFORCEMENT DIVISION, PO BOX 12847 | AUSTIN | TX | 78711 | | | FIRST CLASS MAIL |
| 29336810 | TEXAS DEPT OF AGRICULTURE | TODD STAPLES COMMISSIONER, C/O NURSERY LICENSE, PO BOX 12077 | AUSTIN | TX | 78711-2077 | | | FIRST CLASS MAIL |
| 29301103 | TEXAS DEPT OF HEALTH | C/O LICENSING & ENFORCEMENT, PO BOX 12008 | AUSTIN | TX | 78711-2008 | | | FIRST CLASS MAIL |
| 29301104 | TEXAS DEPT OF HEALTH PRODUCT | PO BOX 12190 | AUSTIN | TX | 78711-2190 | | | FIRST CLASS MAIL |
| 29344789 | TEXAS DEPT OF LICENSING & REGU | PO BOX 12157 | AUSTIN | TX | 78711-2157 | | | FIRST CLASS MAIL |
| 29310573 | TEXAS GAS SERVICE | PO BOX 219913 | KANSAS CITY | MO | 64121-9913 | | | FIRST CLASS MAIL |
| 29301105 | TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD | AUSTIN | TX | 78744-3291 | | | FIRST CLASS MAIL |
| 29344790 | TEXAS PROPERTY AND CASUALTY | INSURANCE GUARANTY ASSOCICATON, 9120 BURNET RD | AUSTIN | TX | 78758-5204 | | | FIRST CLASS MAIL |
| 29345300 | TEXAS STAR EXPRESS | 2890 S GOLIAD ST | ROCKWALL | TX | 75032-6529 | | | FIRST CLASS MAIL |
| 29346884 | TEXAS STAR NUT AND FOOD CO INC | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353 | BOERNE | TX | 78006-6353 | | | FIRST CLASS MAIL |
| 29443262 | Texas Star Nut and Food Company Inc. | PO Box 2353 | Boeme | TX | 78006-6353 | | | FIRST CLASS MAIL |
| 29301106 | TEXAS STATE TREASURER | CONTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019 | AUSTIN | TX | 78711-2019 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1901 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347153 | TEXAS WORKFORCE COMMISSION | PO BOX 149037 | AUSTIN | TX | 78714-9037 | | | FIRST CLASS MAIL |
| 29403163 | TEXEIRA, EUGENE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344791 | TEXOMA BUSINESS SERVICES LLC | 3902 W HWY 70 | DURANT | OK | 74701-4581 | | | FIRST CLASS MAIL |
| 29344792 | TEXOMA JANITORIAL SUPPLY INC | KENNY TREAT, PO BOX 721 | DURANT | OK | 74702 | | | FIRST CLASS MAIL |
| 29344794 | TEXOMA MFG LLC | 3324 N FIRST AVE | DURANT | OK | 74702-2521 | | | FIRST CLASS MAIL |
| 29444493 | Texoma Millwright & Welding | Lacey Jo Burt, Office Manager, 1325 SE 3rd Ave | Durant | OK | 74701 | | | FIRST CLASS MAIL |
| 29444292 | Texoma Millwright & Welding | PO Box 216 | Calera | OK | 74730 | | | FIRST CLASS MAIL |
| 29344795 | TEXOMA MILLWRIGHT & WELDING INC | P O BOX 216 | CALERA | OK | 74730-0216 | | | FIRST CLASS MAIL |
| 29319366 | Textile City Inc | Attn: Naveed Jahania, 1575 S Gateway Rd, Unit-C | Mississauga | ON | L4W5J1 | Canada | | FIRST CLASS MAIL |
| 29346885 | TEXTILE CITY INC. | TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD | MISSISSAUGA | ON | L4W 5J1 | CANADA | | FIRST CLASS MAIL |
| 29388905 | TEZEL, CEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346886 | TFH PUBLICATIONS, INC & | CENTRAL GARDEN & PET, PO BOX 847828 | DALLAS | TX | 75284-7828 | | | FIRST CLASS MAIL |
| 29325827 | TFI, INC | TFI, INC, 6355 MORENCI TRAIL | INDIANAPOLIS | IN | 46268-2592 | | | FIRST CLASS MAIL |
| 29338205 | TG | PO BOX 659601 | SAN ANTONIO | TX | 78265-9601 | | | FIRST CLASS MAIL |
| 29335389 | TG COTOPS YOUNGMANN NY, LLC | TG COTOPS PORTFOLIO LLC, C/O CIMINELLI REAL ESTATE CORP, 350 ESSJAY RD STE 101 | WILLIAMSVILLE | NY | 14221-8200 | | | FIRST CLASS MAIL |
| 29346887 | TGG DIRECT LLC | TGG DIRECT, LLC, 30 FESTIVAL DRIVE | VOORHEES | NJ | 08043 | | | FIRST CLASS MAIL |
| 29379287 | THABATEH, STEPHANIE ADONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382948 | THACH, VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420949 | THACKER, BETH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409836 | THACKER, BRITNEY MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403205 | THACKER, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397392 | THACKER, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328582 | THACKER, DEIRDRE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404070 | THACKER, DELILAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411603 | THACKER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328120 | THACKER, JUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351887 | THACKER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372240 | THACKER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364475 | THACKER, MARY KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371954 | THACKER, MICHELLE ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381904 | THACKER, NICHOLAS ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436510 | THACKER, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423907 | THADISON, JAYLA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369677 | THAGGARD, XZAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332665 | THAI SHUN LEE INDUSTRIAL LTD | 32 F KIN SANG COMMERCIAL CENTRE | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29438432 | Thai Shun Lee Industrial Ltd | 32/F, Kin Sang Commercial Centre, 49 King Yip Street, Kwun Tong | Kowloon | | | Hong Kong | | FIRST CLASS MAIL |
| 29438434 | Thai Shun Lee Industrial Ltd. | 32/F, Kin Sang Commercial Center, 49 King Yip Street, Kwun Tong | Kowloon, Hong Kong | | | China | | FIRST CLASS MAIL |
| 29321104 | Thai Shun Lee Industrial Ltd. | 32/F, Kin Sang Commercial Centre, 49 King Yip Street, Kwun Tong | Kowloon, Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29369086 | THAIRU, DANIEL MWANGI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400775 | THAKE, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426453 | THALHEIMER, MADELINE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349636 | THAMBIRAJAH, SATHIYASEELAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387589 | THAMES, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389490 | THAMES, COREY EMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351291 | THAMES, DEVIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391043 | THAMES, MITCHELL SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367970 | THANASOULIS, CAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399082 | THAO, BULONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428063 | THAO, SEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404363 | THAO, XIA BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367652 | THARP, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390844 | THARP, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329915 | THARP, ELIZABETH JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370013 | THARP, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416328 | THARPE, LAKETIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389450 | THARPE, SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344797 | THAT ELECTRIC COMPANY LLC | 506 18TH ST W | JASPER | AL | 35501 | | | FIRST CLASS MAIL |
| 29378696 | THATCHER, BRYLEE DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351094 | THATCHER, CALVIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363750 | THATCHER, JOSEPH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410199 | THATCHER, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346888 | THATS IT NUTRITION LLC | 834 S BROADWAY STE 800 | LOS ANGELES | CA | 90014-3525 | | | FIRST CLASS MAIL |
| 29407053 | THAXTON, CIERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360158 | THAXTON, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356589 | THAXTON, ROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385113 | THAXTON, ZEASHEEMA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388170 | THAYER, ABIGAIL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361224 | THAYER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358965 | THAYER, CHERYL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371113 | THAYER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435683 | THAYER, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417050 | THAYER, SAMANTHA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445221 | The $20.00 Moving Truck, LLC | 6109a Yadkin Road. | Fayetteville | NC | 28303 | | | FIRST CLASS MAIL |
| 29475476 | The Alleppey Company Limited | Ashok Venugopal, TAC House, P.O. No. 2602, VCNB Road | Alappuzha, Kerala | | 688007 | India | | FIRST CLASS MAIL |
| 29312271 | The Alleppey Company Limited | Post Box No. 2602, VCNB Road | Alappuzha, Kerala | | 688007 | India | | FIRST CLASS MAIL |
| 29312511 | The Alleppey Company Limited | Post Box No. 2602, VCNB Road | Alappuzha, KL | | 688007 | India | | FIRST CLASS MAIL |
| 29311810 | The Alleppey Company Limited | Post Box No. 2602, Alappuzha, VCNB Road | Alappuzha,Kerala | | 688007 | India | | FIRST CLASS MAIL |
| 29475385 | The Alleppey Company Limited | c/o Jan I. Berlage, Esq., 201 N. Charles Street, Suite 2101 | Baltimore | MD | 21201 | | | FIRST CLASS MAIL |
| 29446880 | The City of Bakersfield | 1600 Truxtun Ave, 2nd Floor | Bakersfield | CA | 93301 | | | FIRST CLASS MAIL |
| 29315110 | The County of Brazos, Texas | 4151 County Park Court | Bryan | TX | 77802-1430 | | | FIRST CLASS MAIL |
| 29297125 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29317205 | The County of Comal, Texas | Comal County Tax Assessor-Collector, P.O. Box 311445 | New Braunfels | TX | 78131-1445 | | | FIRST CLASS MAIL |
| 29312179 | The County of Comal, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29444492 | The County of Denton, Texas | P.O. Box 1277 | Denton | TX | 76202-1277 | | | FIRST CLASS MAIL |
| 29312327 | The County of Denton, Texas | Denton County Tax Assessor-Collector, P.O. Box 1277 | Round Rock | TX | 76202-1277 | | | FIRST CLASS MAIL |
| 29443739 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29297202 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29296999 | The County of Harrison, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29317195 | The County of Williamson, Texas | Williamson County Tax Assessor-Collector, 904 South Main | Georgetown | TX | 78626-5829 | | | FIRST CLASS MAIL |
| 29311999 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269 | Round Rock | TX | 78680-1269 | | | FIRST CLASS MAIL |
| 29440243 | The Deal Team Group, Inc | 80 W Sierra Madre Blvd, 250 | Sierra Madre | CA | 91024 | | | FIRST CLASS MAIL |
| 29440234 | The Deal Team Group, Inc | Vatche Yeressian, 80 W Sierra Madre Blvd | Sierra Madre | CA | 91024 | | | FIRST CLASS MAIL |
| 29310578 | THE ENERGY COOPERATIVE | PO BOX 182137 | COLUMBUS | OH | 43218-2137 | | | FIRST CLASS MAIL |
| 29346889 | THE GERARD GROUP INC. DBA/ THE PEAN | GERARD GROUP ACQUISITION INC., T/A, 8012 HANKINS INDUSTRIAL PARK ROAD | TOANO | VA | 23168 | | | FIRST CLASS MAIL |
| 29413857 | THE GROVE SHOPS LLC | C/O GB SERVICES, P.O. BOX 335 | CENTRAL VALLEY | NY | 10917 | | | FIRST CLASS MAIL |
| 29296768 | The Hartz Mountain Corporation | 200 Plaza Drive, Suite 402 | Secaucus | NJ | 07094 | | | FIRST CLASS MAIL |
| 29305586 | THE HLE GROUP LLC | C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100 | PITTSBURGH | PA | 15203-2366 | | | FIRST CLASS MAIL |
| 29301290 | THE HUNTINGTON NATIONAL BANK | HUNTINGTON CENTER, HC0935, 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | | | FIRST CLASS MAIL |
| 29310582 | THE ILLUMINATING COMPANY | PO BOX 3687 | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29305947 | THE KROGER COMPANY | ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET | CINCINNATI | OH | 45202-1100 | | | FIRST CLASS MAIL |
| 29346891 | THE LAVIUDA FOOD CO INC | LA VIUDA FOOD CO, INC, 530 SEVENTH AVE M1 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29314041 | The Lemon Plaza dbs Mid-America Store Fixtures | 2195 Broehm Rd | Obetz | OH | 43207 | | | FIRST CLASS MAIL |
| 29464809 | The Mediators, Inc. | 667 Madison Avenue | New York | NY | 10021 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29446315 | The Mentholatum Company | Attn: Jeanine Sortisio, 707 Sterling Drive | Orchard Park | NY | 14127 | | | FIRST CLASS MAIL |
| 29305768 | THE NORTH LOS ALTOS SHOPPING CENTER | C/O DOWNTOWN MANAGEMENT CO. INC, 541 S SPRING ST., SUITE 204 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 29305656 | THE POINT INVESTMENT, L.L.C. | MIKE YONO, PO BOX 252451 | WEST BLOOMFIELD | MI | 48323 | | | FIRST CLASS MAIL |
| 29320372 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent, 25 Whitney Drive, Suite 106 | Milford | OH | 45150 | | | FIRST CLASS MAIL |
| 29306073 | THE SHOPS AT ENGLAND RUN, INC. | HINES, DAN, C/O TAHLHIMER - ATTN: COMMERCIAL ACCOUNTING, PO BOX 5160 | GLENN ALLEN | VA | 23058-5160 | | | FIRST CLASS MAIL |
| 29306074 | THE SHOPS AT ENGLAND RUN, LLC | HINES, DAN, ATTN: DAN HINES, 11100 WEST BROAD STREET | GLEN ALLEN | VA | 23060 | | | FIRST CLASS MAIL |
| 29443679 | The Simplay3 Company | 9450 Rosemont Dr | Streetsboro | OH | 44241 | | | FIRST CLASS MAIL |
| 29433262 | THE SOUTHERN BENEDICTINE SOCIETY | OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD | BELMONT | NC | 28012 | | | FIRST CLASS MAIL |
| 29305256 | THE TORRINGTON WATER COMPANY | PO BOX 9268 | CHELSEA | MA | 02150-9268 | | | FIRST CLASS MAIL |
| 29298186 | The Truitt Law Firm, LLC | 1321 Ochsner Boulevard, Suite 200 | Covington | LA | 70433 | | | FIRST CLASS MAIL |
| 29456362 | The United Illuminating Company | 100 Marsh Hill Road | Orange | CT | 06477 | | | FIRST CLASS MAIL |
| 29303993 | THE UNITED ILLUMINATING COMPANY | PO BOX 847818 | BOSTON | MA | 02284-7818 | | | FIRST CLASS MAIL |
| 29298222 | The Vanguard Group | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305616 | THE VEIW AT MARLTON LLC | MARTIN, DAVID, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027 | | | FIRST CLASS MAIL |
| 29445737 | The Waldinger Corporation | PO Box 1612 | Des Moines | IA | 50306 | | | FIRST CLASS MAIL |
| 29445404 | The Waldinger Corporation | 6200 Scout Trail | Des Moines | IA | 50321 | | | FIRST CLASS MAIL |
| 29318469 | The Whole Living Kitchen, Inc. | Attn: Jullie Bednarski, CEO, 160 Matheson Blvd. East, Unit 4 | Mississauga | ON | L4Z1V4 | Canada | | FIRST CLASS MAIL |
| 29318486 | The Whole Living Kitchen, Inc. | c/o Julie Bednarski, CEO, 160 Matheson Blvd. Easst, Unit 4 | Mississauga, ON | | L4Z1V4 | Canada | | FIRST CLASS MAIL |
| 29317470 | The Whole Living Kitchen, Inc. | c/o John W. Kennedy, 575 South Third St. | Columbus | OH | 43215 | | | FIRST CLASS MAIL |
| 29326370 | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT) | ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET | STAMFORD | CT | 06905-5619 | | | FIRST CLASS MAIL |
| 29315150 | The Zoofy Group LLC | 302 Juarez Ave | Laredo | TX | 78040 | | | FIRST CLASS MAIL |
| 29393620 | THEADEMAN, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418786 | THEAKER, JUDE MIDDLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435290 | THEATRE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427378 | THEBEAU, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349234 | THEBEAULT, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420267 | THEDFORD, RAHSAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360214 | THEEKE, AQUAYLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362230 | THEIN, KAREN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422393 | THEIS, MARIANA AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349416 | THEIS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361180 | THEISEN, TEIGAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358672 | THEISS, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386742 | THEISS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359622 | THELEN, ALAZANDREA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412487 | THELUSMA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327462 | THEMAR, GERALDINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361227 | THEN, ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346892 | THEO CHOCOLATE | THEO CHOCOLATE INC, 1914 HAPPINESS WAY | LAPORTE | IN | 46350 | | | FIRST CLASS MAIL |
| 29422230 | THEOBALD, ANDREA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393123 | THEOC, DEVONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397852 | THEODORE, ALYSSA MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355594 | THEODORU-SCHNEIDER, MELISSA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342626 | THEOPHILE, KHALEEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297489 | THERESA ANN JONES & PHILLIP JAMES VOGEL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409841 | THERIAC, FRANCES GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344536 | THERIANOS, STEPHAN ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374800 | THERIAQUE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353134 | THERIAULT, RIAN JOLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369523 | THERIOT, SACREENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419278 | THERIOT, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331779 | THERMO KING MICHIGAN INC | 955 76TH ST SW | BYRON CENTER | MI | 49315-8509 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341603 | THEROUX, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377433 | THERRELL, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409918 | THERRIEN, KAITLYN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372035 | THEUSCH, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346417 | THEYARD, RODRICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432786 | THF PADUCAH DEVELOPMENT , LP | C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29335391 | THF PADUCAH DEVELOPMENT LP | C/O TKG MANAGEMENT, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29412131 | THIAM, ELIMANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410664 | THIAM, IBRAHIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357098 | THIBAULT, CHERYL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371050 | THIBEAULT, HAYDEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301107 | THIBODAUX CITY TAX COLLECTOR | PO BOX 5418 | THIBODAUX | LA | 70302 | | | FIRST CLASS MAIL |
| 29404319 | THIBODEAU, BOBBIEJO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398458 | THIBODEAU, JUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423833 | THIBODEAUX, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409530 | THIBODEAUX, ISAAC JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376290 | THIBODEAUX, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426498 | THIBODEAUX, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430605 | THICKLIN, KENNEDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411735 | THICKLIN, LEVORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365565 | THICKLIN, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398181 | THIEL, LANDYN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357935 | THIEL, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341686 | THIERING, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375069 | THIERRY, KEENEAN BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326005 | THIERY, RICHARD C.E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424873 | THIES, KYLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328587 | THIES, NICHOLAS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430554 | THIGPEN, JAMES MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371596 | THIGPEN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372413 | THILL, BREANNA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419977 | THIMMES, KATHERINE NAPUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331780 | THINK CELL | THINK CELL SALES GMBH & CO KG, CHAUSSEESTRABE 8E | BERLIN | | 10115 | GERMANY | | FIRST CLASS MAIL |
| 29346893 | THINK JERKY LLC | THINK JERKY LLC, 205 NORTH MICHIGAN AVE STE 810 | CHICAGO | IL | 60601-5903 | | | FIRST CLASS MAIL |
| 29331781 | THINK TALENT | THINK TALENT LLC, 351 SECOND ST | EXCELSIOR | MN | 55331 | | | FIRST CLASS MAIL |
| 29331782 | THINKLP CANADA INC | 219 LABRADOR DR UNIT 100 | WATERLOO | ON | N2K 4M8 | CANADA | | FIRST CLASS MAIL |
| 29352471 | THINNES, MARIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342077 | THINNIFEL, ASHLEY GAREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395123 | THINODAUX, VICKI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361296 | THIONGO, SAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331783 | THIRD SIDE MUSIC INC | 1334 NOTRE SAME WEST STE 200 | MONTREAL | QC | H3C 1K7 | CANADA | | FIRST CLASS MAIL |
| 29427392 | THIRSK, ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334115 | THISTLE INC | 1008 COMMERCIAL DR | OWENSVILLE | MO | 65066-2349 | | | FIRST CLASS MAIL |
| 29342054 | THISTLE, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369994 | THITOFF, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380896 | THIVIERGE, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389521 | THOM, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338206 | THOMAS BLACK BELT ACADEMY INC | 2425 NIMMO PKWY | VIRGINIA BEACH | VA | 23456-9057 | | | FIRST CLASS MAIL |
| 29336814 | THOMAS COUNTY TAX COMM | PO BOX 2175 | THOMASVILLE | GA | 31799-2175 | | | FIRST CLASS MAIL |
| 29301108 | THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 | THOMASVILLE | GA | 31799 | | | FIRST CLASS MAIL |
| 29308346 | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY | 116 WEST JEFFERSON STREET | THOMASVILLE | GA | 31799 | | | FIRST CLASS MAIL |
| 29334116 | THOMAS DOOR CONTROLS | 4196 INDIANOLA AVE | COLUMBUS | OH | 43214-2895 | | | FIRST CLASS MAIL |
| 29301109 | THOMAS E ROBERTS CLERK | PO BOX 1286 | STAUNTON | VA | 24402-1286 | | | FIRST CLASS MAIL |
| 29297807 | THOMAS J LEATHEM & RITA D LEATHEM TR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338207 | THOMAS MAYEUX CONSTABLE | PO BOX 1381 | PRAIRIEVILLE | LA | 70769-1381 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1905 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29297633 | THOMAS W MC ILQUHAM & DOROTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339013 | THOMAS WILCOX, TANGERLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383554 | THOMAS, ABBY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397578 | THOMAS, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419452 | THOMAS, ADANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376920 | THOMAS, ADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349736 | THOMAS, ADRIANNA LA'TRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374961 | THOMAS, ALANTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398825 | THOMAS, ALEX W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381716 | THOMAS, ALEXANDER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401013 | THOMAS, ALEXANDER COLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406549 | THOMAS, ALICE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355362 | THOMAS, AMAURI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424087 | THOMAS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416642 | THOMAS, AMBER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328940 | THOMAS, AMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366890 | THOMAS, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409823 | THOMAS, ANDREW LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349385 | THOMAS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389222 | THOMAS, ANGELA FAYELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341707 | THOMAS, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386884 | THOMAS, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392886 | THOMAS, ARIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427411 | THOMAS, ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371961 | THOMAS, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329738 | THOMAS, ASHUNTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422047 | THOMAS, ASKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356500 | THOMAS, ASKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339014 | THOMAS, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368941 | THOMAS, BAYSHEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426740 | THOMAS, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351877 | THOMAS, BILLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370735 | THOMAS, BOBBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341765 | THOMAS, BOBBY LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360770 | THOMAS, BRANDIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366913 | THOMAS, BREANNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360224 | THOMAS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406839 | THOMAS, BRIANA EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410921 | THOMAS, BRITTNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425012 | THOMAS, BRODY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402725 | THOMAS, BROOKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385843 | THOMAS, BRUCE DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410808 | THOMAS, BUNION EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426287 | THOMAS, BURNARD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371836 | THOMAS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358934 | THOMAS, CAMERON DESHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394761 | THOMAS, CAMIREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359499 | THOMAS, CATHY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419090 | THOMAS, CEDRIC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377559 | THOMAS, CHANELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381044 | THOMAS, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431005 | THOMAS, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382489 | THOMAS, CLAYTON DELANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408463 | THOMAS, CODY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388909 | THOMAS, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382989 | THOMAS, CRASHAWNARIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391582 | THOMAS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405695 | THOMAS, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434849 | THOMAS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365602 | THOMAS, CYNTHIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404358 | THOMAS, DAISHA MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382491 | THOMAS, DAMIEN COPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349192 | THOMAS, DANA S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378820 | THOMAS, DANYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434896 | THOMAS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352028 | THOMAS, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397896 | THOMAS, DAVID IVAL LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422845 | THOMAS, DAVION DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397052 | THOMAS, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382360 | THOMAS, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369811 | THOMAS, DEANNE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351235 | THOMAS, DEBORAH DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359480 | THOMAS, DELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397173 | THOMAS, DEMARCUS CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367305 | THOMAS, DENIM SYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357083 | THOMAS, DENIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415492 | THOMAS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418726 | THOMAS, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399169 | THOMAS, DENNIS LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406318 | THOMAS, DEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431934 | THOMAS, DEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392294 | THOMAS, DEREASE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379281 | THOMAS, DESHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368631 | THOMAS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429631 | THOMAS, DEVONIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357120 | THOMAS, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365913 | THOMAS, DIMARRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393835 | THOMAS, DINAJA ALMILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351881 | THOMAS, DOLLY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382402 | THOMAS, DOMINEQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343922 | THOMAS, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368110 | THOMAS, DWAYNE EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358836 | THOMAS, EKINS JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297588 | THOMAS, ELAINE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407410 | THOMAS, ELTON COTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375276 | THOMAS, ERIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353607 | THOMAS, ERICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356784 | THOMAS, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395515 | THOMAS, ERNEST LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340759 | THOMAS, GABRIEL AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360984 | THOMAS, GARY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353062 | THOMAS, GENISHA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372061 | THOMAS, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351905 | THOMAS, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404044 | THOMAS, GEORGE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343923 | THOMAS, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398662 | THOMAS, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426170 | THOMAS, GRAYLIN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328267 | THOMAS, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405628 | THOMAS, GUADALUPE KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397291 | THOMAS, GWENEVERE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382541 | THOMAS, HALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29428383 | THOMAS, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391090 | THOMAS, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379134 | THOMAS, HOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340375 | THOMAS, IDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399770 | THOMAS, INDIA SAVAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367828 | THOMAS, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390275 | THOMAS, JACOB DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393637 | THOMAS, JACQULYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422269 | THOMAS, JAKE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427169 | THOMAS, JALEEL LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379890 | THOMAS, JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381968 | THOMAS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328128 | THOMAS, JANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376793 | THOMAS, JANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412873 | THOMAS, JANICE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424175 | THOMAS, JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370738 | THOMAS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410601 | THOMAS, JAVONTAE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382321 | THOMAS, JAYLEN DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358691 | THOMAS, JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407437 | THOMAS, JEN'ISIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360922 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381980 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435632 | THOMAS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352730 | THOMAS, JERROD DEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370352 | THOMAS, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386546 | THOMAS, JESSICA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429308 | THOMAS, JHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381598 | THOMAS, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327249 | THOMAS, JOHN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383272 | THOMAS, JOHN MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385595 | THOMAS, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353222 | THOMAS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376624 | THOMAS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384316 | THOMAS, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329414 | THOMAS, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352790 | THOMAS, JOSHUA PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367626 | THOMAS, JOSHUA TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375578 | THOMAS, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348808 | THOMAS, KAITLIN JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422316 | THOMAS, KALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424101 | THOMAS, KAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394095 | THOMAS, KAREN JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327178 | THOMAS, KATHIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356420 | THOMAS, KATHLEEN CARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359108 | THOMAS, KAYA ADAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365680 | THOMAS, KAYLEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416254 | THOMAS, KEAIRRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380256 | THOMAS, KE'AIRRA MONE'T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387963 | THOMAS, KEILAH SOLEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338582 | THOMAS, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407910 | THOMAS, KELAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392545 | THOMAS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351450 | THOMAS, KELSEY LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342237 | THOMAS, KENT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392235 | THOMAS, KERRI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351145 | THOMAS, KEUNTAYE ARTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376853 | THOMAS, KEYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356945 | THOMAS, KEYONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381468 | THOMAS, KEYVEOUS KLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367203 | THOMAS, KHALYN JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354866 | THOMAS, KHAMIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382648 | THOMAS, KIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356411 | THOMAS, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425431 | THOMAS, KIERRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388777 | THOMAS, KIM LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421212 | THOMAS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431148 | THOMAS, KRISTEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341315 | THOMAS, KRISTION TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391243 | THOMAS, KRISTOFFERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375929 | THOMAS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402200 | THOMAS, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386602 | THOMAS, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387014 | THOMAS, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410110 | THOMAS, LAKEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378789 | THOMAS, LAKICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426627 | THOMAS, LANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339015 | THOMAS, LAQUANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359935 | THOMAS, LARA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384011 | THOMAS, LARRY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373802 | THOMAS, LAS WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390597 | THOMAS, LATRISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389594 | THOMAS, LAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360051 | THOMAS, LEAVITRISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374397 | THOMAS, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361932 | THOMAS, LEE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366530 | THOMAS, LEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417131 | THOMAS, LELEAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435955 | THOMAS, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355903 | THOMAS, LILLIANA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343964 | THOMAS, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341180 | THOMAS, LORI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410621 | THOMAS, LYNSEY WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329555 | THOMAS, MACYLU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354953 | THOMAS, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409928 | THOMAS, MAKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416532 | THOMAS, MAKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412838 | THOMAS, MALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398810 | THOMAS, MALISSA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375003 | THOMAS, MARCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354043 | THOMAS, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409947 | THOMAS, MARIA DANIELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431945 | THOMAS, MARILYN F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393381 | THOMAS, MARISSA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389979 | THOMAS, MARK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431905 | THOMAS, MARLA CLACHETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417752 | THOMAS, MARQUAVAUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378070 | THOMAS, MARQUETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431257 | THOMAS, MARQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328812 | THOMAS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390925 | THOMAS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352271 | THOMAS, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350719 | THOMAS, MIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388734 | THOMAS, MICHAEL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349311 | THOMAS, MICHAEL ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357720 | THOMAS, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408598 | THOMAS, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326478 | THOMAS, MICHAELA SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427271 | THOMAS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363209 | THOMAS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422409 | THOMAS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399058 | THOMAS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398593 | THOMAS, MICHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387503 | THOMAS, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381795 | THOMAS, MIKE'KAYLA NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422074 | THOMAS, MILES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340058 | THOMAS, MILO DESHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365665 | THOMAS, MILO M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341356 | THOMAS, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406720 | THOMAS, MONIQUE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428199 | THOMAS, MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405569 | THOMAS, MYKELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414390 | THOMAS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383852 | THOMAS, NATAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381755 | THOMAS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388200 | THOMAS, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421360 | THOMAS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339888 | THOMAS, NIGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367879 | THOMAS, NIKITA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362234 | THOMAS, OTISHA TENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331147 | THOMAS, PAT NORWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376953 | THOMAS, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432299 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339016 | THOMAS, PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400501 | THOMAS, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431528 | THOMAS, QUANARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394976 | THOMAS, QUANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362653 | THOMAS, QUI SEPASSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370248 | THOMAS, RAEZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400543 | THOMAS, RANARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403844 | THOMAS, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365260 | THOMAS, RAYLEEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397235 | THOMAS, REBA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344003 | THOMAS, REGINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362606 | THOMAS, RICHARD ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334506 | THOMAS, RICHARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417041 | THOMAS, RICHARD PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297240 | THOMAS, ROBERT C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362505 | THOMAS, ROBERT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401359 | THOMAS, ROBERT TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376975 | THOMAS, ROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387464 | THOMAS, RODKIA SCHNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355073 | THOMAS, RONDALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419260 | THOMAS, RONNIE SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417678 | THOMAS, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363466 | THOMAS, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350911 | THOMAS, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399843 | THOMAS, SALONCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1910 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375526 | THOMAS, SAMANTHA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339017 | THOMAS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403766 | THOMAS, SANGENA SHASHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356057 | THOMAS, SARAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390302 | THOMAS, SARAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379865 | THOMAS, SAVANNAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353140 | THOMAS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377198 | THOMAS, SCOTT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425985 | THOMAS, SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396862 | THOMAS, SHAJANAE NATE KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411639 | THOMAS, SHANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418741 | THOMAS, SHAOSHANIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428426 | THOMAS, SHAQUANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360979 | THOMAS, SHAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350672 | THOMAS, SHARON SHAVOKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402079 | THOMAS, SHERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380504 | THOMAS, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357676 | THOMAS, SHIRLEY LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354064 | THOMAS, SHUNTERRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410257 | THOMAS, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339019 | THOMAS, SIMONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401926 | THOMAS, SIRRKING DENORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386039 | THOMAS, SORRAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422540 | THOMAS, SR, LARRY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370828 | THOMAS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385956 | THOMAS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377116 | THOMAS, STEVEN HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396912 | THOMAS, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385813 | THOMAS, STEVIE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373841 | THOMAS, SUNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427253 | THOMAS, SYDNEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375845 | THOMAS, TADARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353745 | THOMAS, TAHMIAH KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360012 | THOMAS, TALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329711 | THOMAS, TAMIKA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407279 | THOMAS, TAMMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409261 | THOMAS, TANJIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348263 | THOMAS, TASHIYA LATISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328878 | THOMAS, TAVYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430928 | THOMAS, TEALLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369964 | THOMAS, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408304 | THOMAS, TERRELL ERVING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403748 | THOMAS, TERRY LANEIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366733 | THOMAS, TERRYON CALEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411794 | THOMAS, THERESA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342093 | THOMAS, TIJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388144 | THOMAS, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393471 | THOMAS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363406 | THOMAS, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382318 | THOMAS, TRAVIS N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377974 | THOMAS, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374196 | THOMAS, TREY CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387244 | THOMAS, TRINITY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378377 | THOMAS, TRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362463 | THOMAS, TROY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411754 | THOMAS, TYLER MONROE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385456 | THOMAS, TYRA RANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358092 | THOMAS, TYREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377435 | THOMAS, TYWREANA NATAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402135 | THOMAS, VANEIDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388304 | THOMAS, VAUGHN FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395958 | THOMAS, VENITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384761 | THOMAS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393055 | THOMAS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456826 | Thomas, Wanda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456782 | Thomas, Wanda | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403937 | THOMAS, WAYNE THURMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432032 | THOMAS, WHITNEY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423420 | THOMAS, WILLIAM DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399743 | THOMAS, WILLIE JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406503 | THOMAS, WILMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374050 | THOMAS, WYATT DEALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395409 | THOMAS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353198 | THOMAS, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351220 | THOMAS, ZACHARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367941 | THOMAS, ZACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386156 | THOMAS-ALLEN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329139 | THOMAS-KENNEY, OLIVIA SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350147 | THOMAS-LAYMAN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338208 | THOMASON LAW FIRM LLC | 111 LOMAS BLVD NW STE 502 | ALBUQUERQUE | NM | 87102-2363 | | | FIRST CLASS MAIL |
| 29418518 | THOMASON, GREGORY STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375559 | THOMASON, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360856 | THOMASON, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390062 | THOMASON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381377 | THOMASON, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380857 | THOMAS-SANTIAGO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360679 | THOMASSON, JENNIFFER ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336815 | THOMASVILLE CITY SCHOOLS | PO BOX 1397 | THOMASVILLE | GA | 31799-1397 | | | FIRST CLASS MAIL |
| 29301110 | THOMASVILLE CITY TAX COLLECTOR | PO BOX 1540 | THOMASVILLE | GA | 31799 | | | FIRST CLASS MAIL |
| 29410280 | THOME, ANNE TURRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401765 | THOMEN, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422223 | THOMPKINS, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391274 | THOMPKINS, BREANNA AREYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372187 | THOMPKINS, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386950 | THOMPKINS, SABRINA LASHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385656 | THOMPKINS, TAMALYN SHANESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372905 | THOMPSOM, KYJONAE SHADAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344808 | THOMPSON ELEVATOR INSPECTION SVC | 830 E RAND RD UNIT 10 | MOUNT PROPSECT | IL | 60056 | | | FIRST CLASS MAIL |
| 29413369 | THOMPSON HINE LLP | ATTN: JAMES ROBENALT, 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 | | | FIRST CLASS MAIL |
| 29400098 | THOMPSON II, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344809 | THOMPSON INDUSTRIAL SUPPLY | PO BOX 1029 | RANCHO CUCAMONGA | CA | 91729-1299 | | | FIRST CLASS MAIL |
| 29399776 | THOMPSON JR, KENYA DONTARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420184 | THOMPSON JR, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357495 | THOMPSON JR, YTIS MONTRAYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423761 | THOMPSON KING, CHAZZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333814 | THOMPSON O'NEILL, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326374 | THOMPSON SR., CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349293 | THOMPSON, AALIYAH BREANNA GENELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374066 | THOMPSON, AIYANNA MORRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361447 | THOMPSON, ALEXIS HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420296 | THOMPSON, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1912 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344040 | THOMPSON, AMANDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434017 | THOMPSON, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330666 | THOMPSON, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393713 | THOMPSON, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382353 | THOMPSON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339020 | THOMPSON, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368951 | THOMPSON, APRIL RAGINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342097 | THOMPSON, ARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376850 | THOMPSON, ASHLEY NACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364519 | THOMPSON, ASHLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367806 | THOMPSON, ASIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325888 | THOMPSON, AUGUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401835 | THOMPSON, AUTUMN-BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353801 | THOMPSON, AVA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355970 | THOMPSON, AVENEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418421 | THOMPSON, BAILEY MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402945 | THOMPSON, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395558 | THOMPSON, BOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369906 | THOMPSON, BRANDI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406370 | THOMPSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407341 | THOMPSON, BRENDEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428153 | THOMPSON, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380824 | THOMPSON, BRITTANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391970 | THOMPSON, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354877 | THOMPSON, CARLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412208 | THOMPSON, CARLOS EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361495 | THOMPSON, CARSON DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408204 | THOMPSON, CARTER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397763 | THOMPSON, CASHMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339021 | THOMPSON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405829 | THOMPSON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364557 | THOMPSON, CHARLES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380195 | THOMPSON, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391288 | THOMPSON, CHRISTIAN ALLEXZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394728 | THOMPSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328200 | THOMPSON, CNAI ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399547 | THOMPSON, COLBY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381797 | THOMPSON, CRAIG ESTES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407712 | THOMPSON, CRYSTAL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335801 | THOMPSON, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431130 | THOMPSON, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355021 | THOMPSON, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352634 | THOMPSON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431079 | THOMPSON, DARRELL O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366140 | THOMPSON, DAVID HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369663 | THOMPSON, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377807 | THOMPSON, DAVIEON BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354149 | THOMPSON, DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423023 | THOMPSON, DEBRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365914 | THOMPSON, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297774 | THOMPSON, DENUNZIO A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354851 | THOMPSON, DESIRE ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434967 | THOMPSON, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360718 | THOMPSON, DIANTE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358500 | THOMPSON, DONDI ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341324 | THOMPSON, DORNETT DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1913 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29378867 | THOMPSON, EINJELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348832 | THOMPSON, ELBERT VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392023 | THOMPSON, ELIJAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435103 | THOMPSON, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403030 | THOMPSON, ELIZABETH PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328047 | THOMPSON, ELLA CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370002 | THOMPSON, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422653 | THOMPSON, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398444 | THOMPSON, ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399072 | THOMPSON, EVELYN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411444 | THOMPSON, FANQUASHA SHENEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405883 | THOMPSON, FELISA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423538 | THOMPSON, GABRIEL SHALOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382809 | THOMPSON, GAGE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427166 | THOMPSON, GARRETT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400516 | THOMPSON, GAVIN MARK CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404404 | THOMPSON, GERALD FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341687 | THOMPSON, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435382 | THOMPSON, GRANJAILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409521 | THOMPSON, HEATHER DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423998 | THOMPSON, HEATHER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374753 | THOMPSON, HEAVENLY LADAYZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395552 | THOMPSON, INFINITY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359978 | THOMPSON, ISAAC AUTHOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391743 | THOMPSON, ISAIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388497 | THOMPSON, IYSHA MAKAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351857 | THOMPSON, IZABELLA IZABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373958 | THOMPSON, JACK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339022 | THOMPSON, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353487 | THOMPSON, JAEDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408976 | THOMPSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381982 | THOMPSON, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354420 | THOMPSON, JANOCKA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403178 | THOMPSON, JARVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392100 | THOMPSON, JASEMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411868 | THOMPSON, JASHE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422863 | THOMPSON, JASMINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390604 | THOMPSON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352796 | THOMPSON, JAVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326372 | THOMPSON, JENETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416111 | THOMPSON, JENETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396103 | THOMPSON, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352045 | THOMPSON, JEREMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348793 | THOMPSON, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366967 | THOMPSON, JILLIAN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343915 | THOMPSON, JOE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426571 | THOMPSON, JOEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369230 | THOMPSON, JOHN RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406925 | THOMPSON, JONATHAN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399667 | THOMPSON, JONCIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394436 | THOMPSON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326373 | THOMPSON, JUNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407962 | THOMPSON, JUSTICE GENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397224 | THOMPSON, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422758 | THOMPSON, KALEIGH JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369167 | THOMPSON, KAMIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327300 | THOMPSON, KEENEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376692 | THOMPSON, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382871 | THOMPSON, KEITH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401072 | THOMPSON, KEIWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404259 | THOMPSON, KE'MANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358318 | THOMPSON, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396689 | THOMPSON, KENNADI SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363078 | THOMPSON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407247 | THOMPSON, KIAN TAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368190 | THOMPSON, KIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371739 | THOMPSON, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420000 | THOMPSON, KLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412485 | THOMPSON, KRYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389066 | THOMPSON, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385912 | THOMPSON, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425716 | THOMPSON, LADAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340030 | THOMPSON, LAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366238 | THOMPSON, LATAEVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398515 | THOMPSON, LAUREN ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389478 | THOMPSON, LAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405417 | THOMPSON, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359558 | THOMPSON, LISA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419297 | THOMPSON, LUCIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410100 | THOMPSON, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388499 | THOMPSON, LYDIAANN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391109 | THOMPSON, MAIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417303 | THOMPSON, MALAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427456 | THOMPSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366396 | THOMPSON, MARGARET AZARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400938 | THOMPSON, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419549 | THOMPSON, MARIAH DENEESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367139 | THOMPSON, MARIAH SAPPHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380595 | THOMPSON, MARISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376862 | THOMPSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342993 | THOMPSON, MARLO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402786 | THOMPSON, MARLY LUCRETIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354865 | THOMPSON, MARQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392975 | THOMPSON, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401500 | THOMPSON, MARSHA ROSEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416908 | THOMPSON, MARTELLE JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368794 | THOMPSON, MARTHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342701 | THOMPSON, MATTEA ZYANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329976 | THOMPSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372773 | THOMPSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420989 | THOMPSON, MAURICE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345609 | THOMPSON, MEGAN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411739 | THOMPSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368435 | THOMPSON, MICHAEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409601 | THOMPSON, MICHAEL STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429563 | THOMPSON, MICHELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382256 | THOMPSON, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410975 | THOMPSON, MONICA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381744 | THOMPSON, MYLES XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330899 | THOMPSON, NANCY LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362976 | THOMPSON, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329633 | THOMPSON, NATALIE BRYNN DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417549 | THOMPSON, NATAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383960 | THOMPSON, NICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371478 | THOMPSON, NICOLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368841 | THOMPSON, NOAH ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361391 | THOMPSON, OTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340904 | THOMPSON, OTIS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352797 | THOMPSON, PAISLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343545 | THOMPSON, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364053 | THOMPSON, PAUL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355448 | THOMPSON, PHILESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383123 | THOMPSON, PORCHA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359605 | THOMPSON, QUASHAWN DEMARREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417137 | THOMPSON, RACHEL JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352181 | THOMPSON, RALPH CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380225 | THOMPSON, RANDI V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342273 | THOMPSON, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381513 | THOMPSON, RASAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368783 | THOMPSON, RASIKA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430838 | THOMPSON, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374319 | THOMPSON, RAYMOND KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376985 | THOMPSON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380129 | THOMPSON, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399637 | THOMPSON, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386164 | THOMPSON, REMEDIOS GABALFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380249 | THOMPSON, RHONDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369952 | THOMPSON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380289 | THOMPSON, RICKIE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370049 | THOMPSON, ROBFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363692 | THOMPSON, RONALD ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418061 | THOMPSON, ROXANE TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393445 | THOMPSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374574 | THOMPSON, SAMANTHA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337729 | THOMPSON, SAMUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370202 | THOMPSON, SANDRA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355892 | THOMPSON, SARAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399961 | THOMPSON, SARAYVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422526 | THOMPSON, SEIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378510 | THOMPSON, SELMA NIKOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380660 | THOMPSON, SHALETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435630 | THOMPSON, SHAMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399620 | THOMPSON, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378705 | THOMPSON, SHARINON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355186 | THOMPSON, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361028 | THOMPSON, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412316 | THOMPSON, SHEILA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369056 | THOMPSON, SHIRLEY V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372883 | THOMPSON, SHONTELL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403265 | THOMPSON, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378077 | THOMPSON, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384073 | THOMPSON, STEPHEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341534 | THOMPSON, TAHEEM SALUI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406746 | THOMPSON, TALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358900 | THOMPSON, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407814 | THOMPSON, TAYJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328179 | THOMPSON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382603 | THOMPSON, TAYLOR ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355858 | THOMPSON, TEAUNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361699 | THOMPSON, TELVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344776 | THOMPSON, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326375 | THOMPSON, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360660 | THOMPSON, TES'CIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418915 | THOMPSON, THERESA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399143 | THOMPSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354189 | THOMPSON, TIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358894 | THOMPSON, TIMMOTHY LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333000 | THOMPSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391874 | THOMPSON, TIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423954 | THOMPSON, TOBORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431901 | THOMPSON, TORI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368947 | THOMPSON, TORREY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392423 | THOMPSON, TRACY SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329696 | THOMPSON, TRAEVEONN KENTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382832 | THOMPSON, TRAVON DEKETRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409691 | THOMPSON, TRENTON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369315 | THOMPSON, TRISTAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416988 | THOMPSON, VEQUAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351666 | THOMPSON, VONTEVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406656 | THOMPSON, WALTER H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381736 | THOMPSON, WILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417193 | THOMPSON, WILLIAM COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398171 | THOMPSON, WILLIAM S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345056 | THOMPSON, WINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368961 | THOMPSON, YASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369220 | THOMPSON-CAVINESS, IYONA UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377302 | THOMPSON-CRUZ, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349564 | THOMPSON-FISH, LAURENE CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326376 | THOMPSON-GROVES, LOTTIE (1083 SARALAND AL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384297 | THOMPSON-MCINTOSH, JAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410499 | THOMPSON-MITCHELL, DARKEILA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387356 | THOMPSON-WILLIAMS, LONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334117 | THOMSON INTERNATIONAL INC, DBA WES | THOMSON INTERNATIONAL INC, 635 NORTH BILLY MITCHELL ROAD | SALT LAKE CITY | UT | 84116 | | | FIRST CLASS MAIL |
| 29348031 | THOMSON PLAZA SHOPPING CENTER LLC | PO BOX 36 | FOUNTAIN INN | SC | 29644-0036 | | | FIRST CLASS MAIL |
| 29306097 | THOMSON PLAZA SHOPPING CENTER, LLC | GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | | | FIRST CLASS MAIL |
| 29344811 | THOMSON REUTERS (TAX & | ACCOUNTING) INC, PO BOX 6016 | CAROL STREAM | IL | 60197-6016 | | | FIRST CLASS MAIL |
| 29413370 | THOMSON REUTERS WEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329065 | THOMSON, DANIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378270 | THOMSON, JR, CARR BENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431424 | THON, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388448 | THORESEN, JONATHAN BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312161 | Thorington, Bobby | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327072 | THORN, BRUCE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422020 | THORN, ERIC M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386388 | THORN, LARONDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325139 | THORNBURG, JON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388643 | THORN-DAVIS, JANE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379411 | THORNE, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408825 | THORNE, KHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434914 | THORNE, MADISON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360011 | THORNE, SARAH CANTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344623 | THORNINGTON, KYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391598 | THORNOCK, CAROL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29355818 | THORNSBURY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348032 | THORNTON CEDAR CENTER | JAI JALARAM, 1156 TANGLEWOOD WAY | SAN MATEO | CA | 94403-4918 | | | FIRST CLASS MAIL |
| 29418027 | THORNTON, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374362 | THORNTON, AKILAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356746 | THORNTON, ANDREA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398103 | THORNTON, AUDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375587 | THORNTON, BRANDON BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351974 | THORNTON, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393632 | THORNTON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355510 | THORNTON, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382570 | THORNTON, DARIUS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404171 | THORNTON, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400250 | THORNTON, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394402 | THORNTON, DEWAYNE ARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387018 | THORNTON, DINASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418529 | THORNTON, EMARI ZARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367012 | THORNTON, HAROLD CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376042 | THORNTON, HILARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351457 | THORNTON, JAYDEN DAVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409245 | THORNTON, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408329 | THORNTON, JERON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389741 | THORNTON, JOSHUA HAMILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355048 | THORNTON, LANCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342372 | THORNTON, LIBERTY LANOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356738 | THORNTON, LYNDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328159 | THORNTON, MAKAYLAH INEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402578 | THORNTON, MALACHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341464 | THORNTON, MASON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368326 | THORNTON, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335145 | THORNTON, SHARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371682 | THORNTON, TEJA MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409579 | THORNTON, TIMOTHY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403352 | THORNTON, TONY GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405798 | THORNTON, TRASHONDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385590 | THORNTON, WILLIAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422115 | THORNWELL JR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380611 | THOROUGHMAN, KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362780 | THORP, ALEXANDRIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361183 | THORPE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393498 | THORPE, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393473 | THORPE, DELVIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326380 | THORPE, EDNA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386747 | THORPE, GERRI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381976 | THORPE, JACOB ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371003 | THORPE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383179 | THORPE, TAMELA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400649 | THORPE, TILLMAN FAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331785 | THOUGHTLEADERS LLC | MICHAEL FIGLIUOLO, 6118 HAVENS ROAD | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 29327145 | THOUMALY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366523 | THOUSAND, MICHAEL ANTOINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386843 | THRAN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343981 | THRAPP, STEFANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338209 | THRASH & THRASH PLLC | PO BOX 587 | JACKSON | MS | 39205-0587 | | | FIRST CLASS MAIL |
| 29373433 | THRASH, JERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341424 | THRASH, KAMERON LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420124 | THRASH, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365181 | THRASHER, ELIZABETH ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397984 | THRASHER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411453 | THRASHER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383198 | THRASHER, QUINCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389437 | THRASHER, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357941 | THRASHER-MCKINNEY, CHAENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334118 | THRASIO, LLC | THRASIO, LLC, 85 WEST STREET SUITE 4 | WALPOLE | MA | 02081 | | | FIRST CLASS MAIL |
| 29427219 | THREATS, PRECIOUS TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350440 | THREATT, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422612 | THREATT, FIKISHA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338210 | THREE GARDEN VILLAGE | LIMITED PARTNERSHIP, 600 WASHINGTON AVE STE 300 | TOWSON | MD | 21204-3916 | | | FIRST CLASS MAIL |
| 29334119 | THREE HANDS CORP | THREE HANDS CORP, 13259 RALSTON AVE | SYLMAR | CA | 91342-1255 | | | FIRST CLASS MAIL |
| 29334120 | THREE RINGS, LLC | THREE RINGS, LLC, 600 MEADOWLANDS PARKWAY | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 29348034 | THREE THIRTY THREE CORP | NORQUICK DISTRIBUTING CO INC, PO BOX 510930 | LIVONIA | MI | 48151-6930 | | | FIRST CLASS MAIL |
| 29345614 | THREESIXTY SOURCING | 28/F,HARBOURSIDE HQ, 8 LAM CHAK ST. | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29359246 | THREET, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387697 | THREET, CINIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348991 | THREM, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392464 | THREM, MARCUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334121 | THRIFT BOX LLC | THE THRIFT BOX LLC, 111 HEMPSTEAD TURNPIKE 3RD FLOOR | WEST HEMPSTEAD | NY | 11552 | | | FIRST CLASS MAIL |
| 29397901 | THRIFT, NAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334123 | THRIVE BRANDS LLC | THRIVE BRANDS LLC, 1746 CENTRAL AVE | WILMETTE | IL | 60091 | | | FIRST CLASS MAIL |
| 29330042 | THROCKMORTON, ELIJAH ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330504 | THROCKMORTON, ERIN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376380 | THROCKMORTON, KRISTAL GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357053 | THROCKMORTON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356445 | THROGMORTON, LACY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426291 | THROWER, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388007 | THUITA, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428497 | THULLAH, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432248 | THUMAS, GISELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430919 | THUMAS, GISELLA ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332627 | THUNDERHAWK, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358089 | THUOTTE, ALEXIS RHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399193 | THURGOOD, DELLANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354338 | THURLOW, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367113 | THURMAN, ANAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386972 | THURMAN, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379076 | THURMAN, DANIEL COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404875 | THURMAN, EZEKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418089 | THURMAN, HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361079 | THURMAN, HILLARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426555 | THURMAN, JACEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356627 | THURMAN, KAYDENCE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399779 | THURMAN, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404225 | THURMAN, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422141 | THURMAN, VIRGINIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424880 | THURMON, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340224 | THURMOND, DANIELLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399674 | THURMOND, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370906 | THURMOND, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368415 | THURMOND, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343013 | THURMOND, REBECCA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381633 | THURMOND, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301111 | THURSTON COUNTY TREASURER | 3000 PACIFIC AVE SE | OLYMPIA | WA | 98501-2043 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1919 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301522 | THURSTON COUNTY WA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 3000 PACIFIC AVENUE SE | OLYMPIA | WA | 98501 | | | FIRST CLASS MAIL |
| 29379712 | THURSTON, DANIEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350815 | THURSTON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425342 | THURSTON, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330637 | THURSTON, JESSICA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391050 | THURSTON, KRYSTLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379467 | THURSTON, NOAH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378564 | THURSTON, RAYVEN KEIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350605 | THWING, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435681 | THYBULLE, ZARIAH SYMPHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399317 | THYSSEN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334124 | TI SOLUTIONS, INC DBA TRUSTED INFLU | TI SOLUTIONS INC., 4145 BELTLINE RD STE 212 #361 | ADDISON | TX | 75001 | | | FIRST CLASS MAIL |
| 29345615 | TIAN YOU PRECISION CO LTD | LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN | BEN CAT | | | VIETNAM | | FIRST CLASS MAIL |
| 29368978 | TIANO, MACKENZIE JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350933 | TIANO, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363240 | TIBBETTS, CAMPBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401667 | TIBBETTS, DONALD OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403418 | TIBBITS, JESSICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434096 | TIBBS, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356839 | TIBBS, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401517 | TIBBS, KEYSHAWN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343419 | TIBERI, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420265 | TICE, EVAN RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328724 | TICE, MARTHA MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362910 | TICE, SABEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352989 | TICHNELL, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415424 | TICHOTA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406129 | TICHY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396711 | TICKLE, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387463 | TICKNOR, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338211 | TIDALHEALTH NANTICOKE | 770 KINGS HWY | LEWES | DE | 19958-1704 | | | FIRST CLASS MAIL |
| 29334125 | TIDBITS | STEALTH SWEETS INC, 522 RANCHO DRIVE | VENTURA | CA | 93003 | | | FIRST CLASS MAIL |
| 29384709 | TIDD, AUSTIN LEWIS STONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410804 | TIDD, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338212 | TIDEWATER FINANCE CO | C/O JAMES A ATKINS, 105 RIVER VISTA DR BOX 300 | BUFFALO | WV | 25033-9445 | | | FIRST CLASS MAIL |
| 29338215 | TIDEWATER FINANCE COMAPNY | 18 EAST MARKET ST | LEESBURG | VA | 20176-2828 | | | FIRST CLASS MAIL |
| 29325591 | TIDEWATER FINANCE COMPANY | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | | | FIRST CLASS MAIL |
| 29345301 | TIDEWATER LAND TRANSPORTATION | TIDEWATER LAND TRANSPORTATION INC, 2601 C TRADE ST | CHESAPEAKE | VA | 23323-3307 | | | FIRST CLASS MAIL |
| 29325593 | TIDEWATER MOTOR CREDIT | PO BOX 52815 | ATLANTA | GA | 30355-0815 | | | FIRST CLASS MAIL |
| 29325592 | TIDEWATER MOTOR CREDIT | 300 W ADAMS ST STE 300 | JACKSONVILLE | FL | 32202-4341 | | | FIRST CLASS MAIL |
| 29433764 | TIDEWATER NEWSPAPERS INC | TIDEWATER NEWSPAPERS INC, GLOUCESTER MATHEWS GAZETTE, PO BOX 2060 | GLOUCESTER | VA | 23061-2060 | | | FIRST CLASS MAIL |
| 29392878 | TIDMORE, CHONTEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369557 | TIDMORE, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398669 | TIDWELL, JILL CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364431 | TIDWELL, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368843 | TIDWELL, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339024 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339023 | TIDWELL, TIMOTHY (1763 CHAMBLEE GA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339025 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339026 | TIDWELL, TIMOTHY (4110 SAN ANTONIO TX) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349971 | TIDWELL, VALAYJA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398582 | TIEDEMANN, JONATHAN TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339027 | TIEFRY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330667 | TIENG, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331788 | TIER1 PERFORMANCE SOLUTIONS | PO BOX 18565 | FAIRFIELD | OH | 45018-0565 | | | FIRST CLASS MAIL |
| 29331789 | TIER-RACK CORPORATION | PO BOX 32127 | SAINT LOUIS | MO | 63132-8127 | | | FIRST CLASS MAIL |
| 29413471 | TIETZ, JOSHUA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363192 | TIFAUT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410783 | TIFFIE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344819 | TIFFIN FIRE RESCUE DIVISION | 53 S MONROE ST | TIFFIN | OH | 44883-2836 | | | FIRST CLASS MAIL |
| 29307402 | TIFT COUNTY TAX COMMISSIONER | C/O PERSONAL PROPERTY TAX, PO BOX 930 | TIFTON | GA | 31793-0930 | | | FIRST CLASS MAIL |
| 29301896 | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY | 225 TIFT AVENUE | TIFTON | GA | 31794 | | | FIRST CLASS MAIL |
| 29348035 | TIFTON RETAIL I LLC | ATTN: TERRIE, 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29433218 | TIFTON RETAIL I LLC | 1003 ALPHARETTA ST STE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29334126 | TIGER CAPITAL GROUP | TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | | | FIRST CLASS MAIL |
| 29344821 | TIGER CAPITAL GROUP LLC | 340 NORTH WESTLAKE BLVD STE 260 | WESTLAKE VILLAGE | CA | 91362 | | | FIRST CLASS MAIL |
| 29326956 | TIGER FINANCE, LLC | ONE GRAND CENTRAL PLACE, 60 EAST 42ND ST., SUITE 2036 | NEW YORK | NY | 10165 | | | FIRST CLASS MAIL |
| 29421705 | TIGERT, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376196 | TIGGES, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417355 | TIGHE, ALEXIS TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421168 | TIGHE, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387622 | TIGNER, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403711 | TIGNER, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391464 | TIGNOR, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409379 | TIJERINA, DOMINIC LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380579 | TIJERINA, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386071 | TIJERINA, JOVANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335998 | TIJERINA, NICOLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404549 | TILDEN, VICTORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349845 | TILFORD, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424996 | TILGHMAN, AUSTIN NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340790 | TILKA, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368177 | TILL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334127 | TILLAMOOK COUNTRY SMOKER | TILLAMOOK COUNTRY SMOKER, 10750 SW DENNY RD SUITE 120 | BEAVERTON | OR | 97008 | | | FIRST CLASS MAIL |
| 29369650 | TILLARD, HARRIET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403127 | TILLER, AARON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382385 | TILLER, BRITTANY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374257 | TILLER, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414631 | TILLER, JANICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367318 | TILLER, KEVIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403252 | TILLER, KRISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324525 | TILLER, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386132 | TILLERY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408615 | TILLERY, JOSEPH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352422 | TILLERY, LYNSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366860 | TILLETT, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408815 | TILLEY, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359294 | TILLEY, GREGORY EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341284 | TILLEY, KAILEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416727 | TILLEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352654 | TILLIS, KARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358029 | TILLIS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387669 | TILLMAN, CYNTHIA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355629 | TILLMAN, DANEAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373720 | TILLMAN, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400713 | TILLMAN, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354287 | TILLMAN, JANELLE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358193 | TILLMAN, KEANU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356240 | TILLMAN, KENNEDY VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404784 | TILLMAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403744 | TILLMAN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349844 | TILLMAN, NICHOLAS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384959 | TILLMAN, SHANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349155 | TILLMAN, TASHEKA NIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403089 | TILLMAN, TAVION TILLMAN NA'LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340476 | TILLMAN, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400606 | TILLMAN, ZAHNITA KARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404263 | TILLMON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387940 | TILLOTSON, TOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350649 | TILLY, BRIAN RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374490 | TILLY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348843 | TILMA, MELANIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404422 | TILSON, IAN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376849 | TILSON, TIFFINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427825 | TILTON, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396285 | TIMBERLAKE, ANNE BENBOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345302 | TIME DISPATCH SERVICE INC | PO BOX 100 | HEBER CITY | UT | 84032-3200 | | | FIRST CLASS MAIL |
| 29433765 | TIMES | FRANKLIN PUBLIS, PO BOX 838 | GAINESVILLE | GA | 30503-0838 | | | FIRST CLASS MAIL |
| 29433766 | TIMES AND DEMOCRAT | LEE ENTERPRISES, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29433767 | TIMES ARGUS | BRUNSWICK PUBLISHING LLC, PO BOX 668 | RUTLAND | VT | 05702 | | | FIRST CLASS MAIL |
| 29433769 | TIMES BULLETIN | VAN WERT COUNTY PUBLICATIONS INC, PO BOX 271 | VAN WERT | OH | 45891-0271 | | | FIRST CLASS MAIL |
| 29433770 | TIMES HERALD RECORD | PO BOX 223510 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 29433771 | TIMES JOURNAL | FORT PAYNE PUBLISHING INC, PO BOX 680349 | FORT PAYNE | AL | 35968-1604 | | | FIRST CLASS MAIL |
| 29433772 | TIMES JOURNAL INC | PO BOX 1633 | ROME | GA | 30162-1633 | | | FIRST CLASS MAIL |
| 29414422 | TIMES LEADER | AVANT PUBLICATIONS, PO BOX 2180 | WILKES BARRE | PA | 18703 | | | FIRST CLASS MAIL |
| 29414423 | TIMES NEWS | PO BOX 288 | PALMERTON | PA | 18071-0288 | | | FIRST CLASS MAIL |
| 29414424 | TIMES NEWS PUBLISHING | THE TIMES-NEWS PUBLISHING CO, PO BOX 102542 | ATLANTA | GA | 30368-2542 | | | FIRST CLASS MAIL |
| 29414425 | TIMES OF NW INDIANA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29414426 | TIMES PUBLISHING COMPANY | PO BOX 6137 | ERIE | PA | 16512-6137 | | | FIRST CLASS MAIL |
| 29414427 | TIMES RECORD | ALLIANCE PRINTERS LLC, PO BOX 10 | BRUNSWICK | ME | 04011-1302 | | | FIRST CLASS MAIL |
| 29414429 | TIMES REPORTER | COPLEY OHIO NEW, PO BOX 5214 | CAROL STREAM | IL | 60197-5214 | | | FIRST CLASS MAIL |
| 29433144 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 29348036 | TIMES SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP, PO BOX 25078 | TAMPA | FL | 33622-5078 | | | FIRST CLASS MAIL |
| 29414430 | TIMES TRIBUNE | SCRANTON TIMES, PO BOX 3478 | SCRANTON | PA | 18505-0478 | | | FIRST CLASS MAIL |
| 29414431 | TIMES UNION | PO BOX 1448 | WARSAW | IN | 46581 | | | FIRST CLASS MAIL |
| 29414432 | TIMES WEST VIRGINIAN | NEWSPAPER HOLDI, PO BOX 1599 | BLUFIELD | WV | 24701 | | | FIRST CLASS MAIL |
| 29414433 | TIMES-NEWS | HALIFAX MEDIA HOLDINGS LLC, PO BOX 102085 | ATLANTA | GA | 30368-2085 | | | FIRST CLASS MAIL |
| 29433773 | TIMES-TRIBUNE | NEWSPAPER HOLDINGS INC, PO BOX 516 | CORBIN | KY | 40702-0516 | | | FIRST CLASS MAIL |
| 29425183 | TIMKO, YVONNE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336884 | TIMMEL, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355846 | TIMMER, JOHNNY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404869 | TIMMER, RACHELLE SHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393371 | TIMMERDING, ORRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407002 | TIMMERMAN, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387267 | TIMMINS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357059 | TIMMINS, PAIGE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339031 | TIMMONS, ADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405397 | TIMMONS, AZARIYA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375713 | TIMMONS, DA-NAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349665 | TIMMONS, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353955 | TIMMONS, JALONNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329117 | TIMMONS, KAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392196 | TIMMONS, MIRL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29358355 | TIMMONS, SANDRA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351295 | TIMMONS, TRISHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374094 | TIMMONS, WHITNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383737 | TIMMS, JAVEON RAYMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425483 | TIMMS, MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428428 | TIMOTHY, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426639 | TIMOTHY, MYA BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330317 | TIMOTHY, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328529 | TIMP, KIMBERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352001 | TIMPSON, ANGELIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372677 | TIMRATANA, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429289 | TIMS, ANYIA SHECOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420183 | TIMS, LATRAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412323 | TIMS, LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402600 | TIMS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364126 | TIMSON, SEAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432181 | TIMTISHIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356831 | TINAJERO, ADALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402694 | TINAJERO, JAIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372309 | TINAJERO-MILLER, TOMASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398640 | TINCHER, BLAYDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365081 | TINCHER, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356025 | TINCHER, JERAD BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351975 | TINCHER, KARRIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356008 | TINCHER, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381229 | TINDALL, DAMETRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379639 | TINDALL, ISAIAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378620 | TINDELL, LIZA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386982 | TINER, CHIATARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430066 | TINER, KLANYCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399436 | TINGLE, CAYDENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356953 | TINGLER, BRAYDEN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355762 | TINGLEY, BRAYDEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401861 | TINGLEY, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365142 | TINGLING, WAYNE ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333715 | TINGUE, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360372 | TINGUE, DONNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325594 | TINKER FEDERAL CREDIT UNION | C/O JOEL C HALL, 210 PARK AVE STE 3001 | OKLAHOMA CITY | OK | 73102-5604 | | | FIRST CLASS MAIL |
| 29429562 | TINKER, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349867 | TINKER, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351039 | TINKER, SHAKIYLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384473 | TINKLEPAUGH, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368932 | TINKLER, CAIREE ARCHA`E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370774 | TINNEL, ELIZABETH JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404241 | TINNON, AMBER NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430807 | TINNY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346894 | TINO KAI LLC | TINO KAI, LLC, 730 N. COUNTY LINE ROAD | HINSDALE | IL | 60521 | | | FIRST CLASS MAIL |
| 29366340 | TINOCO ALVARADO, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358783 | TINOCO, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387340 | TINOCO, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341440 | TINOCO, IRMA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421784 | TINOCO, LAURA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400078 | TINOCO, MAGALY EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397383 | TINOCO, NATHALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399313 | TINOCO, SANTIAGO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369427 | TINSLEY, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1923 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29405366 | TINSLEY, CHRISTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357268 | TINSLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356824 | TINSLEY, JORDAN DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369010 | TINSLEY, KRISTEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349978 | TINSLEY, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419231 | TINSON, KEVIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344826 | TINT TAYLOR INC | 207 BOWEN ST | CUMBERLAND | MD | 21502-4502 | | | FIRST CLASS MAIL |
| 29325595 | TIO RICO TE AYUNDA OF ARIZONA | PO BOX 28440 | TEMPE | AZ | 85285-8440 | | | FIRST CLASS MAIL |
| 29388134 | TIONG, MARY GRACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422662 | TIONGSON, XNAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345303 | TIP | 75 REMITTANCE DR | CHICAGO | IL | 60675-1001 | | | FIRST CLASS MAIL |
| 29332318 | TIP | 75 REMITTANCE DR DEPT 1333 | CHICAGO | IL | 60675-1333 | | | FIRST CLASS MAIL |
| 29388442 | TIPLER, RANDALL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325596 | TIPPECANOE COUNTY CLERK | PO BOX 1665 | LAFAYETTE | IN | 47902-1665 | | | FIRST CLASS MAIL |
| 29324341 | TIPPECANOE COUNTY HEALTH DEPT | 20 N 3RD ST | LAFAYETTE | IN | 47901-1217 | | | FIRST CLASS MAIL |
| 29307403 | TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | LAFAYETTE | IN | 47901 | | | FIRST CLASS MAIL |
| 29301528 | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY | 20 NORTH THIRD STREET | LAFAYETTE | IN | 47901 | | | FIRST CLASS MAIL |
| 29325597 | TIPPECANOE SUPERIOR COURT #1 | 301 MAIN ST | LAFAYETTE | IN | 47901-1353 | | | FIRST CLASS MAIL |
| 29379482 | TIPPENS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354650 | TIPPETT, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376082 | TIPPETT, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368476 | TIPPETT, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375570 | TIPPETT, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351188 | TIPPINS, JA'KINA LA'SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387211 | TIPPIT, RAYDEN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403210 | TIPPS, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307404 | TIPTON COUNTY TRUSEE'S OFFICE | C/O KRISTIE GLASS MAXWELL, TRUSTEE, PO BOX 487 | COVINGTON | TN | 38019-0487 | | | FIRST CLASS MAIL |
| 29456317 | Tipton County Trustee | P.O. Box 487 | Covington | TN | 38019-0487 | | | FIRST CLASS MAIL |
| 29308398 | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY | 220 HWY 51 N, STE 2 | COVINGTON | TN | 38019 | | | FIRST CLASS MAIL |
| 29386530 | TIPTON JR, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374863 | TIPTON, DEANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392774 | TIPTON, DONAVAN TRU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356243 | TIPTON, GINGER RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372896 | TIPTON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401266 | TIPTON, KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385353 | TIPTON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373432 | TIPTON, LAURA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381410 | TIPTON, MELISSA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395200 | TIPTON, TAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371998 | TIPTON, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412222 | TIRADO RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354955 | TIRADO, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383466 | TIRADO, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424058 | TIRADO, KEYLI LISBET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422587 | TIRADO, LANDDON SLADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398183 | TIRADO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374123 | TIRADO, SYMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394819 | TIREY, CAITLIN MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377632 | TIRICO, KRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339913 | TIRKO, HANNAH CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424059 | TIRONE, VANESSA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391201 | TISDALE, JAMAL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351345 | TISDALE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412965 | TISDALE, TRINITY SLOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29328213 | TISDALE, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372250 | TISE, KAMERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354470 | TISSERAND, BRENDAN RYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348037 | TITAN TOWERS LP | PO BOX 6972 | | | 79608-6972 | | | FIRST CLASS MAIL |
| 29346895 | TITANIO TRAVELGOODS GROUP LLC | TITANIO TRAVELGOODS GROUP LLA, 7950 NW 53 STREET UNIT#221 | MIAMI | FL | 33166 | | | FIRST CLASS MAIL |
| 29325598 | TITANIUM FUNDS | 4581 W 3500 S | W VALLEY CITY | UT | 84120-3036 | | | FIRST CLASS MAIL |
| 29378064 | TITANSKI, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350518 | TITELBAUM, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372196 | TITHE, JANNATUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325599 | TITLE LENDERS INC | 292 S LARKIN AVE | JOLIET | IL | 60436-1248 | | | FIRST CLASS MAIL |
| 29356408 | TITSCHINGER, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297595 | TITTEL, ROBERT L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401456 | TITTERINGTON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369245 | TITTLE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324342 | TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | MOUNT PLEASANT | TX | 75456-0528 | | | FIRST CLASS MAIL |
| 29308251 | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY | 100 WEST FIRST ST | MT PLEASANT | TX | 75455 | | | FIRST CLASS MAIL |
| 29401569 | TITUS, DOROTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341378 | TITUS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382868 | TITUS, SHEENA KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427234 | TITUS, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401408 | TIWAA, FLORENCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404445 | TIWARI, SHREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366266 | TIWARI, SUBIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394000 | TIZCARENO, RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413843 | TJ ELITE PROPERTIES LLC | TROY LOTT, 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | | | FIRST CLASS MAIL |
| 29348038 | TJ ELITE PROPERTIES LLC | 9012 FM 1976 STE 303 | CONVERSE | TX | 78109-2251 | | | FIRST CLASS MAIL |
| 29348039 | TKG NORWICHTOWN COMMONS LLC | C/O KELLEN DAVID, 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29299860 | TKG NORWICHTOWN COMMONS LLC | 211 N STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29348040 | TKG ROCK BRIDGE CENTER LLC | 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29348041 | TKG SHERIDAN CROSSING | DEVELOPMENT LLC, 211 NORTH STADIUM BLVD STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29299652 | TKG SHERIDAN CROSSING DEVELOPMENT, LLC | C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201 | COLUMBIA | MO | 65203-1161 | | | FIRST CLASS MAIL |
| 29344827 | TKO DELIVERY SERVICE | TROY G BELTON, PO BOX 14745 | JACKSONVILLE | FL | 32238 | | | FIRST CLASS MAIL |
| 29351855 | TLAMASICO, DELFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350066 | TLAXCALTECA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346896 | TLC LIGHTING INC | TLC LIGHTING INC, PO BOX 7004 | MAYFIELD | KY | 42066-0053 | | | FIRST CLASS MAIL |
| 29305347 | TLM REALTY CORP | GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301 | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 29299210 | TLM REALTY CORP | GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29466908 | TLM Realty Holdings LLC | | | | | | aselick@kelleydrye.com | EMAIL |
| 29346897 | TLS AMERICA INC | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200 | NAPERVILLE | IL | 60540-5485 | | | FIRST CLASS MAIL |
| 29346898 | TMD HOLDINGS LLC | TMD HOLDINGS LLC, 461 MELWOOD AVE | PITTSBURGH | PA | 15213-1135 | | | FIRST CLASS MAIL |
| 29319290 | TMI, LLC | 2324 BARTON CREEK BLVD | THE COLONY | TX | 75056 | | | FIRST CLASS MAIL |
| 29346900 | TMI,LLC | TMI,LLC, 2324 BARTON CREEK BLVD | THE COLONY | TX | 75056 | | | FIRST CLASS MAIL |
| 29433198 | TMS MCCARTHY LP | FANTAZIA, JOAN, 20211 PATIO DR., STE 145 | CASTRO VALLEY | CA | 94546 | | | FIRST CLASS MAIL |
| 29335393 | TMS MCCARTHY LP | PO BOX 3992299 | SAN FRANCISCO | CA | 94139-0299 | | | FIRST CLASS MAIL |
| 29307406 | TN CERTIFICATE SERVICE | 2817 WEST END AVE 126-387 | NASHVILLE | TN | 37203-1453 | | | FIRST CLASS MAIL |
| 29432849 | TN EQUITIES LLC | C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29335395 | TN EQUITIES LLC | UNITED PROPERTIES CORP, C/O UNITED PROPERTIES CORP, PO BOX 306389 | NASHVILLE | TN | 37230-6389 | | | FIRST CLASS MAIL |
| 29433774 | TN VALLEY MEDIA | TENNESSEE VALLEY, PO BOX 797 | FLORENCE | AL | 35631 | | | FIRST CLASS MAIL |
| 29325601 | TNT FINANCIAL INC | PO BOX 5767 | SAGINAW | MI | 48603-0767 | | | FIRST CLASS MAIL |
| 29325828 | TNT FIREWORKS | PO BOX 1318 | FLORENCE | AL | 35630-6239 | | | FIRST CLASS MAIL |
| 29344828 | TNT OUTFITTERS LLC | 1840 I65 SERVICE ROAD | MILLBROOK | AL | 36054-4202 | | | FIRST CLASS MAIL |
| 29367431 | TO, NHAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1925 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29326716 | TO, SARAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407705 | TOAFE, KEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397967 | TOAIVA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380753 | TOBAR, JOEL ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358686 | TOBAR, RAYMOND PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355693 | TOBEY, WILLIAM PAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339032 | TOBIA, ALAN (4105 STOCKTON CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339033 | TOBIA, ALAN (4281 DUBLIN CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326381 | TOBIA, ALAN (4397 TURLOCK CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326382 | TOBIA, ALAN (4463 MODESTO CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326383 | TOBIA, ALAN (4581 MODESTO CA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329536 | TOBIAS, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405483 | TOBIAS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373494 | TOBIAS, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326384 | TOBIAS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328487 | TOBIN, CAROLYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410655 | TOBIN, DONOVAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361438 | TOBIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391297 | TOBIN, KAEDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354326 | TOBIN, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395897 | TOBIN, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389525 | TOBOLSKI, THOMAS CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392874 | TOBON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353523 | TOCCO, HOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394668 | TOCCO, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371866 | TOCHIMANI, JUNIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326385 | TOCKICH, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404708 | TODACHEENEY, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411285 | TODARELLO, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325602 | TODAY CASH | PO BOX 15010 | MESA | AZ | 85211-3010 | | | FIRST CLASS MAIL |
| 29338216 | TODD FINANCIAL INC | 25823 N 101ST AVE | PEORIA | AZ | 85383-9709 | | | FIRST CLASS MAIL |
| 29338217 | TODD JOHNS CHAPTER 13 TRUSTEE | PO BOX 2218 | MEMPHIS | TN | 38101-2218 | | | FIRST CLASS MAIL |
| 29335396 | TODD SHOPPING CENTER LLC | TOWER PARK MGMT CORP, 735 THIMBLE SHOALS BLVD STE 100 | NEWPORT NEWS | VA | 23606-4255 | | | FIRST CLASS MAIL |
| 29405529 | TODD, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396293 | TODD, BROOKLYN GRAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424823 | TODD, BRYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406269 | TODD, CARLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350636 | TODD, CARRIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417305 | TODD, CHEYENNE DESTINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388780 | TODD, CURTIS BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403124 | TODD, DAVID WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395103 | TODD, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391610 | TODD, DESTANIE NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435291 | TODD, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357672 | TODD, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393279 | TODD, HANNAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384578 | TODD, HARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339689 | TODD, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431293 | TODD, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379838 | TODD, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382877 | TODD, JOHN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360378 | TODD, KAITLYN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358473 | TODD, KANI DAUNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407146 | TODD, LUKAS MONTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431239 | TODD, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349671 | TODD, MIHYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407259 | TODD, MIKE STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362793 | TODD, REGINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371902 | TODD, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386951 | TODD, SERENITY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396776 | TODD, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419245 | TODD, SYLVIA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417438 | TODD, THOMAS THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396828 | TODD, TIARA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353705 | TODD, TYRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326388 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326386 | TODISH, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346901 | TODSON INC | TODSON INC., PO BOX 378 | FOXBORO | MA | 02035 | | | FIRST CLASS MAIL |
| 29388661 | TOELLE, TRAE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410575 | TOEWS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348532 | TOFANI, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371064 | TOFANI, ASHE DANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379387 | TOFFOLO, OLIVIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324538 | TOFT, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305258 | TOHO WATER AUTHORITY - 30527 | PO BOX 30527 | TAMPA | FL | 33630-3527 | | | FIRST CLASS MAIL |
| 29310585 | TOHO WATER AUTHORITY - 31304 | P.O. BOX 31304 | TAMPA | FL | 33631-3304 | | | FIRST CLASS MAIL |
| 29361172 | TOITC, JURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363798 | TOJEIRO, ALEJANDRO JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428854 | TOKICZ, IZABELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392181 | TOKOPH, TAMMY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350044 | TOLA, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398983 | TOLAN, KEVIN ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405977 | TOLAND, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340587 | TOLAND, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362395 | TOLAND, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398676 | TOLBERT III, STANLEY BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380555 | TOLBERT, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403697 | TOLBERT, ALYSSA BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378551 | TOLBERT, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366874 | TOLBERT, DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384862 | TOLBERT, DEVIN ANTHONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366158 | TOLBERT, ERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370812 | TOLBERT, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404852 | TOLBERT, JARAMEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353860 | TOLBERT, KYNDLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355919 | TOLBERT, MARA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339969 | TOLBERT, MATTHEW STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425234 | TOLBERT, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386883 | TOLBERT, SHAMARIA BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405095 | TOLBERT, STASHAY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417639 | TOLBERT, WILDARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430228 | TOLCHINSKY, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433775 | TOLEDO BLADE CO | PO BOX 921 | TOLEDO | OH | 43697-0921 | | | FIRST CLASS MAIL |
| 29310593 | TOLEDO EDISON | PO BOX 3687, @ FIRSTENERGY CORPORATION | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29419650 | TOLEDO LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324344 | TOLEDO LUCAS COUNTY HEALTH DEP | FOOD LICENSE, 635 N ERIE ST RM 350 | TOLEDO | OH | 43604-5389 | | | FIRST CLASS MAIL |
| 29338219 | TOLEDO MUNICIPAL COURT | 555 N ERIE ST | TOLEDO | OH | 43604-3300 | | | FIRST CLASS MAIL |
| 29388435 | TOLEDO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426065 | TOLEDO, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400278 | TOLEDO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412678 | TOLEDO, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405655 | TOLEDO, RICHARD EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429500 | TOLEDO, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338564 | TOLEDO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370789 | TOLENTINO, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352050 | TOLER, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339892 | TOLER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351182 | TOLES, CURBIE LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360397 | TOLES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364483 | TOLES, RETAVIUS LASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396856 | TOLES, TYSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370700 | TOLES, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425565 | TOLIN, JONAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396398 | TOLISON, ED A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402098 | TOLIVER, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372153 | TOLIVER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377493 | TOLIVER, TAVARUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464845 | Toll Global Forwarding (Hong Kong) Limited | 12/F, Tower II, Enterprise Square, 9 Sheung Yuet Road | Kowloon Bay | | | Hong Kong | | FIRST CLASS MAIL |
| 29332319 | TOLL GLOBAL FORWARDING (USA) INC | 780 NOGALES ST | CITY OF INDUSTRY | CA | 91748-1306 | | | FIRST CLASS MAIL |
| 29464850 | Toll Global Forwarding (USA), Inc. | 14/F, Tower 1, Ever Gain Plaza, 88 Container Port Road | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29421713 | TOLL, JESSICA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410505 | TOLLE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407095 | TOLLER, AARON GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427687 | TOLLES, STACY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355654 | TOLLEY, CONNOR P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413967 | TOLLEY, DYLAN CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434350 | TOLLEY, FELICITY REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386316 | TOLLEY, MINDY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369782 | TOLLEY, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430037 | TOLLEY, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387841 | TOLLIE, ARIELLE BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434325 | TOLLISON, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324539 | TOLLIVER, CHARLISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431395 | TOLLIVER, TACARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352978 | TOLLIVER, TAMIRA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374189 | TOLLIVER, YOLANDA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389299 | TOLMAN, GAYLA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341829 | TOLPA, HARLEY EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346902 | TOLSEN TOOLS USA | KARBOR WHOLESALE LLC, 20W267 101ST STREET | LEMONT | IL | 60439 | | | FIRST CLASS MAIL |
| 29334889 | TOLSON, HARVEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417419 | TOLSON, LISA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352018 | TOLTH, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317479 | Tom Green CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | FIRST CLASS MAIL |
| 29301839 | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY | 112 W BEAUREGARD | SAN ANGELO | TX | 76903 | | | FIRST CLASS MAIL |
| 29324345 | TOM GREEN CTY APPARAISAL DIST | 2302 PULLIAM STREET | SAN ANGELO | TX | 76905-5165 | | | FIRST CLASS MAIL |
| 29345616 | TOM INTERNATIONAL CO LTD | NO 61-6 ALY 25 LN 211 YONGKANG RD | FEBGYUAN DIST TAICHUNG CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29344835 | TOM RECTENWALD CONSTRUCTION INC | 110 N JEFFEERSON ST | ZELIENOPLE | PA | 16063-1184 | | | FIRST CLASS MAIL |
| 29338220 | TOM VAUGHN STANDING TRUSTEE | PO BOX 588 | MEMPHIS | TN | 38101-0588 | | | FIRST CLASS MAIL |
| 29431225 | TOMALA, YEZMYIAH AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408784 | TOMANELLI, NICHOLAS VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411077 | TOMAS GONZALEZ, JESSICA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372227 | TOMAS, GASPAR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356119 | TOMAS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365092 | TOMAS, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375012 | TOMAS, SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391122 | TOMAS, YULY MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377328 | TOMASELLO, LACI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363676 | TOMAS-FELIX, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357588 | TOMASIAN, ANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377536 | TOMASICH, IAN SHAHN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352727 | TOMASINI, WILLIAM ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426931 | TOMASKY, JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419605 | TOMASSO, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363912 | TOMASZKO, ANGELA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356281 | TOMAT, JAKE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356301 | TOMAZIC, THERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324347 | TOMBALL ISD | PO BOX 276 | TOMBALL | TX | 77377-0276 | | | FIRST CLASS MAIL |
| 29307408 | TOMBALL ISD TAX OFFICE | PO BOX 276 | TOMBALL | TX | 77377-0276 | | | FIRST CLASS MAIL |
| 29335397 | TOMBALL PLAZA LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST STE 202 | HOLLYWOOD | FL | 33020-7845 | | | FIRST CLASS MAIL |
| 29299551 | TOMBALL PLAZA, LLC | C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202 | HOLLYWOOD | FL | 33020 | | | FIRST CLASS MAIL |
| 29367158 | TOMBAUGH, KAITLYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354767 | TOMBLIN, JUSTIN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433776 | TOMBRAS | CHARLES TOMBRAS ADVERTISING INC, PO BOX 15151 | KNOXVILLE | TN | 37901 | | | FIRST CLASS MAIL |
| 29354642 | TOMCIK, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407680 | TOMES, HALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377764 | TOMES, JACQUELINE TRAMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357085 | TOMEY, ALEXIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366846 | TOMKO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350565 | TOMKO, KEVIN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356122 | TOMKO, SETH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389892 | TOMLIN, AALIYAH LANAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341388 | TOMLIN, AMANDA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379810 | TOMLIN, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395643 | TOMLIN, BRYONNA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390580 | TOMLIN, CHRISTIAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421026 | TOMLIN, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329041 | TOMLIN, ROBYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371754 | TOMLIN, SAHMIRA MALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411551 | TOMLIN, SHON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366600 | TOMLIN, TACAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392480 | TOMLIN, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354849 | TOMLINSON, ALECEEA XIOMATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376547 | TOMLINSON, DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398712 | TOMLINSON, JAVEON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435754 | TOMLINSON, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326389 | TOMLINSON, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368725 | TOMLINSON, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400650 | TOMLINSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393301 | TOMMER, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422249 | TOMMY, PIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387640 | TOMON, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338221 | TOMPKINS CO SHERIFF'S DEPT | 779 WARREN RD | ITHACA | NY | 14850-1292 | | | FIRST CLASS MAIL |
| 29307938 | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY | 320 N. TIOGA ST | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 29400409 | TOMPKINS, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385430 | TOMPKINS, ALEXANDER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330392 | TOMPKINS, ANDREA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371509 | TOMPKINS, CALEB RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370356 | TOMPKINS, CHRISTOPHER TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359966 | TOMPKINS, DAVID WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435315 | TOMPKINS, GALLOWAY JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431591 | TOMPKINS, JESSE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400221 | TOMPKINS, KAMRON MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421786 | TOMPKINS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397453 | TOMPKINS, LYDIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391945 | TOMPKINS, MACHALE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383323 | TOMPLAIT, SETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324348 | TOMS RIVER TWP DEPT OF HEALTH | PO BOX 728 | TOMS RIVER | NJ | 08754-0728 | | | FIRST CLASS MAIL |
| 29313025 | TOM'S TOY INTERNATIONAL (HK) LIMITED | ROOM L1, 8/FL, BLOCK 2, KAISER ESTATE, 51 MAN YUE STREET, KOWLOON | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29313337 | TOM'S TOY INTERNATIONAL (HK) LIMITED | ROOM L1, 8/FL, BLOCK 2, KAISER ESTATE, 51 MAN YUE STREET, HUNG HOM, KOWLOON | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29313170 | TOM'S TOY INTERNATIONAL (HK) LIMITED | ROOM L1, 8/F, BLOCK 2, KAISER ESTATE, 51 MAN YUE STREET, KOWLOON | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 29345617 | TOMS TOY INTERNATIONAL (HK) LTD | LIMITED, ROOM L1 8F BLOCK 2 KAISER ESTATE | HUNG HOM KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29331816 | TOMS WELDING SERVICE LLC | THOMAS V KUCHIA, 17496 REVERE WAY | PRIOR LAKE | MN | 55372 | | | FIRST CLASS MAIL |
| 29330334 | TOMS, SANDRA KIRKLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354553 | TOMS, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369334 | TONDU, DEXTER RAY LUMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346903 | TONE IT UP | PO BOX 173 | WESTPORT | CT | 06881-0173 | | | FIRST CLASS MAIL |
| 29375133 | TONETTI, CECILIA ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392859 | TONEY JR., ANTWANN MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400168 | TONEY, ABBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380697 | TONEY, ALYSSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393986 | TONEY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360165 | TONEY, AMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424926 | TONEY, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328870 | TONEY, GARRY H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363529 | TONEY, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427985 | TONEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353283 | TONEY, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407885 | TONEY, STACY DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403204 | TONEY, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361723 | TONEY, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384357 | TONGE LANDRON, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346904 | TONGFANG GLOBAL INC | 3403 10TH ST STE 709 | RIVERSIDE | CA | 92501-3641 | | | FIRST CLASS MAIL |
| 29425142 | TONGRET, LOGAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345618 | TONGXIANG WENDAO TEXTILE CO., LTD | TONGXIANG WENDAO TEXTILE CO., LTD, NO. 66, JUXIAN ROAD, ZHOUQUAN TOWN | TONGXIANG | | | CHINA | | FIRST CLASS MAIL |
| 29420174 | TONKS, ETHAN BURTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369343 | TONNY, FARJANA AHMED NADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338222 | TONTO APACHE | PO BOX 667 | BLANDING | UT | 84511-0667 | | | FIRST CLASS MAIL |
| 29328927 | TONY, MICHAEL KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344846 | TONY'S MEAT MARKET DBA | ANTHONY J RICCIO, 17 EAST NORTH STREET | MINERSVILLE | PA | 17954 | | | FIRST CLASS MAIL |
| 29434986 | TONZILLO, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346905 | TOO GOOD GOURMET | 2380 GRANT AVE | SAN LORENZO | CA | 94580-1806 | | | FIRST CLASS MAIL |
| 29411316 | TOODLE, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423400 | TOOKE, ERIN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331627 | TOOKE, STACY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349958 | TOOKER, ASHLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378584 | TOOLATE, CHENOA RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327393 | TOOLE, GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408350 | TOOLE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373335 | TOOLE, SARAH H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339034 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A | PEMBROKE PINES | FL | 33029 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339035 | TOOLEY, DENNIS V. CONRAD ASSOCIATES, LP (251 GREENFIELD, IN) | LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR | INDIANAPOLIS | IN | 46237 | | | FIRST CLASS MAIL |
| 29307409 | TOOMBS COUNTY TAX COMMISSIONER | PO BOX 458 | LYONS | GA | 30436-0458 | | | FIRST CLASS MAIL |
| 29301657 | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY | 100 COURTHOUSE SQUARE | LYONS | GA | 30436 | | | FIRST CLASS MAIL |
| 29341393 | TOOMBS, ROBERT EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421036 | TOOMEY, BRANT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297650 | TOOMEY, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365728 | TOOMIRE, BRYCE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358152 | TOON, ZACKARY BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410733 | TOONE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351072 | TOONE, HAYLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397821 | TOONE, KEATON ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359721 | TOOSON, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339931 | TOOT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344841 | TOOTALIAN, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341155 | TOOTILL, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334128 | TOOTSIE ROLL IND IN | PO BOX 99435 FILE 99435 | CHICAGO | IL | 60693-9435 | | | FIRST CLASS MAIL |
| 29344847 | TOP CHOICE MOVERS | 1414 NORBERT RD NE | PALM BAY | FL | 32907 | | | FIRST CLASS MAIL |
| 29334129 | TOP FLIGHT INC | TOP FLIGHT INC, PO BOX 798037 | SAINT LOUIS | MO | 63179-8000 | | | FIRST CLASS MAIL |
| 29335398 | TOP HOME LLC | ATTN: OFFICE, 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | | | FIRST CLASS MAIL |
| 29305556 | TOP HOME LLC | 16545 LOCH KATRINE LANE | HOUSTON | TX | 77084-2766 | | | FIRST CLASS MAIL |
| 29334130 | TOP NOTCH PRODUCTS | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X | BEVERLY | MA | 01915 | | | FIRST CLASS MAIL |
| 29334131 | TOP SECRET TOYS LLC | TOP SECRET TOYS LLC, 1300 W WASHINGTON AVE IL | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 29334133 | TOP TECH AUDIO INC | TOP TECH AUDIO, 28 KENNEDY BLVD | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 29334134 | TOPAZ DISTRIBUTION INC | TOPAZ DISTRIBUTION INC, 2280 WARD AVE | SIMI VALLEY | CA | 93065-1859 | | | FIRST CLASS MAIL |
| 29474937 | Topaz Distribution, LLC | Joshua Widdowson, 3181 N Fruiridge Avenue | Terre Haute | IN | 47804 | | | FIRST CLASS MAIL |
| 29474921 | Topaz Distribution, LLC | Joshua Widdowson, 3181 N Fruitridge Avenue | Terre Haute | IN | 47804 | | | FIRST CLASS MAIL |
| 29474879 | Topaz Distribution, LLC | Perkins Coie LLP, Amir Gamliel, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067 | | | FIRST CLASS MAIL |
| 29474907 | Topaz Distribution, LLC | Amir Gamliel/Perkins Coie LLP, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067 | | | FIRST CLASS MAIL |
| 29474863 | Topaz Distribution, LLC | Amir Gamliel/Perkins Coie LLP, 1888 Century Park East, Suite 1700 | Los Angeles | CA | 90067 | | | FIRST CLASS MAIL |
| 29372261 | TOPCZEWSKI, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325794 | TOPE, AMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415671 | TOPE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418686 | TOPE, KOURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433777 | TOPEKA CAPITAL JOURNAL | GATEHOUSE MEDIA KANSAS GOLDINGS II, DEPT 1243, PO BOX 121243 | DALLAS | TX | 75312-1243 | | | FIRST CLASS MAIL |
| 29331823 | TOPEKA POLICE ALARM CLERK | 320 S KANSAS AVE STE 100 | TOPEKA | KS | 66603-3640 | | | FIRST CLASS MAIL |
| 29378286 | TOPEL, JAKOB L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409942 | TOPETE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423146 | TOPETE-PEREZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334135 | TOP-LINE FURNITURE WAREHOUSE | TOP-LINE FURNITURE WAREHOUSE CORP., 1455 W. THORNDALE AVENUE | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 29345621 | TOPMOST DESIGN CO LTD | TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29472320 | Topmost Design Co., Ltd | 3FL-19,No.3,Tien Mou W. Road | Taipei, Taiwan | | | Bahamas | | FIRST CLASS MAIL |
| 29318829 | Topmost Design Co., Ltd | 3Fl.-19, No.3 Tien Mou W. Road | Taipei | | 11156 | Taiwan | | FIRST CLASS MAIL |
| 29472364 | Topmost Design Co., Ltd | 3Fl-19, No. 3, Tien Mou W. Road | Taipei | | 11156 | Taiwan | | FIRST CLASS MAIL |
| 29318814 | Topmost Design Co., Ltd | 3Fl-19, No. 3, Tien Mou W. Road | Taipei | | | Taiwan | | FIRST CLASS MAIL |
| 29334136 | TOPNET INC | TOPNET INC, 10940 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 29332321 | TOPOCEAN CONSOLIDATION SERVICE | 2727 WORKMAN MILL ROAD | CITY OF INDUSTRY | CA | 90601-1452 | | | FIRST CLASS MAIL |
| 29403954 | TOPOLEWSKI, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429182 | TOPP, DERYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331824 | TOPPAN MERRILL LLC | PO BOX 74007295 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 29385593 | TOPPING, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356302 | TORAIN, EBINAYA WINSTISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416914 | TORAIN, KAYLYNN AMARI'ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339842 | TORALBA-CERON, DULCIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29359494 | TORBERT, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385245 | TORDESILLAS, ELYONNI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409588 | TORENTO, NICK P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351454 | TORGERSEN, ELISABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391172 | TORGRIMSON, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428187 | TORINO, HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408064 | TORINO, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395833 | TORISKY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419249 | TORIVIO, IMOGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363527 | TORIZ, ANTHONY CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331827 | TORMAX USA INC | PO BOX 171387 | SAN ANTONIO | TX | 78217-9998 | | | FIRST CLASS MAIL |
| 29380823 | TORNES, DEMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409120 | TORNES, OPHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401287 | TORNEY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362532 | TORO JR, ADALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412445 | TORO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417505 | TORO, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406324 | TORO, ROXANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393629 | TORO, SUHEIRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325834 | TORONEY, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332322 | TORONTO | LIZARD LEASING INC, 3663 ALUM CREEK DRIVE | COLUMBUS | OH | 43207-3426 | | | FIRST CLASS MAIL |
| 29358866 | TORRACA, BROOKE PATIENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391141 | TORRADO, JESSICA JANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413355 | TORRALBA, BENJAMIN KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341488 | TORRALBA, ISAIAH BEAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354329 | TORRANCE, KHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397090 | TORRANCE, TREMAINE NURU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430998 | TORRENCE, DEMITRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424701 | TORRENCE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395143 | TORRENCE, RASHEED ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355425 | TORRENCE, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362822 | TORRENCE, RUTH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403696 | TORRENCE, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320555 | Torrent Cerámicas Y Envases S.L. | Carretera D' Arbucies 15 - Al Lado Del Taller Lanza | Breda, Gerona | | 17400 | España | | FIRST CLASS MAIL |
| 29345622 | TORRENT CERAMICAS Y ENVASES SL | TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N | BREDA | | | SPAIN | | FIRST CLASS MAIL |
| 29401078 | TORRES ALVARADO, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409852 | TORRES BALTADANO, JASMINE ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395451 | TORRES CARRASCO, OLGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424466 | TORRES CASTRO, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341331 | TORRES DE LEON, JENNIFFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395593 | TORRES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349618 | TORRES GARCIA, JOSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406830 | TORRES GONZLEZ, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329357 | TORRES JR, JOSE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363662 | TORRES JR., ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428561 | TORRES MARTINEZ, KARENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383367 | TORRES MENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365010 | TORRES PEREZ, BRENDA PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401654 | TORRES REYES, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343497 | TORRES SANCHEZ, LOUIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327988 | TORRES URENA, ANAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404900 | TORRES, ABEL GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349086 | TORRES, ABIGAIL YASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392227 | TORRES, ADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362259 | TORRES, ADRIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400899 | TORRES, ADRIAN JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430706 | TORRES, ALBERTO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327060 | TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377953 | TORRES, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419250 | TORRES, ALEXIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387041 | TORRES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411242 | TORRES, ALEXIS IVETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356172 | TORRES, ALEXYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423813 | TORRES, ALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374072 | TORRES, ALMIRA SOCORRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326010 | TORRES, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419465 | TORRES, ALONDRA GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360579 | TORRES, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403839 | TORRES, AMELIA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397791 | TORRES, AMILCAR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430310 | TORRES, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423386 | TORRES, ANALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329451 | TORRES, ANGEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377099 | TORRES, ANGEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358918 | TORRES, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354258 | TORRES, ANGELICA CARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375392 | TORRES, ANGELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324354 | TORRES, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399031 | TORRES, ANNALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425943 | TORRES, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411333 | TORRES, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419813 | TORRES, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385156 | TORRES, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354569 | TORRES, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411663 | TORRES, BARBARA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357653 | TORRES, BETSAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389127 | TORRES, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424204 | TORRES, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370899 | TORRES, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427890 | TORRES, BRANDON YOBANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407370 | TORRES, BRANDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382858 | TORRES, BRIZAH YAIDIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356952 | TORRES, BRYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404923 | TORRES, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367969 | TORRES, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393449 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339036 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419458 | TORRES, CHRISTIAN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343846 | TORRES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380271 | TORRES, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415279 | TORRES, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422432 | TORRES, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342868 | TORRES, CORINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429382 | TORRES, CYNTHIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389797 | TORRES, DAISY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352192 | TORRES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356979 | TORRES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370243 | TORRES, DANIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390733 | TORRES, DARCIE ROMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331110 | TORRES, DARLENE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343621 | TORRES, DAVASTIAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363388 | TORRES, DAYANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408819 | TORRES, DESIREE ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387047 | TORRES, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354286 | TORRES, DULCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350788 | TORRES, ELIJAH ARNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387253 | TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392239 | TORRES, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339811 | TORRES, ERICA TORRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374165 | TORRES, ESTEBAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349341 | TORRES, EVELYN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402503 | TORRES, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341735 | TORRES, FLERIDA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325532 | TORRES, FREDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404935 | TORRES, GASTON CRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386345 | TORRES, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406609 | TORRES, GRACIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342638 | TORRES, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435407 | TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369029 | TORRES, HECTOR JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355534 | TORRES, HECTOR S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343520 | TORRES, INES MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355761 | TORRES, IRMA NIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351228 | TORRES, IRMAGISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366763 | TORRES, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424568 | TORRES, IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328939 | TORRES, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427028 | TORRES, JAMES THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358976 | TORRES, JAYLIAH ANGELIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406116 | TORRES, JAZELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330886 | TORRES, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404336 | TORRES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432048 | TORRES, JONATHAN ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378925 | TORRES, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398279 | TORRES, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400270 | TORRES, JOSE EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440392 | Torres, Jr., Norman | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405124 | TORRES, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386660 | TORRES, JUAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388017 | TORRES, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342490 | TORRES, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424047 | TORRES, KARLA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393557 | TORRES, KASSANDRA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366663 | TORRES, KATHERINE ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381202 | TORRES, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339037 | TORRES, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395423 | TORRES, KING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373347 | TORRES, KRISTIAN OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372610 | TORRES, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370487 | TORRES, LAUREN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407178 | TORRES, LEENOSHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377884 | TORRES, LENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376856 | TORRES, LEYDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406871 | TORRES, LILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327916 | TORRES, LIUDELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395466 | TORRES, LIZAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340740 | TORRES, LIZMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363841 | TORRES, LOURDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1934 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374725 | TORRES, LUCAS ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412982 | TORRES, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372487 | TORRES, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350215 | TORRES, LUIS EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344140 | TORRES, LUIS FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436094 | TORRES, MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424068 | TORRES, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394923 | TORRES, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403732 | TORRES, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371730 | TORRES, MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341325 | TORRES, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357299 | TORRES, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351888 | TORRES, MARITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382227 | TORRES, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325264 | TORRES, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412227 | TORRES, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392564 | TORRES, MELANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381954 | TORRES, MEYBEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402879 | TORRES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370121 | TORRES, MICHAEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340012 | TORRES, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329383 | TORRES, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360359 | TORRES, NANCY CRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380893 | TORRES, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355053 | TORRES, NELLIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362707 | TORRES, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387461 | TORRES, NICHOLAS XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383330 | TORRES, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353807 | TORRES, NIVEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373302 | TORRES, NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339038 | TORRES, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431059 | TORRES, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434034 | TORRES, OBED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409800 | TORRES, ODALIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387996 | TORRES, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425080 | TORRES, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351508 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362770 | TORRES, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352857 | TORRES, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363098 | TORRES, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341697 | TORRES, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342917 | TORRES, ROSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353322 | TORRES, ROSAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412156 | TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419317 | TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365076 | TORRES, ROSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429707 | TORRES, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368018 | TORRES, SANDRA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379236 | TORRES, SANTOS JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371498 | TORRES, SAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377847 | TORRES, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422183 | TORRES, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429100 | TORRES, SILDALYS MAGALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405530 | TORRES, SONYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326865 | TORRES, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365910 | TORRES, TERESS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1935 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376941 | TORRES, TRACY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363253 | TORRES, ULISES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406168 | TORRES, VERONICA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399392 | TORRES, VICTORIA INELISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330856 | TORRES, VIVIAN BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404800 | TORRES, VIVYANNA ELYZETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411895 | TORRES, WILFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393357 | TORRES, XAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424184 | TORRES, YAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344013 | TORRES, ZAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361164 | TORRES, ZANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399105 | TORRES-PABON, CHANTAL ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404961 | TORRES-UMANA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364822 | TORREY, VAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408788 | TORREZ, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362667 | TORREZ, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378769 | TORREZ, KATHERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325887 | TORREZ, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328572 | TORREZ-SANTOS, ARACELI SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364740 | TORRIE, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359311 | TORRIE, SHADOW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307410 | TORRINGTON CITY TAX COLLECTOR | 140 MAIN ST, RM 134 | TORRINGTON | CT | 06790 | | | FIRST CLASS MAIL |
| 29324350 | TORRINGTON TAX COLLECTOR LLC | COLLECTOR, PO BOX 150508 | HARTFORD | CT | 06115-0508 | | | FIRST CLASS MAIL |
| 29406582 | TORRUELLA, RODNEY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329816 | TORRY, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354782 | TORT, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325013 | TORTORELLO, ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385336 | TORTORELLO, JOSHUA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358409 | TORTORELLO, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334137 | TORTUGA SPIRIT CAKE COMPANY | TORTUGA IMPORTS INC, 10125 NW 116TH WAY SUITE 10 | MEDLEY | FL | 33178 | | | FIRST CLASS MAIL |
| 29388867 | TORUCO, ANADALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396324 | TOSCANO ANGULO, FERNANDA GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358428 | TOSCANO, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408184 | TOSCANO-CORTES, DULCE ESTRELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331828 | TOSHIBA GLOBAL COMMERCE | SOLUTIONS INC, PO BOX 644938 | PITTSBURGH | PA | 15264-4938 | | | FIRST CLASS MAIL |
| 29378317 | TOSI, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362044 | TOTAH, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331829 | TOTAL CLEANING SOLUTIONS | 13375 SW HENRY ST | BEAVERTON | OR | 97005 | | | FIRST CLASS MAIL |
| 29467765 | TOTAL EQUIPMENT SERVICE | 8355 W. Flagler St, Ste 235 | Miami | FL | 33144 | | | FIRST CLASS MAIL |
| 29315274 | Total Equipment Service, Inc | Carlos Mendez, President/ Total Equipment Service, Inc., 8355 W. Flagler Street, PMB 235 | Miami | FL | 33144 | | | FIRST CLASS MAIL |
| 29297075 | Total Equipment Service, Inc | 8355 W. Flagler Street, PMB 235 | Miami | FL | 33144 | | | FIRST CLASS MAIL |
| 29315275 | Total Equipment Service, Inc | C/o: Carlos Mendez, 4335 SW 141 Avenue | Davie | FL | 33330 | | | FIRST CLASS MAIL |
| 29332323 | TOTAL EXPRESS | MARTIN BIRD ENT INC, 292 AMFIELD CT | GAHANNA | OH | 43230-2503 | | | FIRST CLASS MAIL |
| 29331831 | TOTAL MECHANICAL SOLUTIONS LLC | 6100 ELM STREET | LISLE | IL | 60532-3141 | | | FIRST CLASS MAIL |
| 29332324 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | CINCINNATI | OH | 45263-4558 | | | FIRST CLASS MAIL |
| 29334138 | TOTAL RESOURCES INTL | 420 S LEMON AVE | WALNUT | CA | 91789-2754 | | | FIRST CLASS MAIL |
| 29332325 | TOTAL TRANSPORTATION OF | MISSISSIPPI LL, 125 RIVERVIEW DR | RICHLAND | MS | 39218-4401 | | | FIRST CLASS MAIL |
| 29334139 | TOTALGREEN HOLLAND | TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL | WILMINGTON | DE | 19808-6124 | | | FIRST CLASS MAIL |
| 29334140 | TOTALLY TODAY | 245 N VINELAND AVE | CITY OF INDUSTRY | CA | 91746-2319 | | | FIRST CLASS MAIL |
| 29346906 | TOTES ISOTONER | TOTES ISOTONER, PO BOX 633381 | CINCINNATI | OH | 45263-3381 | | | FIRST CLASS MAIL |
| 29339039 | TOTH KVASNICKA, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418660 | TOTH, AMBER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400977 | TOTH, CLAIRE ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343349 | TOTH, COREY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380552 | TOTH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1936 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367005 | TOTH, LOUIS ARMAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331832 | TOTH, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393671 | TOTH, MICHAEL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356183 | TOTH, PAULINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369255 | TOTIMEH, RICHMOND E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333397 | TOTMAN, MARK G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413248 | TOTORO, JENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411634 | TOTTEN, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427403 | TOTTEN, ALEXIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394872 | TOTTEN, ALLYSON N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377013 | TOTTEN, DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392657 | TOTTEN, DERRELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297958 | TOTTEN, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377463 | TOTTEN, RHONDA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382653 | TOTTEN, SHEMESKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374317 | TOTTRESS, PEARLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371301 | TOTTY, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413346 | TOTZ, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422892 | TOUCHBERRY, KRISTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349199 | TOUCHETTE, GILLIAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417586 | TOUCHINE, KENT AKADIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391276 | TOUCHSTONE, DYANI OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363308 | TOUCHTON, MADELYN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386693 | TOUDT, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361574 | TOUHILL, AIDEN PASQUALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391635 | TOULOUSE, KEVIN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403070 | TOULOUSE, MADELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371169 | TOULOUSE, SHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331834 | TOULUMNE CO DISTRICT ATTORNEYS OFFI | 423 N WASHINGTON ST | SONORA | CA | 95370 | | | FIRST CLASS MAIL |
| 29374760 | TOUMAZATOS, EVANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384552 | TOURE, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331835 | TOURNAMENTS FOR CHARITY | 6189 MEMORIAL DR | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 29425622 | TOURTELOT, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354811 | TOURZANI, AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344915 | TOUSANT, DANIELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420254 | TOUSSAINT, AUTUMN TRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364473 | TOUSSAINT, GREGORY ANTOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346907 | TOV LEV ENTERPRISES | TOV LEV ENTERPRISES, 2850 E 46TH ST | LOS ANGELES | CA | 90058 | | | FIRST CLASS MAIL |
| 29387600 | TOVAR GARCIA, GENESIS PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375703 | TOVAR, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343294 | TOVAR, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414783 | TOVAR, BELKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409744 | TOVAR, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400394 | TOVAR, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379074 | TOVAR, GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383267 | TOVAR, JACOB JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356232 | TOVAR, JAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387069 | TOVAR, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330770 | TOVAR, MARIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382116 | TOVAR, MONSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425760 | TOVAR, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434142 | TOW, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400879 | TOW, BRYAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355455 | TOW, MARKUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350702 | TOWE, DAVID TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404150 | TOWE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29345623 | TOWELLERS LIMITED | TOWELLERS LIMITED, WSA 30/31 BLOCK 1 FEDERAL B AREA | KARACHI | | | PAKISTAN | | FIRST CLASS MAIL |
| 29338223 | TOWER LOAN | 909 ROBINSON ST | WAYNESBORO | MS | 39367-2455 | | | FIRST CLASS MAIL |
| 29338225 | TOWER LOAN | PO BOX 2713 | LAUREL | MS | 39440-2713 | | | FIRST CLASS MAIL |
| 29338226 | TOWER LOAN OF CRYSTAL SPRINGS | 115 E GEORGETOWN | CRYSTAL SPRINGS | MS | 39059-2777 | | | FIRST CLASS MAIL |
| 29338227 | TOWER LOAN OF GREENWOOD | PO BOX 1780 | GREENWOOD | MS | 38935-6056 | | | FIRST CLASS MAIL |
| 29338228 | TOWER LOAN OF LELAND | PO BOX 806 | LELAND | MS | 38756-0806 | | | FIRST CLASS MAIL |
| 29338229 | TOWER LOAN OF ORANGE GROVE | PO BOX 6632 | GULFPORT | MS | 39506-6632 | | | FIRST CLASS MAIL |
| 29325603 | TOWER LOANS | 510 IAA DR STE 10 | BLOOMINGTON | IL | 61701-2290 | | | FIRST CLASS MAIL |
| 29325605 | TOWER LOANS | PO BOX 740 | DECATUR | IL | 62525-0740 | | | FIRST CLASS MAIL |
| 29325604 | TOWER LOANS | 21 W MAIN ST | SHAWNEE | OK | 74801-6831 | | | FIRST CLASS MAIL |
| 29335399 | TOWER PLAZA INC | C/O AERO MANAGEMENT, 3435 WILSHIRE BLVD #2755 | LOS ANGELES | CA | 90010-1901 | | | FIRST CLASS MAIL |
| 29346909 | TOWER TAG AND LABEL LLC | 1300 E EMPIRE AVE | BENTON HARBOR | MI | 49022-2018 | | | FIRST CLASS MAIL |
| 29413547 | TOWER VENTURES CRE LLC | 495 TENNESSEE STREET SUITE 152 | MEMPHIS | TN | 38103-2549 | | | FIRST CLASS MAIL |
| 29385385 | TOWER, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344850 | TOWERS WATSON DELAWARE INC | LOCKBOX # 28025, 28025 NETWORK PLACE | CHICAGO | IL | 60673-1280 | | | FIRST CLASS MAIL |
| 29346910 | TOWN & COUNTRY LINEN CORP | TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S | LAKEWOOD | NJ | 08701-6904 | | | FIRST CLASS MAIL |
| 29316485 | Town & Country Linen, Corp | 475 Oberlin Avenue South | Lakewood | NJ | 08701 | | | FIRST CLASS MAIL |
| 29325606 | TOWN & COUNTY OF CULPEPER TREASURER | PO BOX 31800 | HENRICO | VA | 23294-1800 | | | FIRST CLASS MAIL |
| 29307411 | TOWN COMMISSIONERS OF | PO BOX 21658-0001 | QUEENSTOWN | MD | 21658 | | | FIRST CLASS MAIL |
| 29325607 | TOWN FINANCE CORP | 107 22ND AVE SOUTH | MERIDIAN | MS | 39301-5944 | | | FIRST CLASS MAIL |
| 29335401 | TOWN N COUNTRY PLAZA OF TAMPA LTD | C/O STUART S GOLDING CO, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | | | FIRST CLASS MAIL |
| 29432736 | TOWN 'N' COUNTRY PLAZA, LP | C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE | TAMPA | FL | 33606-1552 | | | FIRST CLASS MAIL |
| 29307412 | TOWN OF ABERDEEN | PO BOX 785 | ABERDEEN | NC | 28315-0785 | | | FIRST CLASS MAIL |
| 29310594 | TOWN OF ABERDEEN, NC | P.O. BOX 785 | ABERDEEN | NC | 28315 | | | FIRST CLASS MAIL |
| 29324351 | TOWN OF APPLE VALLEY | DAWN, 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3080 | | | FIRST CLASS MAIL |
| 29310595 | TOWN OF APPLE VALLEY, CA | 14955 DALE EVANS PKWY | APPLE VALLEY | CA | 92307-3061 | | | FIRST CLASS MAIL |
| 29344851 | TOWN OF ASHLAND | WEIGHTS AND MEASURES, 101 MAIN ST | ASHLAND | MA | 01721-1191 | | | FIRST CLASS MAIL |
| 29336817 | TOWN OF ASHLAND | C/O BOARD OF HEALTH, 101 MAIN ST TOWN HALL | ASHLAND | MA | 01721-1191 | | | FIRST CLASS MAIL |
| 29307414 | TOWN OF ASHLAND | PO BOX 841 | READING | MA | 01867-0407 | | | FIRST CLASS MAIL |
| 29307413 | TOWN OF ASHLAND | PO BOX 1600 | ASHLAND | VA | 23005-4600 | | | FIRST CLASS MAIL |
| 29310597 | TOWN OF ASHLAND, MA | PO BOX 841 | READING | MA | 01867-0407 | | | FIRST CLASS MAIL |
| 29336819 | TOWN OF AUBURN | 104 CEMTRAL STREET | AUBURN | MA | 01501-2310 | | | FIRST CLASS MAIL |
| 29344852 | TOWN OF AUBURN | 104 CENTRAL ST | AUBURN | MA | 01501-2310 | | | FIRST CLASS MAIL |
| 29300112 | TOWN OF AUBURN | PO BOX 733 | READING | MA | 01867-0405 | | | FIRST CLASS MAIL |
| 29336821 | TOWN OF AUBURN MASSACHUSETTS | 104 CENTRAL STREET | AUBURN | MA | 01501-2310 | | | FIRST CLASS MAIL |
| 29305264 | TOWN OF AUBURN, MA | PO BOX 733 | READING | MA | 01867-0405 | | | FIRST CLASS MAIL |
| 29344853 | TOWN OF AVON | AVON CLERK TREASURER, 6570 E US HIGHWAY 36 | AVON | IN | 46123 | | | FIRST CLASS MAIL |
| 29344854 | TOWN OF BABYLON | 200 SUNRISE HWY | LINDENHURST | NY | 11757-2597 | | | FIRST CLASS MAIL |
| 29344855 | TOWN OF BABYLON DEPT OF PLANNING | AND DEVELOPMENT, 200 EAST SUNRISE HIGHWAY | LINDENHURST | NY | 11757-2598 | | | FIRST CLASS MAIL |
| 29303995 | TOWN OF BABYLON, NY | 281 PHELPS LN RM 19 | NORTH BABYLON | NY | 11703-4006 | | | FIRST CLASS MAIL |
| 29344856 | TOWN OF BARNSTABLE | REGULATORY SERVICES DEPT, 367 MAIN STREET | HYANNIS | MA | 02601 | | | FIRST CLASS MAIL |
| 29336823 | TOWN OF BERLIN | C/O PPTY TAX COLLECTOR, 108 SHED RD | BERLIN | VT | 05602-9049 | | | FIRST CLASS MAIL |
| 29301113 | TOWN OF BERLIN | 108 SHED ROAD | BERLIN | VT | 05602-9049 | | | FIRST CLASS MAIL |
| 29336824 | TOWN OF BILLERICA | PO BOX 596 | BILLERICA | MA | 01821-0596 | | | FIRST CLASS MAIL |
| 29303997 | TOWN OF BILLERICA, MA | PO BOX 986535, BILLERICA MA - DEPARTMENT 1500 | BOSTON | MA | 02298-6535 | | | FIRST CLASS MAIL |
| 29301115 | TOWN OF BLUEFIELD | PO BOX 1026 | BLUEFIELD | VA | 24605-4026 | | | FIRST CLASS MAIL |
| 29301116 | TOWN OF BOONE | PO BOX 192 | BOONE | NC | 28607-0192 | | | FIRST CLASS MAIL |
| 29299135 | TOWN OF BOONE, NC | P.O. BOX 192 | BOONE | NC | 28607-0192 | | | FIRST CLASS MAIL |
| 29301117 | TOWN OF BRISTOL | GERALDINE MERTEN, TREASURER, PO BOX 187 | BRISTOL | WI | 53104 | | | FIRST CLASS MAIL |
| 29336825 | TOWN OF BRUNSWICK | 85 UNION ST | BRUNSWICK | ME | 04011-2418 | | | FIRST CLASS MAIL |
| 29301119 | TOWN OF BUCHANAN | TREASURER, 178N COUNTY RD N | APPLETON | WI | 54915 | | | FIRST CLASS MAIL |
| 29301121 | TOWN OF CARY | PO BOX 8049 | CARY | NC | 27512-8049 | | | FIRST CLASS MAIL |
| 29301120 | TOWN OF CARY | 316 N ACADEMY ST | CARY | NC | 27513-4538 | | | FIRST CLASS MAIL |
| 29299136 | TOWN OF CARY, NC | PO BOX 71090 | CHARLOTTE | NC | 28272-1090 | | | FIRST CLASS MAIL |
| 29344857 | TOWN OF CHILI | FIRE MARSHALS OFFICE, 3333 CHILI AVENUE | ROCHESTER | NY | 14624 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29336826 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | CHRISTIANSBURG | VA | 24073-3029 | | | FIRST CLASS MAIL |
| 29304000 | TOWN OF CHRISTIANSBURG, VA | 100 EAST MAIN STREET | CHRISTIANSBURG | VA | 24073-3029 | | | FIRST CLASS MAIL |
| 29304001 | TOWN OF CLAY UNIFORM WATER | 4401 STATE ROUTE 31 | CLAY | NY | 13041-8707 | | | FIRST CLASS MAIL |
| 29301123 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017-3440 | | | FIRST CLASS MAIL |
| 29304002 | TOWN OF COLLINS WATER | PO BOX 420 | COLLINS | NY | 14034-0420 | | | FIRST CLASS MAIL |
| 29299140 | TOWN OF CORTLANDT/21808 | PO BOX 21808 | NEW YORK | NY | 10087-1808 | | | FIRST CLASS MAIL |
| 29304004 | TOWN OF CORTLANDT/CORTLANDT MANOR | C/O NWJWW, 2065 EAST MAIN STREET | CORTLANDT MANOR | NY | 10567 | | | FIRST CLASS MAIL |
| 29299141 | TOWN OF CORTLANDT/CORTLANDT MANOR | 2065 EAST MAIN STREET, C/O NWJWW | CORTLANDT MANOR | NY | 10567 | | | FIRST CLASS MAIL |
| 29344858 | TOWN OF CORTLANDVILLE | CLERKS OFFICE, 3577 TERRACE RD | CORTLAND | NY | 13045 | | | FIRST CLASS MAIL |
| 29304005 | TOWN OF CORTLANDVILLE, NY | 3577 TERRACE ROAD | CORTLAND | NY | 13045 | | | FIRST CLASS MAIL |
| 29336827 | TOWN OF CULPEPER | 400 S MAIN ST STE 105 | CULPEPER | VA | 22701-3045 | | | FIRST CLASS MAIL |
| 29299143 | TOWN OF CULPEPER, VA | 400 S MAIN ST STE 100 | CULPEPER | VA | 22701-3146 | | | FIRST CLASS MAIL |
| 29307416 | TOWN OF DANVERS | 1 SYLVAN ST | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 29336828 | TOWN OF DANVERS | BOARD OF HEALTH TOWN HALL | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 29336829 | TOWN OF DANVERS | COLLECTOR OF TAXES, 1 SYLVAN STREET | DANVERS | MA | 01923-2700 | | | FIRST CLASS MAIL |
| 29299144 | TOWN OF DANVERS, MA-ELECTRIC DIVISION | PO BOX 3337, DPW BUSINESS DIVISION | DANVERS | MA | 01923-0837 | | | FIRST CLASS MAIL |
| 29307417 | TOWN OF DEDHAM | PO BOX 306 | DEDHAM | MA | 02027-0306 | | | FIRST CLASS MAIL |
| 29307418 | TOWN OF DENNIS | TREASURER/COLLECTOR, PO BOX 1019 | MEDFORD | MA | 02155-0011 | | | FIRST CLASS MAIL |
| 29336830 | TOWN OF DENNIS | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | | | FIRST CLASS MAIL |
| 29331836 | TOWN OF DENNIS HEALTH DEPARTMENT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660 | | | FIRST CLASS MAIL |
| 29324353 | TOWN OF DENNIS HEALTH DEPT | 685 ROUTE 134 | SOUTH DENNIS | MA | 02660-3056 | | | FIRST CLASS MAIL |
| 29324355 | TOWN OF DERRY HEALTH DEPT | ROBERT MACKEY, 14 MANNING ST | DERRY | NH | 03038-3208 | | | FIRST CLASS MAIL |
| 29310599 | TOWN OF DERRY, NH | 14 MANNING ST | DERRY | NH | 03038 | | | FIRST CLASS MAIL |
| 29307420 | TOWN OF DUDLEY | C/O ORA FINN, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | | | FIRST CLASS MAIL |
| 29324356 | TOWN OF DUDLEY, TAX COLLECTOR | C/O PERSONAL PROPERTY TAX, 71 W MAIN ST | DUDLEY | MA | 01571-3264 | | | FIRST CLASS MAIL |
| 29324357 | TOWN OF EAST HARTFORD | 740 MAIN STREET | EAST HARTFORD | CT | 06108 | | | FIRST CLASS MAIL |
| 29324358 | TOWN OF ELKIN TAX COLLECTOR | PO BOX 857 | ELKIN | NC | 28621-0857 | | | FIRST CLASS MAIL |
| 29305265 | TOWN OF ELKIN, NC | P.O. BOX 857 | ELKIN | NC | 28621 | | | FIRST CLASS MAIL |
| 29307422 | TOWN OF ELKTON | C/O FINANCE DIRECTOR, PO BOX 157 | ELKTON | MD | 21922-0157 | | | FIRST CLASS MAIL |
| 29307423 | TOWN OF FAIRHAVEN | 40 CENTER STREET | FAIRHAVEN | MA | 02719-2973 | | | FIRST CLASS MAIL |
| 29310601 | TOWN OF FAIRHAVEN, MA | 40 CENTER ST | FAIRHAVEN | MA | 02719-2995 | | | FIRST CLASS MAIL |
| 29307424 | TOWN OF FARMINGTON | C/O PERSONAL PROPERTY TAX, 153 FARMINGTON FALLS RD | FARMINGTON | ME | 04938-6403 | | | FIRST CLASS MAIL |
| 29307425 | TOWN OF FOREST CITY | PO BOX 728 | FOREST CITY | NC | 28043-0728 | | | FIRST CLASS MAIL |
| 29324363 | TOWN OF FRANKLIN | BOARD OF HEALTH, 355 EAST CENTRAL ST | FRANKLIN | MA | 02038-1352 | | | FIRST CLASS MAIL |
| 29336831 | TOWN OF FRANKLIN | C/O PERSONAL PROPERTY TAX, PO BOX 1479 | FRANKLIN | NC | 28744-1479 | | | FIRST CLASS MAIL |
| 29307426 | TOWN OF FRANKLIN | PO BOX 1479 | FRANKLIN | NC | 28744-1479 | | | FIRST CLASS MAIL |
| 29336833 | TOWN OF FRANKLIN COLLECTOR OF TAXES | PO BOX 986 | MEDFORD | MA | 02155-0010 | | | FIRST CLASS MAIL |
| 29307427 | TOWN OF FRANKLIN NC | 188 W MAIN ST | FRANKLIN | NC | 28734-2949 | | | FIRST CLASS MAIL |
| 29310602 | TOWN OF FRANKLIN, MA | 355 E CENTRAL ST | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 29310604 | TOWN OF FRANKLIN, NC | PO BOX 1479 | FRANKLIN | NC | 28744 | | | FIRST CLASS MAIL |
| 29336834 | TOWN OF FRONT ROYAL | PO BOX 1560 | FRONT ROYAL | VA | 22630-0033 | | | FIRST CLASS MAIL |
| 29336835 | TOWN OF FRONT ROYAL | DEPT OF PLANNING AND ZONINING, 102 EAST MAIN STREET | FRONT ROYAL | VA | 22630-0033 | | | FIRST CLASS MAIL |
| 29305269 | TOWN OF FRONT ROYAL, VA | P.O. BOX 1560 | FRONT ROYAL | VA | 22630 | | | FIRST CLASS MAIL |
| 29310606 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST | FUQUAY VARINA | NC | 27526-1934 | | | FIRST CLASS MAIL |
| 29336836 | TOWN OF GARNER | 900 SEVENTH AVE | GARNER | NC | 27529-3796 | | | FIRST CLASS MAIL |
| 29336837 | TOWN OF GILBERT | DEVELOPMENT SERVICES, 90 E CIVIC CENTER DR | GILBERT | AZ | 85296-3463 | | | FIRST CLASS MAIL |
| 29413354 | TOWN OF GILBERT, AZ | PO BOX 52653, ATTN: UTILITY DEPARTMENT | PHOENIX | AZ | 85072-2653 | | | FIRST CLASS MAIL |
| 29310607 | TOWN OF GILBERT, AZ | ATTN: UTILITY DEPARTMENT, PO BOX 52653 | PHOENIX | AZ | 85072-2653 | | | FIRST CLASS MAIL |
| 29310608 | TOWN OF GREENEVILLE, TN | 200 NORTH COLLEGE STREET | GREENEVILLE | TN | 37745 | | | FIRST CLASS MAIL |
| 29331837 | TOWN OF GREENPORT.. | 600 TOWN HALL DR | HUDSON | NY | 12534 | | | FIRST CLASS MAIL |
| 29336838 | TOWN OF GREENVILLE | 200 N COLLEGE ST | GREENEVILLE | TN | 37745-6008 | | | FIRST CLASS MAIL |
| 29331838 | TOWN OF HENRIETTA | OFFICE OF BUILDING AND FIRE PREV, 475 CALKINS RD | HENRIETTA | NY | 14467 | | | FIRST CLASS MAIL |
| 29336839 | TOWN OF HENRIETTA | OFFICE OF THE FIRE MARSHALL, PO BOX 999 | HENRIETTA | NY | 14467-0999 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336840 | TOWN OF HERNDON | REVENUE DIVISION, PO BOX 427 | HERNDON | VA | 20172-0427 | | | FIRST CLASS MAIL |
| 29307429 | TOWN OF IOWA | PO BOX 505 | IOWA | LA | 70647-0505 | | | FIRST CLASS MAIL |
| 29331839 | TOWN OF IRONDEQUOIT | C/O IRONDEQUIOIT FIRE MARSHAL, 1280 TITUS AVE | ROCHESTER | NY | 14617 | | | FIRST CLASS MAIL |
| 29331840 | TOWN OF JEFFERSON | 302 E MAIN STREET | JEFFERSON | NC | 28640-0001 | | | FIRST CLASS MAIL |
| 29305273 | TOWN OF JEFFERSON, NC | P.O. BOX 67, WATER DEPARTMENT | JEFFERSON | NC | 28640 | | | FIRST CLASS MAIL |
| 29301125 | TOWN OF KITTERY | PO BOX 808 | KITTERY | ME | 03904-0808 | | | FIRST CLASS MAIL |
| 29301126 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | KNIGHTDALE | NC | 27545-7655 | | | FIRST CLASS MAIL |
| 29331841 | TOWN OF LEESBURG | FARU, PO BOX 3232 | LEESBURG | VA | 20177-8102 | | | FIRST CLASS MAIL |
| 29301127 | TOWN OF LEESBURG VIRGINIA | 25 W MARKET STREET | LEESBURG | VA | 20176-2901 | | | FIRST CLASS MAIL |
| 29305274 | TOWN OF LEESBURG, VA | P.O. BOX 9000 | LEESBURG | VA | 20177-0900 | | | FIRST CLASS MAIL |
| 29301128 | TOWN OF LEXINGTON | 111 MAIDEN LANE | LEXINGTON | SC | 29071-0347 | | | FIRST CLASS MAIL |
| 29310611 | TOWN OF LEXINGTON, SC | P.O. BOX 397 | LEXINGTON | SC | 29071 | | | FIRST CLASS MAIL |
| 29310612 | TOWN OF LOCKPORT, NY | 6560 DYSINGER ROAD | LOCKPORT | NY | 14094-7970 | | | FIRST CLASS MAIL |
| 29324364 | TOWN OF MANCHESTER | PO BOX 191 | MANCHESTER | CT | 06045-0191 | | | FIRST CLASS MAIL |
| 29310613 | TOWN OF MANCHESTER, CT | PO BOX 847989 | BOSTON | MA | 02284-7989 | | | FIRST CLASS MAIL |
| 29324365 | TOWN OF MARANA | BUSINESS LICENSES, 11555 W CIVIC CENTER DR BLDG A3 | MARANA | AZ | 85653-7006 | | | FIRST CLASS MAIL |
| 29305278 | TOWN OF MASSENA ELECTRIC DEPARTMENT, NY | P.O. BOX 209 | MASSENA | NY | 13662-0209 | | | FIRST CLASS MAIL |
| 29301130 | TOWN OF MATTHEWS | 232 MATTHEWS STATION ST | MATTHEWS | NC | 28105-6713 | | | FIRST CLASS MAIL |
| 29331842 | TOWN OF MATTHEWS | FALSE ALARM UNIT, 1201 CREWS RD | MATTHEWS | NC | 28105-7581 | | | FIRST CLASS MAIL |
| 29324366 | TOWN OF MILFORD | BOARD OF HEALTH, 52 MAIN STREET | MILFORD | MA | 01757-2611 | | | FIRST CLASS MAIL |
| 29301131 | TOWN OF MILFORD TAX COLLECTOR | PO BOX 814 | READING | MA | 01867-0406 | | | FIRST CLASS MAIL |
| 29331843 | TOWN OF MOCKSVILLE | 171 S CLEMENT STREET | MOCKSVILLE | NC | 27028-2335 | | | FIRST CLASS MAIL |
| 29299146 | TOWN OF MOCKSVILLE, NC | PO BOX 890773 | CHARLOTTE | NC | 28289-0773 | | | FIRST CLASS MAIL |
| 29301132 | TOWN OF MONCKS CORNER | PO BOX 700 | MONCKS CORNER | SC | 29461-0700 | | | FIRST CLASS MAIL |
| 29299147 | TOWN OF MOORESVILLE, NC/602113 | PO BOX 602113, WATER DEPARTMENT | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 29324369 | TOWN OF MOREHEAD CITY | 1100 BRIDGES STREET | MOREHEAD CITY | NC | 28557-9999 | | | FIRST CLASS MAIL |
| 29299148 | TOWN OF MOREHEAD CITY, NC | 1100 BRIDGES STREET | MOREHEAD CITY | NC | 28557-3754 | | | FIRST CLASS MAIL |
| 29331844 | TOWN OF MORRISTOWN | PO BOX 748 | MORRISVILLE | VT | 05661 | | | FIRST CLASS MAIL |
| 29324370 | TOWN OF MORRISTOWN | TOWN CLERK, PO BOX 748 | MORRISVILLE | VT | 05661-0748 | | | FIRST CLASS MAIL |
| 29301133 | TOWN OF MURPHY | PO BOX 130 | MURPHY | NC | 28906-0130 | | | FIRST CLASS MAIL |
| 29324372 | TOWN OF NEW MILFORD | C/O PERSONAL PROPERTY TAX, PO BOX 150416 | HARTFORD | CT | 06115-0416 | | | FIRST CLASS MAIL |
| 29331845 | TOWN OF NEWBURGH | 21 HUDSON VALLEY PRO PLAZA | NEWBURGH | NY | 12550 | | | FIRST CLASS MAIL |
| 29324373 | TOWN OF NIAGARA | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3598 | | | FIRST CLASS MAIL |
| 29324374 | TOWN OF NIAGARA TOWN CLERK | 7105 LOCKPORT RD | NIAGARA FALLS | NY | 14305-3526 | | | FIRST CLASS MAIL |
| 29299149 | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | NIAGARA FALLS | NY | 14305 | | | FIRST CLASS MAIL |
| 29301135 | TOWN OF ORANGE | 617 ORANGE CENTER RD | ORANGE | CT | 06477-2499 | | | FIRST CLASS MAIL |
| 29324375 | TOWN OF ORO VALLEY | 11000 N LA CANADA DR | ORO VALLEY | AZ | 85737-7016 | | | FIRST CLASS MAIL |
| 29301136 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | | | FIRST CLASS MAIL |
| 29301137 | TOWN OF PARKER | PO BOX 5602 | DENVER | CO | 80217-5602 | | | FIRST CLASS MAIL |
| 29307430 | TOWN OF PAYSON | 303 N BEELINE HWY | PAYSON | AZ | 85541-4485 | | | FIRST CLASS MAIL |
| 29307431 | TOWN OF PLAISTOW | INSPECTORS OFFICE, 145 MAIN ST STE 1 | PLAISTOW | NH | 03865-3051 | | | FIRST CLASS MAIL |
| 29331848 | TOWN OF PLYMOUTH | 26 COURT STREET | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 29336846 | TOWN OF PLYMOUTH | TAX COLLECTOR, PO BOX 844083 | BOSTON | MA | 02284-4083 | | | FIRST CLASS MAIL |
| 29336848 | TOWN OF PLYMOUTH | TOWN CLERKS OFFICE, 26 COURT STREET | PLYMOUTH | MA | 02360-0260 | | | FIRST CLASS MAIL |
| 29336847 | TOWN OF PLYMOUTH | SEALER OF WEIGHTS AND MEASURES, 26 COURT STREET | PLYMOUTH | MA | 02360-3365 | | | FIRST CLASS MAIL |
| 29336849 | TOWN OF PLYMOUTH BOARD OF HEALTH | 11 LINCOLN ST | PLYMOUTH | MA | 02360-3325 | | | FIRST CLASS MAIL |
| 29304013 | TOWN OF PLYMOUTH, MA | 26 COURT ST | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 29307434 | TOWN OF PUTNAM | 126 CHURCH ST | PUTNAM | CT | 06260-1831 | | | FIRST CLASS MAIL |
| 29336850 | TOWN OF RAYNHAM | C/O PERSONAL PROPERTY TAX, PO BOX 550 | RAYNHAM CENTER | MA | 02768-0550 | | | FIRST CLASS MAIL |
| 29336851 | TOWN OF RICHLANDS | 200 WASHINGTON SQ | RICHLANDS | VA | 24641-2441 | | | FIRST CLASS MAIL |
| 29304014 | TOWN OF RICHLANDS, VA | 200 WASHINGTON ST | RICHLANDS | VA | 24641 | | | FIRST CLASS MAIL |
| 29307436 | TOWN OF RISING SUN | PO BOX 456 | RISING SUN | MD | 21911-0456 | | | FIRST CLASS MAIL |
| 29304015 | TOWN OF RISING SUN, MD | P.O. BOX 456 | RISING SUN | MD | 21911-0456 | | | FIRST CLASS MAIL |
| 29344860 | TOWN OF RIVERHEAD | POLICE DEPARTMENT FALSE ALARMS, 210 HOWELL AVE | RIVERHEAD | NY | 11901-2596 | | | FIRST CLASS MAIL |
| 29336854 | TOWN OF RUTLAND TREASURER | C/O CITY TREASURER, 181 BUSINESS ROUTE 4 | CENTER RUTLAND | VT | 05736-9732 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1940 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344861 | TOWN OF SCHERERVILLE | CLERK TREASURER, 10 EAST JOILET ST | SCHERERVILLE | IN | 46375-2011 | | | FIRST CLASS MAIL |
| 29299153 | TOWN OF SCHERERVILLE, IN | 10 EAST JOILET ST | SCHERERVILLE | IN | 46375 | | | FIRST CLASS MAIL |
| 29336855 | TOWN OF SCHEREVILLE | 10 E JOILET ST | SCHERERVILLE | IN | 46375-2011 | | | FIRST CLASS MAIL |
| 29344862 | TOWN OF SEEKONK | OFFICE OF TREASURER/COLLECTOR, 100 PECK ST | SEEKONK | MA | 02771 | | | FIRST CLASS MAIL |
| 29344863 | TOWN OF SEEKONK | SEEKONK FIRE DEPT, 500 TAUNTON AVE | SEEKONK | MA | 02771 | | | FIRST CLASS MAIL |
| 29324376 | TOWN OF SEEKONK | PO BOX 504 | MEDFORD | MA | 02155-0006 | | | FIRST CLASS MAIL |
| 29336856 | TOWN OF SEEKONK | 100 PECK ST | SEEKONK | MA | 02771-5199 | | | FIRST CLASS MAIL |
| 29304018 | TOWN OF SELMA, NC | 114 NORTH RAIFORD STREET | SELMA | NC | 27576-2833 | | | FIRST CLASS MAIL |
| 29307438 | TOWN OF SHALLOTTE | PO BOX 2287 | SHALLOTTE | NC | 28459-2287 | | | FIRST CLASS MAIL |
| 29299155 | TOWN OF SHALLOTTE, NC | P.O. BOX 2287, WATER & SEWER DEPARTMENT | SHALLOTTE | NC | 28459 | | | FIRST CLASS MAIL |
| 29307439 | TOWN OF SMYRNA | 315 S LOWRY ST | SMYRNA | TN | 37167-3435 | | | FIRST CLASS MAIL |
| 29344864 | TOWN OF SPEEDWAY | ORDINANCE VIOLATIONS BUREAU, 1450 N LYNHURST DR | SPEEDWAY | IN | 46224 | | | FIRST CLASS MAIL |
| 29307440 | TOWN OF SPEEDWAY | 1450 N LYNHURST DR | SPEEDWAY | IN | 46224-6407 | | | FIRST CLASS MAIL |
| 29307441 | TOWN OF SPINDALE | PO BOX 186 | SPINDALE | NC | 28160-0186 | | | FIRST CLASS MAIL |
| 29307442 | TOWN OF SPRING LAKE | BUSINESS LICENSE, PO BOX 617 | SPRING LAKE | NC | 28390-0617 | | | FIRST CLASS MAIL |
| 29307443 | TOWN OF SUMMERVILLE | 200 S MAIN ST | SUMMERVILLE | SC | 29483-6010 | | | FIRST CLASS MAIL |
| 29324379 | TOWN OF SWANSEA | TOWN CLERK, 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | | | FIRST CLASS MAIL |
| 29301138 | TOWN OF SWANSEA | 81 MAIN ST TOWN HALL | SWANSEA | MA | 02777-4616 | | | FIRST CLASS MAIL |
| 29324380 | TOWN OF SWANSEA | BD OF HEALTH, 68 STEVENS RD | SWANSEA | MA | 02777-4706 | | | FIRST CLASS MAIL |
| 29324381 | TOWN OF SWANSEA | PO BOX 150490 | HARTFORD | CT | 06115-0490 | | | FIRST CLASS MAIL |
| 29344865 | TOWN OF SWEDEN | 189 STATE STREET | BROCKPORT | NY | 14420 | | | FIRST CLASS MAIL |
| 29344866 | TOWN OF ULSTER | ULSTER COUNTY SHERIFFS OFFICE, 1 TOWN HALL DRIVE | LAKE KATRINE | NY | 12449 | | | FIRST CLASS MAIL |
| 29299156 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE, WATER AND SEWER DISTRICTS | LAKE KATRINE | NY | 12449 | | | FIRST CLASS MAIL |
| 29344867 | TOWN OF VESTAL | 133 FRONT ST | VESTAL | NY | 13850 | | | FIRST CLASS MAIL |
| 29299157 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | VESTAL | NY | 13850-1363 | | | FIRST CLASS MAIL |
| 29299158 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST | WAKE FOREST | NC | 27587 | | | FIRST CLASS MAIL |
| 29310617 | TOWN OF WALLKILL, NY | PO BOX 6705 | SOUTHEASTERN | PA | 19398 | | | FIRST CLASS MAIL |
| 29324382 | TOWN OF WAYNESVILLE | C/O PERSONAL PROPERTY TAX, PO BOX 100 | WAYNESVILLE | NC | 28786-0100 | | | FIRST CLASS MAIL |
| 29301139 | TOWN OF WAYNESVILLE | TAX COLLECTOR, 16 SOUTH MAIN ST | WAYNESVILLE | NC | 28786-6701 | | | FIRST CLASS MAIL |
| 29305280 | TOWN OF WAYNESVILLE, NC | P.O. BOX 100, LIGHT & WATER DEPARTMENT | WAYNESVILLE | NC | 28786 | | | FIRST CLASS MAIL |
| 29301140 | TOWN OF WEAVERVILLE | PO BOX 338 | WEAVERVILLE | NC | 28787-0338 | | | FIRST CLASS MAIL |
| 29310619 | TOWN OF WEAVERVILLE, NC | P.O. BOX 338 | WEAVERVILLE | NC | 28787 | | | FIRST CLASS MAIL |
| 29324385 | TOWN OF WEBSTER | PO BOX 763 | READING | MA | 01867-0405 | | | FIRST CLASS MAIL |
| 29324386 | TOWN OF WEBSTER MASSACHUSETTS | DEPT OF PUBLIC HEALTH, 350 MAIN STREET | WEBER | MA | 01570-2292 | | | FIRST CLASS MAIL |
| 29301141 | TOWN OF WEST BRIDGEWATER | 510 NORTH ST | BRIDGEWATER | MA | 02324-1222 | | | FIRST CLASS MAIL |
| 29301142 | TOWN OF WEST SPRINGFIELD | 26 CENTRAL ST STE 9 | WEST SPRINGFIELD | MA | 01089-2788 | | | FIRST CLASS MAIL |
| 29301143 | TOWN OF WESTBROOK | TAX COLLECTOR, PO BOX G | WESTBROOK | CT | 06498 | | | FIRST CLASS MAIL |
| 29336857 | TOWN OF WILKESBORO | PO BOX 1056 | WILKESBORO | NC | 28697-1056 | | | FIRST CLASS MAIL |
| 29305282 | TOWN OF WILKESBORO, NC | P.O. BOX 1056 | WILKESBORO | NC | 28697 | | | FIRST CLASS MAIL |
| 29336858 | TOWN OF WISE | 501 W MAIN ST PO BOX 1100 | WISE | VA | 24293-1100 | | | FIRST CLASS MAIL |
| 29344869 | TOWN OF WISE | 501 WEST MAIN STREET PO BOX 1100 | WISE | VA | 24293-6905 | | | FIRST CLASS MAIL |
| 29305283 | TOWN OF WISE, VA | P.O. BOX 1100 | WISE | VA | 24293 | | | FIRST CLASS MAIL |
| 29344870 | TOWN OF YUCA VALLEY | 57090 TWENTYNINE PALMS HWY | YUCCA VALLEY | CA | 92284 | | | FIRST CLASS MAIL |
| 29336859 | TOWN OF YUCCA VALLEY | 57090 29 PALMS HIGHWAY | YUCCA VALLEY | CA | 92284-2932 | | | FIRST CLASS MAIL |
| 29335402 | TOWN SQUARE L.P. | CO TOMHAMMAN, PO BOX 996 | CULLMAN | AL | 35056-0996 | | | FIRST CLASS MAIL |
| 29305884 | TOWN NEST REALTY, INC. | HORVATH, TOBY, 555 E. RIVER RD., SUITE 201 | TUCSON | AZ | 85704 | | | FIRST CLASS MAIL |
| 29335403 | TOWNE CENTER INVESTMENTS LLC | 696 NE 125TH ST | NORTH MIAMI | FL | 33161-5546 | | | FIRST CLASS MAIL |
| 29389306 | TOWNE, BRIELLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385613 | TOWNE, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426482 | TOWNE, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406970 | TOWNER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430889 | TOWNES, LAVAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367151 | TOWNING, RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346911 | TOWNLEY INC | TOWNLEY INC, 10 WEST 33RD STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29377564 | TOWNLEY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363817 | TOWNS, BRODERICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29374031 | TOWNS, DATRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349437 | TOWNS, TYESHI MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382482 | TOWNS, TYRON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394709 | TOWNSEL, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410407 | TOWNSEL, JOHNICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411095 | TOWNSELL, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427068 | TOWNSEND JR, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382076 | TOWNSEND, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399686 | TOWNSEND, CARLA JAQUICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368724 | TOWNSEND, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392151 | TOWNSEND, DIVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423299 | TOWNSEND, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390716 | TOWNSEND, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328230 | TOWNSEND, IRELAND FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373596 | TOWNSEND, JASMINA DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426903 | TOWNSEND, JAYDIN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406270 | TOWNSEND, JENNIFER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403113 | TOWNSEND, JOHNDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343247 | TOWNSEND, KAHLIL EMERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422723 | TOWNSEND, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420492 | TOWNSEND, PASHANCE AALIYAH SHALAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381823 | TOWNSEND, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382474 | TOWNSEND, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374092 | TOWNSEND, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336860 | TOWNSHIP F BARNEGAT | 900 WEST BAY AVE | BARNEGAT | NJ | 08005-1298 | | | FIRST CLASS MAIL |
| 29305284 | TOWNSHIP OF ALPENA, MI | 4385 US 23 NORTH | ALPENA | MI | 49707 | | | FIRST CLASS MAIL |
| 29336861 | TOWNSHIP OF ASTON | C/O MRRS, LLC, PO BOX 1391 | MEDIA | PA | 19063-8391 | | | FIRST CLASS MAIL |
| 29344871 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE RD. | BRICK | NJ | 08723-2807 | | | FIRST CLASS MAIL |
| 29301149 | TOWNSHIP OF BRICK | MUNICIPAL CLERK, 401 CHAMBERSBRIDGE RD | BRICK | NJ | 08723-2898 | | | FIRST CLASS MAIL |
| 29336865 | TOWNSHIP OF EAST BRUNSWICK | 1 CIVIC CENTER DRIVE | EAST BRUNSWICK | NJ | 08816-3548 | | | FIRST CLASS MAIL |
| 29331849 | TOWNSHIP OF EDGEWATER PARK | BOARD OF HEALTH, 400 DELANCO ROAD | EDGEWATER PARK | NJ | 08010 | | | FIRST CLASS MAIL |
| 29347154 | TOWNSHIP OF FALLS | MARY JO WESTERHOLD, 188 LINCOLN HIGHWAY SUITE 100 | FAIRLESS HILLS | PA | 19030 | | | FIRST CLASS MAIL |
| 29331850 | TOWNSHIP OF FALLS | 188 LINCOLN HWY STE 100 | FAIRLESS HILLS | PA | 19030-1017 | | | FIRST CLASS MAIL |
| 29310624 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | FAIRLESS HILLS | PA | 19030 | | | FIRST CLASS MAIL |
| 29331851 | TOWNSHIP OF FREEHOLD | CONSTRUCTIO DEPT, ATTN SIGN RENEWAL, 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3064 | | | FIRST CLASS MAIL |
| 29336867 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3064 | | | FIRST CLASS MAIL |
| 29307446 | TOWNSHIP OF GLOUCESTER | C/O TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD | LAUREL SPRINGS | NJ | 08021-2807 | | | FIRST CLASS MAIL |
| 29310626 | TOWNSHIP OF GREENWICH SEWER DEPARTMENT | 321 GREENWICH STREET, SEWER UTILITY | STEWARTSVILLE | NJ | 08886 | | | FIRST CLASS MAIL |
| 29307447 | TOWNSHIP OF LAPATCONG | 232 S 3RD ST | PHILLIPSBURG | NJ | 08865-1898 | | | FIRST CLASS MAIL |
| 29324388 | TOWNSHIP OF LIVINGSTON | C/O DEPT OF HEALTH, WELFARE AND H, 204 HILLSIDE AVE | LIVINGSTON | NJ | 07039-3646 | | | FIRST CLASS MAIL |
| 29324389 | TOWNSHIP OF LOWER | CAUDIA, 2600 BAYSHORE RD | VILLAS | NJ | 08251-1300 | | | FIRST CLASS MAIL |
| 29324390 | TOWNSHIP OF LUMBERTON | 35 MUNICIPAL DR | LUMBERTON | NJ | 08048-4516 | | | FIRST CLASS MAIL |
| 29331852 | TOWNSHIP OF MIDDLE POLICE ALARM | PO BOX 141058 | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29324391 | TOWNSHIP OF MIDDLETOWN | HEALTH DEPARTMENT, 1 KINGS HIGHWAY | MIDDLETOWN | NJ | 07748-2594 | | | FIRST CLASS MAIL |
| 29324392 | TOWNSHIP OF NORTH BERGEN | 4233 KENNEDY BLVD | NORTH BERGEN | NJ | 07047-2779 | | | FIRST CLASS MAIL |
| 29324394 | TOWNSHIP OF OCEAN | C/O BUSINESS LICENSING, 399 MONMOUTH RD | OAKHURST | NJ | 07755-1550 | | | FIRST CLASS MAIL |
| 29331853 | TOWNSHIP OF OCEAN POLICE DEPT | FALSE ALARM REDUCTION PROGRAM, 399 MONMOUTH RD | OAKHURST | NJ | 07755 | | | FIRST CLASS MAIL |
| 29305287 | TOWNSHIP OF OCEAN UTILITIES, NJ | 50 RAILROAD AVE | WARETOWN | NJ | 08758 | | | FIRST CLASS MAIL |
| 29307449 | TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081-1785 | | | FIRST CLASS MAIL |
| 29331854 | TOWNSHIP OF TOMS RIVER | FALSE ALARM REDUCTION PROGRAM, PO BOX 142976.. | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 29324395 | TOWNSHIP OF UNION DEPT OF HEALTH | 1976 MORRIS AVE | UNION | NJ | 07083-3597 | | | FIRST CLASS MAIL |
| 29307451 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2921 | | | FIRST CLASS MAIL |
| 29324397 | TOWNSHIP OF WOODBRIDGE | C/O DEPT OF HEALTH AND HUMAN SERV, 2 GEORGE FREDERICK PLAZA | WOODBRIDGE | NJ | 07095-2556 | | | FIRST CLASS MAIL |
| 29343593 | TOWNSLEY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29392264 | TOWNSON, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325249 | TOWNSON, MARY IDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325829 | TOY WONDERS INC | TOY WONDERS INC, 135 W COMMERCIAL AVE | MOONACHIE | NJ | 07074 | | | FIRST CLASS MAIL |
| 29406790 | TOY, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371796 | TOY, CLEMEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420234 | TOY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412071 | TOYE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345624 | TOYMONSTER INTERNATIONAL LIMITED | TOYMONSTER INTERNATIONAL LIMITED, 401, NO 12-2 | SHANGHAI | | | CHINA | | FIRST CLASS MAIL |
| 29331855 | TOYOTA MATERIAL HANDLING OHIO INC | PO BOX 734557 | CHICAGO | IL | 60673-4557 | | | FIRST CLASS MAIL |
| 29346912 | TOYSMITH | TOY INVESTMENTS INC, 3101 E VALLEY HWY E | SUMNER | WA | 98390-9510 | | | FIRST CLASS MAIL |
| 29399495 | TOZCANO, REBECCA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358068 | TOZER, ZACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374809 | TOZER-MURPHY, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329438 | TOZIER, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433779 | TPC HOLDINGS INC | LEWISTON TRIBUNE, PO BOX 957 | LEWISTON | ID | 83501-0957 | | | FIRST CLASS MAIL |
| 29299525 | TPI CASSINELLI MANAGER LLC | C/O TARANTINO PROPERTIES INC, 7887 SAN FELIPE, STE 237 | HOUSTON | TX | 77063 | | | FIRST CLASS MAIL |
| 29335404 | TPI CASSINELLI MANAGER LLC | 7887 SAN FELIPE STE 237 | HOUSTON | TX | 77063-1621 | | | FIRST CLASS MAIL |
| 29346913 | TPI MARKETING LLC | 14985 HILTON DRIVE | FONTANA | CA | 92336-2082 | | | FIRST CLASS MAIL |
| 29331859 | TRA SERV | BLEDSOE TRANSPORT INC, 5211 KRIEGER COURT | COLUMBUS | OH | 43228-3652 | | | FIRST CLASS MAIL |
| 29328721 | TRABALKA, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411838 | TRABUE, HANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331860 | TRACE3 LLC | ESCAPE VELOCITY HOLDINGS INC, PO BOX 847467 | LOS ANGELES | CA | 90084-7467 | | | FIRST CLASS MAIL |
| 29404777 | TRACEY, BONITA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404401 | TRACEY, MARK P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379392 | TRACEY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390903 | TRACY, ANISSA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411757 | TRACY, CANDICE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427250 | TRACY, JACOB ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428017 | TRACY, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359048 | TRACY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297271 | TRACY, NATHAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343978 | TRACY, TARA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433780 | TRADE LINES | PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1960 | PADUCAH | KY | 42002-1960 | | | FIRST CLASS MAIL |
| 29346914 | TRADE LINES INC | TRADE LINES INC, 660 MONTROSE AVE | SOUTH PLAINFIELD | NJ | 07080-2602 | | | FIRST CLASS MAIL |
| 29325879 | TRADE PRODUCT FACTORING | ROOM 1404-06 TUNG YING BG | TST KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29332666 | TRADEMARK INDUSTRIES INC | 380 MARKLAND ST | MARKHAM | ON | L6C 1T6 | CANADA | | FIRST CLASS MAIL |
| 29344883 | TRADEWATER LLC | 1411 W CARROLL UNIT N | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 29345114 | TRADEWIND SPECIAL FINANCE LLC | NEW YORK BRANCH, 225 LIBERTY STREE | NEW YORK | NY | 10281-1050 | | | FIRST CLASS MAIL |
| 29411845 | TRAEGLER, TARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383481 | TRAFICANT, SAMUEL FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387885 | TRAFICANTE, JOSHUA JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420262 | TRAIGLE, MELISSA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409428 | TRAIL, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332326 | TRAILER FLEET INTERNATIONAL | PO BOX 413 | WAYNE | PA | 19087-0413 | | | FIRST CLASS MAIL |
| 29331862 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220-2471 | | | FIRST CLASS MAIL |
| 29331863 | TRAILER TRANSIT INC | 1130 E US HWY 20 | PORTER | IN | 46304 | | | FIRST CLASS MAIL |
| 29348043 | TRAILRIDGE CENTER L.P. | PO BOX 310429 | DES MOINES | IA | 50331-0429 | | | FIRST CLASS MAIL |
| 29351240 | TRAINOR, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346915 | TRAMAR INC | PO BOX 2129 | MONROE | NC | 28111-2129 | | | FIRST CLASS MAIL |
| 29365367 | TRAMBLE, KAYDA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411280 | TRAMEL, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377281 | TRAMLEE, DEVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388004 | TRAMMELL, CAROLINE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363711 | TRAMMELL, CHANELLE-MARIE JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397483 | TRAMMELL, JAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388565 | TRAMMELL, KAYLA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1943 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410984 | TRAMMELL, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359506 | TRAMMELL, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420607 | TRAMMELL, TYSON T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411666 | TRAMMER, KEAUNTA LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425103 | TRAMONTANA, TIFFANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346916 | TRAMONTINA USA INC | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD | SUGAR LAND | TX | 77478-6119 | | | FIRST CLASS MAIL |
| 29398037 | TRAN, ANNA MAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397985 | TRAN, BRANDEN TAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394378 | TRAN, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422289 | TRAN, CHELSI NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420259 | TRAN, FOREIGNER VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403471 | TRAN, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379226 | TRAN, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334957 | TRAN, KHANH QUANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422457 | TRAN, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355270 | TRAN, THAI H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385523 | TRANCHANT, GEMMILL SAMUEL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348044 | TRANEL INC. | LENNOX HILL STATION BUBIGLOT, PO BOX 263 | EMERSON | NJ | 07630-0263 | | | FIRST CLASS MAIL |
| 29412784 | TRANEL, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305432 | TRANEL, INC. | C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | | FIRST CLASS MAIL |
| 29402210 | TRANG, YEN-PHUONG THI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372917 | TRANK, CODY JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423928 | TRANMER, ISABELLE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331869 | TRANSACTION TAX RESOURCES INC | 3850 NE THREE MILE LANE | MCMINNVILLE | OR | 97128-9402 | | | FIRST CLASS MAIL |
| 29332327 | TRANSCORR LLC | 183 MCDONNELL BLVD | HAZELWOOD | MO | 63042-3101 | | | FIRST CLASS MAIL |
| 29345304 | TRANSFIX INC | 11 PARK PLACE FLOOR 9 | NEW YORK | NY | 10007-2804 | | | FIRST CLASS MAIL |
| 29348045 | TRANSFORM OPERATING STORES LLC | TRANSFORM HOLDCO LLC, PO BOX 771612 | CHICAGO | IL | 60677-1612 | | | FIRST CLASS MAIL |
| 29345305 | TRANSITION PRODUCTS | 3040 RIVERSIDE DR STE 108 | COLUMBUS | OH | 43221-2580 | | | FIRST CLASS MAIL |
| 29345306 | TRANSITION PRODUCTS INC | 777 GOODALE BLVD STE 250 | COLUMBUS | OH | 43212-3883 | | | FIRST CLASS MAIL |
| 29331870 | TRANSITIONS RGB | 290 E MAIN STREET | CANTON | GA | 30114 | | | FIRST CLASS MAIL |
| 29334141 | TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE STE 808 | MIAMI | FL | 33131-3138 | | | FIRST CLASS MAIL |
| 29331871 | TRANSOLUTIONS LLC | PO BOX 936322 | ATLANTA | GA | 31193-6322 | | | FIRST CLASS MAIL |
| 29345307 | TRANSPLACE TEXAS LP | 3010 GAYLORD PARKWAY STE 200 | FRISCO | TX | 75034-8679 | | | FIRST CLASS MAIL |
| 29345308 | TRANSPORT CORP OF AMERICA INC | TRANSPORT AMERICA, 4868 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0048 | | | FIRST CLASS MAIL |
| 29345309 | TRANSPORT DESIGNS INC | 3451 BURNSVILLE PKWY STE 130 | BURNSVILLE | MN | 55337-4278 | | | FIRST CLASS MAIL |
| 29331872 | TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | WACONIA | MN | 55387 | | | FIRST CLASS MAIL |
| 29317247 | Transport Security Inc. | 820 S Pine Street | Waconia | MN | 55387 | | | FIRST CLASS MAIL |
| 29331873 | TRANSPORT SERVICES INC | 10499 ROYALTON RD | CLEVELAND | OH | 44133 | | | FIRST CLASS MAIL |
| 29345310 | TRANSPORTATION CONCEPTS INC | 14561 MERRILL AVE | FONTANA | CA | 92335-4219 | | | FIRST CLASS MAIL |
| 29345311 | TRANSPORTATION ONE | TRANSPORTATION ONE LLC, PO BOX 10585 | CHICAGO | IL | 60654-0585 | | | FIRST CLASS MAIL |
| 29331874 | TRANSPORTATION RENTAL & SALES INC | 3531 SECOND ST S W | ALBUQUERQUE | NM | 87105-0326 | | | FIRST CLASS MAIL |
| 29325610 | TRANSWORLD SYSTEMS INC | ATTN 417, PO BOX 15110 | WILMINGTON | DE | 19850-5109 | | | FIRST CLASS MAIL |
| 29325609 | TRANSWORLD SYSTEMS INC | PO BOX 15109 | WILMINGTON | DE | 19850-5109 | | | FIRST CLASS MAIL |
| 29325611 | TRANSWORLD SYSTEMS INC | PO BOX 979131 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29351749 | TRANTER, CHRISTINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403754 | TRANTHAM, BRITTNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341167 | TRANTHAM, DONALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374703 | TRAPP, NOLAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419083 | TRAPP, PAULINE ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407991 | TRAPPER, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359002 | TRASK, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359434 | TRASTER, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353497 | TRATE, ZOEY AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427830 | TRAUTLEIN, MARK JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420538 | TRAUTMAN, NICOLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29301285 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | PO BOX 2953 | HARTFORD | CT | 06104 | | | FIRST CLASS MAIL |
| 29344884 | TRAVELERS PROPERTY CASUALTY | COMPANY OF AMERICA, 385 WASHINGTON ST | SAINT PAUL | MN | 55102 | | | FIRST CLASS MAIL |
| 29332667 | TRAVELWAY GROUP INTERNATIONAL INC | TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC | ST LAURENT | QC | H4S 1A7 | CANADA | | FIRST CLASS MAIL |
| 29412716 | TRAVER, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329776 | TRAVER, NICHOLAS HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423326 | TRAVER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365859 | TRAVERS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398713 | TRAVICS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307453 | TRAVIS COUNTY DRO | PO BOX 1748 | AUSTIN | TX | 78767-1748 | | | FIRST CLASS MAIL |
| 29324398 | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | AUSTIN | TX | 78714-9328 | | | FIRST CLASS MAIL |
| 29339733 | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY | 700 LAVACA ST, 5TH FLOOR, PO BOX 1748 | AUSTIN | TX | 78767 | | | FIRST CLASS MAIL |
| 29344885 | TRAVIS HEAVENRIDGE | 3151 S STATE RD 3 | HARTFORD CITY | IN | 47348 | | | FIRST CLASS MAIL |
| 29383980 | TRAVIS JR, ANTONIA SANTALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341833 | TRAVIS, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378676 | TRAVIS, ATERRION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400416 | TRAVIS, BENJAMIN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419678 | TRAVIS, DEVIN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357881 | TRAVIS, JASON EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435708 | TRAVIS, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422439 | TRAVIS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411593 | TRAVIS, MELVIN OLIVENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425096 | TRAVIS, RICK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366727 | TRAVIS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353965 | TRAVIS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392009 | TRAVIS, SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378423 | TRAVIS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345756 | TRAVIS, SUSAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384193 | TRAVIS, ZAMIR XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411162 | TRAVITZ, BRANDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405357 | TRAVLINE, JADA BREANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344171 | TRAYER, CHRISTOPHER A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424132 | TRAYLER, MARIE ALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360833 | TRAYLOR, ARLANDIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369741 | TRAYLOR, DESMOND U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420898 | TRAYLOR, GLORIA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380719 | TRAYLOR, PORTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389664 | TRAYLOR, ROXANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327731 | TRAYNHAM, MYRTLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371016 | TRAYNOR, AUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399040 | TRAYNOR, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369467 | TRAYNOR, DUSTIN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331507 | TRAYNOR, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407983 | TRAYWEEK, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456239 | TRC Master Fund LLC as Transferee of Home Essentials & Beyond Inc. | Attn: Terrel Ross, PO Box 633 | Woodmere | NY | 11598 | | | FIRST CLASS MAIL |
| 29339044 | TREACY, TERRY (DAWN FILLABLE BUTTON WAND KITCHEN BRUSH) | | | | | | colin@uslawpros.com | EMAIL |
| 29356825 | TREADWAY, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430644 | TREADWAY, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342616 | TREADWAY, KERRIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351447 | TREADWAY, TREVOR DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406743 | TREADWELL, AUSTIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351993 | TREADWELL, ELIJAH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395828 | TREADWELL, MYELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1945 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409824 | TREADWELL, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433781 | TREASURE COAST NEWSPAPERS | SCRIPPS OPERATING LLC, PO BOX 1410 | CHARLOTTE | NC | 28201-1410 | | | FIRST CLASS MAIL |
| 29307455 | TREASURE OF PERRY COUNTY | 2219 PAYNE ST | TELL CITY | IN | 47586-2844 | | | FIRST CLASS MAIL |
| 29307456 | TREASURER | PO BOX 15245 | CHESAPEAKE | VA | 23328-5245 | | | FIRST CLASS MAIL |
| 29307457 | TREASURER | PO BOX 975 | NEWPORT NEWS | VA | 23607-0975 | | | FIRST CLASS MAIL |
| 29301150 | TREASURER - CITY OF NORFOLK | PO BOX 3215 | NORFOLK | VA | 23514-3215 | | | FIRST CLASS MAIL |
| 29301151 | TREASURER - CITY OF NORFOLK | PO BOX 749456 | ATLANTA | GA | 30374-9456 | | | FIRST CLASS MAIL |
| 29305288 | TREASURER - SPOTSYLVANIA COUNTY | P.O. BOX 9000 | SPOTSYLVANIA | VA | 22553-9000 | | | FIRST CLASS MAIL |
| 29301152 | TREASURER & TAX COLLECTOR | 11279 CENTER HWY | IRWIN | PA | 15642-5312 | | | FIRST CLASS MAIL |
| 29324399 | TREASURER & TAX COLLECTOR | PO BOX 678002 | PLACERVILLE | CA | 95667-8002 | | | FIRST CLASS MAIL |
| 29344888 | TREASURER , STATE OF VERMONT | 1 NATIONAL LIFE DRIVE DAVIS 1 | MONTPELIER | VT | 05620-3704 | | | FIRST CLASS MAIL |
| 29336870 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | CHESTERFIELD | VA | 23832-0906 | | | FIRST CLASS MAIL |
| 29301153 | TREASURER CITY OF BOWLING | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | | | FIRST CLASS MAIL |
| 29325612 | TREASURER CITY OF CHARLOTTESVILLE | PO BOX 2854 | CHARLOTTESVILLE | VA | 22902-2854 | | | FIRST CLASS MAIL |
| 29336872 | TREASURER CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COLONIAL HEIGHTS | VA | 23834-9001 | | | FIRST CLASS MAIL |
| 29301154 | TREASURER CITY OF HAWTHORNE | 4455 W 126TH ST STE A | HAWTHORNE | CA | 90250-4463 | | | FIRST CLASS MAIL |
| 29301155 | TREASURER CITY OF JACKSON | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | | | FIRST CLASS MAIL |
| 29347155 | TREASURER CITY OF JACKSON MI | 161 W MICHIGAN AVE | JACKSON | MI | 49201-1315 | | | FIRST CLASS MAIL |
| 29347156 | TREASURER CITY OF LAPEER | 576 LIBERTY PARK | LAPEER | MI | 48446-2189 | | | FIRST CLASS MAIL |
| 29336873 | TREASURER CITY OF MAYSVILLE | 216 BRIDGE ST | MAYSVILLE | KY | 41056-1297 | | | FIRST CLASS MAIL |
| 29301156 | TREASURER CITY OF PORTSMOUTH | KAREN SUNNUCKS, 801 CRAWFORD ST | PORTSMOUTH | VA | 23704-3811 | | | FIRST CLASS MAIL |
| 29325613 | TREASURER CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007-1451 | | | FIRST CLASS MAIL |
| 29325614 | TREASURER CITY OF SALEM | 114 N BROAD ST | SALEM | VA | 24153-0869 | | | FIRST CLASS MAIL |
| 29301157 | TREASURER CITY OF SUFFOLK | PO BOX 1583 | SUFFOLK | VA | 23439-1583 | | | FIRST CLASS MAIL |
| 29347158 | TREASURER CITY OF VAN WERT | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | | | FIRST CLASS MAIL |
| 29301158 | TREASURER COLUMBIANA COUNTY | 105 S MARKET ST | LISBON | OH | 44432-1255 | | | FIRST CLASS MAIL |
| 29301159 | TREASURER COSHOCTON COUNTY | COURTHOUSE ANNEX | COSHOCTON | OH | 43812 | | | FIRST CLASS MAIL |
| 29336876 | TREASURER ECTOR COUNTY | 1010 E 8TH ST STE 600 | ODESSA | TX | 79761-4634 | | | FIRST CLASS MAIL |
| 29325615 | TREASURER FAUQUIER COUNTY | C/O LAURA BEACH, COLLECTOR, PO BOX 3490 | WARRENTON | VA | 20188-8090 | | | FIRST CLASS MAIL |
| 29301161 | TREASURER HART COUNTY | TAX ADMINISTRATION, PO BOX 247 | MUNFORDVILLE | KY | 42765 | | | FIRST CLASS MAIL |
| 29336877 | TREASURER LAKE COUNTY | LAKE COUNTY GOVERN CENT, 2293 N MAIN ST | CROWN POINT | IN | 46307-1896 | | | FIRST CLASS MAIL |
| 29336878 | TREASURER OF AMHERST COUNTY | PO BOX 719 | AMHERST | VA | 24521-0719 | | | FIRST CLASS MAIL |
| 29336879 | TREASURER OF BARTHOLOMEW | P O BOX 1986 | COLUMBUS | IN | 47202-1986 | | | FIRST CLASS MAIL |
| 29336881 | TREASURER OF CAMPBELL COUNTY | C/O ROBIN F JEFFERSON, PO BOX 37 | RUSTBURG | VA | 24588-0037 | | | FIRST CLASS MAIL |
| 29336880 | TREASURER OF CAMPBELL COUNTY | PO BOX 66 | RUSTBURG | VA | 24588-0066 | | | FIRST CLASS MAIL |
| 29307461 | TREASURER OF CASS COUNTY | 200 PARK AVE | LOGANSPORT | IN | 46947 | | | FIRST CLASS MAIL |
| 29307460 | TREASURER OF CASS COUNTY | 200 COURT PARK AVE RM 104 | LOGANSPORT | IN | 46947-3147 | | | FIRST CLASS MAIL |
| 29324400 | TREASURER OF CHESTER COUNTY | BUREAU OF ENVIRONMENTAL HEALTH, 601 WESTTOWN RD STE 288 | WEST CHESTER | PA | 19380-0990 | | | FIRST CLASS MAIL |
| 29324401 | TREASURER OF CHESTERFIELD | COUNTY OFFICE OF COMM. OF REV., PO BOX 124 | CHESTERFIELD | VA | 23832 | | | FIRST CLASS MAIL |
| 29307462 | TREASURER OF CLARK COUNTY | P O BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 | | | FIRST CLASS MAIL |
| 29324404 | TREASURER OF DUBOIS CO | 1 COURTHOUSE SQ RM 105 | JASPER | IN | 47546-3087 | | | FIRST CLASS MAIL |
| 29324405 | TREASURER OF FREDRICK COUNTY | PO BOX 7418 | MERRIFIELD | VA | 22116-7418 | | | FIRST CLASS MAIL |
| 29324406 | TREASURER OF FREDRICK COUNTY | PO BOX 552 | WINCHESTER | VA | 22604-0552 | | | FIRST CLASS MAIL |
| 29307464 | TREASURER OF GIBSON COUNTY | 101 N MAIN ST | PRINCETON | IN | 47670-1562 | | | FIRST CLASS MAIL |
| 29324407 | TREASURER OF GRANT COUNTY | 401 S ADAMS ST STE 229 | MARION | IN | 46953-2036 | | | FIRST CLASS MAIL |
| 29348046 | TREASURER OF HANCOCK COUNTY | 111 AMERICAN LEGION PL STE 205 | GREENFIELD | IN | 46140-2371 | | | FIRST CLASS MAIL |
| 29324408 | TREASURER OF HENRY COUNTY | COMMISSIONER OF THE REVENUE, PO BOX 1077 | COLLINSVILLE | VA | 24078 | | | FIRST CLASS MAIL |
| 29324409 | TREASURER OF JEFFERSON CO | PO BOX 99 | MADISON | IN | 47250-0099 | | | FIRST CLASS MAIL |
| 29307465 | TREASURER OF MADISON COUNTY | PO BOX 675 | LONDON | OH | 43140-0675 | | | FIRST CLASS MAIL |
| 29324410 | TREASURER OF MARION CO | P O BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | | | FIRST CLASS MAIL |
| 29307466 | TREASURER OF MICHIGAN CITY | 300 WASHINGTON ST STE 102 | MICHIGAN CITY | IN | 46360-3311 | | | FIRST CLASS MAIL |
| 29324411 | TREASURER OF MONROE | PO BOX 2028 | BLOOMINGTON | IN | 47402-2028 | | | FIRST CLASS MAIL |
| 29336883 | TREASURER OF MONTGOMERY | 1580 CONSTITUTION ROW, STE B | CRAWFORDSVILLE | IN | 47933 | | | FIRST CLASS MAIL |
| 29336885 | TREASURER OF MONTGOMERY | 755 ROANOKE ST STE 1B | CHRISTIANSBURG | VA | 24073-3169 | | | FIRST CLASS MAIL |
| 29307468 | TREASURER OF MONTGOMERY COUNTY | 102 YORK RD STE 401 | WILLOW GROVE | PA | 19090-3281 | | | FIRST CLASS MAIL |
| 29336886 | TREASURER OF MONTGOMERY COUNTY | PO BOX 311 | NORRISTOWN | PA | 19404-0311 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1946 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307470 | TREASURER OF PORTER COUNTY | P O BOX 11357 | SOUTH BEND | IN | 46634-0357 | | | FIRST CLASS MAIL |
| 29307471 | TREASURER OF ROCKBRIDGE COUNTY | PO BOX 784 | LEXINGTON | VA | 24450-0784 | | | FIRST CLASS MAIL |
| 29336887 | TREASURER OF SHELBY COUNTY | 25 W POLK ST STE 102 | SHELBYVILLE | IN | 46176-2058 | | | FIRST CLASS MAIL |
| 29338230 | TREASURER OF SPOTSYLVANIA | PO BOX 100 | SPOTSYLVANIA | VA | 22553-0100 | | | FIRST CLASS MAIL |
| 29301164 | TREASURER OF STATE | INCOME TAX SECTION | AUGUSTA | ME | 04330-1061 | | | FIRST CLASS MAIL |
| 29301163 | TREASURER OF STATE | 101 STATE HOUSE STA | AUGUSTA | ME | 04333-0101 | | | FIRST CLASS MAIL |
| 29301165 | TREASURER OF STATE OF OHIO | PO BOX 27 | COLUMBUS | OH | 43216-0027 | | | FIRST CLASS MAIL |
| 29301166 | TREASURER OF STATE STATE OF OH | 145 S FRONT ST FL 2ND | COLUMBUS | OH | 43215-4116 | | | FIRST CLASS MAIL |
| 29336888 | TREASURER OF TIPPECANOE | 20 N 3RD ST | LAFAYETTE | IN | 47901-1205 | | | FIRST CLASS MAIL |
| 29336889 | TREASURER OF VIGO COUNTY | P O BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | | | FIRST CLASS MAIL |
| 29336890 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | | | FIRST CLASS MAIL |
| 29336891 | TREASURER OF VIRGINIA | SANDY LINKS, PO BOX 430 | RICHMOND | VA | 23218-0430 | | | FIRST CLASS MAIL |
| 29336892 | TREASURER OF VIRGINIA | VA DEPT OF AGRICULTURE, PO BOX 526 | RICHMOND | VA | 23218-0526 | | | FIRST CLASS MAIL |
| 29414526 | TREASURER OF VIRGINIA | PO BOX 570 | RICHMOND | VA | 23218-0570 | | | FIRST CLASS MAIL |
| 29301169 | TREASURER OF WAYNE CO | PROPERTY TAX, 401 E MAIN ST | RICHMOND | IN | 47374-4254 | | | FIRST CLASS MAIL |
| 29301170 | TREASURER OF WAYNESBORO | 503 W MAIN ST STE 107 | WAYNESBORO | VA | 22980-4546 | | | FIRST CLASS MAIL |
| 29301171 | TREASURER OF WYTHE CO | 225 S 4TH ST STE 104 | WYTHEVILLE | VA | 24382-2547 | | | FIRST CLASS MAIL |
| 29324412 | TREASURER SPOTSYLVANIA COUNTY | DEBORAH F WILLIAMS, PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | | | FIRST CLASS MAIL |
| 29301172 | TREASURER SPOTSYLVANIA COUNTY | PO BOX 175 | SPOTSYLVANIA | VA | 22553-0175 | | | FIRST CLASS MAIL |
| 29324414 | TREASURER STATE OF CONNECTICUT | LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | | | FIRST CLASS MAIL |
| 29301173 | TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | HARTFORD | CT | 06103-1840 | | | FIRST CLASS MAIL |
| 29324413 | TREASURER STATE OF CONNECTICUT | C/O UNCLAIMED PROPERTY DIV, PO BOX 150435 | HARTFORD | CT | 06115-0435 | | | FIRST CLASS MAIL |
| 29324415 | TREASURER STATE OF CT | DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | | | FIRST CLASS MAIL |
| 29307473 | TREASURER STATE OF CT | LICENSE SERVICES DIVISION, 165 CAPITOL AVE | HARTFORD | CT | 06106-1659 | | | FIRST CLASS MAIL |
| 29307474 | TREASURER STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION, 1 W OLD STATE CAPITOL PLAZA STE 400 | SPRINGFIELD | IL | 62701-1390 | | | FIRST CLASS MAIL |
| 29324417 | TREASURER STATE OF IOWA | IOWA DEPT OF REVENUE & FINANCE, PO BOX 10455 | DES MOINES | IA | 50306-0455 | | | FIRST CLASS MAIL |
| 29307475 | TREASURER STATE OF MAINE | 28 STATE HOUSE STA | AUGUSTA | ME | 04333-0028 | | | FIRST CLASS MAIL |
| 29344889 | TREASURER STATE OF NEW JERSEY | PO BOX 816 DCA ELSA | TRENTON | NJ | 08625-0816 | | | FIRST CLASS MAIL |
| 29307476 | TREASURER STATE OF NH | 129 PLEASANT ST | CONCORD | NH | 03301-3852 | | | FIRST CLASS MAIL |
| 29307477 | TREASURER STATE OF NH | 29 HAZEN DR BLDG LAB | CONCORD | NH | 03301-6501 | | | FIRST CLASS MAIL |
| 29344891 | TREASURER STATE OF OHIO | PO BOX 529 | REYNOLDSBURG | OH | 43068 | | | FIRST CLASS MAIL |
| 29324421 | TREASURER STATE OF OHIO | DIVISION OF FOOD SAFETY, FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | | | FIRST CLASS MAIL |
| 29307480 | TREASURER STATE OF OHIO | FOOD DIVISION, 8995 EAST MAIN ST | REYNOLDSBURG | OH | 43068-3342 | | | FIRST CLASS MAIL |
| 29324420 | TREASURER STATE OF OHIO | 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-4004 | | | FIRST CLASS MAIL |
| 29344890 | TREASURER STATE OF OHIO | DIV OF IND COMP FISCAL BO, 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-9009 | | | FIRST CLASS MAIL |
| 29307479 | TREASURER STATE OF OHIO | 77 S HIGH ST FL 18TH | COLUMBUS | OH | 43215-6135 | | | FIRST CLASS MAIL |
| 29307481 | TREASURER STATE OF OHIO | PO BOX 16560 | COLUMBUS | OH | 43216-6560 | | | FIRST CLASS MAIL |
| 29344892 | TREASURER STATE OF OHIO | OHIO DEPARTMENT OF COMMERCE, DIV OF INDUSTRIAL COMPLIANCE, PO BOX 71596301 | CINCINNATI | OH | 45271-5963 | | | FIRST CLASS MAIL |
| 29344893 | TREASURER STATE OF OHIO EPA | PO BOX 77005 | CLEVELAND | OH | 44194-7005 | | | FIRST CLASS MAIL |
| 29307482 | TREASURER TAX COLLECTOR | PO BOX 546 | YUBA CITY | CA | 95992 | | | FIRST CLASS MAIL |
| 29336897 | TREASURER TO HARING TOWNSHIP | 515 BELL AVE | CADILLAC | MI | 49601-1109 | | | FIRST CLASS MAIL |
| 29307483 | TREASURER TOWN OF CULPEPER VA | 400 S MAIN ST STE 109 | CULPEPER | VA | 22701-3146 | | | FIRST CLASS MAIL |
| 29336899 | TREASURER TOWN OF VINTON | 311 S POLLARD ST | VINTON | VA | 24179-2531 | | | FIRST CLASS MAIL |
| 29307485 | TREASURER VIL OF MT PLEASANT | C/O VIL MT PLEASANT % JOHNSON BANK, 555 MAIN ST STE 915 | RACINE | WI | 53403-1000 | | | FIRST CLASS MAIL |
| 29344894 | TREASURER WEST WHITELAND TWP | C/O WEST WHITELAND TWP PD, 101 COMMERCE DR | EXTON | PA | 19341-2726 | | | FIRST CLASS MAIL |
| 29305289 | TREASURER, CHESTERFIELD COUNTY | PO BOX 71143 | CHARLOTTE | NC | 28272-1143 | | | FIRST CLASS MAIL |
| 29344895 | TREASURER, CITY OF VIRGINIA BEACH | JOHN T ATKINSON, TREASURER, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9018 | | | FIRST CLASS MAIL |
| 29301174 | TREASURER/TAX COLLECTOR | PO BOX 579 | SANTA BARBARA | CA | 93102 | | | FIRST CLASS MAIL |
| 29336902 | TREASURER-CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007 | | | FIRST CLASS MAIL |
| 29414527 | TREASURER-STATE OF MAINE | IV D CASHIER DEPT OF HR, PO BOX 1098 | AUGUSTA | ME | 04332-1098 | | | FIRST CLASS MAIL |
| 29301175 | TREASURY DEPT | PO BOX 1837 | HARRISBURG | PA | 17105-1837 | | | FIRST CLASS MAIL |
| 29382983 | TREAT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329940 | TREAT, MARY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348047 | TRED AVON SQUARE | TA ASSOCIATES LLLP, C/O LOUGHLIN MGMT GROUP INC, 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | | | FIRST CLASS MAIL |
| 29306083 | TRED AVON, LLC | TRUITT, CARL, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270 | ANNAPOLIS | MD | 21401-3678 | | | FIRST CLASS MAIL |
| 29379647 | TREDEAU, SEVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347159 | TREDYFFRIN TWP LST | 1100 DUPORTAIL RD | BERWYN | PA | 19312-1079 | | | FIRST CLASS MAIL |
| 29426325 | TREECE, COLTON HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410851 | TREECE, KATHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394089 | TREEN, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406804 | TREGLIO, PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389728 | TREHERN, SHELBY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367660 | TREITINGER-THOMPSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368290 | TREJO HERNANDEZ, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400031 | TREJO MORA, JOHNATHAN ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376178 | TREJO, BLANCA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388488 | TREJO, CHRISTIAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386038 | TREJO, ELIZABETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359827 | TREJO, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396330 | TREJO, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395011 | TREJO, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407531 | TREJO, MICAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329326 | TREJO, MIRIAM FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370050 | TREJO, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411901 | TREJO, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359145 | TREJO, ZION DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354505 | TREJO-WEBB, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338231 | TRELLIS COMPANY | PO BOX 659601 | SAN ANTONIO | TX | 98265-9601 | | | FIRST CLASS MAIL |
| 29393477 | TREMAIN, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432030 | TREMAINE C MOORE CO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407077 | TREMAINE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373015 | TREMARCHE, JACOB PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326391 | TREMBINSKI, DENNINSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324877 | TREMBLAY, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357946 | TREMBLAY, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336903 | TREMONT TOWNSHIP | TAX COLLECTOR, 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | | | FIRST CLASS MAIL |
| 29301176 | TREMONT TOWNSHIP | 71 LINCOLN RD | PINE GROVE | PA | 17963-8683 | | | FIRST CLASS MAIL |
| 29363926 | TREMPE, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330898 | TREMPE, MATTHEW D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406842 | TREMPER, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386786 | TREMPER, R'IANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441031 | Trend Makers, LLC | 241 Deer Fox Ln | Lutherville-Timonium | MD | 21093 | | | FIRST CLASS MAIL |
| 29441288 | Trend Makers, LLC | 1703 N. 13th Street | Rogers | AR | 72756 | | | FIRST CLASS MAIL |
| 29334142 | TREND MAKERS, LLC. | TREND MAKERS, LLC., 1703 NORTH 13TH STREET | ROGERS | AR | 72756 | | | FIRST CLASS MAIL |
| 29334145 | TREND SOURCE DISTRIBUTION | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE | CLACKAMAS | OR | 97015 | | | FIRST CLASS MAIL |
| 29426114 | TRENDELL, KATINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334146 | TRENDS INTERNATIONAL | TRENDS INTERNATIONAL, PO BOX 347285 | PITTSBURGH | PA | 15251-4000 | | | FIRST CLASS MAIL |
| 29334147 | TRENDS INTERNATIONAL LLC. | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET | INDIANAPOLIS | IN | 46268-4160 | | | FIRST CLASS MAIL |
| 29332668 | TRENDSPO INC | LEES POTTERY INC, 61 S BALDWIN AVE # 1510 | SIERRA MADRE | CA | 91024-2553 | | | FIRST CLASS MAIL |
| 29334148 | TRENDSTAR CORPORATION | TRENDSTAR CORPORATION, 136 FAIRFIELD ROAD | FAIRFIELD | NJ | 07004-2407 | | | FIRST CLASS MAIL |
| 29371383 | TRENDY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420175 | TRENEVA, LUCHIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422420 | TRENKLER, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356604 | TRENNEPOHL, ROBERT HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299777 | TRENT J TAYLOR, ESQ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393314 | TRENT, AMBER ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431019 | TRENT, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1948 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376749 | TRENT, GRACE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395624 | TRENT, JANIYAH NIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400227 | TRENT, KENDA RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344560 | TRENT, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353274 | TRENTHAM, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400740 | TRENT-SPENCER, RACHEL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334149 | TREO BRANDS | 420 DOUGHTY BLVD | INWOOD | NY | 11096 | | | FIRST CLASS MAIL |
| 29382089 | TREPANIER, JAMES EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357347 | TRESPALACIOS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339985 | TRESSLER, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432493 | TRETO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362928 | TRETO, JOSEPH FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365800 | TRETOLA, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423440 | TREVATHAN, TANIAH LYNEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407308 | TREVINO KENNEDY, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359080 | TREVINO, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393327 | TREVINO, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384152 | TREVINO, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372353 | TREVINO, AILYNN TREVINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366425 | TREVINO, ALBERTO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409442 | TREVINO, ANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398975 | TREVINO, ANALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376501 | TREVINO, ANGELINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342485 | TREVINO, ARYANNA ELIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378692 | TREVINO, BERTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404783 | TREVINO, BRAYDEN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360332 | TREVINO, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401326 | TREVINO, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423442 | TREVINO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411256 | TREVINO, EMILY MCKYNZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387979 | TREVINO, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428372 | TREVINO, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353873 | TREVINO, JOSIE YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387694 | TREVINO, KALANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402850 | TREVINO, KALEIGH JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380512 | TREVINO, KALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325895 | TREVINO, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417236 | TREVINO, LIZA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369901 | TREVINO, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426072 | TREVINO, MARIA VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373289 | TREVINO, MYA ALEIYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423835 | TREVINO, NICOLE ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372159 | TREVINO, RAQUEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344201 | TREVINO, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385766 | TREVINO, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430856 | TREVINO, ROSALINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375523 | TREVINO, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368170 | TREVINO, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423078 | TREVIZO, ASUZENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350687 | TREXLER, LINDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401661 | TREZVANT, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409301 | TREZVANT, SIAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343058 | TREZZA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299811 | TRI & TAMMY DOAN | C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD | RALEIGH | NC | 27616 | | | FIRST CLASS MAIL |
| 29433782 | TRI CITIES SOUTHWEST VIRGINIA | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29331878 | TRI CITY FIRE SPRINKLERS | GEORGE ESTRADA, PO BOX 854 | OCEANSIDE | CA | 92054 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1949 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29336904 | TRI COUNTY HEALTH DEPT | 6162 S WILLOW DR STE 100 | GREENWOOD VILLAGE | CO | 80111-5113 | | | FIRST CLASS MAIL |
| 29331879 | TRI COUNTY SCHOLARHIP FUND | 14 W MAIN ST | MENDHAM | NJ | 07945 | | | FIRST CLASS MAIL |
| 29305671 | TRI MARSH REALTY LLC | ATTN: BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | | FIRST CLASS MAIL |
| 29348048 | TRI MARSH REALTY LLC | C/O BO AVERY, 4801 HARBOR DR | FLOWER MOUND | TX | 75022-5489 | | | FIRST CLASS MAIL |
| 29348049 | TRI PLAZA LLC | 3809 MITCHELL MILL RD | RALEIGH | NC | 27616-8566 | | | FIRST CLASS MAIL |
| 29334150 | TRI POINT PACKAGING | 113 FILLMORE ST | BRISTOL | PA | 19007-5409 | | | FIRST CLASS MAIL |
| 29331880 | TRI STATE DELIVERY AND ASSEMBL | ATLAS HOME SERVICE TEAM LLC, 111 LAKE ROD | VALLEY COTTAGE | NY | 10989 | | | FIRST CLASS MAIL |
| 29334151 | TRIACE USA | TRIACE USA, 7555 COPPER CREEK LANE | CINCINNATI | OH | 45247 | | | FIRST CLASS MAIL |
| 29349273 | TRIANA, CINTIA DE LA CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334152 | TRIANGLE HOME FASHIONS LLC | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT | DAYTON | NJ | 08810-1560 | | | FIRST CLASS MAIL |
| 29314215 | Triangle Home Fashions, LLC dba Lush Decor Home | 120 Tices Ln | East Brunswick | NJ | 08852 | | | FIRST CLASS MAIL |
| 29331881 | TRIANGLE SIGN & SERVICE | 11 AZAR COURT P O BOX 24186 | BALTIMORE | MD | 21227 | | | FIRST CLASS MAIL |
| 29348050 | TRIANGLE SQUARE LLC | PO BOX 603649 | CHARLOTTE | NC | 28260-3949 | | | FIRST CLASS MAIL |
| 29413642 | TRIANGLE SQUARE, LLC | ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE | TAMPA | FL | 33626 | | | FIRST CLASS MAIL |
| 29433783 | TRIB TOTAL MEDIA | 622 CABIN HILL DR | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 29414528 | TRIBAL CHILD SUPPORT | PO BOX 1110 | MIAMI | OK | 74355-1110 | | | FIRST CLASS MAIL |
| 29330443 | TRIBBETT, DAWN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374775 | TRIBBIE, TIMOTHY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409766 | TRIBBLE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342530 | TRIBBLE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427470 | TRIBBLE, TYRESE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426663 | TRIBE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433784 | TRIBUNE | APG EAST DBA ELKIN TRIBUNE, PO BOX 1630MT | GREENEVILLE | TN | 37744 | | | FIRST CLASS MAIL |
| 29336905 | TRIBUNE | PO BOX 112 | SAN LUIS OBISPO | CA | 93406-0112 | | | FIRST CLASS MAIL |
| 29433785 | TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC, 240 FRANKLIN ST SE | WARREN | OH | 44483-5761 | | | FIRST CLASS MAIL |
| 29414434 | TRIBUNE DEMOCRAT | PO BOX 340 | JOHNSTOWN | PA | 15907-0340 | | | FIRST CLASS MAIL |
| 29414435 | TRIBUNE STAR | COMMUNITY FIRST, PO BOX 149 | TERRE HAUTE | IN | 47808 | | | FIRST CLASS MAIL |
| 29327926 | TRICE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366582 | TRICE, NAKYA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331882 | TRICENTIS AMERICAS INC | 5301 SOUTHWEST PARKWAY BUILD 2 STE | AUSTIN | TX | 78735-8986 | | | FIRST CLASS MAIL |
| 29385331 | TRICHE, VIVIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371378 | TRICHELL, MATTHEW COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334153 | TRI-CITY BEVERAGE | TRI-CITY BEVERAGE CORPORATION, 714 ROLLING HILLS DR. | JOHNSON CITY | TN | 37604 | | | FIRST CLASS MAIL |
| 29381303 | TRICKIE, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346917 | TRICOL CLEAN | TRICOL CLEAN, INC, 1147 ANDOVER PARK WEST | TUKWILA | WA | 98188 | | | FIRST CLASS MAIL |
| 29314056 | Tricol Clean Inc | 1147 Andover Park West | Tukwila | WA | 98188 | | | FIRST CLASS MAIL |
| 29301178 | TRI-COUNTY SENTRY | 1200 N VENTURA RD STE G | OXNARD | CA | 93030-3827 | | | FIRST CLASS MAIL |
| 29346919 | TRIDENT GLOBAL INC | 110 LAMBERT DRIVE | SPARTA | NJ | 07871-0001 | | | FIRST CLASS MAIL |
| 29332669 | TRIDENT HOME TEXTILES LIMITED | TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA | PUNJAB BARNALA | | | INDIA | | FIRST CLASS MAIL |
| 29332670 | TRIDENT LIMITED | TRIDENT LIMITED, E 212 KITCHLU NAGAR | LUDHIANA PUNJAB | | | INDIA | | FIRST CLASS MAIL |
| 29331883 | TRIEU LAW LLC | 1800 CAROL SUE AVE STE 7 | GRETNA | LA | 70056 | | | FIRST CLASS MAIL |
| 29328384 | TRIFARO, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348051 | TRIFECTA CAPITAL LLC | PO BOX 447 | MAYFIELD | KY | 42066-0030 | | | FIRST CLASS MAIL |
| 29363506 | TRIFONOFF, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411817 | TRIFONOV, GEORGI DIMITROV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305682 | TRIFUR PARTNERS, LP | C/O MIMCO, INC., 6500 MONTANA AVENUE | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 29389526 | TRIGG, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407682 | TRIGGS, ALEXANDRIA KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382231 | TRIGGS, CEAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348052 | TRIGROUP PROPERTIES LLC | 709 CANTON RD STE 240 | MARIETTA | GA | 30060-8971 | | | FIRST CLASS MAIL |
| 29400745 | TRIGUEROS, BLANCA NELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379073 | TRIGUEROS, PRISCILLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335405 | TRILEDO SANFORD LLC | C/O PHILLIP FINTCHRE II, 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | | | FIRST CLASS MAIL |
| 29413930 | TRILEDO SANFORD LLC | 700 EXPOSITION PL STE 131 | RALEIGH | NC | 27615-1561 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364303 | TRILLET, BRYAN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367069 | TRILLI, BRANDON VANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346920 | TRILLIANT FOOD & NUTRITION | TRILLIANT FOOD AND NUTRITION LLC, PO BOX 307 | LITTLE CHUTE | WI | 54140-0307 | | | FIRST CLASS MAIL |
| 29350886 | TRIM JR., KWESI LEYLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358922 | TRIM, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395933 | TRIMBLE JR., CORNELIUS ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371657 | TRIMBLE, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367833 | TRIMBLE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351948 | TRIMBLE, ERIC CARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426253 | TRIMBLE, JAJUAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387726 | TRIMBLE, LACEY RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430268 | TRIMBLE, MARIE CHRISTINE RAFAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408558 | TRIMBLE, MICHAEL KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434030 | TRIMM, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353380 | TRIMM, DEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399931 | TRIMM, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362189 | TRIMM, TODD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390663 | TRIMONT, JAWANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346921 | TRINIDAD BENHAM CORPORATION | TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR | CHICAGO | IL | 60677-3000 | | | FIRST CLASS MAIL |
| 29427934 | TRINIDAD HERNANDEZ, MARCOS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398225 | TRINIDAD, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353602 | TRINIDAD, ALFREDO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384191 | TRINIDAD, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380587 | TRINIDAD, DEVIN DIAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393833 | TRINIDAD, REBECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384694 | TRINIDAD, SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331885 | TRINITY DELIVERY SERVICE | DONNIE C TAYLOR, 3261 SHADY VALLEY COURT | LOGANVILLE | GA | 30052 | | | FIRST CLASS MAIL |
| 29331886 | TRINITY DOOR SYSTEMS INC | PO BOX 61 | COLUMBIANA | OH | 44408-0061 | | | FIRST CLASS MAIL |
| 29329235 | TRINKEL, CLINT AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29313563 | Trinketree | Ushvi Shah, 1820 Avenue, M 532 | Brooklyn | NY | 11230 | | | FIRST CLASS MAIL |
| 29346922 | TRINKETREE | TRINKETREE, 1820 AVENUE | BROOKLYN | NY | 11230 | | | FIRST CLASS MAIL |
| 29331887 | TRINTECH INC DEPT 544 | TRINTECH, INC, PO BOX 734950 | DALLAS | TX | 75373-4950 | | | FIRST CLASS MAIL |
| 29346923 | TRIO HOME GROUP INC | TRIO HOME GROUP INC, 541 INDUSTRIAL WAY W | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29343804 | TRIOLO, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346924 | TRION INDUSTRIES INC. | PO BOX 640764 | PITTSBURGH | PA | 15264-0764 | | | FIRST CLASS MAIL |
| 29344897 | TRIOSIM CORPORATION | 2111 N SANDRA ST SUITE B | APPLETON | WI | 59411-8667 | | | FIRST CLASS MAIL |
| 29346925 | TRIPLE ACCESSORIES INC | DBA UNDERONESKY, 659 S BROADWAY FL 7TH | LOS ANGELES | CA | 90014-2291 | | | FIRST CLASS MAIL |
| 29344898 | TRIPLE B AUTOMOTIVE INC | DBA NAPA AUTO PARTS, 1425 W MAIN STREET | DURANT | OK | 74701 | | | FIRST CLASS MAIL |
| 29335406 | TRIPLE BAR RIDGEVIEW HANOVER LLC | 224 SAINT CHARLES WAY STE 290 | YORK | PA | 17402-4667 | | | FIRST CLASS MAIL |
| 29335407 | TRIPLE CROWN MANAGEMENT CORP | PO BOX 3185 | FAIRVIEW HEIGHTS | IL | 62208-3185 | | | FIRST CLASS MAIL |
| 29335408 | TRIPLE KAP REALTY CORP | 1300 FLOYD AVE | ROME | NY | 13440-4600 | | | FIRST CLASS MAIL |
| 29335409 | TRIPLE NET INVESTMENTS XVII LP | 171 STATE ROUTE 173 STE 201 | ASBURY | NJ | 08802-1365 | | | FIRST CLASS MAIL |
| 29345312 | TRIPLE T TRANSPORT INC | 433 LEWIS CENTER ROAD | LEWIS CENTER | OH | 43035-9049 | | | FIRST CLASS MAIL |
| 29407984 | TRIPLER, RAYMOND THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390376 | TRIPLER, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349146 | TRIPLETT, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434925 | TRIPLETT, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374482 | TRIPLETT, DYLAN EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420229 | TRIPLETT, JAMES HAYWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368862 | TRIPLETT, JENNIFER SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351058 | TRIPLETT, KADAYSHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350368 | TRIPLETT, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427630 | TRIPLETT, KIARA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421560 | TRIPLETT, KIRBY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360294 | TRIPLETT, MALAYSIA ARIEGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393312 | TRIPLETT, MARKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344604 | TRIPLETT, PAYTON KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388722 | TRIPLETT, RHIANNA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423934 | TRIPLETT, SHONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427496 | TRIPLETT, TI'JAY BRIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425733 | TRIPLETT, TRISSA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386112 | TRIPLETT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368670 | TRIPLIE, TORELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363652 | TRIPP, ANGELINA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412265 | TRIPP, CODY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402526 | TRIPP, HAYDEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424752 | TRIPP, JACQUELINE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353383 | TRIPP, JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424889 | TRIPP, JUSTIN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359413 | TRIPP, KAELEIGH ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382913 | TRIPP, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395858 | TRIPP, RORI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398265 | TRIPPANY, ANGELA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363890 | TRIPP-DILL, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422588 | TRIPP-HERRING, LAMEISHA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332671 | TRIPSAS SA | FONISKARIA 180 HWY THENS PATRANEWNR | AEGHION | | | GREECE | | FIRST CLASS MAIL |
| 29336907 | TRI-STATE FINANCIAL GROUP | PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | | | FIRST CLASS MAIL |
| 29338523 | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | DALLAS | TX | 75261-0028 | | | FIRST CLASS MAIL |
| 29332673 | TRIUMPH FOREVER CO., LTD. | DING YUAN VIETNAM SOFA COMPANY LIMI, 195 PEARL | SINGAPORE | | | SINGAPORE | | FIRST CLASS MAIL |
| 29372469 | TRIVEDI, BHARGAV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297709 | TRIVETT, MICHAEL S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428458 | TRIVETT, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359478 | TRIVETTE, JOSEPH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416930 | TRIVETTE, LANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436375 | TRIVETTE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397182 | TRIVISONNO, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364267 | TRKSAK, RICHARD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381887 | TROBRIDGE, AMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346926 | TROCHI LUGGAGE | HOSTON INERNATIONAL TRADE LTD, 1271 DENISON DTREET | MARKHAM | ON | L3R 4B5 | CANADA | | FIRST CLASS MAIL |
| 29412764 | TROGLEN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380984 | TROIA, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398564 | TROIE, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427065 | TROLESI, JON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393929 | TROLESI, TAMARA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394277 | TROLL, STEVEN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403924 | TROMBLEE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353561 | TROMBLEY, AMANDA ANNE-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363985 | TROMBLEY, HEDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411835 | TRONE, JAYLA ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346927 | TROPICAL NUT & FRUIT | TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123-1767 | | | FIRST CLASS MAIL |
| 29334154 | TROPICAL VALLEY FOODS | PO BOX 2994 | PLATTSBURGH | NY | 12901-0269 | | | FIRST CLASS MAIL |
| 29335410 | TROPICANA PALM PLAZA LLC | 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660-7013 | | | FIRST CLASS MAIL |
| 29433180 | TROPICANA PALM PLAZA, LLC | C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 29297286 | TROPPE, FREDERICK G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339937 | TROSCLAIR, SHELLY LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356548 | TROST, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376332 | TROSTLE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356208 | TROSTLE, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403990 | TROTECHAUD, FRANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415807 | TROTECHAUD, FRANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342477 | TROTMAN, AUDREAHNA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414843 | TROTTER, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376490 | TROTTER, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410229 | TROTTER, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398477 | TROTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369259 | TROTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29441900 | TROTTER, LAUREN CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368116 | TROTTER, LETISHAY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373325 | TROTTER, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403099 | TROTTER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396316 | TROTTER, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305997 | TROTTERS ENTERPRISES LLC | C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29335411 | TROTTERS ENTERPRISES LLC | 250 W 26TH ST FL 4 | NEW YORK | NY | 10001-6894 | | | FIRST CLASS MAIL |
| 29355402 | TROTTMAN, DASHIELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343097 | TROTTNOW, LEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336908 | TROUP COUNTY TAX COMM. | 100 RIDLEY AVE | LAGRANGE | GA | 30240-2724 | | | FIRST CLASS MAIL |
| 29307860 | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY | 100 RIDLEY AVE, | LAGRANGE | GA | 30240 | | | FIRST CLASS MAIL |
| 29352227 | TROUP, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333617 | TROUP, PATRICK H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370358 | TROUP, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393705 | TROUPE JR, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379902 | TROUPE, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395157 | TROUPE, JOSLYNN ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425633 | TROUSDALE, LAURA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365077 | TROUT, JACOB BENNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399970 | TROUT, PARKER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360176 | TROUTMAN, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375501 | TROUTMAN, HAILEY SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390313 | TROUTMAN, MARCUS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338232 | TROVER CLINIC | PO BOX 429 | MADISONVILLE | KY | 42431 | | | FIRST CLASS MAIL |
| 29339821 | TROWBRIDGE, CALEB MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369935 | TROWBRIDGE, JESSICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422448 | TROWER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416936 | TROXEL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427289 | TROXTELL, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344899 | TROY GROUP INC | 3 BRYAN DRIVE | WHEELING | WV | 26003 | | | FIRST CLASS MAIL |
| 29335412 | TROY PLAZA SC LP | C/O MAGELLAN REALTY PARTNERS LLC, 4129 ROBERTS POINT CIRCLE | SARASOTA | FL | 34242-1157 | | | FIRST CLASS MAIL |
| 29432599 | TROY, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422454 | TROY, NYELLE LIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389346 | TROY, RYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398268 | TROYA MARIN, LUIS FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429547 | TROYANOSKI, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362607 | TROYER, TODD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335413 | TRU 2005 RE I LLC | HILL STREET PROPERTIES LLC, C/O RAIDER HILL ADVISORS LLC, 757 THIRD AVE 15TH FL | NEW YORK | NY | 10017-2013 | | | FIRST CLASS MAIL |
| 29433339 | TRU 2005 RE I, LLC | C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29334156 | TRU FRU LLC | TRU FRU LLC, 3489 W 2100 S STE 350 | WEST VALLEY CITY | UT | 84119 | | | FIRST CLASS MAIL |
| 29399135 | TRUBENBACH, JUSTIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345313 | TRUCK ONE | PO BOX 4070 | NEWARK | OH | 43058-4070 | | | FIRST CLASS MAIL |
| 29304025 | TRUCKEE MEADOWS WATER AUTHORITY | PO BOX 12000 | RENO | NV | 89520 | | | FIRST CLASS MAIL |
| 29334157 | TRUCO ENTERPRISES LP | PO BOX 515567 | LOS ANGELES | CA | 90051-4501 | | | FIRST CLASS MAIL |
| 29334158 | TRUDEAU CORPORATION | TRUDEAU CORPORATION, 10440 WOODWARD AVE | WOODRIDGE | IL | 60517-4934 | | | FIRST CLASS MAIL |
| 29381607 | TRUDEAU, JAYDEN PAUL . OUELLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344902 | TRUDEAUS FENCE COMPANY | 3450 MILLIKIN COURT STE A | COLUMBUS | OH | 43228-9378 | | | FIRST CLASS MAIL |
| 29398874 | TRUDEN, REBECCA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412101 | TRUDGEN, TIFFANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398429 | TRUDNIAK, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334159 | TRUE CHOICE PACK | TRUECHOICEPACK, 9565 CINCINNATI COLUMBUS RD | WEST CHESTER | OH | 45069 | | | FIRST CLASS MAIL |
| 29334160 | TRUE INNOVATIONS & DESIGNS (USA) LL | TRUE INNOVATIONS LLC, 2052 ALTON PKWY | IRVINE | CA | 92606-4904 | | | FIRST CLASS MAIL |
| 29344903 | TRUE NORTH GROWTH PARTNERS LLC | 8584 WASHINGTON ST STE 2051 | CHAGRIN FALLS | OH | 44023 | | | FIRST CLASS MAIL |
| 29344904 | TRUE SOURCE LLC | PO BOX 953509 | ST LOUIS | MO | 63195-3509 | | | FIRST CLASS MAIL |
| 29297465 | TRUE, COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362490 | TRUE, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428747 | TRUE, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372395 | TRUEBLOOD, ABBY RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374813 | TRUEBLOOD, JEANETTE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353504 | TRUEBLOOD, MADYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371823 | TRUELOVE, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363902 | TRUEMAN, SYLVIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355975 | TRUESDALE, ALEXIS CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434897 | TRUESDALE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373514 | TRUESDALE, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385786 | TRUESDALE, JONATHAN BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391416 | TRUESDELL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442133 | Truesource LLC | 2929 Expressway Drive N, Suite 300B | Islandia | NY | 11749 | | | FIRST CLASS MAIL |
| 29301291 | TRUIST BANK | 214 N. TRYON ST | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29326957 | TRUIST BANK | | | | | | lynn.meola@truist.com | EMAIL |
| 29413371 | TRUITT LAW FIRM LLC | ATTN: BOBBY TRUITT, 1321 OCHSNER BOULEVARD SUITE 200 | COVINGTON | LA | 70433-3235 | | | FIRST CLASS MAIL |
| 29340808 | TRUITT, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387964 | TRUITT, DARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351899 | TRUITT, JEFF J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416512 | TRUITT, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407042 | TRUITT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412479 | TRUJEQUE, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422136 | TRUJILLO, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416991 | TRUJILLO, ALFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377638 | TRUJILLO, ANA CELESTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353443 | TRUJILLO, ANNICA DESIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411423 | TRUJILLO, ARKANGEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406429 | TRUJILLO, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372001 | TRUJILLO, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373927 | TRUJILLO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389464 | TRUJILLO, DESTINIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417612 | TRUJILLO, DESTINY LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385589 | TRUJILLO, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404966 | TRUJILLO, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407562 | TRUJILLO, ERIK QUEVEDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382740 | TRUJILLO, FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403793 | TRUJILLO, IAN ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372838 | TRUJILLO, JENNIFER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387952 | TRUJILLO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364834 | TRUJILLO, KRYSHEILA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388852 | TRUJILLO, LIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374420 | TRUJILLO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341035 | TRUJILLO, MARIANA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352000 | TRUJILLO, MATTHEW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392005 | TRUJILLO, MISTY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371613 | TRUJILLO, NEFERTITI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365466 | TRUJILLO, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373667 | TRUJILLO, SAMANTHA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418358 | TRUJILLO, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344006 | TRUJILLO, TERRI CARRENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1954 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354663 | TRUJILLO-ZUNIGA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337739 | TRULLINGER-MIDDLEMAS, TAYLOR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344905 | TRULY NOLEN OF AMERICA INC | 3636 E SPEEDWAY BLVD | TUCSON | AZ | 85716-4018 | | | FIRST CLASS MAIL |
| 29421954 | TRUMAN, SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429727 | TRUMBAUER, NIOMI ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336909 | TRUMBELL CO HEALTH DEPT | 176 CHESTNUT AVE NE | WARREN | OH | 44483-5803 | | | FIRST CLASS MAIL |
| 29396135 | TRUMBLE, ANGELA BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324423 | TRUMBULL COUNTY AUDITOR | 160 HIGH ST NW FL 2B | WARREN | OH | 44481-1097 | | | FIRST CLASS MAIL |
| 29338234 | TRUMBULL COUNTY CENTRAL | DISTRICT COURT, 180 N MECCA | CORTLAND | OH | 44410-1037 | | | FIRST CLASS MAIL |
| 29304027 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE | VIENNA | OH | 44473 | | | FIRST CLASS MAIL |
| 29301438 | TRUMBULL COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, 160 HIGH STREET NW | WARREN | OH | 44481 | | | FIRST CLASS MAIL |
| 29344907 | TRUMPY'S MASONARY & RESTORATION | 199 PEAKS POINT | MILTON | KY | 40045 | | | FIRST CLASS MAIL |
| 29380238 | TRUNZO, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327141 | TRUONG, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378114 | TRUONG, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381400 | TRUPIA, CARRIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401211 | TRUPKIEWICZ, WILLIAM JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328946 | TRUSLOW, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329745 | TRUSS, ARNEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354050 | TRUSS, ASHLEIGH N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343173 | TRUSS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304028 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 | TRUSSVILLE | AL | 35173 | | | FIRST CLASS MAIL |
| 29335414 | TRUSSVILLE PROMENADE I OWNER | ACADIA STRATEGIC OPPORTUNITY, LLC FUND V LLC, C/O 0337 006313, PO BOX 117275 | ATLANTA | GA | 30368-7275 | | | FIRST CLASS MAIL |
| 29299843 | TRUSSVILLE PROMENADE I OWNER, LLC | C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300 | RYE | NY | 10580 | | | FIRST CLASS MAIL |
| 29338235 | TRUST ACCOUNT OF | LAW OFFICE OF JAMES R VAUGHAN PC, JAMES R VAUGHAN PC, 11445 E VIA LINDA STE 2-610 | SCOTTSDALE | AZ | 85259-2655 | | | FIRST CLASS MAIL |
| 29331888 | TRUSTEDSEC | 14780 PEARL RD STE 300 | STRONGSVILLE | OH | 44136 | | | FIRST CLASS MAIL |
| 29324424 | TRUSTEE CUMBERLAND COUNTY | 2 S MAIN ST STE 111 | CROSSVILLE | TN | 38555-4508 | | | FIRST CLASS MAIL |
| 29324425 | TRUSTEE WASHINGTON COUNTY | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | | | FIRST CLASS MAIL |
| 29335417 | TRUSTEES LATONIA PLAZA KY LLC | SCHOTTENSTEIN REALTY LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E 5TH AVENUE | COLUMBUS | OH | 43219-1816 | | | FIRST CLASS MAIL |
| 29331889 | TRUSTEES OF THE UNIVERSITY | OF PENNSYLVANIA, WHARTON FUND STE 500, 2929 WALNUT STREET | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 29331890 | TRUSTEES OF UNION COLLEGE | 807 UNION STREET | SCHENECTADY | NY | 12308 | | | FIRST CLASS MAIL |
| 29338236 | TRUSTMARK NATION BANK | C/O SUSAN K STEADMAN, PO BOX 455 | HATTIESBURG | MS | 39403-0455 | | | FIRST CLASS MAIL |
| 29338237 | TRUSTMARK NATIONAL BANK | 3 COUNTRY PL | PEARL | MS | 39208-6662 | | | FIRST CLASS MAIL |
| 29355365 | TRUSTY, BREANNA SAPPHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356812 | TRUSTY, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402013 | TRUSZKOWSKI, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423958 | TRYLCH, DERRICK KENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393855 | TRYON, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396838 | TRYON, DEONTE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419362 | TRZONKOWSKI, ALIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331891 | TS WINDOW CLEANING | 336 MILL STREET | HOMER CITY | PA | 15748 | | | FIRST CLASS MAIL |
| 29354873 | TSACRIOS, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389392 | TSAN, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419027 | TSAPATORIS, STEPHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348054 | TSCA 255 LLC | 301 S SHERMAN ST STE 100 | RICHARDSON | TX | 75081-4176 | | | FIRST CLASS MAIL |
| 29397577 | TSCHETTER, SONJA NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331076 | TSCHIP, ARIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431954 | TSENG GUANG LIANG & TSENG-HSU SHU HUI JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414664 | TSHAMALA, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422076 | TSHIONA, VICTOR TEILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427656 | TSIKITAS, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348055 | TSK REVOCABLE LIVING TRUST | KOKERNAK, T.S., PO BOX 985 | LOS ALTOS | CA | 94023-0985 | | | FIRST CLASS MAIL |
| 29404625 | TSO, CAROL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339696 | TSO, RUTH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388251 | TSOLO, TSHAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363271 | TSONCHEV, PETAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406872 | TSOSIE, ALANA DAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408313 | TSOSIE, CHARLENE LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349621 | TSUKROFF, MICAH DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384599 | TSZYU, TIMOFEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345315 | TTS LLC | 2595 DALLAS PARKWAY STE 300 | FRISCO | TX | 75034-8530 | | | FIRST CLASS MAIL |
| 29348876 | TU, MYINT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357547 | TUAIVAOTELE, KATERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362488 | TUANDO, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342121 | TUBBS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360535 | TUBBS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407880 | TUBBS, NICHOLAS ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426404 | TUBBS, SHANIQUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357184 | TUBBS, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369820 | TUBIANOSA, ARIES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428037 | TUBNER, YASIR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435574 | TUBRYFILL, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364632 | TUCHEK, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326394 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326395 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326393 | TUCHTENHAGEN, CRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324540 | TUCK, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408697 | TUCK, KIM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405651 | TUCK, MECCA SHAKUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410732 | TUCK, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331892 | TUCKER GRIFFIN BARNES PC | 307 WEST RIO ROAD | CHARLOTTESVILLE | VA | 22901 | | | FIRST CLASS MAIL |
| 29350642 | TUCKER JOHNSON, JANICE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366392 | TUCKER PAIGE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331893 | TUCKER PLUMBING CO | DAVID L TUCKER, PO BOX 453 | DURANT | OK | 74702-0453 | | | FIRST CLASS MAIL |
| 29376894 | TUCKER, ANTHONY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349238 | TUCKER, APRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395091 | TUCKER, AZAHREIA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419104 | TUCKER, BRANDI ANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352525 | TUCKER, BRANDY LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383610 | TUCKER, BRAYLON WINDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391583 | TUCKER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410168 | TUCKER, BRYANT L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417004 | TUCKER, CHAD MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392326 | TUCKER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408000 | TUCKER, CRYSTAL MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398520 | TUCKER, CYNTHIA CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357467 | TUCKER, DALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386404 | TUCKER, DALLAS DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401545 | TUCKER, DANAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328789 | TUCKER, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417068 | TUCKER, DANNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396162 | TUCKER, DARLYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409409 | TUCKER, DAVID P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411283 | TUCKER, DAWN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391811 | TUCKER, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419039 | TUCKER, EDNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358270 | TUCKER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329419 | TUCKER, E'TREAZURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410038 | TUCKER, FALLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406521 | TUCKER, GEORGIA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425966 | TUCKER, GRYFFAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435452 | TUCKER, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407825 | TUCKER, JACQUELINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403579 | TUCKER, JAEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394334 | TUCKER, JAMIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371490 | TUCKER, JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427616 | TUCKER, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359314 | TUCKER, JASIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431405 | TUCKER, JEANETTE PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431232 | TUCKER, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416150 | TUCKER, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337702 | TUCKER, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362185 | TUCKER, JOSH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410490 | TUCKER, JULIAN MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389917 | TUCKER, KARENTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378419 | TUCKER, KATELYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367358 | TUCKER, KAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404137 | TUCKER, KAYLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329772 | TUCKER, KEON TYREESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422573 | TUCKER, KERRION KYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417037 | TUCKER, KESHAUNNA SHANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367442 | TUCKER, KOREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412376 | TUCKER, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358907 | TUCKER, LATANYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342005 | TUCKER, LAURA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344137 | TUCKER, LAURIE FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428910 | TUCKER, LETAVIOUS DERAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415928 | TUCKER, LINDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358316 | TUCKER, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420472 | TUCKER, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373368 | TUCKER, MICHELLE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407797 | TUCKER, MICHELLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400886 | TUCKER, MIKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393447 | TUCKER, MORGAN CLIFFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326396 | TUCKER, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421105 | TUCKER, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351173 | TUCKER, OCTAVIA HOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329769 | TUCKER, PETER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419447 | TUCKER, RIQUORIA DESJANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366848 | TUCKER, ROBERT KESHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418937 | TUCKER, ROSE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405082 | TUCKER, SABRINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384314 | TUCKER, TAIYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363617 | TUCKER, TANNER GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396823 | TUCKER, TAYVEN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394262 | TUCKER, TELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367610 | TUCKER, TEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426733 | TUCKER, TIARA ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387828 | TUCKER, TINA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421523 | TUCKER, TONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426357 | TUCKER, TRAEVON LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409976 | TUCKER, TRAEVON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429827 | TUCKER, TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420804 | TUCKER, TRISTAN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384051 | TUCKER, VICKIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304033 | TUCSON ELECTRIC POWER COMPANY | PO BOX 5171 | HARLAN | IA | 51593-0671 | | | FIRST CLASS MAIL |
| 29387942 | TUDELA, JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344139 | TUDOR, THERESA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404628 | TUELL, ZACHERY JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407661 | TUESNO, WILLIAM CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357685 | TUFTS, JORDAN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475467 | Tug Hill Mechanical, Inc. | Larry Goodsell, 791 County Route 22 | Parish | NY | 13131 | | | FIRST CLASS MAIL |
| 29341861 | TUGGLE, KIANI UBAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387869 | TUGGLE, REBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344554 | TUGGLES, SHANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397049 | TUINSTRA, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402533 | TUIOLEMOTU, MYAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408185 | TUKEY, MAXIMILIAN AARON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301180 | TUKWILA FIRE DEPARTMENT | 444 ANDOVER PARK EAST | TUKWILA | WA | 98188-7606 | | | FIRST CLASS MAIL |
| 29301181 | TULARE ADVANCE REGISTER | C/O LEGAL'S, PO BOX 30 | VISALIA | CA | 93279 | | | FIRST CLASS MAIL |
| 29331895 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | VISALIA | CA | 93277-9394 | | | FIRST CLASS MAIL |
| 29338238 | TULARE CO SHERIFFS OFFICE | 221 S MOONEY BLVD STE 102 | VISALIA | CA | 93291-4543 | | | FIRST CLASS MAIL |
| 29301182 | TULARE COUNTY | C/O TREASURER TAX COLLECTOR, PO BOX 102495 | PASADENA | CA | 91189-0111 | | | FIRST CLASS MAIL |
| 29324427 | TULARE COUNTY CLERK | 221 S MOONEY BLVD RM 105 | VISALIA | CA | 93291-4593 | | | FIRST CLASS MAIL |
| 29301183 | TULARE COUNTY TAX COLLECTOR | COUNTY CIVIC CTR RM 104E | VISALIA | CA | 93291 | | | FIRST CLASS MAIL |
| 29308192 | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY | 5957 S. MOONEY BLVD | VISALIA | CA | 93277 | | | FIRST CLASS MAIL |
| 29341799 | TULEY, ANASTASIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360435 | TULL, ANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429358 | TULL, LINDA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301184 | TULLAHOMA CITY TAX COLLECTOR | PO BOX 807 | TULLAHOMA | TN | 37388 | | | FIRST CLASS MAIL |
| 29310631 | TULLAHOMA UTILITIES AUTHORITY | PO BOX 788 | TULLAHOMA | TN | 37388 | | | FIRST CLASS MAIL |
| 29390089 | TULLAI, MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369296 | TULLOCH, KIM-SHEREE AIDIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419006 | TULLOCK, KARSYN BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374096 | TULLOCK, REGAN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338239 | TULSA ADJUSTMENT BUREAU INC | 2622 E 21ST ST STE 102 | TULSA | OK | 74114-1768 | | | FIRST CLASS MAIL |
| 29301185 | TULSA COUNTY TREASURER | 218 W. 6TH STREET 8TH FLOOR | TULSA | OK | 74119-1004 | | | FIRST CLASS MAIL |
| 29324428 | TULSA COUNTY TREASURER | PO BOX 21017 | TULSA | OK | 74121-1017 | | | FIRST CLASS MAIL |
| 29301623 | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY | 218 W 6TH ST | TULSA | OK | 74119-1004 | | | FIRST CLASS MAIL |
| 29414436 | TULSA WORLD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29334161 | TULSACK | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | | | FIRST CLASS MAIL |
| 29415859 | TUMAKU, GILBERTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422066 | TUMANENG, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380107 | TUMANUVAO, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360010 | TUMBOS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381931 | TUMEY, TY DARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367921 | TUMINARO, BRANDON WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398969 | TUMPEY, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410348 | TUMULTY, LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426986 | TUN SHEIN, MYAT SUU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358347 | TUNE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355599 | TUNE, KELVIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359624 | TUNGATE, MICHAEL HUNTER LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393261 | TUNKARA, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331896 | TUNKS & SONS DELIVERY | 2815 WEST GILBERT AVE | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 29376347 | TUNNELL, MISTI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353171 | TUNON, MATTHEW ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1958 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324429 | TUOLUMNE COUNTY CLERK | 2 SOUTH GREEN STREET | SONORA | CA | 95370-4618 | | | FIRST CLASS MAIL |
| 29324431 | TUOLUMNE COUNTY ENVIROMENTAL HEALTH | 2 SOUTH GREEN STREET | SONORA | CA | 95370-4618 | | | FIRST CLASS MAIL |
| 29331898 | TUOLUMNE COUNTY ENVIRONMENTAL | HEALTH, 2 SOUTH GREEN ST | SONORA | CA | 95370-4618 | | | FIRST CLASS MAIL |
| 29307486 | TUOLUMNE COUNTY TAX COLLECTOR | PO BOX 3248 | SONORA | CA | 95370 | | | FIRST CLASS MAIL |
| 29308191 | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY | 2 SOUTH GREEN ST. | SONORA | CA | 96370-4618 | | | FIRST CLASS MAIL |
| 29338240 | TUPELO SERVICE FINANCE INC | PO BOX 1791 | TUPELO | MS | 38802-1791 | | | FIRST CLASS MAIL |
| 29310633 | TUPELO WATER & LIGHT DEPT | P.O. BOX 588 | TUPELO | MS | 38802-0588 | | | FIRST CLASS MAIL |
| 29428948 | TUPPER, KATELYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328665 | TUPPER, MARGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377428 | TUPUOLA, JANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394880 | TUPUOLA, PETER SALAMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428736 | TURAY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375160 | TURAY, HAROUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390457 | TURAY, MANJU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354514 | TURBEVILLE, CHRISTIAN KADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375409 | TURBI, CRISMARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361236 | TURBIDES, DAMIEN JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400173 | TURBIDES, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424225 | TURBYFILL, RAECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400878 | TURCHECK, TAYLOR NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331899 | TURCIOS MOVING | ORIEN TURCIOS, 30 SOUTH MARTIN ROAD | AMESBURY | MA | 01913 | | | FIRST CLASS MAIL |
| 29430487 | TURCIOS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385568 | TURCIOS, DEYSY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330249 | TURCIOS, JACQUELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383772 | TURCIOS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328379 | TURCOTTE, ALLAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369510 | TURCOTTE, MICHAEL BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299279 | TURFWAY PLAZA ASSOCIATES LLC | C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411 | HARRISON | NY | 10528 | | | FIRST CLASS MAIL |
| 29348056 | TURFWAY PLAZA ASSOCIATES LLC | 550 MAMARONECK AVE STE 411 | HARRISON | NY | 10528-1609 | | | FIRST CLASS MAIL |
| 29394292 | TURICK, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427745 | TURIENTINE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373132 | TURK, ANDRE TAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338550 | TURK, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352032 | TURKA, ALAN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397487 | TURKALJ, KEEGAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334162 | TURKEY HILL SUGARBUSH LTD | TURKEY HILL SUGARBUSH LTD., 1037 BOUL. INDUSTRIEL | GRANBY | QC | J2J 2B8 | CANADA | | FIRST CLASS MAIL |
| 29412166 | TURKNETT, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334163 | TURKO TEXTILE LLC | TURKO TEXTILE LLC, 267 5TH AVENUE SUITE 408 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29321565 | TURKO TEXTILE LLC. | 267 5TH AVE SUITE 408 | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29343418 | TURLEY, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361852 | TURLEY, RILEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361382 | TURLINGTON, GIDGETTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310634 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | TURLOCK | CA | 95381-9007 | | | FIRST CLASS MAIL |
| 29414438 | TURLOCK JOURNAL | 209 MULTIMEDIA CORPORATION, PO BOX 1958 | MANTECA | CA | 95336 | | | FIRST CLASS MAIL |
| 29367767 | TURMAN, TANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334164 | TURN ON PRODUCTS | TURN ON PRODUCTS, INC, CIT COMMERCIAL GROUP | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29420667 | TURNAGE, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380065 | TURNAGE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405369 | TURNBAUGH, MATTHEW SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427882 | TURNBO, JEREMY DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328168 | TURNBO, REBEKAH MAGDALENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429257 | TURNBOW, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29443921 | Turnbow, Brandon | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381616 | TURNBOW, BRANDON TURNBOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29388123 | TURNBOW, GREGORY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380079 | TURNER JR, TITIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402520 | TURNER, AARON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340468 | TURNER, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399649 | TURNER, AKILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369132 | TURNER, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423186 | TURNER, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369620 | TURNER, ALEXSANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427968 | TURNER, ALISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403072 | TURNER, ALLEN COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404806 | TURNER, ALLIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387831 | TURNER, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383577 | TURNER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400677 | TURNER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378316 | TURNER, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361745 | TURNER, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418836 | TURNER, APRIL LAVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424492 | TURNER, ARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360568 | TURNER, ASHLEI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368298 | TURNER, ASIJA SEBREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353117 | TURNER, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326397 | TURNER, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355968 | TURNER, BEAUX ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383850 | TURNER, BENJAMIN DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399712 | TURNER, BRANDON MICHAEL EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328289 | TURNER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353375 | TURNER, BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357835 | TURNER, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391101 | TURNER, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366219 | TURNER, CALVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363043 | TURNER, CALVIN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400958 | TURNER, CARERRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367665 | TURNER, CARLOS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393574 | TURNER, CARTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400248 | TURNER, CASSONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372519 | TURNER, CHANDLER GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330863 | TURNER, CHARLES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407901 | TURNER, CHARLES EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395815 | TURNER, CHEYANN DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377246 | TURNER, CHRISTIAN NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365756 | TURNER, COLLIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362791 | TURNER, CRISTAL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407453 | TURNER, DANIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390484 | TURNER, DARELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362359 | TURNER, DARIUS XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392524 | TURNER, DARLA ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376129 | TURNER, DARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351970 | TURNER, DAVID GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343057 | TURNER, DELORES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423713 | TURNER, DEMARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367609 | TURNER, DEONTA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382894 | TURNER, DEONTE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410400 | TURNER, DONNA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435020 | TURNER, DONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402269 | TURNER, DONNIE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341146 | TURNER, DUSTIN AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425481 | TURNER, DWIGHT JAMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337028 | TURNER, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399356 | TURNER, EDYAH LACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429149 | TURNER, ELIZABETH MAMUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428844 | TURNER, ETHAN GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408645 | TURNER, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418240 | TURNER, HANNAH MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399353 | TURNER, HAYLEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392427 | TURNER, IRELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404140 | TURNER, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355557 | TURNER, ISHMAEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327639 | TURNER, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398012 | TURNER, JALEIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375319 | TURNER, JALISA KIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383576 | TURNER, JAMARI YAKAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364151 | TURNER, JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379506 | TURNER, JAREIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381683 | TURNER, JARON SYRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394633 | TURNER, JASON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379694 | TURNER, JATAJMA NADEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392029 | TURNER, JAYMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375021 | TURNER, JAYOUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341676 | TURNER, JEANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369419 | TURNER, JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402543 | TURNER, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382021 | TURNER, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379187 | TURNER, JEMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390157 | TURNER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365589 | TURNER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395320 | TURNER, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431516 | TURNER, JERMAN LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386563 | TURNER, JESSE ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407908 | TURNER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435366 | TURNER, JOEY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397934 | TURNER, JOHNNY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373093 | TURNER, JOILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387544 | TURNER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341963 | TURNER, JOSEPH MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420783 | TURNER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388944 | TURNER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354340 | TURNER, JOSHUA CARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390841 | TURNER, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431809 | TURNER, JUDITH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432432 | TURNER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326399 | TURNER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416203 | TURNER, JULIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405770 | TURNER, JUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379731 | TURNER, KAMERON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381712 | TURNER, KAMERON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355071 | TURNER, KARASTIN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367283 | TURNER, KATRENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355681 | TURNER, KENDAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383213 | TURNER, KERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359110 | TURNER, KHAYLA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380690 | TURNER, KINSEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425499 | TURNER, KOLBIE TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1961 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373103 | TURNER, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386207 | TURNER, LAMARCUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410336 | TURNER, LATOYA LEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363742 | TURNER, LAURA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386386 | TURNER, LESA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430361 | TURNER, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354802 | TURNER, LINDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297603 | TURNER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408592 | TURNER, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370493 | TURNER, LOREN ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385078 | TURNER, MAIYING LOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396655 | TURNER, MAKAEL ATIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390141 | TURNER, MARABELLA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419908 | TURNER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413341 | TURNER, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373367 | TURNER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382476 | TURNER, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351649 | TURNER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367043 | TURNER, NIASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397739 | TURNER, NYJIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359250 | TURNER, OLIVIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411450 | TURNER, OTIS KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327532 | TURNER, PATRICK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387658 | TURNER, RAMONA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385696 | TURNER, RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331959 | TURNER, RAYMAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329917 | TURNER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365750 | TURNER, RICHARD DAMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359733 | TURNER, RICHARD TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430805 | TURNER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399163 | TURNER, ROBERT HAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370203 | TURNER, RONALD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352358 | TURNER, SAMANTHA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390558 | TURNER, SANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378757 | TURNER, SARAH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406461 | TURNER, SARAH MADISON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339370 | TURNER, SHANNON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370425 | TURNER, SHAUGHNESSY PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369285 | TURNER, SHAWNDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421536 | TURNER, SHYANNE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427560 | TURNER, SKYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371656 | TURNER, SONYETTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424671 | TURNER, STACI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349423 | TURNER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357652 | TURNER, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421904 | TURNER, TALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376074 | TURNER, TAMERA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406770 | TURNER, TAMIA ZHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369723 | TURNER, TAYSHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358285 | TURNER, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354508 | TURNER, TEVIN TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344881 | TURNER, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429521 | TURNER, TRACY DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331864 | TURNER, TRAMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399531 | TURNER, TRISA MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344168 | TURNER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1962 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387742 | TURNER, TYMARYEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405171 | TURNER, WALTER CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430179 | TURNER, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379903 | TURNER, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372446 | TURNER-EAGAN, JAYDEN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407854 | TURNER-STARR, EILEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426486 | TURNEY, JAMES LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416359 | TURNEY, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407330 | TURNEY, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390467 | TURNEY, STEPHEN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331973 | TURNEY, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411445 | TURNMIRE, SARAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350561 | TURPEN IRVIN, CARLIN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370957 | TURPIN, AMANDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405240 | TURPIN, ANNETTE LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381157 | TURPIN, DAKARI NAEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426874 | TURPIN, DENNIS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435386 | TURPIN, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367121 | TURPIN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405060 | TURRUBIARTES, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375383 | TURRUBIARTES, ELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368095 | TURRUBIARTES, ISAAC MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425917 | TURRUBIARTES, IVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361592 | TURRUBIATES, YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334165 | TURTLE WAX INC. | HEALY FAMILY HOLDINGS INC, 2250 W PINHURST BLVD STE 250 | ADDISON | IL | 60101-6103 | | | FIRST CLASS MAIL |
| 29421893 | TURTON, LANCE GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353986 | TURVEY, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425255 | TURVEY, RACHAEL LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338241 | TUSCALOOSA COUNTY COURTHOUSE | 714 GREENSBORO AVE | TUSCALOOSA | AL | 35401-1864 | | | FIRST CLASS MAIL |
| 29324432 | TUSCALOOSA COUNTY LICENSE | LICENSE COMMISSIONER, C/O JEFF BROWN, PO BOX 020737 | TUSCALOOSA | AL | 35402 | | | FIRST CLASS MAIL |
| 29307487 | TUSCALOOSA COUNTY SALES TAX | SPECIAL TAX BOARD, PO BOX 20738 | TUSCALOOSA | AL | 35402-0738 | | | FIRST CLASS MAIL |
| 29324433 | TUSCALOOSA COUNTY TAX COLLECTR | 714 GREENSBORO AVE STE 124 | TUSCALOOSA | AL | 35401-1891 | | | FIRST CLASS MAIL |
| 29308300 | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY | 714 GREENSBORO AVENUE | TUSCALOOSA | AL | 35401 | | | FIRST CLASS MAIL |
| 29411439 | TUSCALOOSA NEWS | CA ALABAMA HOLDINGS INC, PO BOX 116477 | ATLANTA | GA | 30368-6477 | | | FIRST CLASS MAIL |
| 29307488 | TUSCARAWAS CO TREASURER | PO BOX 250 | NEW PHILADELPHIA | OH | 44663-0250 | | | FIRST CLASS MAIL |
| 29338242 | TUSCARAWAS COUNTY COURT OF | COMMON PLEAS, PO BOX 628 | NEW PHILADELPHIA | OH | 44663-0628 | | | FIRST CLASS MAIL |
| 29339669 | TUSCARAWAS COUNTY, OH COUNTY CONSUMER PROTECTION AGENGY | ATTN: CONSUMER PROTECTION DIVISION, OFFICE BUILDING, 125 E HIGH AVE | NEW PHILADELPHIA | OH | 44663 | | | FIRST CLASS MAIL |
| 29355550 | TUSCHER, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307489 | TUSCOLA COUNTY TREASURER | COUNTY TREASURER, 440 N STATE ST | CARO | MI | 48723-1555 | | | FIRST CLASS MAIL |
| 29392599 | TUSSEY, ANTHONY MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398503 | TUSSEY, DUSTIN GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341807 | TUSSEY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418420 | TUSSEY, RYLEE MIKEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371066 | TUSTIN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364754 | TUTEN, KIMBERLEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397158 | TUTER, DANIEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400303 | TUTER, JESSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428215 | TUTIN, KARYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409095 | TUTINO, JOE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404914 | TUTOR, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400871 | TUTOR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357557 | TUTOR, JOYCE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416718 | TUTOR, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341821 | TUTSTONE, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29420351 | TUTT, HEATHER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385731 | TUTT, TITIANA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375129 | TUTT, WILMETTA SHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331900 | TUTTLE LAW PA | 3617 20TH ST | VERO BEACH | FL | 32960 | | | FIRST CLASS MAIL |
| 29342283 | TUTTLE, ASHLEY SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411492 | TUTTLE, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377092 | TUTTLE, SEAN CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399346 | TUTTLE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351311 | TUTTLE, ZACHARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390290 | TUTU, NANA OSEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381263 | TUTWILER, DAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297583 | TUUNANEN, TAITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412717 | TUUNANEN, TAITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377036 | TUUPOINA, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416941 | TUXBURY, TIFFANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358114 | TUZZOLINO, SARAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346928 | TV DIRECT LLC | TV DIRECT LLC, 385 FIFTH AVE RM 809 | NEW YORK | NY | 10016-3343 | | | FIRST CLASS MAIL |
| 29392277 | TVRDOVSKY, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310636 | TVWD/CWS | PO BOX 4780 | PORTLAND | OR | 97208-4780 | | | FIRST CLASS MAIL |
| 29425434 | TWAROWSKI, DOMINIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344908 | TWC SERVICES | PO BOX 14496 | DES MOINES | IA | 50306-3496 | | | FIRST CLASS MAIL |
| 29408249 | TWEDELL, JOHNNA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387969 | TWEDELL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378200 | TWEED, RICHIE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405832 | TWEEDLE, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325616 | TWEEDY LAW OFFICES LLC | JAMES R TWEEDY, PO BOX 193 | BLOOMFIELD | MO | 63825-0193 | | | FIRST CLASS MAIL |
| 29403138 | TWEEDY, MEAGAN KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344381 | TWEEDY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403973 | TWIDDY, DANEISHA CANINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395501 | TWIGG, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343722 | TWIGG, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379981 | TWIGG, ASHLEY PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366661 | TWIGG, CHRISTINA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421204 | TWIGG, KAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380149 | TWIGG, KRISTOPHER REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387320 | TWIGG, MAKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341805 | TWIGG, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432596 | TWIGGS, TEALNE'JIA ALFERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344909 | TWILA MORGAN | 4617 N OLD ST RD 3 | MUNCIE | IN | 47303 | | | FIRST CLASS MAIL |
| 29386548 | TWILLEY, BRITTANY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423737 | TWILLEY, ELMER ETHRIDGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301284 | TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD) | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | | | FIRST CLASS MAIL |
| 29298117 | Twin City Hardware Company | 723 Hadley Ave N | Oakdale | MN | 55128 | | | FIRST CLASS MAIL |
| 29433367 | TWIN RIVERS EQUITY PARTNERS LLC | C/O LRS MANAGEMENT LLC, PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | | | FIRST CLASS MAIL |
| 29348058 | TWIN RIVERS EQUITY PARTNERS LLC | PO BOX 4147 | MOORESVILLE | NC | 28117-4147 | | | FIRST CLASS MAIL |
| 29346930 | TWIN STAR INTERNATIONAL | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210 | DELRAY BEACH | FL | 33445-6330 | | | FIRST CLASS MAIL |
| 29311872 | Twin Tiger USA LLC | 1316 Manhattan Ave | Manhattan | CA | 90266 | | | FIRST CLASS MAIL |
| 29346931 | TWIN TIGER USA LLC | TWIN TIGER USA LLC, PO BOX 204703 | DALLAS | TX | 75320-4703 | | | FIRST CLASS MAIL |
| 29343055 | TWINEM, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425188 | TWINING, WILLIAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346932 | TWININGS NORTH AMERICA | PO BOX 414599 | BOSTON | MA | 02241-4599 | | | FIRST CLASS MAIL |
| 29426637 | TWINNEY, STEPHEN O'NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415083 | TWISDALE, KATIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360865 | TWISS, KATY LEEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346933 | TWIST INTIMATE GROUP, LLC | TWIST INTIMATE GROUP LLC, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1964 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407744 | TWITCHELL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387040 | TWITTY, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411972 | TWITTY, JULIE FERN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379690 | TWITTY, KEMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348059 | TWO CENTER CORP | C/O MARIE, 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | | | FIRST CLASS MAIL |
| 29299298 | TWO CENTER CORP | 4848 ROUTE 8 UNIT 2 | ALLISON PARK | PA | 15101 | | | FIRST CLASS MAIL |
| 29338524 | TWO DIAMOND CAPITAL CORP | 100 LEDGEWOOD PLACE STE 102 | ROCKLAND | MA | 02370 | | | FIRST CLASS MAIL |
| 29325618 | TWO JONATHANS LLC | DBA BIGHORN LEGAL, PO BOX 7025 | BOULDER | CO | 80306-7025 | | | FIRST CLASS MAIL |
| 29346934 | TWO RIVERS COFFEE LLC | TWO RIVERS COFFEE LLC, 101 KENTILE RD | SOUTH PLAINFIELD | NJ | 07080-4805 | | | FIRST CLASS MAIL |
| 29365555 | TWOGUNS, JAYSON ROYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397117 | TWOMEY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435989 | TWOMEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362620 | TWOMEY, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410584 | TWONSEND JR, EDWARD TADARYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418497 | TWOTEETH, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369026 | TWYMAN, HUSSON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375083 | TWYMAN, JUSTICE TYARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387957 | TWYMAN, KAREN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390871 | TWYMAN, ORPHEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307490 | TX DEPT OF AGRICULTURE | PO BOX 12076 | AUSTIN | TX | 78711-2076 | | | FIRST CLASS MAIL |
| 29332330 | TXN LOGISITICS | TXN MANAGEMENT INC, PO BOX 731152 | DALLAS | TX | 75373-1152 | | | FIRST CLASS MAIL |
| 29299164 | TXU ENERGY/650638 | PO BOX 650638 | DALLAS | TX | 75265-0638 | | | FIRST CLASS MAIL |
| 29310639 | TXU ENERGY/650700 | PO BOX 650700 | DALLAS | TX | 75265-0700 | | | FIRST CLASS MAIL |
| 29346935 | TY INC | TY INC, PO BOX 5934 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 29374198 | TYER, KASEY LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378424 | TYGART, TYLEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388594 | TYIORAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348060 | TYLER CENTER LLC | 6060 DUTCHMANS LN STE 110 | LOUISVILLE | KY | 40205-3277 | | | FIRST CLASS MAIL |
| 29414440 | TYLER MORNING TELEGRAPH | TEXAS COMMUNITY MEDIA LLC, PO BOX 4237 | LONGVIEW | TX | 75606 | | | FIRST CLASS MAIL |
| 29395380 | TYLER, ADAM LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423426 | TYLER, AHMIYAH TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329290 | TYLER, ALDRIC LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331990 | TYLER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369714 | TYLER, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370108 | TYLER, AVERY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381231 | TYLER, CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398867 | TYLER, CHRISTAIN RASHADD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401786 | TYLER, DAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330460 | TYLER, DIANA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435055 | TYLER, E FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435362 | TYLER, GLENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419952 | TYLER, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328309 | TYLER, JACK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395196 | TYLER, JURNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379142 | TYLER, KAYLAH SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385163 | TYLER, KREASTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408975 | TYLER, MARISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329569 | TYLER, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385087 | TYLER, RODNEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330963 | TYLER, RUSS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393889 | TYLER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429836 | TYLER, SUSAN RENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405113 | TYLER, TAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384489 | TYLER, TERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339930 | TYLER, TERRENCE GERRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351801 | TYLER, THOMAS DUWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380976 | TYLER, TIREK RASHAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355158 | TYLER, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402180 | TYLER, TREVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400364 | TYLER, TYREESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360993 | TYLER, VICKIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371873 | TYMES-DAVIS, KWAMAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389976 | TYMS, AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366283 | TYNA, REILLY GANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352169 | TYNAN, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366377 | TYNDALE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344914 | TYNER, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392536 | TYNER, ERIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325619 | TYNES LAW FIRM PA | PO DRAWER 966 | PASCAGOULA | MS | 39568-0966 | | | FIRST CLASS MAIL |
| 29430971 | TYNES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350290 | TYNES, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329220 | TYNES, TIARA NASHA'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381376 | TYNES, YRAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367802 | T-YOUNG, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356098 | TYOUS, MALIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412863 | TYRA CARROLL & JAMES CARROLL III JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409569 | TYRA, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428559 | TYREE, BRAYDEN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362017 | TYREE, GRACIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330649 | TYREE, JAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409674 | TYREE, JAQUIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359056 | TYREE, JOSHUA CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435769 | TYREE, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370990 | TYREE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427451 | TYREE, SUNCERYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377959 | TYRRELL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378964 | TYSARCZYK, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409332 | TYSON, CHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425814 | TYSON, CHEYANNE L-NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340591 | TYSON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328884 | TYSON, DARIUS OMAR CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396111 | TYSON, DEMETRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383223 | TYSON, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407128 | TYSON, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361321 | TYSON, JYIERRA LANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435819 | TYSON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380310 | TYSON, LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326464 | TYSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383075 | TYSON, MERCEDES MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332152 | TYSON, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363839 | TYUS, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429543 | TYUS, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329616 | TZEO, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379153 | TZUL, CHRISTIAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346936 | TZUMI ELECTRONICS LLC | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL | NEW YORK | NY | 10016-4359 | | | FIRST CLASS MAIL |
| 29346937 | TZUMI INNOVATIONS LLC | TZUMI INNOVATIONS LLC, 16 E 34TH ST | MANHATTAN | NY | 10016 | | | FIRST CLASS MAIL |
| 29344919 | U GROUP LLC | 1417 PELHAM RD | HARRISBURG | PA | 17110 | | | FIRST CLASS MAIL |
| 29346939 | U S ALLIANCE PAPER INC | PO BOX 29927 | NEW YORK | NY | 10087-9927 | | | FIRST CLASS MAIL |
| 29331901 | U S COMPLIANCE | 520 3RD STREET SUITE 100 | EXCELSIOR | MN | 55331-1928 | | | FIRST CLASS MAIL |
| 29334167 | U S LEGWORK LLC | U S LEGWORK LLC, 10 W 33RD ST STE 1209 | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29331902 | U.S CUSTOMS AND BORDER PROTECTION | PO BOX 979126 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29326958 | U.S. BANK NATIONAL ASSOCIATION | ATTN: MARK HATTLING, 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299166 | UAJA - UNIVERSITY AREA JOINT AUTHORITY | 1576 SPRING VALLEY ROAD | STATE COLLEGE | PA | 16801-8499 | | | FIRST CLASS MAIL |
| 29415181 | UBELE, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332331 | UBER FREIGHT HOLDING CORPORATION | C/O UBER FREIGHT LLC, 1515 3RD STREET | SAN FRANCISCO | CA | 94158-2211 | | | FIRST CLASS MAIL |
| 29414441 | UBERMEDIA INC | PO BOX 844581 | LOS ANGELES | CA | 90084-4581 | | | FIRST CLASS MAIL |
| 29417795 | UBIAS, GABRIELLA PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332674 | UBRANDS | UBRANDS, 27401 LOS ALTOS SUITE 100 | MISSION VIEJO | CA | 92691-6316 | | | FIRST CLASS MAIL |
| 29427353 | UBRIACO, DOROTHY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310641 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | LITTLE ROCK | AR | 72203-8100 | | | FIRST CLASS MAIL |
| 29362543 | UCCELLO, SAMUEL RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380601 | UCETA, ILFRANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392704 | UCHITEL, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332675 | UCP INTERNATIONAL CO | UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29319912 | UCP International Company Limited | Block C, 3/F, Eldex Industrial Building, 21 Ma Tau Wai Road, Hung Hom | Kowloon | | | Hong Kong | | FIRST CLASS MAIL |
| 29319900 | UCP International Company Limited | Block C, 3/F, Eldex Industrial Building, 21 Ma Tau Wai Road, Hung Hom | Kowloon, Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29331904 | UCS WASTE EQUIPMENT CO INC | 950 TOLL GATE RD | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 29375591 | UDAUNDO, MARK ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325180 | UDRY, VERONICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332676 | UE FURNITURE CO LTD | NO 1 YONGYI WEST RD DIPU TOWN ANJI | ANJI | | | CHINA | | FIRST CLASS MAIL |
| 29305971 | UE HUDSON MALL HOLDING LLC | CHRISTOPHER BARGET, LEIGH LYONS, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | | | FIRST CLASS MAIL |
| 29348062 | UE HUDSON MALL HOLDING LLC | URBAN EDGE PROPERTIES LP, PO BOX 645552 | PITTSBURGH | PA | 15264-5253 | | | FIRST CLASS MAIL |
| 29299720 | UE REVERE LLC | CHRISTOPHER BARGET, C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | | | FIRST CLASS MAIL |
| 29348064 | UE REVERE LLC | URBAN EDGE PROPERTIES LP, PO BOX 645308 | PITTSBURGH | PA | 15264-5251 | | | FIRST CLASS MAIL |
| 29381471 | UEBEL, BRIANA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357912 | UEBEL, JEANINE FIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406520 | UECKER, MEGAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373572 | UFFELMANN, AMY CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334168 | UFI-BK | UFI-BK, PO BOX 308 | OKOLONA | MS | 38860-0308 | | | FIRST CLASS MAIL |
| 29331905 | UFIRST MOVING & LOGISTICS | MARIO A VILLANVEVA, 1417 TAYLOR AVE | UTICA | NY | 13501 | | | FIRST CLASS MAIL |
| 29372640 | UFUOMA, JODE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404281 | UGALDE, RAYMOND C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407541 | UGARTE, LEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378560 | UGARTE, SETH SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304035 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 29310676 | UGI UTILITIES INC | PO BOX 15503 | WILMINGTON | DE | 19886-5503 | | | FIRST CLASS MAIL |
| 29427318 | UGI, SUNDAY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364143 | UGLOW, KELLI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334169 | UGLY COMPANY INC | UGLY COMPANY, INC., PO BOX 269 | FARMERSVILLE | CA | 93223 | | | FIRST CLASS MAIL |
| 29370658 | UGOCHUKWU, NNEKA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325620 | UHEAA | PO BOX 145107 | SALT LAKE CITY | UT | 84114-5107 | | | FIRST CLASS MAIL |
| 29412632 | UHERNIK, JENNIE LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402973 | UHL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423225 | UHLER, RACHEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372728 | UHLHORN, SERENITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399004 | UHLMAN, ALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352948 | UHUNWANGHO, PRAISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331906 | UKG KRONOS SYSTEMS LLC | PO BOX 743208 | ATLANTA | GA | 30374-3208 | | | FIRST CLASS MAIL |
| 29414442 | UKIAH DAILY JOURNAL | CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005 | WILLOUGHBY | OH | 44096-8005 | | | FIRST CLASS MAIL |
| 29299170 | UKIAH VALLEY SANITATION DISTRICT | 151 LAWS AVE | UKIAH | CA | 95482 | | | FIRST CLASS MAIL |
| 29437198 | UL Information | 23 British American Boulevard | Latham | NY | 12110 | | | FIRST CLASS MAIL |
| 29437199 | UL Information & Insights, Inc | 333 Pfingsten Road | Northbrook | IL | 60062 | | | FIRST CLASS MAIL |
| 29331908 | UL VERIFICATION SERVICES INC | C/O CT CORPORATION SYSTEM, 62045 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0620 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1967 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29348065 | ULAX ESTATES INC | C/O RHB REAL ESTATE MGMT LLC, 40 BURTON HILLS BLVD STE 200 | NASHVILLE | TN | 37215-5902 | | | FIRST CLASS MAIL |
| 29403000 | ULERY, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331620 | ULERY, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396749 | ULFERTS, CORY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330828 | ULIBARRI, MARIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403019 | ULICHNEY, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404662 | ULICHNIE, TREVOR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427472 | ULICNY, THOMAS DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29318456 | Uline | 12575 Uline Drive | Pleasant Prairie | WI | 53158 | | | FIRST CLASS MAIL |
| 29331909 | ULINE | ACCOUNTS RECEIVABLE, PO BOX 88741 | CHICAGO | IL | 60680-1741 | | | FIRST CLASS MAIL |
| 29357956 | ULIP, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421413 | ULLAH, KHUDDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365458 | ULLHA-REAMS, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349684 | ULLMAN, KELLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400100 | ULLMAN, MESA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370017 | ULLOA, ALVARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327245 | ULLOA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361721 | ULLOA, JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390109 | ULLOA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383829 | ULLOA, SAMANTHA SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426222 | ULMER, DARREN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381820 | ULMER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368607 | ULMER, NOVA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330611 | ULMER, PATRICK BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372817 | ULMER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331910 | ULREY FOODS INC | DBA FLYERS PIZZA, 6025 AVERY RD | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 29361112 | ULRICH, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362046 | ULRICH, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330629 | ULSH, LILLIAN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325621 | ULSTER CO SHERIFF | ATTN: CIVIL DIVISION, 380 BOULEVARD | KINGSTON | NY | 12401-6404 | | | FIRST CLASS MAIL |
| 29301873 | ULSTER COUNTY, NY CONSUMER PROTECTION AGENCY | ULSTER COUNTY CONSUMER AFFAIRS | KINGSTON | NY | 12401 | | | FIRST CLASS MAIL |
| 29334170 | ULTRA DISTRIBUTORS INC | ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126 | SOMERSET | NJ | 08873 | | | FIRST CLASS MAIL |
| 29360334 | ULYSSE, CASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334171 | UMA ENTERPRISES INC | UMA ENTERPRISES INC, L-3878 | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 29367816 | UMANA, DIGNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374833 | UMANZOR, JAY ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336910 | UMATILLA COUNTY | 216 SE 4TH ST | PENDLETON | OR | 97801-2692 | | | FIRST CLASS MAIL |
| 29307491 | UMATILLA COUNTY TAX COLLECTOR | 216 SE FOURTH ST | PENDLETON | OR | 97801 | | | FIRST CLASS MAIL |
| 29307844 | UMATILLA COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 216 SE 4TH ST. | PENDLETON | OR | 97801 | | | FIRST CLASS MAIL |
| 29417102 | UMEANA, ALEX CHUKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353655 | UMEROVSKI, CEYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354230 | UMI, JHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332677 | UMP INTERNATIONAL HOLDING & | CO LTD, 9F NO 82 SONGJIANG RD | ZHONGSHAN DIST TAIPEI CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 29386933 | UMPHLETTE, CHRISTOPHER BYRUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397165 | UMSTEAD, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358019 | UMSTEAD, TIONNIA NIQUOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331911 | UNARCO MATERIAL HANDLING | PO BOX 930970 | ATLANTA | GA | 31193-0970 | | | FIRST CLASS MAIL |
| 29334172 | UNCANNY BRANDS LLC | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |
| 29336911 | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | | | FIRST CLASS MAIL |
| 29331912 | UNDERGROUND MOVING | ROY WILLIAMS, 715 TOWNSEND PL | NIAGRA FALLS | NY | 14301 | | | FIRST CLASS MAIL |
| 29349947 | UNDERHILL, PHARAOH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355809 | UNDERWOOD, ABIGAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364672 | UNDERWOOD, ABIGAIL MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423611 | UNDERWOOD, ALEXANDRIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1968 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29426799 | UNDERWOOD, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384124 | UNDERWOOD, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407709 | UNDERWOOD, CADE TURNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431309 | UNDERWOOD, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415013 | UNDERWOOD, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351307 | UNDERWOOD, DALTON WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401424 | UNDERWOOD, DANEEN CIRINCIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374015 | UNDERWOOD, DARYOHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327819 | UNDERWOOD, ERICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401546 | UNDERWOOD, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425621 | UNDERWOOD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395839 | UNDERWOOD, JESSICA JENEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408905 | UNDERWOOD, KAYTLIN LEEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369432 | UNDERWOOD, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431634 | UNDERWOOD, KELLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431807 | UNDERWOOD, ROBERT A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356776 | UNDERWOOD, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328282 | UNDERWOOD, TIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422847 | UNDERWOOD, TONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359203 | UNDERWOOD, TRINA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422895 | UNDERWOOD, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397782 | UNDERWOOD, WYATT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334173 | UNECOL ADHESIVES NORTH AMERICA, LLC | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR | DURHAM | NC | 27715 | | | FIRST CLASS MAIL |
| 29307493 | UNEMPLOYMENT COMPENSATION DIV | MAINE DEPT OF LABOR, PO BOX 1057 | AUGUSTA | ME | 04332-1057 | | | FIRST CLASS MAIL |
| 29325622 | UNEMPLOYMENT INSURANCE | BUREAU OF TAX & ACCOUNTING, PO BOX 8914 | MADISON | WI | 53708-8914 | | | FIRST CLASS MAIL |
| 29383231 | UNFRIED, AXEL STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379222 | UNGAR, GREG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331913 | UNI TRANS LLC | 421 GRAHAM RD SUITE E | CUYAHOGA FALLS | OH | 44221 | | | FIRST CLASS MAIL |
| 29336912 | UNIFIED GOVERNMENT LICENSE DIV | 4953 STATE AVE | KANSAS CITY | KS | 66102-1749 | | | FIRST CLASS MAIL |
| 29336913 | UNIFIED GOVERNMENT PUB HEALTH DEPT | ENVIRO HEALTH SERVICES, 619 ANN AVENUE ROOM 320 | KANSAS CITY | KS | 66101-6705 | | | FIRST CLASS MAIL |
| 29307495 | UNIFIED GOVERNMENT TREASURER | 619 ANN AVE | KANSAS CITY | KS | 66101-3038 | | | FIRST CLASS MAIL |
| 29307496 | UNIFIED GOVERNMENT TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66101-3094 | | | FIRST CLASS MAIL |
| 29334174 | UNIFIED INC | UNIFIED, INC., 225 DUPONT ST. | PLAINVIEW | NY | 11803 | | | FIRST CLASS MAIL |
| 29344920 | UNIFIRST CORP | 700 ETIWANDA AVE STE C | ONTARIO | CA | 91761-8608 | | | FIRST CLASS MAIL |
| 29344921 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION, PO BOX 650481 | DALLAS | TX | 75265-0481 | | | FIRST CLASS MAIL |
| 29325623 | UNIFUND | 1325 N WILMOT RD 3RD FLOOR | TUCSON | AZ | 85712-5166 | | | FIRST CLASS MAIL |
| 29325626 | UNIFUND CCR LLC | 8028 RITCHIE HWY S300 | PASADENA | MD | 21122-1360 | | | FIRST CLASS MAIL |
| 29325624 | UNIFUND CCR LLC | 4818 WEST GANDY BLVD | TAMPA | FL | 33611-3003 | | | FIRST CLASS MAIL |
| 29325625 | UNIFUND CCR LLC | PO BOX 42465 | CINCINNATI | OH | 45242-0465 | | | FIRST CLASS MAIL |
| 29338244 | UNIFUND CCR PARTNERS | C/O BAUER, GRAVEL, FARNHAM, 401 WATER TOWER CIRCLE STE 101 | COLCHESTER | VT | 05446-1914 | | | FIRST CLASS MAIL |
| 29325627 | UNIFUND CCR PARTNERS | PO BOX 42730 | CINCINNATI | OH | 45242-0730 | | | FIRST CLASS MAIL |
| 29334175 | UNILEVER | UNILEVER, 1870 BALLINA RD | CAZENOVIA | NY | 13035-9230 | | | FIRST CLASS MAIL |
| 29334177 | UNILEVER DIV CONOPCO INC | CONOPCO INC, 3 CORPORATE DR | SHELTON | CT | 06484-6222 | | | FIRST CLASS MAIL |
| 29334178 | UNILEVER FOODS | PO BOX 533027 | ATLANTA | GA | 30353-3027 | | | FIRST CLASS MAIL |
| 29338245 | UNION AUTO SALES | 8700 SOUTH CHICAGO AVE | CHICAGO | IL | 60617-2343 | | | FIRST CLASS MAIL |
| 29325830 | UNION BEER DISTRIBUTORS | UB DISTRIBUTORS LLC, 1213 GRAND ST | BROOKLYN | NY | 11211-1800 | | | FIRST CLASS MAIL |
| 29414443 | UNION CITY DAILY MESSENGER | PO BOX 430 | UNION CITY | TN | 38281-0430 | | | FIRST CLASS MAIL |
| 29446932 | Union City Energy Authority | 312 N Division St | Union City | TN | 38261 | | | FIRST CLASS MAIL |
| 29446995 | Union City Energy Authority | PO Box 369 | Union City | TN | 38281 | | | FIRST CLASS MAIL |
| 29299171 | UNION CITY ENERGY AUTHORITY | P.O. BOX 369 | UNION CITY | TN | 38281-0369 | | | FIRST CLASS MAIL |
| 29307497 | UNION CITY TAX COLLECTOR | 5047 UNION ST | UNION CITY | GA | 30291 | | | FIRST CLASS MAIL |
| 29336917 | UNION COUNTY | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | | | FIRST CLASS MAIL |
| 29307498 | UNION COUNTY AUDITOR | 233 WEST SIXTH STREET 2ND FLOOR | MARYSVILLE | OH | 43040-5513 | | | FIRST CLASS MAIL |
| 29433881 | UNION COUNTY CLERK OF COURT | PO BOX 703 | UNION | SC | 29379-0703 | | | FIRST CLASS MAIL |
| 29336919 | UNION COUNTY HEALTH DEPT | 940 LONDON AVE STE 1100 | MARYSVILLE | OH | 43040-8037 | | | FIRST CLASS MAIL |
| 29301186 | UNION COUNTY OF ARKANSAS COLL | 101 N WASHINGTON AVE STE 106 | EL DORADO | AR | 71730-5660 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301187 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 | CHARLOTTE | NC | 28258-0365 | | | FIRST CLASS MAIL |
| 29308268 | UNION COUNTY, NC CONSUMER PROTECTION AGENCY | 500 NORTH MAIN STREET | MONROE | NC | 28112 | | | FIRST CLASS MAIL |
| 29301860 | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY | UNION COUNTY DEPARTMENT OF PUBLIC SAFETY, 300 NORTH AVE. E | WESTFIELD | NJ | 07090 | | | FIRST CLASS MAIL |
| 29308348 | UNION COUNTY, OH CONSUMER PROTECTION AGENCY | 233 WEST SIXTH STREET, 2ND FLOOR | MARYSVILLE | OH | 43040 | | | FIRST CLASS MAIL |
| 29308010 | UNION COUNTY, PA CONSUMER PROTECTION AGENCY | 103 S SECOND ST | LEWISBURG | PA | 17837 | | | FIRST CLASS MAIL |
| 29414444 | UNION DEMOCRAT | QUEST CALIFORNIA NEWS MEDIA INC, 84 S WASHINGTON ST | SONORA | CA | 95370 | | | FIRST CLASS MAIL |
| 29414445 | UNION LEADER CORP | PO BOX 9555 | MANCHESTER | NH | 03108-9513 | | | FIRST CLASS MAIL |
| 29332332 | UNION LOGISTICS INC | 14700 NELSON AVE. | INDUSTRY | CA | 91744 | | | FIRST CLASS MAIL |
| 29338246 | UNION MEMORIAL HOSPITAL | 1920 GREENSPRING DRIVE STE 130 | TIMONIUM | MD | 21093-4141 | | | FIRST CLASS MAIL |
| 29338247 | UNION MEMORIAL HOSPITAL | PO BOX 41667 | BALTIMORE | MD | 21203-6667 | | | FIRST CLASS MAIL |
| 29310685 | UNION OIL & GAS INCORPORATED | P.O. BOX 27 | WINFIELD | WV | 25213 | | | FIRST CLASS MAIL |
| 29433786 | UNION RECORDER | COMMUNITY NEWSPAPER HOLDINGS INC, PO BOX 520 | MILLEDGEVILLE | GA | 31059-0520 | | | FIRST CLASS MAIL |
| 29332678 | UNION SQUARE LTD | UNION SQUARE LTD, 12/F, 1206 MIRROR TOWER | TSIM SHA TSUI EAST KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29347160 | UNIONTOWN CITY TREASURER | CITY HALL, 20 N GALLATIN AVE RM 111 | UNIONTOWN | PA | 15401-3523 | | | FIRST CLASS MAIL |
| 29335418 | UNIONTOWN SHOPPING CENTER | 1051 BRINTON RD | PITTSBURGH | PA | 15221-4599 | | | FIRST CLASS MAIL |
| 29334179 | UNIPAK FOODS INC. | UNIPAK FOODS INC, 2410 IORIO CT | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 29315585 | Unipak Foods Inc. | 2410 Iorio St | Union | NJ | 07083 | | | FIRST CLASS MAIL |
| 29346940 | UNIPLAST INDUSTRIES, INC. | UNIPLAST INDUSTRIES INC., 1-5 PLANT ROAD | HASBROUCK HEIGHTS | NJ | 07604 | | | FIRST CLASS MAIL |
| 29346941 | UNIQUE DESIGNS DBA TANYA CREATIONS | UNIQUE DESIGNS, INC DBA TANYA CREAT, 425 MEADOWLANDS PARKWAY | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 29345625 | UNIQUE IMPEX | 284 C AMUTHAM NAGAR | KARUR | | | INDIA | | FIRST CLASS MAIL |
| 29344922 | UNIQUE LIFT PARTS INC | PO BOX 540 | SILVERDALE | PA | 18962-0540 | | | FIRST CLASS MAIL |
| 29438887 | UNIQUE LIFT PARTS, INC. | ATTN: JON DERSTINE, PO BOX 540 | SILVERDALE | PA | 18962 | | | FIRST CLASS MAIL |
| 29439161 | UNIQUE LIFT PARTS, INC. | JONATHAN SAMUEL DERSTINE, VICE PRESIDENT/ UNIQUE LIFT PARTS, INC., 146 GREEN ST, PO BOX 540 | SILVERDALE | PA | 18962 | | | FIRST CLASS MAIL |
| 29346942 | UNIQUE PETZ LLC | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220 | NEW YORK | NY | 10001-3306 | | | FIRST CLASS MAIL |
| 29346943 | UNIQUE PRETZEL BAKERY INC | UNIQUE PRETZEL BAKERY, INC., 215 EAST BELLEVUE AVENUE | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 29318525 | Unique Pretzel Bakery, Inc. | Unique Snacks, 215 E. Bellevue Avenie | Reading | PA | 19605 | | | FIRST CLASS MAIL |
| 29318536 | Unique Pretzel Bakery, Inc. | Unique Snacks, 215 E. Bellevue Avenue | Reading | PA | 19605 | | | FIRST CLASS MAIL |
| 29318553 | Unique Pretzel Bakery, Inc. | 215 E. Bellevue Avenie | Reading | PA | 19605 | | | FIRST CLASS MAIL |
| 29345626 | UNIQUE TREASURES LTD | UNIQUE TREASURES LTD, UNIT 01, 26/F., W50 | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29439076 | Unique Treasures Ltd | Unit 2601, W50, No.50 Wong Chuk Hang Road, Wong Chuk Hang | Hong Kong | | | Hong Kong | | FIRST CLASS MAIL |
| 29335419 | UNISON MOORESVILLE LLC | C/O COLLETT MANAGEMENT LLC, PO BOX 36799 | CHARLOTTE | NC | 28236-6799 | | | FIRST CLASS MAIL |
| 29433290 | UNISON MOORESVILLE, LLC | C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700 | CHARLOTTE | NC | 28204 | | | FIRST CLASS MAIL |
| 29338248 | UNITED AUTO CREDIT CORP | 4110 CHAIN BRIDGE RD CRT ROOM 2A | FAIRFAX | VA | 22030-4020 | | | FIRST CLASS MAIL |
| 29345115 | UNITED CAPITAL FUNDING | PO BOX 31246 | TAMPA | FL | 33631-3246 | | | FIRST CLASS MAIL |
| 29338249 | UNITED CONCUMER FINANCIAL SERV CO I | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | | | FIRST CLASS MAIL |
| 29344923 | UNITED CONTAINER COMPANY | 233 HAWTHORNE AVE. | SAINT JOSEPH | MI | 49085 | | | FIRST CLASS MAIL |
| 29461895 | United Container Company | 233 Hawthorne | St. Joesph | MI | 49085 | | | FIRST CLASS MAIL |
| 29310687 | UNITED COOPERATIVE SERVICES | PO BOX 961079 | FORT WORTH | TX | 76161-0079 | | | FIRST CLASS MAIL |
| 29325831 | UNITED DAIRY INC | 300 N FIFTH ST | MARTINS FERRY | OH | 43935-1647 | | | FIRST CLASS MAIL |
| 29346944 | UNITED ENVELOPE LLC | UNITED ENVELOPE LLC, PO BOX 10576 | ALBANY | NY | 12201-5576 | | | FIRST CLASS MAIL |
| 29338251 | UNITED FINANCE CO | PO BOX 4248 | PORTLAND | OR | 97208-4248 | | | FIRST CLASS MAIL |
| 29338250 | UNITED FINANCE CO | PO BOX 1285 | ROSEBURG | OR | 97470-0315 | | | FIRST CLASS MAIL |
| 29344925 | UNITED FIRE PROTECTION | PYE BARKER FIRE & SAFEY LLC, 3247 TECH DRIVE STREET | PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 29338252 | UNITED HOSPITAL CENTER | PO BOX 615 | MORGANTOWN | WV | 26507-0615 | | | FIRST CLASS MAIL |
| 29336920 | UNITED I.S.D. | 3501 E SAUNDERS ST | LAREDO | TX | 78041-5444 | | | FIRST CLASS MAIL |
| 29346945 | UNITED INDUSTRIES CORP | PO BOX 404456 | ATLANTA | GA | 30384-4456 | | | FIRST CLASS MAIL |
| 29301188 | UNITED ISD TAX OFFICE | 3501 E. SAUNDERS | LAREDO | TX | 78041 | | | FIRST CLASS MAIL |
| 29346946 | UNITED LEGWEAR | 48 WEST 38TH ST 3RD FLOOR | NEW YORK | NY | 10018-6248 | | | FIRST CLASS MAIL |
| 29346948 | UNITED NATIONAL CONSUMER SUPPLIERS | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328 | ATLANTA | GA | 30348 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344927 | UNITED NEGRO COLLEGE FUND | 3000 E MAIN STREET SUITE B256 | COLUMBUS | OH | 43209 | | | FIRST CLASS MAIL |
| 29304073 | UNITED POWER | PO BOX 173703 | DENVER | CO | 80217 | | | FIRST CLASS MAIL |
| 29335420 | UNITED PROPERTIES CORP | 100-275-2079-00001, 1975 HEMPSTEAD TURNPIKE, SUITE 309 | EAST MEADOW | NY | 11554-1703 | | | FIRST CLASS MAIL |
| 29344928 | UNITED RENTALS | PO BOX 100711 | ATLANTA | GA | 30384-0711 | | | FIRST CLASS MAIL |
| 29346949 | UNITED SCENTS LLC | UNITED SCENTS LLC, 75 ETHEL RD | EDISON | NJ | 08817 | | | FIRST CLASS MAIL |
| 29344929 | UNITED SCHOOLS NETWORK | 1469 EAST MAIN STREET | COLUMBUS | OH | 43205 | | | FIRST CLASS MAIL |
| 29346950 | UNITED SOLAR SUPPLY LLC | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD | BOHEMIA | NY | 11716-2902 | | | FIRST CLASS MAIL |
| 29345627 | UNITED SOURCING CONSULTING CO | UNIT J 10F HECHUAN TOWER | SHANHANG DISTRIC | | | CHINA | | FIRST CLASS MAIL |
| 29345628 | UNITED SOURCING CONSULTING CO | UNITED SOURCING CONSULTING CO, UNIT J1 OF HECHUAN TOWER | SHANHANG DISTRICT | | | CHINA | | FIRST CLASS MAIL |
| 29344930 | UNITED STATES MERCHANTS | PROTECTIVE CO INC, PO BOX 1189 | BELLMORE | NY | 11710 | | | FIRST CLASS MAIL |
| 29344931 | UNITED STATES POSTAL SERVICE | ATTN CMRS-PB, PO BOX 0566 | CAROL STREAM | IL | 60132-0566 | | | FIRST CLASS MAIL |
| 29325630 | UNITED STATES TREASURY | PO BOX 47421 | DORAVILLE | GA | 30362 | | | FIRST CLASS MAIL |
| 29325632 | UNITED STATES TREASURY | PO BOX 47421 STOP 74 | DORAVILLE | GA | 30362 | | | FIRST CLASS MAIL |
| 29301189 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CTR | CINCINNATI | OH | 45999 | | | FIRST CLASS MAIL |
| 29338255 | UNITED STATES TREASURY | FRESNO SERVICE CTR | FRESNO | CA | 93888 | | | FIRST CLASS MAIL |
| 29325633 | UNITED STATES TREASURY | PO BOX 9041 | ANDOVER | MA | 01810-9041 | | | FIRST CLASS MAIL |
| 29325629 | UNITED STATES TREASURY | IRS, PO BOX 8208 | PHILADELPHIA | PA | 19101-8208 | | | FIRST CLASS MAIL |
| 29301190 | UNITED STATES TREASURY | PO BOX 105092 | ATLANTA | GA | 30348-5092 | | | FIRST CLASS MAIL |
| 29325631 | UNITED STATES TREASURY | PO BOX 931200 | LOUISVILLE | KY | 40293-1200 | | | FIRST CLASS MAIL |
| 29433882 | UNITED STATES TREASURY | 201 W RIVERCENTER BLVD STOP 811G | COVINGTON | KY | 41011-1424 | | | FIRST CLASS MAIL |
| 29338256 | UNITED STATES TREASURY | ACS SUPPORT-STOP 813G, PO BOX 145566 | CINCINNATI | OH | 45250-5566 | | | FIRST CLASS MAIL |
| 29325628 | UNITED STATES TREASURY | C/O ACS SUPPORT STOP 5050, PO BOX 219236 | KANSAS CITY | MO | 64121-9236 | | | FIRST CLASS MAIL |
| 29336921 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201-0001 | | | FIRST CLASS MAIL |
| 29338253 | UNITED STATES TREASURY | FRESNO IRS, PO BOX 24017 | FRESNO | CA | 93779-4017 | | | FIRST CLASS MAIL |
| 29437182 | United Texas Bank | Attn: Loan Operations, 13101 Preston Road, Suite 200 | Dallas | TX | 75240 | | | FIRST CLASS MAIL |
| 29436764 | United Texas Bank | 13101 Preston Road, Suite 200 | Dallas | TX | 75240 | | | FIRST CLASS MAIL |
| 29331914 | UNITED WAY OF CENTRAL OHIO.. | 360 S 3RD ST | COLUMBUS | OH | 43215-5485 | | | FIRST CLASS MAIL |
| 29331915 | UNITED WAY OF DELAWARE COUNTY INC | 74 W WILLIAM ST | DELAWARE | OH | 43015 | | | FIRST CLASS MAIL |
| 29331916 | UNITED WAY OF THE LOW COUNTRY | PO BOX 202 | BEAUFORT | SC | 29901 | | | FIRST CLASS MAIL |
| 29334180 | UNITED WEAVERS OF AMERICA INC | UNITED WEAVERS OF AMERICA INC, PO BOX 603 | DALTON | GA | 30722-0603 | | | FIRST CLASS MAIL |
| 29334181 | UNITED WITH EARTH CORP | 2833 7TH ST | BERKELEY | CA | 94710-2702 | | | FIRST CLASS MAIL |
| 29304075 | UNITIL MA ELECTRIC & GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1077 | | | FIRST CLASS MAIL |
| 29304077 | UNITIL ME GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1010 | | | FIRST CLASS MAIL |
| 29305298 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | BOSTON | MA | 02298-1077 | | | FIRST CLASS MAIL |
| 29402718 | UNITT, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305299 | UNITY TOWNSHIP MUNICIPAL AUTHORITY PA | PO BOX 506 | PLEASANT UNITY | PA | 15676 | | | FIRST CLASS MAIL |
| 29325634 | UNIVERSAL AUTO SALES LLC | PO BOX 339 | SPOTSLYVANIA | VA | 22553-0339 | | | FIRST CLASS MAIL |
| 29334182 | UNIVERSAL BEAUTY PRODUCTS INC | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET | GLENDALE HEIGHTS | IL | 60139-1988 | | | FIRST CLASS MAIL |
| 29334183 | UNIVERSAL BRAND MERCHADISING | 11726 SAN VICENTE BLVD STE 160 | LOS ANGELES | CA | 90049-5044 | | | FIRST CLASS MAIL |
| 29345630 | UNIVERSAL CANDLE CO., LTD. | UNIVERSAL CANDLE CO., LTD., FLAT B&D 15/F E WAH FTY BLDG | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29332333 | UNIVERSAL CAPACITY SOLUTIONS LLC | PO BOX 714985 | CINCINNATI | OH | 45271-0001 | | | FIRST CLASS MAIL |
| 29432682 | UNIVERSAL GUARANTY LIFE INS CO INC | P.O. BOX 430 | SOMERSET | KY | 42502 | | | FIRST CLASS MAIL |
| 29335421 | UNIVERSAL GUARANTY LIFE INS COINC | PO BOX 430 | SOMERSET | KY | 42502-0430 | | | FIRST CLASS MAIL |
| 29332334 | UNIVERSAL INTERMODAL SERVICES INC | 12755 EAST NINDE MILE ROAD | WARREN | MI | 48089-2621 | | | FIRST CLASS MAIL |
| 29466775 | UNIVERSAL KNITWEARS | SURAJ BHATIA, POLT NO. 448 EPIP INDUSTRIAL ESTATE, DISTT SONEPAT | SONIPAT | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29316973 | UNIVERSAL KNITWEARS | 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT | SONIPAT | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29466753 | UNIVERSAL KNITWEARS | 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT 131028 | SONIPAT | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29467562 | UNIVERSAL KNITWEARS | 448 EPIP KUNDLI INDUSTRIAL ESTATE | SONIPAT | | 131028 | INDIA | | FIRST CLASS MAIL |
| 29316925 | Universal Knitwears | 448 Epip Kundli Industrial Estate | Sonipat, Haryana | | 131028 | India | | FIRST CLASS MAIL |
| 29345631 | UNIVERSAL KNITWEARS | UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES | SONEPAT | | | INDIA | | FIRST CLASS MAIL |
| 29334184 | UNIVERSAL MUSIC GROUP | UNIVERSAL MUSIC GROUP LLC, PO BOX 98336 | CHICAGO | IL | 60693-8336 | | | FIRST CLASS MAIL |
| 29331918 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL ACE | MILPITAS | CA | 95035 | | | FIRST CLASS MAIL |
| 29334185 | UNIVERSAL SPECIALTY FOODS, INC. | UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD | LOS ANGELES | CA | 90048 | | | FIRST CLASS MAIL |
| 29334186 | UNIVERSITY GAMES | UNIVERSITY GAMES & SUBSIDIARIES, 2030 HARRISON ST | SAN FRANCISCO | CA | 94110-1310 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1971 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331919 | UNIVERSITY OF CHICAGO | 5235 S HARPER CT 4TH FL | CHICAGO | IL | 60615 | | | FIRST CLASS MAIL |
| 29336922 | UNIVERSITY OF KENTUCKY | DEPT OF ENTOMOLOGY, S225 AG SCIENCE NORTH | LEXINGTON | KY | 40546-0091 | | | FIRST CLASS MAIL |
| 29325635 | UNIVERSITY OF MD CHARLES REG L | MEDICAL CENTER, 1920 GREENSPRING DR STE 130 | TIMONIUM | MD | 21093-4141 | | | FIRST CLASS MAIL |
| 29331920 | UNIVERSITY OF MINNESOTA FOUNDATION | MEDICAL DEVICES CENTER FUND, 200 OAK STREET SE | MINNEAPOLIS | MN | 55455 | | | FIRST CLASS MAIL |
| 29331921 | UNIVERSITY OF RICHMOND | 110 UR DRIVE G20 | RICHMOND | VA | 23173 | | | FIRST CLASS MAIL |
| 29325637 | UNIVERSITY OF VA COMMUNITY CREDIT U | 606 E MARKET ST | CHARLOTTESVILLE | VA | 22902-5510 | | | FIRST CLASS MAIL |
| 29325638 | UNIVERSITY OF VIRGINIA PHYSICIANS G | 135 WEST CAMERON STREET | CULPEPER | VA | 22701-3063 | | | FIRST CLASS MAIL |
| 29325639 | UNIVERSITY OF VIRGINIA PHYSICIANS G | 606 EAST MARKET STREET | CHARLOTTESVILLE | VA | 22902-5510 | | | FIRST CLASS MAIL |
| 29335422 | UNIVERSITY PARK ASSOCIATES | OROARK STREETER, LIMITED PARTNERSHIP, PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | | | FIRST CLASS MAIL |
| 29432721 | UNIVERSITY PARK ASSOCIATES LP | C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 29335423 | UNIVERSITY PLAZA STEPHENVILLE LLC | C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD STE A | SOLON | OH | 44139-3323 | | | FIRST CLASS MAIL |
| 29364698 | UNKLE, MICHELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401690 | UNOCIC, JENNIFER F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334188 | UNREAL BRANDS, INC. | UNREAL BRANDS INC, 9450 SW GEMINI DR | BEAVERTON | OR | 97008 | | | FIRST CLASS MAIL |
| 29417290 | UNROE, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330975 | UNRUH, DEEANN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305300 | UNS ELECTRIC INC | PO BOX 5174 | HARLAN | IA | 51593-0674 | | | FIRST CLASS MAIL |
| 29304084 | UNS GAS INC | PO BOX 5176 | HARLAN | IA | 51593-0676 | | | FIRST CLASS MAIL |
| 29420868 | UNTIET, TESSA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377581 | UNVERFERTH, THOMAS CASPAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332336 | UNYSON LOGISTICS | HUB GROUP INC, 33773 TREASURY CTR | CHICAGO | IL | 60694-3700 | | | FIRST CLASS MAIL |
| 29403634 | UNZICKER, NICOLE KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335424 | UP IN THE AIR LLC | C/O THE GILBERT GROUP, 585 SOUTH FRONT STREET STE 200 | COLUMBUS | OH | 43215-5694 | | | FIRST CLASS MAIL |
| 29412641 | UPCHURCH, BRADLEY N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404093 | UPCHURCH, JAIDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352366 | UPCHURCH, JOSALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349110 | UPCHURCH, LILLIAN RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374984 | UPCHURCH, RONDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334189 | UPD INC | UPD INC, 4507 S MAYWOOD AVE | VERNON | CA | 90058-2610 | | | FIRST CLASS MAIL |
| 29420788 | UPDEGROVE, STACIA LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332337 | UPDIKE DISTRIBUTION SERVICES LLC | 435 S 59TH STE 100 | PHOENIX | AZ | 85043-4500 | | | FIRST CLASS MAIL |
| 29419322 | UPDYKE, ZACHARY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362300 | UPHAM, JUDIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335425 | UPLAND MOUNTAIN LLC | 445 S DOUGLAS ST STE 100 | EL SEGUNDO | CA | 90245-4630 | | | FIRST CLASS MAIL |
| 29397232 | UPPAL, MUHAMMAD SHAHZAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305302 | UPPER ALLEGHENY JOINT SANITARY AUTH, PA | P.O. BOX 431 | TARENTUM | PA | 15084 | | | FIRST CLASS MAIL |
| 29331922 | UPPER ARLINGTON BOOSTERS CLUB INC | PO BOX 21844 | COLUMBUS | OH | 43221 | | | FIRST CLASS MAIL |
| 29334190 | UPPER CANADA SOAP & CANDLE | UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY | MISSISSAUGA | ON | L5R 3L9 | CANADA | | FIRST CLASS MAIL |
| 29442124 | Upper Canada Soap and Candle Makers Corporation | 5875 Chedworth Way | Mississauga, Ontario | | L5R3L9 | Canada | | FIRST CLASS MAIL |
| 29335427 | UPPER FORK LLC | PO BOX 543 | SAN MATEO | CA | 94401-0543 | | | FIRST CLASS MAIL |
| 29305905 | UPPER GLEN STREET ASSOCIATES, LLC | NIGRO, JOHN, C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD. | ALBANY | NY | 12211 | | | FIRST CLASS MAIL |
| 29324435 | UPPER MERION TOWNSHIP | C/O TRI STATE FINANCIAL GROUP, PO BOX 38 | BRIDGEPORT | PA | 19405-0038 | | | FIRST CLASS MAIL |
| 29331923 | UPS | UPS GROUND FREIGHT INC, PO BOX 650690 | DALLAS | TX | 75265-0690 | | | FIRST CLASS MAIL |
| 29332338 | UPS FREIGHT | UPS GROUND FREIGHT INC, 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | | | FIRST CLASS MAIL |
| 29375980 | UPSHAW, AHTILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404880 | UPSHAW, ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339045 | UPSHAW, HENRY LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411667 | UPTAIN, TERESA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410207 | UPTERGROVE, SAPPHIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421089 | UPTON, AUSTIN TRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411381 | UPTON, BRIDGETTE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297716 | UPTON, EVERARD J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388824 | UPTON, SAMANTHA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383058 | UPTON-SMITH, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373315 | URBAIN, HENRY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331924 | URBAN AIRSHIP INC | PO BOX 399394 | | | | | | FIRST CLASS MAIL |
| 29339046 | URBAN ALTERNATIVES, INC. | FORAN GLENNON PALANDECH PONZI & RUDLOFF, PC, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 29298510 | URBAN EDGE PROPERTIES | REAL , ROGER, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL | PARAMUS | NJ | 07652 | | | FIRST CLASS MAIL |
| 29335428 | URBAN EDGEWATER RENEWAL LLC | 670 MYRTLE AVE #166 | BROOKLYN | NY | 11205-3923 | | | FIRST CLASS MAIL |
| 29345632 | URBAN FURNISHINGS | URBAN FURNISHINGS, PLOT # 118, SECTOR 29 PART 1, HUDA | PANIPAT | | | INDIA | | FIRST CLASS MAIL |
| 29334191 | URBAN LINENS LLC | URBAN LINENS LLC, 13543 116TH STREET | SOUTH OZONE PARK | NY | 11420 | | | FIRST CLASS MAIL |
| 29379757 | URBAN PAVAO, CYNTHIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402812 | URBAN, DENNIS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354761 | URBAN, JAKE PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339967 | URBAN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391575 | URBAN, KEN EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408228 | URBAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330879 | URBAN, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381975 | URBAN, RICKEY RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360498 | URBAN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334416 | URBANA INCOME TAX | 205 S MAIN ST | URBANA | OH | 43078-2186 | | | FIRST CLASS MAIL |
| 29391650 | URBANEK, LAURA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334192 | URBANI FOODS | URBANI FOODS INC, 7207 BARNET ROAD | BURNABY | BC | V5A 1E3 | CANADA | | FIRST CLASS MAIL |
| 29386760 | URBANO, PAUL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355080 | URBINA, EDELMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389208 | URBINA, ENRIQUE JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387525 | URBINA, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396059 | URBINA, ISABELLE IRMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388402 | URBINA, KASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343918 | URBINA, MEYLIN VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339047 | URBINA, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355207 | URBINA, RAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354731 | URBINA, TRIMECA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393652 | URBINA, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379175 | URBONAS, LUKAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378505 | URCIUOLI, DAVID MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354992 | URDANETA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380859 | URDIALEZ, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402045 | URENA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391138 | URENA, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362927 | URENA, LILIANNA GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340920 | UREVITH, CHRISTY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410926 | URGENT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363171 | URGUELLES, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353039 | URIARTE, ELIANA LIBRADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339048 | URIARTE, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365966 | URIAS, ERIC JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361230 | URIAS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388776 | URIBE, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420935 | URIBE, MILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427664 | URIBE, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386206 | URIBE, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356543 | URIBE, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380539 | URIBE, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375874 | URIBES, BRANDI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410870 | URIBES, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423505 | URICE, KADEN ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341654 | URIE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1973 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431099 | URIEL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398411 | URIETA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360669 | URIETA, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428647 | URIONA, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373706 | URIOSTE, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390550 | URIOSTEGUI, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426030 | URISTA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368565 | URIZAR, ELMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330343 | URLINE, ALICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343792 | URMANIC, BRENT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353958 | URQUHART, OLIVIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352076 | URQUIDES, SHELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401789 | URQUIOLA, ADRIAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407689 | URRUTIA, ANDREA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368882 | URRUTIA, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392333 | URRUTIA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362267 | URRUTIA, MAYORI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393681 | URRUTIA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341745 | URRUTIC, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382668 | URSIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428339 | URSO, ELISHA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376008 | URZUA, ALEX JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364644 | URZUA, CLEMENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433892 | US BANK | PO BOX 6343 | FARGO | ND | 58125-6343 | | | FIRST CLASS MAIL |
| 29472193 | US Bank Trust Co. NA, As Successor-In-Interest to US Bank NA, as Trustee of the Holders of COMM2014-UBS2 Mtg Trust Commercial Pass-Through | Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC, Attn: Matthew I. Kramer, 3350 Virginia Street, Suite 500 | Miami | FL | 33133 | | | FIRST CLASS MAIL |
| 29338257 | US COLLECTIONS WEST INC | PO BOX 39695 | PHOENIX | AZ | 85069-9695 | | | FIRST CLASS MAIL |
| 29346951 | US COTTON, LLC | PARKDALE INC, 531 COTTON BLOSSOM CIRCLE | GASTONIA | NC | 28054-5245 | | | FIRST CLASS MAIL |
| 29331925 | US CUSTOMS & BORDER PROTECTION | 301 E OCEAN BLVD | LONG BEACH | CA | 90802-4828 | | | FIRST CLASS MAIL |
| 29338258 | US DEPARTMENT OF EDUCATION AWG | PO BOX 790356 | ST LOUIS | MO | 63179-0356 | | | FIRST CLASS MAIL |
| 29338259 | US DEPARTMENT OF JUSTICE | NATIONWIDE CENTRAL INTAKE FACILITY, PO BOX 790363 | ST LOUIS | MO | 63179-0363 | | | FIRST CLASS MAIL |
| 29324436 | US DEPARTMENT OF LABOR | PO BOX 71361 | PHILADELPHIA | PA | 19176-1361 | | | FIRST CLASS MAIL |
| 29331926 | US DEPARTMENT OF LABOR OSHA | 1141 MONTLIMAR DR STE 1006 | MOBILE | AL | 36609-1719 | | | FIRST CLASS MAIL |
| 29338260 | US DEPARTMENT OF THE TREASURY DMS C | C/O DEPT OF DEFENSE, PO BOX 979111 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29338261 | US DEPT OF EDUCATION | PO BOX 105081 | ATLANTA | GA | 30348-5081 | | | FIRST CLASS MAIL |
| 29344932 | US DEPT OF THE TREASURY | CBE GROUP INC, PO BOX 979110 | ST LOUIS | MO | 63197-9000 | | | FIRST CLASS MAIL |
| 29338263 | US DEPT OF TREASURY | DEBT MANAGEMENT SERVICES, PO BOX 979101 | ST LOUIS | MO | 63197-9001 | | | FIRST CLASS MAIL |
| 29338262 | US DEPT OF TREASURY | PO BOX 24017 | FRESNO | CA | 93779-4017 | | | FIRST CLASS MAIL |
| 29344935 | US DIRECTORY ASSISTANCE INC | PO BOX 249 | BARRINGTON | RI | 02806-0249 | | | FIRST CLASS MAIL |
| 29344936 | US DISTRIBUTING | REBOXCO INTERNATIONAL LLC, 10645 N TATUM BLVD STE 200-443 | PHOENIX | AZ | 85028-3053 | | | FIRST CLASS MAIL |
| 29338265 | US DISTRICT COURT CLERK | 200 NW 4TH STREET | OKLAHOMA CITY | OK | 73102-3027 | | | FIRST CLASS MAIL |
| 29344937 | US EXPRESS INC | 4080 JENKINS ROAD | CHATTANOOGA | TN | 37421 | | | FIRST CLASS MAIL |
| 29324437 | US FISH & WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT, 187 CENTURY BLVD STE 380 | ATLANTA | GA | 30345-3324 | | | FIRST CLASS MAIL |
| 29301195 | US FISH & WILDLIFE SERVICE, OFFICE | 5600 AMERICAN BLVD WEST STE 990 | BLOOMINGTON | MN | 55437-1458 | | | FIRST CLASS MAIL |
| 29346952 | US GOURMET FOOD LLC | US GOURMET FOOD LLC, 17-09 ZINK PLACE | FAIR LAWN | NJ | 07410 | | | FIRST CLASS MAIL |
| 29446935 | US Gourmet Food LLC | 17-09 Zink Place # 4 | Fair Lawn | NJ | 07410 | | | FIRST CLASS MAIL |
| 29344938 | US HOLOCAUST MEMORIAL MUSEUM | 100 RAOUL WALLENBERG Pl SW | WASHINGTON | DC | 20024-2126 | | | FIRST CLASS MAIL |
| 29346953 | US HOME BRANDS LLC | US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29346954 | US NONWOVENS | DEPT CH 19477 | PALATINE | IL | 60055-9477 | | | FIRST CLASS MAIL |
| 29346955 | US PLAYING CARDS | US PLAYING CARDS, 443 SHAKER ROAD | EAST LONGMEADOW | MA | 01028 | | | FIRST CLASS MAIL |
| 29346957 | US POLY ENTERPRISE INC | U.S. POLY ENTERPRISE, INC., 16143 N. OUTER RD. | DEXTER | MO | 63841 | | | FIRST CLASS MAIL |
| 29346958 | US SHELL INC | PO BOX 129 | LOS FRESNOS | TX | 78566-0129 | | | FIRST CLASS MAIL |
| 29433787 | US SWEEPSTAKES & FULFILLMENT CO | LAUGHTON MKTG COMMUNICATIONS INC, 625 PANORAMA TRAIL STE 2100 | ROCHESTER | NY | 14625-2437 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338266 | US TRUCK DRIVER TRAINING PROGRAM IN | PO BOX 187 | PRINCE GEORGE | VA | 23875-0187 | | | FIRST CLASS MAIL |
| 29332340 | US XPRESS INC | PO BOX 933355 | ATLANTA | GA | 31193-3355 | | | FIRST CLASS MAIL |
| 29338267 | USA CASH | 2538 DENNY AVE | PASCAGOULA | MS | 39567-2413 | | | FIRST CLASS MAIL |
| 29346959 | USA LEGWEAR LLC | 1411 BROADWAY FL 2 | NEW YORK | NY | 10018-7904 | | | FIRST CLASS MAIL |
| 29433789 | USA TODAY NETWORK | FEDERATED PUBLICATIONS INC, PO BOX 677313 | DALLAS | TX | 75267-7313 | | | FIRST CLASS MAIL |
| 29433790 | USA TODAY NETWORK TENNESSEE | GANNETT GP MEDIA INC, PO BOX 677589 | DALLAS | TX | 75267-7589 | | | FIRST CLASS MAIL |
| 29332341 | USA TRUCK INC | 3200 INDUSTRIAL PARK RD | VAN BUREN | AR | 72956-6110 | | | FIRST CLASS MAIL |
| 29344939 | USAA GENERAL INDEMNITY COMPANY | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 | | | FIRST CLASS MAIL |
| 29352840 | USANA, MARILOU RAYMUNDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335429 | USC SAPIENT PARTNERS LLC | 2800 SOUTH TEXAS AVE STE 401 | BRYAN | TX | 77802-5361 | | | FIRST CLASS MAIL |
| 29341987 | USCANGA, SUE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301196 | USDA APHIS VS NCIE | PRODUCTS PROMGRAM, 4700 RIVER RD UNIT 40 | RIVERDALE | MD | 20737-1231 | | | FIRST CLASS MAIL |
| 29301197 | USDA PACA | 8700 CENTERVILLE RD STE 202 | MANASSAS | VA | 20110-8411 | | | FIRST CLASS MAIL |
| 29344940 | USDA WILDLIFE SERVICES | US DEPTOF AGRICULTURE APHIS, PO BOX 36295 | OKLAHOMA CITY | OK | 73136 | | | FIRST CLASS MAIL |
| 29344941 | USED CARDBOARD BOXES INC | 4032 WILSHIRE BLVD STE 402 | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29344942 | USER ZOOM INC | 1484 POLLARD ROAD | LOS GATOS | CA | 95032 | | | FIRST CLASS MAIL |
| 29332342 | USF REDDAWAY | 26401 NETWORK PL | CHICAGO | IL | 60673-1264 | | | FIRST CLASS MAIL |
| 29351932 | USHER, BRITTNEY LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407024 | USHER, KANIYA ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383375 | USHER, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364850 | USHER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440223 | USI Technologies Inc | dba Upsellit.com, P.O. Box 2870 | Camarillo | CA | 93011 | | | FIRST CLASS MAIL |
| 29344943 | USI TECHNOLOGIES INC | DBA UPSELLIT.COM INC, PO BOX 2870 | CAMARILLO | CA | 93011 | | | FIRST CLASS MAIL |
| 29424549 | USI, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356449 | USMA PEGUERO, IVAN CAMILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346960 | USPA ACCESSORIES LLC | CONCEPT ONE ACCESSORIES, 250 CARTER DRIVE | EDISON | NJ | 08817-2069 | | | FIRST CLASS MAIL |
| 29335430 | USPG FRANKLIN LLC | US PROPERTIES GROUP INC, L-4307 GW2W10 | HILLIARD | OH | 43260-4307 | | | FIRST CLASS MAIL |
| 29466651 | USPG Franklin LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29348066 | USPG PORTFOLIO EIGHT LLC | US PROPERTIES GROUP INC, PO BOX 645781 | CINCINNATI | OH | 45264-5781 | | | FIRST CLASS MAIL |
| 29306084 | USPG PORTFOLIO EIGHT LLC | PO BOX 645781 | CINCINNATI | OH | 45264-5781 | | | FIRST CLASS MAIL |
| 29466633 | USPG Portfolio Eight, LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29348067 | USPG PORTFOLIO TWO LLC | 3665 FISHINGER BLVD | HILLIARD | OH | 43026-7558 | | | FIRST CLASS MAIL |
| 29433185 | USPG PORTFOLIO TWO, LLC | KRISTEN ZIMMER, JASON JORDAN OR, 3665 FISHINGER BLVD | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29466640 | USPG PORTFOLIO TWO, LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29348068 | USREC REAL ESTATE CREDIT HOLDINGS L | 35 N 4TH ST STE 510 | COLUMBUS | OH | 43215-3689 | | | FIRST CLASS MAIL |
| 29429444 | USSERY, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366777 | USSERY, TITUS KADAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400819 | USSERY, VERONICA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383169 | USSIN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375038 | USTYMCHUK, LIUBOV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428387 | USZAK, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339049 | UT DEPARTMENT OF AGRICULTURE LAW LABEL | UTAH DEPARTMENT OF AGRICULTURE AND FOOD, REGULATORY SERVICES DIVISION, BEDDING UPHOLSTERED FURN & QUILTED CLTHING PROGRAM, 350 NORTH REDWOOD P.O. BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | | | FIRST CLASS MAIL |
| 29331927 | UT DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | | | FIRST CLASS MAIL |
| 29324438 | UTAH COUNTY ASSESSOR | PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200 | PROVO | UT | 84606-3159 | | | FIRST CLASS MAIL |
| 29308183 | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY | 51 SOUTH UNIVERSITY AVE | PROVO | UT | 84601 | | | FIRST CLASS MAIL |
| 29326402 | UTAH DEPARTMENT OF AGRICULTURE BEDDING | UTAH DEPARTMENT OF AGRICULTURE, BEDDING, UPHOLSTERED FURNITURE, QUILTED CLOTHING, P.O. BOX 146500 | SALT LAKE CITY | UT | 84114 | | | FIRST CLASS MAIL |
| 29324441 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | | | FIRST CLASS MAIL |
| 29307500 | UTAH DIVISION OF CORP & COMM | PO BOX 146705 | SALT LAKE CITY | UT | 84114-6705 | | | FIRST CLASS MAIL |
| 29307501 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-0700 | | | FIRST CLASS MAIL |
| 29320769 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT, 210 N 1950 W | SALT LAKE CITY | UT | 84134-9000 | | | FIRST CLASS MAIL |
| 29338268 | UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84134-9000 | | | FIRST CLASS MAIL |
| 29324443 | UTAH STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION, PO BOX 142321 | SALT LAKE CITY | UT | 84114-2321 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307503 | UTAH UNEMPLOYMENT COMPENSATION | PO BOX 11800 | SALT LAKE CITY | UT | 84147-0800 | | | FIRST CLASS MAIL |
| 29310688 | UTILITIES BOARD OF RAINBOW CITY, AL | PO BOX 680 | GADSDEN | AL | 35902-0680 | | | FIRST CLASS MAIL |
| 29305304 | UTILITIES COMMISSION, FL | P.O. BOX 100 | NEW SMYRNA BEACH | FL | 32170 | | | FIRST CLASS MAIL |
| 29331929 | UTILITIES GROUP | 11260 CHESTER RD STE 540 | CINCINNATI | OH | 45246-4053 | | | FIRST CLASS MAIL |
| 29310691 | UTILITY BILLING SERVICES | PO BOX 3830 | HOT SPRINGS | AR | 71914-3830 | | | FIRST CLASS MAIL |
| 29385197 | UTLEY, ALICIA HILLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386188 | UTLEY, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326404 | UTLEY, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326403 | UTLEY, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416198 | UTLEY, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423840 | UTLEY, KHALIF T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368994 | UTLEY, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402865 | UTRATA, TORI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408519 | UTTER, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375257 | UTTER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328110 | UTTERBACK, KAYLEE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381094 | UTTERBACK, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346961 | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC, 900 HIGH ST | HANOVER | PA | 17331-1639 | | | FIRST CLASS MAIL |
| 29440934 | Utz Quality Foods LLC | 900 High St | Hanover | PA | 17331 | | | FIRST CLASS MAIL |
| 29441334 | Utz Quality Foods LLC | 62563 Collection Center Drive | Chicago | IL | 60693-0625 | | | FIRST CLASS MAIL |
| 29426788 | UZCATEGUI LEIVA, ALBANY LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369352 | UZOMA, BRIAN U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435087 | UZZLE, EDWINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431580 | UZZLE, QWENSHONDRA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432346 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326405 | UZZLE, VERNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299850 | V 3 OZ WEST COLONIAL LLC | MARTINEZ , SHAUNA, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD | APOPKA | FL | 32703 | | | FIRST CLASS MAIL |
| 29348069 | V 3 OZ WEST COLONIAL LLC | 496 S HUNT CLUB BLVD | APOPKA | FL | 32703-4948 | | | FIRST CLASS MAIL |
| 29331931 | V LOWE MANAGEMENT- DO NOT USE | 5320 DERRY AVE STE M | AGOURA HILLS | CA | 91301-5031 | | | FIRST CLASS MAIL |
| 29436492 | V&S SEVEN OAKS LLC | 678 REISTERSTOWN ROAD | BALTIMORE | MD | 21208 | | | FIRST CLASS MAIL |
| 29348070 | V&S SEVEN OAKS LLC | PO BOX 38578 | BALTIMORE | MD | 21231-8578 | | | FIRST CLASS MAIL |
| 29383182 | VAAL, PEYTON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343729 | VACA FERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393461 | VACA, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357200 | VACA, ERIK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327452 | VACCA, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378856 | VACCARELLA, DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337029 | VACCARO, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349992 | VACCARO, ANTHONY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378231 | VACCARO, EMILY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337030 | VACCARO, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408972 | VACCARO, VINCENT PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377555 | VACCHIO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400176 | VADIZ, DEMOSTENEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394153 | VADOVICH, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402993 | VAGLIENTI, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369492 | VAGNONI, BENJAMIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331932 | VAHDAT WEISMAN PLC | 17197 N LAUREL PARK DR SUITE 500 | LIVONIA | MI | 48152 | | | FIRST CLASS MAIL |
| 29361162 | VAHLE, VANESSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330200 | VAIDIZON, BLANCA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408045 | VAIL, DAVID A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329360 | VAINIS, LILLYROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361444 | VAIPUNA, PAULA MAKANESI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371321 | VALADEZ CHRISTENSEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365532 | VALADEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369596 | VALADEZ RODRIGUEZ, HECTOR GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430430 | VALADEZ, BLANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373405 | VALADEZ, BONIFACIA RAYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338619 | VALADEZ, CARLEON MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342329 | VALADEZ, KATHLEEN JOLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338813 | VALADEZ, KRISTIN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374226 | VALADEZ, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416619 | VALADEZ, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330215 | VALADEZ, MINERVA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433791 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29413399 | VALCOUR DEVELOPMENT | C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200 | ST. LOUIS | MO | 63119 | | | FIRST CLASS MAIL |
| 29342934 | VALCOURT, B J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423871 | VALCOURT, CHELSEA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366221 | VALDEJUEZA, LUISA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368610 | VALDER, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422299 | VALDES PENA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398161 | VALDES, ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349552 | VALDES, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369727 | VALDES, MIRANDA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430587 | VALDES, OSCAR I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370082 | VALDES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432523 | VALDES, SANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393909 | VALDEZ CABRERA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357798 | VALDEZ VAZQUEZ, HALEN X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428002 | VALDEZ, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397579 | VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426187 | VALDEZ, ALYSSA RAE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414651 | VALDEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329116 | VALDEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349788 | VALDEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385400 | VALDEZ, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389137 | VALDEZ, AUSTIN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394594 | VALDEZ, AVA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383441 | VALDEZ, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376250 | VALDEZ, BRANDY TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382325 | VALDEZ, BRIAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380523 | VALDEZ, CLARIBEL ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384279 | VALDEZ, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361152 | VALDEZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362743 | VALDEZ, DONNA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399894 | VALDEZ, ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391088 | VALDEZ, ELIJAH SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362454 | VALDEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353320 | VALDEZ, EVELYN LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409939 | VALDEZ, HAILEY ARIEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391434 | VALDEZ, HUBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427679 | VALDEZ, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374493 | VALDEZ, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383636 | VALDEZ, JAMES ULISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377813 | VALDEZ, JAMIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425064 | VALDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368146 | VALDEZ, JASMINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362569 | VALDEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406636 | VALDEZ, JOHN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398338 | VALDEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415375 | VALDEZ, KALUB ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1977 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425202 | VALDEZ, LAURA PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435427 | VALDEZ, LIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402028 | VALDEZ, LORNA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417568 | VALDEZ, MARCO ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349400 | VALDEZ, MONSERRAT LANDEROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429238 | VALDEZ, NANCY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383271 | VALDEZ, OREN ORION MATTHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407222 | VALDEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326406 | VALDEZ, SANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402818 | VALDEZ, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404819 | VALDEZ, SEBASTIAN GS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330240 | VALDEZ, TERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353928 | VALDEZ, TONY VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328954 | VALDEZ, TRISTEN DEMETRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367117 | VALDEZ, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375401 | VALDEZ, VANESA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429438 | VALDEZ, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387068 | VALDEZ, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393841 | VALDEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398363 | VALDEZ, YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402328 | VALDEZ., VALERIE. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345227 | VALDIVIA JARA, CLAUDIA NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365459 | VALDIVIA, ALEXSANDRO DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402837 | VALDIVIA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366448 | VALDIVIA, EDUARDO MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412451 | VALDIVIA, GABRIELA ILIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350163 | VALDIVIA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402275 | VALDIVIA, JOSEPH JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371718 | VALDIVIA, KARLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378488 | VALDIVIA, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397717 | VALDOVINOS, ALEXIS ECHEVERRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372810 | VALDOVINOS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352029 | VALDOVINOS, LUIS MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432510 | VALDOVINOS, MIRYAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410633 | VALDOVINOS, MIRYAM SUGEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352791 | VALDOVINOS, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340359 | VALENCIA DAMIAN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365562 | VALENCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305585 | VALENCIA HILLS PARTNERS, LP | PO BOX 1390 | BEAUMONT | TX | 77704 | | | FIRST CLASS MAIL |
| 29418158 | VALENCIA, ALEXA SANDOVAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382573 | VALENCIA, ALEXANDER TRINIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401281 | VALENCIA, ALINA MARAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407292 | VALENCIA, ANA ISABELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380590 | VALENCIA, ANDREW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363969 | VALENCIA, CESAR AUGUSTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408680 | VALENCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420099 | VALENCIA, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429881 | VALENCIA, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395262 | VALENCIA, JACSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407475 | VALENCIA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341836 | VALENCIA, KRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342693 | VALENCIA, LEILANI SYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335616 | VALENCIA, MARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359134 | VALENCIA, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359334 | VALENCIA, MARITZA VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418869 | VALENCIA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1978 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351900 | VALENCIA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342663 | VALENCIA, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429854 | VALENCIA, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367753 | VALENCIA, RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381298 | VALENCIA, SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328046 | VALENCIA, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370926 | VALENCIA, STEPHANIE ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326407 | VALENCIA, ZOILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427565 | VALENCIA-MANG, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369060 | VALENCIANA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410794 | VALENTE, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387526 | VALENTE, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415275 | VALENTI, CLARA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435863 | VALENTI, LANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393993 | VALENTIN, ALEXZEA GISSELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366615 | VALENTIN, ARIEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380438 | VALENTIN, BELKIS LORAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423262 | VALENTIN, BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424629 | VALENTIN, BRENDA JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398054 | VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420230 | VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370597 | VALENTIN, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393077 | VALENTIN, KIANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423682 | VALENTIN, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419488 | VALENTIN, MARC-ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371557 | VALENTIN, MARI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356597 | VALENTIN, NATHAN YAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338269 | VALENTINE & KEBARTAS INC | 15 UNION ST | LAWRENCE | MA | 01840-1866 | | | FIRST CLASS MAIL |
| 29389625 | VALENTINE JR, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343206 | VALENTINE, ALICE PIERCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354304 | VALENTINE, ANASTAISA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362790 | VALENTINE, CINDY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351459 | VALENTINE, ELEANOR ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376465 | VALENTINE, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424571 | VALENTINE, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343159 | VALENTINE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361908 | VALENTINE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432089 | VALENTINE, STEVIE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433891 | VALENTINE, TAMMY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417562 | VALENTINE, TERRY EVANS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358966 | VALENTINO, CATHERINE MARYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340123 | VALENTINO, JACQUELINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363865 | VALENTINO, LEANN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376032 | VALENTIN-RIVERA, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408240 | VALENTY, NAKKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380665 | VALENZUELA, ADRIAN ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353444 | VALENZUELA, ALLISON ITZEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373738 | VALENZUELA, ANTHONY NUNEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367520 | VALENZUELA, BERENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431039 | VALENZUELA, BRISEYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342160 | VALENZUELA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391564 | VALENZUELA, DAVID LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418166 | VALENZUELA, EMELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386397 | VALENZUELA, ERIC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343205 | VALENZUELA, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392248 | VALENZUELA, GABRIEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402708 | VALENZUELA, GRACE BARING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424169 | VALENZUELA, HEAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402869 | VALENZUELA, JANET MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391831 | VALENZUELA, JANETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430433 | VALENZUELA, JIBRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353724 | VALENZUELA, LORENZO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367894 | VALENZUELA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436103 | VALENZUELA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325980 | VALENZUELA, NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407530 | VALENZUELA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413913 | VALENZUELA, SADIE LUV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327649 | VALENZUELA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395504 | VALENZUELA, SAVANNAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337064 | VALENZUELA, VALERIE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363505 | VALERA, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355100 | VALERIO-LOPEZ, ELVIA LORHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365889 | VALERO, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344946 | VALIANT LAW | BABAIAN SHAHABI LLP, 800 FERRARI LN STE 100 | ONTARIO | CA | 91764 | | | FIRST CLASS MAIL |
| 29433792 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 29434105 | VALIENTE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387615 | VALINE, DENESE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386711 | VALIST, CYPRESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329180 | VALLADARES, GLORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382388 | VALLADARES, JASON ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374691 | VALLADARES, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349459 | VALLADARES, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406611 | VALLADOLID, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392845 | VALLADOLID, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342119 | VALLADOLID, PHOENIX O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380621 | VALLAIR, MARIAH JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369670 | VALLE ACOSTA, MICHAEL SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425723 | VALLE CABALLERO, JAYLINN NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367564 | VALLE PASTRANA, JORGE ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348071 | VALLE VISTA MALL REALTY | HOLDINGS LLC, 1010 NORTHEREN BLVD SUITE 212 | GREAT NECK | NY | 11021-5320 | | | FIRST CLASS MAIL |
| 29368045 | VALLE, ALEXIS JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343279 | VALLE, EVELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413264 | VALLE, EVELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368578 | VALLE, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367293 | VALLE, FRANK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373857 | VALLE, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417404 | VALLE, ISABEL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365811 | VALLE, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365167 | VALLE, JOSE GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422402 | VALLE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351547 | VALLE, JULLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329680 | VALLE, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426915 | VALLE, ROGER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407124 | VALLE, SARAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420897 | VALLE, YEIDA LIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429272 | VALLE-BENAVIDES, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424828 | VALLEJO, BRANDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425163 | VALLEJO, CELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376195 | VALLEJO, CHRISTINA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423057 | VALLEJO, DAMIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394732 | VALLEJO, GERARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380511 | VALLEJO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29430867 | VALLEJO, NESTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361411 | VALLEJO, SAMANTHA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411928 | VALLEJO, SAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360693 | VALLEJO, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410051 | VALLEJO, VICKY PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326409 | VALLERGA, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396517 | VALLERY, JERMYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358368 | VALLES, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426834 | VALLES, ANASTASIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373722 | VALLES, CARLOS IVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410898 | VALLES, DAVINA TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429424 | VALLES, HUMBERTO JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429230 | VALLES, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421293 | VALLET, DAMIAN ONEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385025 | VALLETTI, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325640 | VALLEY CREDIT SERVICE INC | PO BOX 2046 | SALEM | OR | 97308-2046 | | | FIRST CLASS MAIL |
| 29325641 | VALLEY EMPIRE COLLECTION | PO BOX 141248 | SPOKANE | WA | 99214-1248 | | | FIRST CLASS MAIL |
| 29334193 | VALLEY FORGE FLAG CO INC | VALLEY FORGE FLAG CO INC, PO BOX 5979 | READING | PA | 19610-5979 | | | FIRST CLASS MAIL |
| 29334194 | VALLEY POPCORN COMPANY | VALLEY POPCORN COMPANY INC, 6172 DIXIE ROAD | NEENAH | WI | 54956 | | | FIRST CLASS MAIL |
| 29344947 | VALLEY SERVICES LLC | VALLEY OF THE SUN SERVICES LLC, 9352 E HOBART STREET | MESA | AZ | 85207-4304 | | | FIRST CLASS MAIL |
| 29344948 | VALLEY VISTA SERVICES INC | 17445 RAILROAD ST | CITY OF INDUSTRY | CA | 91748-1026 | | | FIRST CLASS MAIL |
| 29344949 | VALLEY WINDOW CLEANING | 4662 JADE STREET NE | SALEM | OR | 97305 | | | FIRST CLASS MAIL |
| 29387392 | VALLEZ, DEVONA LETISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391045 | VALLIANT, TA'LAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349559 | VALLIE, RYAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350273 | VALLINGER, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375725 | VALMAIN, CAROLYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388543 | VALOIS, ISAIAH MARCELLOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334195 | VALOR BRANDS LLC | VALOR BRANDS LLC, 960 NORTH POINT PARKWAY STE 100 | ALPHARETTA | GA | 30005-8892 | | | FIRST CLASS MAIL |
| 29334196 | VALOR HONEY | GOLDEN PRAIRIE HONEY FARMS CORPORAT, 1310 WESTLOOP PL. | MANHATTAN | KS | 66502 | | | FIRST CLASS MAIL |
| 29395096 | VALOSIN, CHRISTOPHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410947 | VALTIERRA, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339851 | VALTIERRA, MARYANN MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351171 | VALTIERRA, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394038 | VALTZ-THOMAS, DEVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324444 | VALUE ADJUSTMENT BOARD | 1801 27TH ST BLDG A RM 82801 | VERO BEACH | FL | 32960-3388 | | | FIRST CLASS MAIL |
| 29413874 | VALUE INVESTMENT GROUP INC | 8012 SOUTH TACOMA WAY STE 28 | LAKEWOOD | WA | 98499-4594 | | | FIRST CLASS MAIL |
| 29334197 | VALUE MERCHANDISING | 2030 CROMWELL DIXON LN F | HELENA | MT | 59601-0547 | | | FIRST CLASS MAIL |
| 29311757 | Value Source International | 75 North Street, Suite 330 | Pittsfield | MA | 01201 | | | FIRST CLASS MAIL |
| 29334199 | VALUE SOURCE INTERNATIONAL | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330 | PITTSFIELD | MA | 01201-5150 | | | FIRST CLASS MAIL |
| 29366488 | VALVERDE, HALEY CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357586 | VALVERDE, RUBEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378334 | VALVERDE, TILLY RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355537 | VALYOU, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361184 | VAMASEY, MARGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421754 | VAN BELLE, ABIGAIL ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325642 | VAN BUREN CO GENERAL SESSIONS | COURT CLERK, PO BOX 126 | SPENCER | TN | 38585-0126 | | | FIRST CLASS MAIL |
| 29399094 | VAN CLEEF, CLINTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364885 | VAN CLEVE, KAYDEE ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364927 | VAN DAM, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349620 | VAN DER VLIET, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353800 | VAN DEREN, SEDONA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352574 | VAN DEWERKER, THORNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29323769 | VAN DUNK, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406598 | VAN DUSEN, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409574 | VAN DUYNE, NAQWAN AMIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1981 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381789 | VAN DYKE, ASHLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328218 | VAN DYKE, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425444 | VAN DYKE, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327875 | VAN EMAN, HEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393886 | VAN ETTEN, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369160 | VAN EVERY, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331385 | VAN GORDER, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357836 | VAN GROUW, FLYNN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421984 | VAN GUNDY, JETTA REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354784 | VAN GUNDY, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357215 | VAN HARTE, SHERI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401737 | VAN HECK, RHONDA AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352705 | VAN HISE, KENTON EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389034 | VAN HOUTEN, KYLEE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334200 | VAN LAW FOOD PRODUCTS, INC. | VAN LAW FOOD PRODUCTS, INC., PO BOX 2388 | FULLERTON | CA | 92833 | | | FIRST CLASS MAIL |
| 29374451 | VAN LEW, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393440 | VAN METER, AL FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312937 | Van Ness Plastic Molding Co Inc | 400 Brighton Road | Clifton | NJ | 07012 | | | FIRST CLASS MAIL |
| 29334201 | VAN NESS PLASTIC MOLDING CO., INC. | VAN NESS PLASTIC MOLDING CO., INC., 400 BRIGHTON RD. | CLIFTON | NJ | 07012 | | | FIRST CLASS MAIL |
| 29326410 | VAN NESS, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358163 | VAN NOSDALE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393008 | VAN PELT, SISTINE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419035 | VAN RIJN, VINCENT F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423461 | VAN ROEKEL, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358857 | VAN SICKLE, KEITH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297651 | VAN SKY, RHONDA SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342677 | VAN SOLKEMA, KRISTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358146 | VAN TASSEL, BOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396339 | VAN TASSELL, JAVEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375411 | VAN TILBURG, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408694 | VAN TILBURG, SHARON MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343480 | VAN TRICHT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307505 | VAN WERT COUNTY AUDITOR | COURTHOUSE | VAN WERT | OH | 45891 | | | FIRST CLASS MAIL |
| 29325643 | VAN WERT COUNTY COMMON PLEAS COURT | 121 E MAIN ST RM 300 | VEN WERT | OH | 45891-1747 | | | FIRST CLASS MAIL |
| 29324445 | VAN WERT COUNTY HEALTH DEPT | 1179 WESTWOOD DR STE 300 | VAN WERT | OH | 45891-1474 | | | FIRST CLASS MAIL |
| 29307972 | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY | 121 E. MAIN ST. | VAN WERT | OH | 45891 | | | FIRST CLASS MAIL |
| 29344951 | VAN WERT FIRE DEPARTMENT | 515 E MAIN ST | VAN WERT | OH | 45891-1848 | | | FIRST CLASS MAIL |
| 29325644 | VAN WERT MUNICIPAL COURT | 102 E MAIN STREET | VEN WERT | OH | 45891-1725 | | | FIRST CLASS MAIL |
| 29348074 | VAN WERT PLAZA LLC | C/O G J REALTY, 49 WEST 37TH ST 9TH FLOOR | NEW YORK | NY | 10018-6257 | | | FIRST CLASS MAIL |
| 29348075 | VAN WERT RE LLC | VAN WERT LLC, 317 W MAIN CROSS ST | FINDLAY | OH | 45840-3314 | | | FIRST CLASS MAIL |
| 29432802 | VAN WERT RE, LLC | JOSHUA M. KIN - RCO LAW, 220 W SANDUSKY STREET | FINDLAY | OH | 45840 | | | FIRST CLASS MAIL |
| 29339056 | VAN WINKLE, JAMES (1087 PORTER TX) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339057 | VAN WINKLE, JAMES (1396 WAPPERINGERS FALLS) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339058 | VAN WINKLE, JAMES (1785 WOODLANDS) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339060 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339061 | VAN WINKLE, JAMES (4139 PASADENA TX) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420024 | VAN WINKLE, ZAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404707 | VAN, APRIL LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435710 | VAN, JUDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391989 | VAN, ZION DE'ONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406629 | VANA, NATHAN LAWERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349343 | VANAKEN, DONELLE VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348215 | VANAKIN, BRENDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1982 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357508 | VANAMBURG, NICHOLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353775 | VANARSDALE, KYLIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372754 | VANARSDALE, ZACHARY ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416962 | VANARSDELL, JAYLYNN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427055 | VANATA, AIDAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416298 | VANAUKEN, KIRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399641 | VANBENSCHOTEN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422252 | VANBUREN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405184 | VANBUSKIRK, CARSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428588 | VANBUSKIRK, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373559 | VANCAMP, YVONNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307507 | VANCE COUNTY TAX OFFICE | C/O PERSONAL PROPERTY TAX, 122 YOUNG ST E | HENDERSON | NC | 27536-4268 | | | FIRST CLASS MAIL |
| 29362155 | VANCE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392125 | VANCE, AYESHA TOSHEMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365083 | VANCE, BLAKE MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377979 | VANCE, BLAKE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401221 | VANCE, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339062 | VANCE, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427563 | VANCE, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423536 | VANCE, CARTER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430771 | VANCE, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375106 | VANCE, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399052 | VANCE, COLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376572 | VANCE, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339766 | VANCE, DAIJHA LANAE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380058 | VANCE, DIONNE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327884 | VANCE, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358340 | VANCE, GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367809 | VANCE, HEIDI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353661 | VANCE, JACK D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329004 | VANCE, JACQUELINE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420355 | VANCE, JASMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367237 | VANCE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342153 | VANCE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369693 | VANCE, KALI ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432820 | VANCE, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377020 | VANCE, NY'ASIA SHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395697 | VANCE, QUINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366735 | VANCE, REBECCA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351201 | VANCE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396173 | VANCE, SAVANNAH DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393768 | VANCE, SHARYA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403678 | VANCE, STACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353362 | VANCE, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423185 | VANCE, ZACHARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375622 | VANCLEAVE, KATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392030 | VANCLEAVE, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342717 | VANCLEVE, JACK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344952 | VANCOUVER FALSE ALARM | REDUCTION PROGRAM, PO BOX 744595 | LOS ANGELES | CA | 90074-4595 | | | FIRST CLASS MAIL |
| 29297930 | VANDA, NKOKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381757 | VANDAGRIFF, JAMES CARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391792 | VANDAGRIFF, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353240 | VANDALL, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366565 | VANDAS, IZABELLA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348076 | VANDE LAY CAPITAL PARTNERS LLC | 102 N CASCADE AVE STE 550 | COLORADO SPRINGS | CO | 80903-1427 | | | FIRST CLASS MAIL |
| 29413738 | VANDE LAY CAPITAL PARTNERS, LLC | ATTN: VAN KORELL, 402 NORRIS AVE, STE #202 | MCCOOK | NE | 69001 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1983 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341298 | VANDEGRAFT, RANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420880 | VANDEGRIFT, CAMERON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297463 | VANDEGRIFT, ROBIN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404373 | VANDELEEST, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411332 | VANDEN BOSCH, KASEY RENE` | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328160 | VANDENBERG, DAVIANA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352291 | VANDENBURGH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424692 | VANDENVRIJHOEF, SOPHIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388737 | VANDENVRIJHOEF, TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334202 | VANDERBILT HOME PRODUCTS LLC | 261 5TH AVE STE 1512 | NEW YORK | NY | 10016-7709 | | | FIRST CLASS MAIL |
| 29425658 | VANDERBILT, KADIN MACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392749 | VANDERBILT, TYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343883 | VANDERBILT, VICTORIA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416196 | VANDERBOGH, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404844 | VANDERBURG, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425592 | VANDERBURG, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325647 | VANDERBURGH CO SUPERIOR COURT | 825 SYCAMORE ST 216 | EVANSVILLE | IN | 47708-1849 | | | FIRST CLASS MAIL |
| 29307508 | VANDERBURGH CO. HEALTH DEPT. | 420 E MULBERRY ST | EVANSVILLE | IN | 47713-1772 | | | FIRST CLASS MAIL |
| 29325648 | VANDERBURGH COUNTY CLERK | PO BOX 3356 | EVANSVILLE | IN | 47732-3356 | | | FIRST CLASS MAIL |
| 29336925 | VANDERBURGH COUNTY TREASURER | P O BOX 77 | EVANSVILLE | IN | 47701-0077 | | | FIRST CLASS MAIL |
| 29301717 | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY | 1 NW MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX ROOM 305 | EVANSVILLE | IN | 47708 | | | FIRST CLASS MAIL |
| 29390356 | VANDERBURGH, BRADLY CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411742 | VANDERMARK, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417844 | VANDERMOLEN, CARA JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363164 | VANDERSCHUUR, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327971 | VANDERSCHUUR, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342371 | VANDERSCHUUR, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424676 | VANDERVEER, REBEKAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362559 | VANDERWOOD, LOGAN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406239 | VANDERZYDEN, ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431096 | VANDETTI, JACK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340112 | VANDEVELDE, JOHN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345717 | VANDEVER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373414 | VANDI, JEANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408596 | VANDIEST, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406040 | VANDIVER, BOBBIE SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352970 | VANDIVER, DYURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419197 | VANDIVER, TRINITY TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398921 | VANDOREN, OLIVIA EDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431782 | VANDORSTEN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424980 | VANDOUSER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419520 | VANDUREN, MIAH DAWNAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412295 | VANDUYN, DAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382756 | VAN-DYCK, RYAN KWABENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364522 | VANDYKE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339813 | VANDYKE, HAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381500 | VANDYKE, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393520 | VANDYKE, KYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363941 | VANDYKE, NANCY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431100 | VANDYKE, WILLIAM B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423073 | VANE, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398294 | VANEGAS, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369122 | VANEPPS, NORMAN HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400444 | VANESKY, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423077 | VANEYCK, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329664 | VANG, ANNABELLE MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330917 | VANG, CHONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367200 | VANG, CLAIRISSA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350711 | VANG, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426824 | VANG, KALVIN WANT TOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362984 | VANG, KEAGAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372884 | VANG, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383975 | VANG, TASANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402137 | VANG, VICTORIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400815 | VANGO, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331942 | VANGUARD FIRE & SECURITY SYSTEMS IN | VANGUARD FIRE & SUPPLY CO, PO BOX 9218 | GRAND RAPIDS | MI | 49509 | | | FIRST CLASS MAIL |
| 29334203 | VANGUARD PROTEX GLOBAL | VANGUARD PRODUCTS GROUP INC, PO BOX 20826 | TAMPA | FL | 33622-0826 | | | FIRST CLASS MAIL |
| 29371134 | VANHAITSMA, LYNDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329053 | VANHENTENRYCK, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341317 | VANHEVEL, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427023 | VANHOOK, JANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434170 | VANHOOSER, BENNIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404561 | VANHOOSER, MELISSA MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353235 | VANHORENBECK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366698 | VANHORN, KAYLEIGH MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381224 | VANHORN, SETH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341016 | VAN-HOUTEN, JAMES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417145 | VANHOWTEN, JOHNATHAN TITAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426483 | VANKEUREN, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368081 | VANKIRK, KATHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411221 | VANLEAR, RICKI D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409063 | VANLEER, TANISHA SADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417590 | VANLEUVEN, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343606 | VANLEUVEN, NICHOLAS BROCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330259 | VANLOO, BRYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340647 | VANLOVEREN, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331047 | VANLUE JR, ERICK MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426785 | VANMETER, AUSTIN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434402 | VANMETER, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324652 | VANN CLERK, BOBBY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325649 | VANN VIRGINIA CENTER FOR ORTHOPAEDI | 2425 NINNO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29399456 | VANN, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389683 | VANN, FAITH ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376278 | VANN, FREDERICK LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427752 | VANN, LINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427235 | VANN, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355123 | VANNARATH, SKII XAYGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406395 | VANNESS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371106 | VANNEST, CHRISTINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366213 | VANNEST, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425932 | VANNEST, RAY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328953 | VANNOSTRAND, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424056 | VANNOY, EGYPT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392669 | VANNOY, LEOTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379213 | VANNOY, MICHAEL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404827 | VANNOY, WILLIAM M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355831 | VANOEVEREN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380567 | VANOVER, EMMAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340839 | VANOVER, GLENNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410561 | VANOVEREEM, JOHAN ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375952 | VANPATTEN, JARET RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29341611 | VANPELT, WILLIAM NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382741 | VANRIPER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372034 | VANROOY, JULEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363541 | VANROOYEN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426939 | VANSANDT, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340283 | VANSCHOYCK, ALEXSIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390343 | VANSCHOYCK, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356128 | VANSEETERS, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427714 | VANSICKLE, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367722 | VANSICKLE, LISA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344825 | VANSICKLE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386267 | VANSLYE, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328459 | VANSLYKE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331943 | VANTAGE DELIVERY INC. | CHRIS D HENSEL, 2901 N E 100ST | KANSAS CITY | MO | 64156-1182 | | | FIRST CLASS MAIL |
| 29325650 | VANTAGE WEST CREDIT UNION | PO BOX 13928 | TUCSON | AZ | 85732-3928 | | | FIRST CLASS MAIL |
| 29397176 | VANTERPOOL, TAHIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328558 | VANTINE-ALBEE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331944 | VANTIV LLC | VANTIV HOLDING LLC, PO BOX 630455 | CINCINNATI | OH | 45263-0455 | | | FIRST CLASS MAIL |
| 29353451 | VANVALKENBURG, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352057 | VANWAGNER, ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330548 | VANWASSHENOVA, KATELYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352961 | VANWERRY, MARCUS JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426716 | VANWYK, BRIENNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348077 | VANYARMOUTH, LLC | 319 S ROBERTSON BLVD | BEVERLY HILLS | CA | 90211-3602 | | | FIRST CLASS MAIL |
| 29373616 | VANZANT, ALEXIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385333 | VANZANT, LATECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396966 | VANZIE, JAHVARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353662 | VAQUERA, ABIGAIL APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329580 | VAR, CHAMREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393941 | VAR, MALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408448 | VARCADOPANE, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389110 | VARD, OBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435551 | VARDA, JACQUELINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341778 | VARDAMAN, CURTIS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388276 | VARDAMAN, DENISE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419674 | VARELA MUNOZ, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420205 | VARELA, BRENDA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388039 | VARELA, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364461 | VARELA, CYNTHIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429560 | VARELA, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339063 | VARELA, DYLAN (MINOR) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367515 | VARELA, EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384933 | VARELA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415806 | VARELA, FRANCISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375477 | VARELA, GABRIELLA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412070 | VARELA, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427454 | VARELA, LETICIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399968 | VARELA-BENITEZ, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361597 | VARELAS, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385565 | VARELAS, SELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408031 | VARELLA, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328810 | VARGA TOTH, ELISA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389518 | VARGAS MANGUAL, ANANILDA SODETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413319 | VARGAS MARCANO, ANGELICA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341950 | VARGAS, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343694 | VARGAS, ANDRES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1986 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29406945 | VARGAS, ANDRES FELIPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409535 | VARGAS, ANDREW JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387564 | VARGAS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417509 | VARGAS, ANGEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378262 | VARGAS, ANGEL ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333990 | VARGAS, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350041 | VARGAS, ARACELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419291 | VARGAS, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407831 | VARGAS, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363820 | VARGAS, BREANA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397101 | VARGAS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393415 | VARGAS, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339065 | VARGAS, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403543 | VARGAS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402242 | VARGAS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384222 | VARGAS, CECILIA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341506 | VARGAS, CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399990 | VARGAS, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384921 | VARGAS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392820 | VARGAS, DAVID EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351326 | VARGAS, DIYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374234 | VARGAS, DOER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356657 | VARGAS, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397243 | VARGAS, ELIAS MONTOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384714 | VARGAS, ELIAS TRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418584 | VARGAS, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353566 | VARGAS, GABRIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402443 | VARGAS, GABRIEL RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420684 | VARGAS, GABRIEL SOLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393890 | VARGAS, IDALIS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411275 | VARGAS, ISAAC EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368686 | VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391473 | VARGAS, JANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368805 | VARGAS, JASON RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414772 | VARGAS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403123 | VARGAS, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424201 | VARGAS, JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380482 | VARGAS, JOMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425551 | VARGAS, JOSELYN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431428 | VARGAS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377631 | VARGAS, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380912 | VARGAS, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408861 | VARGAS, KATELYN MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379638 | VARGAS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352845 | VARGAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328464 | VARGAS, MARJORIE Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330291 | VARGAS, MARTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409195 | VARGAS, MATIAS RODRIGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433431 | VARGAS, MIKAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326412 | VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436534 | VARGAS, MYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328741 | VARGAS, NATHANAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326413 | VARGAS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435855 | VARGAS, PIEDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329636 | VARGAS, PLACIDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361008 | VARGAS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1987 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29418765 | VARGAS, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403846 | VARGAS, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351340 | VARGAS, SHARIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417911 | VARGAS, SILVIA LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350403 | VARGAS, SMARLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429430 | VARGAS, STEPHANIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386908 | VARGAS, VALERIE JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391471 | VARGAS, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389826 | VARGAS, VINCENT ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407366 | VARGAS, YELENI CARIDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374983 | VARGAS-FONSECA, JANCARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401059 | VARGAS-INSLEY, ESPERANZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405361 | VARGO, BRANDON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341505 | VARGO, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337365 | VARGO, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424220 | VARICK, KARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417058 | VARIN, NATHANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420767 | VARKER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366248 | VARLEY, LUCAS GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427018 | VARMA, SEERAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418252 | VARN, SHARON LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352430 | VARNADO, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362431 | VARNADO, BARBARA ANN KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383720 | VARNADOE, EMMA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360178 | VARNADORE, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348878 | VARNADORE, VICTORIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339798 | VARNELL, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421158 | VARNER, ANGELINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416361 | VARNER, LAVEIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349979 | VARNER, LYNDON B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387673 | VARNER, MONTANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422894 | VARNER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404018 | VARNEY, ARIEL MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398919 | VARNEY, HANNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409989 | VARNEY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361036 | VARNEY, KRYSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350016 | VARNEY, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384950 | VARNUM, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374491 | VARON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428707 | VARRE, CHELSEAH RICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356267 | VARTAN, HARTOUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417744 | VARTANIAN, MARTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396815 | VASBINDER, NERIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352672 | VASCOCU, KARSYN DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355783 | VASHCHENKO, TATYANA AVELEVNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332414 | VASICKANIN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369037 | VASILIS, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364896 | VASKO, STEPHANIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419267 | VASNANI, CHANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369386 | VASON, BUFFARD DUAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430970 | VASQUEZ BORJAS, SOFFY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360567 | VASQUEZ, AALIYAH VALENTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328076 | VASQUEZ, ALBALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355168 | VASQUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400139 | VASQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357864 | VASQUEZ, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1988 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29417032 | VASQUEZ, ANDREA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401038 | VASQUEZ, ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384914 | VASQUEZ, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326307 | VASQUEZ, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367861 | VASQUEZ, ANTHONY DONOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426067 | VASQUEZ, ARASELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355484 | VASQUEZ, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388723 | VASQUEZ, BRUNELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424241 | VASQUEZ, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398213 | VASQUEZ, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384707 | VASQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350021 | VASQUEZ, CHARLENE FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340715 | VASQUEZ, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410388 | VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371576 | VASQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370819 | VASQUEZ, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434983 | VASQUEZ, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352439 | VASQUEZ, DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424498 | VASQUEZ, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384198 | VASQUEZ, ELISA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407070 | VASQUEZ, FABIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375404 | VASQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362085 | VASQUEZ, GLORIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339934 | VASQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344428 | VASQUEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329284 | VASQUEZ, IDARELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399563 | VASQUEZ, INAYA D'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390849 | VASQUEZ, JACOB DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340361 | VASQUEZ, JACQUELINE ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367273 | VASQUEZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367185 | VASQUEZ, JAYCE JOEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358750 | VASQUEZ, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427323 | VASQUEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354595 | VASQUEZ, JESUS RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384720 | VASQUEZ, JOHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411121 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430657 | VASQUEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393953 | VASQUEZ, JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364635 | VASQUEZ, JUANITA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350022 | VASQUEZ, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400086 | VASQUEZ, JULISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359770 | VASQUEZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385642 | VASQUEZ, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365677 | VASQUEZ, KRYSTAL ANGELIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402061 | VASQUEZ, LOURDES VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367678 | VASQUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417727 | VASQUEZ, MARVIN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423962 | VASQUEZ, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354645 | VASQUEZ, MAVELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372092 | VASQUEZ, MIA YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380027 | VASQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372798 | VASQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354061 | VASQUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394928 | VASQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406208 | VASQUEZ, NILEYSHKA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402055 | VASQUEZ, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340145 | VASQUEZ, RHODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370201 | VASQUEZ, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342288 | VASQUEZ, ROBERTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373186 | VASQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353002 | VASQUEZ, RUBEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355138 | VASQUEZ, SAMANTHA ANECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406412 | VASQUEZ, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400946 | VASQUEZ, SOFIA ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404512 | VASQUEZ, STEVIE RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341466 | VASQUEZ, TATIANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364133 | VASQUEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399217 | VASQUEZ, WALTER LEONIDAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332039 | VASQUEZ, WILLAIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425975 | VASQUEZ, YAZMENI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363161 | VASQUEZ, YURIDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400970 | VASQUEZ, ZABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369971 | VASQUEZ-COCO, MARCOS OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328938 | VASQUEZ-CORONA, PATRICIA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376034 | VASS, JAMIER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424704 | VASSAR II, DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350834 | VASSAR, ANNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405996 | VASSER, ANTONIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364392 | VASSER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341006 | VASTA, DANIELLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386627 | VASWANI, BRIDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398849 | VATTI, KAVITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414698 | VAUGHAN, ARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371955 | VAUGHAN, BRANDI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360306 | VAUGHAN, HAILIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374624 | VAUGHAN, JENNIFER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391379 | VAUGHAN, JONATHAN SANFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356099 | VAUGHAN, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392332 | VAUGHAN, LAUREN T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374435 | VAUGHAN, LYNNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389940 | VAUGHAN, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378583 | VAUGHAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374399 | VAUGHAN, MIKAILA LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399417 | VAUGHAN, NADIYAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357272 | VAUGHAN, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341996 | VAUGHAN, SHELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379950 | VAUGHAN, TONY VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331947 | VAUGHN A WAMSLEY PC | 851 S RANGELINE ROAD | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 29383355 | VAUGHN BOWMAN, SEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367569 | VAUGHN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404758 | VAUGHN, ALEXIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427236 | VAUGHN, ANITA PETWAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359803 | VAUGHN, ANNMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426563 | VAUGHN, BENNETT CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391081 | VAUGHN, BRYCE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417167 | VAUGHN, CARRIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431892 | VAUGHN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373102 | VAUGHN, CHARLES EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393614 | VAUGHN, CLAUDETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372055 | VAUGHN, CORRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434907 | VAUGHN, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386577 | VAUGHN, DENISE LEKECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399401 | VAUGHN, DONNA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329631 | VAUGHN, ETOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392655 | VAUGHN, GARY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426388 | VAUGHN, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366003 | VAUGHN, HOLLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430872 | VAUGHN, IMPORTANT DEJI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396877 | VAUGHN, JA'NAE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378124 | VAUGHN, JEFF B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395382 | VAUGHN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329329 | VAUGHN, JERYCK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375127 | VAUGHN, KAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385425 | VAUGHN, KARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368518 | VAUGHN, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361704 | VAUGHN, KEYONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384328 | VAUGHN, LAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396641 | VAUGHN, LANYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389825 | VAUGHN, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395864 | VAUGHN, LOGAN MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431054 | VAUGHN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333011 | VAUGHN, MICHELLE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362554 | VAUGHN, NICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375522 | VAUGHN, PEYTON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327902 | VAUGHN, ROMAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399879 | VAUGHN, ROSSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430120 | VAUGHN, SHEILA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344690 | VAUGHN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366270 | VAUGHN, TAMIAH GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420269 | VAUGHN, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406787 | VAUGHN, TARYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423106 | VAUGHN, TERESA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396570 | VAUGHN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364621 | VAUGHNS, KE'ON MARCELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341862 | VAUGHT, AMANDA KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388152 | VAUGHT, DAVISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365363 | VAUGHT, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357380 | VAUGHT, GRETCHEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401848 | VAUGHT, RAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406983 | VAUGHT, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361629 | VAUGHT, STEVE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358613 | VAUGHT, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340731 | VAUSE, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367410 | VAVREK, AVA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420557 | VAZQUEZ ALAMO, KATIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342932 | VAZQUEZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390136 | VAZQUEZ PEREA, MAGDIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399222 | VAZQUEZ REYES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372176 | VAZQUEZ ROJERO, LLUVIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385936 | VAZQUEZ ROSALES, OSCAR MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356765 | VAZQUEZ SOLORZANO, ANAHIS TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367093 | VAZQUEZ, ADRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427601 | VAZQUEZ, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374605 | VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373623 | VAZQUEZ, ALBERTO ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360924 | VAZQUEZ, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367042 | VAZQUEZ, ALISSA LUCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356405 | VAZQUEZ, ANAHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29353083 | VAZQUEZ, ANAIS JOELLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338132 | VAZQUEZ, ANDREW LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373305 | VAZQUEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414684 | VAZQUEZ, ANTONIO ESPARZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394075 | VAZQUEZ, ARELIS ARMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330397 | VAZQUEZ, AXEL GARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402505 | VAZQUEZ, AZTLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418586 | VAZQUEZ, BIANCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342258 | VAZQUEZ, BRENDA DOLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383309 | VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367234 | VAZQUEZ, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343044 | VAZQUEZ, CYNTHIA YECENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420228 | VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421261 | VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412155 | VAZQUEZ, DORELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359632 | VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406622 | VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342157 | VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328657 | VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391971 | VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376927 | VAZQUEZ, ESTEFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389855 | VAZQUEZ, ESTEFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371849 | VAZQUEZ, EVA ANGELLIENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403590 | VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374426 | VAZQUEZ, FREDDY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342672 | VAZQUEZ, GABRIELA ANELIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329966 | VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375077 | VAZQUEZ, GLADYS JOSELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357166 | VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333496 | VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427501 | VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389326 | VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424224 | VAZQUEZ, JAQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364819 | VAZQUEZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390010 | VAZQUEZ, JEIMILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372475 | VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330672 | VAZQUEZ, JESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328701 | VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392098 | VAZQUEZ, JESSICA JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370629 | VAZQUEZ, JISSEL MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410221 | VAZQUEZ, JULIO ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410135 | VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374252 | VAZQUEZ, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423018 | VAZQUEZ, KEYLA VALDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359846 | VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353425 | VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408989 | VAZQUEZ, LIZETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327230 | VAZQUEZ, LUIS JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379140 | VAZQUEZ, MADELYN ALEXIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432452 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418471 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368590 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391453 | VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407609 | VAZQUEZ, MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384845 | VAZQUEZ, MONTSERRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328651 | VAZQUEZ, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419312 | VAZQUEZ, NICOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351124 | VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431179 | VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411099 | VAZQUEZ, PALOMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376529 | VAZQUEZ, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422537 | VAZQUEZ, SHIRLEY SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418072 | VAZQUEZ, TIFFANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394081 | VAZQUEZ, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391475 | VAZQUEZ, VANESSA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409672 | VAZQUEZ, YESEMIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377269 | VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344118 | VAZQUEZ-ESCALERA, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384753 | VAZQUEZ-ORTIZ, DEMETRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331948 | VCC LLC | 1 INFORMATION WAY | LITTLE ROCK | AR | 72202-2289 | | | FIRST CLASS MAIL |
| 29334204 | VDG BRANDS LLC | 6956 DANYEUR ROAD | REDDING | CA | 96001-5343 | | | FIRST CLASS MAIL |
| 29335431 | VDG PARKVIEW LLC | 950 S OLD WOODWARD AVE STE 220 | BIRMINGHAM | MI | 48009-6719 | | | FIRST CLASS MAIL |
| 29396413 | VEA JOHNSON, MALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352382 | VEACH, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381172 | VEACH, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352041 | VEAL, CHANTEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430754 | VEAL, CHLOE SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341519 | VEAL, MARCEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372625 | VEAL, RUBY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342820 | VEALE, ROBERTA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418958 | VEASEY, ANDREA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358272 | VEASEY, KAYLA JONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350371 | VEASEY, SHARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387928 | VEATCH, DIANA SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367818 | VEATOR, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385045 | VEAUNT, JOHN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368107 | VEAZEY, KUTRINA DILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384993 | VEAZIE, MOSHAUNA DAWNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418015 | VEBBER, SIARA JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345316 | VECONINTER USA LLC | 80 SW 8TH ST STE 2000 | MIAMI | FL | 33130-3038 | | | FIRST CLASS MAIL |
| 29334205 | VECTRA VISUAL | PO BOX 860656 | MINNEAPOLIS | MN | 55486-0656 | | | FIRST CLASS MAIL |
| 29355423 | VEEDER- JONES, MADISON ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341878 | VEERAPANENI, MANASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346962 | VEETEE FOODS INC | VEETEE FOODS INC, 1377 MOTOR PARKWAY STE 305 | ISLANDIA | NY | 11749-5258 | | | FIRST CLASS MAIL |
| 29383036 | VEGA GUEVARA, PERLA ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406525 | VEGA SOTO, ANAHI G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329245 | VEGA, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354140 | VEGA, ANGELUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343163 | VEGA, ARIEL JUSTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374534 | VEGA, BRANDON CAMILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373171 | VEGA, BRYSON ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377205 | VEGA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431377 | VEGA, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379263 | VEGA, CIRILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366200 | VEGA, CLAUDIA MARGARITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377479 | VEGA, CRISTAL DEBORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359282 | VEGA, DAYVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411952 | VEGA, DOMINGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340349 | VEGA, EDWARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403447 | VEGA, ELVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340485 | VEGA, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418408 | VEGA, GIOVANNI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1993 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29381341 | VEGA, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360371 | VEGA, IMELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387502 | VEGA, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429961 | VEGA, JOHN XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352139 | VEGA, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406722 | VEGA, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377266 | VEGA, KAMIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423155 | VEGA, KATHLEEN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428767 | VEGA, KATIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408963 | VEGA, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365775 | VEGA, LINO ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411114 | VEGA, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398015 | VEGA, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421220 | VEGA, NAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367760 | VEGA, NIKKA NICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384228 | VEGA, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356957 | VEGA, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424928 | VEGA, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353228 | VEGA, REY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424765 | VEGA, RIVALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365687 | VEGA, ROCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395610 | VEGA, SARA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418086 | VEGA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397353 | VEGA, STEPHANIE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350429 | VEGA, XANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386750 | VEGA-NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432580 | VEGARA, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343737 | VEGAS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346963 | VEGO GARDEN INC | VEGO GARDEN INC., 5301 POLK ST. | HOUSTON | TX | 77023 | | | FIRST CLASS MAIL |
| 29433883 | VEHICLE REGISTRATION COLLECT | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | | | FIRST CLASS MAIL |
| 29338270 | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | | | FIRST CLASS MAIL |
| 29373666 | VEHOVIC, OLIVIA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335432 | VEI DUNDALK LLC | C/O GREENBURG GIBBONS, 3904 BOSTON STREET SUITE 402 | BALTIMORE | MD | 21224-5762 | | | FIRST CLASS MAIL |
| 29404402 | VEILLARD, KINSEY JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377284 | VEILLARD, SEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410951 | VEILLEUX, RYAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328608 | VEILLEUX, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384738 | VEIRS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386471 | VEJMOLA-SCHMIDT, LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358066 | VELA, ANNABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363893 | VELA, ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424563 | VELA, ARTURO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377768 | VELA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419534 | VELA, JAYLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426363 | VELA, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368109 | VELA, MELISSA ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354936 | VELARD, BRITTANY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435292 | VELARDE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434368 | VELASCO, CELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340564 | VELASCO, CINDY AMELITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396269 | VELASCO, DANIEL WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400015 | VELASCO, EMILY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368149 | VELASCO, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351077 | VELASCO, JACKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398439 | VELASCO, JANEH RANEICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382487 | VELASCO, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377436 | VELASCO, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364687 | VELASCO, MIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391788 | VELASCO, NICKI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360327 | VELASCO, NICOLE CYNTHIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426076 | VELASCO, NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390843 | VELASCO, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359615 | VELASCO, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423778 | VELASCO, YESENIA GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328786 | VELASQUEZ BARRERA, TIMOTEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430732 | VELASQUEZ MORENO, GEOVANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401152 | VELASQUEZ, ALISANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428712 | VELASQUEZ, CARLOS ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404453 | VELASQUEZ, EDWARD DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360997 | VELASQUEZ, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372458 | VELASQUEZ, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408710 | VELASQUEZ, GERARDO MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340984 | VELASQUEZ, GUADALUPE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396187 | VELASQUEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419099 | VELASQUEZ, ILLIANNA LETTICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431032 | VELASQUEZ, IRVING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428718 | VELASQUEZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402590 | VELASQUEZ, JAVIER ANDRES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410824 | VELASQUEZ, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406848 | VELASQUEZ, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425429 | VELASQUEZ, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364797 | VELASQUEZ, LETICIA MADAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407218 | VELASQUEZ, LORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366919 | VELASQUEZ, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357843 | VELASQUEZ, MIRACULOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370742 | VELASQUEZ, REINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340563 | VELASQUEZ, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355748 | VELASQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330744 | VELASQUEZ, VICTOR URIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391386 | VELASQUEZ, WILBER A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353825 | VELASQUEZ, XAVIER ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391278 | VELASQUEZ, YESICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356337 | VELASQUEZ, ZAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342942 | VELAZCO, DIANNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398726 | VELAZQUEZ MARQUEZ, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349177 | VELAZQUEZ NIEVES, ALEXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381962 | VELAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329477 | VELAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428469 | VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359787 | VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389581 | VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381869 | VELAZQUEZ, ALEXIS TENOCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407833 | VELAZQUEZ, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393216 | VELAZQUEZ, ANTHONY BISHOP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385123 | VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376700 | VELAZQUEZ, CECILIA CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390907 | VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365211 | VELAZQUEZ, DEIONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340547 | VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368423 | VELAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377692 | VELAZQUEZ, JAZMYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388855 | VELAZQUEZ, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1995 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373411 | VELAZQUEZ, JOSE JOAQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398284 | VELAZQUEZ, LESLY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422878 | VELAZQUEZ, LITCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407608 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356391 | VELAZQUEZ, MARIA NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330394 | VELAZQUEZ, MARYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370972 | VELAZQUEZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425734 | VELAZQUEZ, NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358431 | VELAZQUEZ, OSCAR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401346 | VELAZQUEZ, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411220 | VELAZQUEZ, ROBERT KASIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329517 | VELAZQUEZ, ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398934 | VELAZQUEZ, STEFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360608 | VELAZQUEZ, TIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346964 | VELCRO USA INC | VELCRO USA INC, PO BOX 414871 | BOSTON | MA | 02241-4871 | | | FIRST CLASS MAIL |
| 29436802 | Velcro USA Inc. | Attn to: Brian Kelly, 95 Sundial Ave | Manchester | NH | 03103 | | | FIRST CLASS MAIL |
| 29357550 | VELDRAN, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404180 | VELEY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430560 | VELEZ ANDUJAR, NATHALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363362 | VELEZ, AIRIANNA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425422 | VELEZ, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372970 | VELEZ, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374678 | VELEZ, CARENLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434334 | VELEZ, CARMEN MENDEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445500 | VELEZ, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368403 | VELEZ, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421074 | VELEZ, DESTINY MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401611 | VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341257 | VELEZ, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352039 | VELEZ, FELISHA IVELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368061 | VELEZ, JACI RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402069 | VELEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412745 | VELEZ, JUSTINE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426513 | VELEZ, KATHRINE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399503 | VELEZ, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365974 | VELEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418433 | VELEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403607 | VELEZ, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419383 | VELEZ, ROSE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375480 | VELEZ, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420541 | VELEZ, VANESSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386724 | VELEZ, XZORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427618 | VELEZ, YEICHKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342233 | VELEZ-MENDEZ, ENRIQUE RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368269 | VELIC, AMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401377 | VELISSARIOU, JORDAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410482 | VELIZ, ANDREW ELMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361225 | VELKA, JONATHON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340377 | VELKER, JAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384047 | VELLA, PETER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338271 | VELO LAW OFFICE | VELO LEGAL SERVICES PLC, 1750 LEONARD STREET NE | GRAND RAPIDS | MI | 49505-5636 | | | FIRST CLASS MAIL |
| 29331951 | VELOCITY GROUP INTERNATIONAL | 3000 OLD ALABAMA RD STE 119 BOX 166 | ALPHARETTA | GA | 30022 | | | FIRST CLASS MAIL |
| 29331952 | VELOCITYEHS | MSDSONLINE INC, 27185 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 29412417 | VELOZ, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416609 | VELOZ, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374201 | VELTKAMP, STEVE MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 1996 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424728 | VENA, JASON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381687 | VENABLE, AVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408499 | VENABLE, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371102 | VENABLE, CYNCERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412313 | VENABLE, JORDAN MAKI' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402361 | VENABLE, TERENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417653 | VENABLES, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307892 | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY | 1174 ELK ST, PO BOX 831 | FRANKLIN | PA | 16323 | | | FIRST CLASS MAIL |
| 29433793 | VENANGO NEWSPAPERS | THE DERRICK PUBLISHING CO, PO BOX 889 | OIL CITY | PA | 16301-0889 | | | FIRST CLASS MAIL |
| 29363092 | VENANT, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393837 | VENCENI, AZUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361132 | VENCES, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382368 | VENDITTO, CHRISTINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351629 | VENEGAS, ANGEL GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326378 | VENEGAS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374501 | VENEGAS, EDWARD BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391534 | VENEGAS, ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361719 | VENEGAS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419979 | VENEGAS, JOANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400300 | VENEGAS, JOSE CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393422 | VENEGAS, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434155 | VENEGAS, LISSETTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325042 | VENEGAS, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432519 | VENEGAS, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362366 | VENEGAS, NORMA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407547 | VENEGAS, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401208 | VENEGAS, ULISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419218 | VENEMA, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381060 | VENETTE, JALEN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426690 | VENEY, MARIAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355057 | VENEY, TAMYRA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371259 | VENEZIA, CAITLYNN SHIRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352856 | VENEZIA, CRISTYNN SHARAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423090 | VENEZIA, FLORENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397064 | VENEZIA, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297299 | VENEZIALE, VINCENT P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326414 | VENEZIANO, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353470 | VENGEN, NATHIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354622 | VENJOHN, ANGELA HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411498 | VENNARD, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327278 | VENNEL, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425742 | VENNING, JAZMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377227 | VENNING, TYRA NYASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363917 | VENNUM, WILLIAM H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388217 | VENO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409970 | VENOY, SETH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422709 | VENSKO, NOAH STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360613 | VENT, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29475494 | Ventrella, Colin | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408526 | VENTURA ANTONIO, HEDIHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336926 | VENTURA CO TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90084-5642 | | | FIRST CLASS MAIL |
| 29307825 | VENTURA COUNTY CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 800 S. VICTORIA AVE. | VENTURA | CA | 93009 | | | FIRST CLASS MAIL |
| 29433794 | VENTURA COUNTY STAR | PO BOX 52167 | PHOENIX | AZ | 85072-2167 | | | FIRST CLASS MAIL |
| 29307510 | VENTURA COUNTY- TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90051-5642 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29344956 | VENTURA COUNTY WEIGHTS & MEASURES | 555 AIRPORT WAY SUITE E | CAMARILLO | CA | 93010 | | | FIRST CLASS MAIL |
| 29396794 | VENTURA CRISPIN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367814 | VENTURA LOPEZ, JENNIFER CRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344957 | VENTURA PARTNERS INC | JULIE FORD, 23316 W BOCANA ST STE 400 | MALIBU | CA | 90265 | | | FIRST CLASS MAIL |
| 29305306 | VENTURA WATER | PO BOX 612770 | SAN JOSE | CA | 95161-2770 | | | FIRST CLASS MAIL |
| 29407534 | VENTURA, ANDRES XAVIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407574 | VENTURA, ANGELA DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381910 | VENTURA, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329399 | VENTURA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359580 | VENTURA, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362409 | VENTURA, DEYANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357051 | VENTURA, ESTHER NOEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383399 | VENTURA, GONZALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407621 | VENTURA, ISAURA CASIMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361061 | VENTURA, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381134 | VENTURA, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417843 | VENTURA, KAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359460 | VENTURA, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369822 | VENTURA, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418109 | VENTURA, RONALD ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375944 | VENTURA, ROSA MIRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376341 | VENTURA, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397520 | VENTURA, SAMANTHA CAMILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419644 | VENTURA, TRINITY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346967 | VENTURE III INDUSTRIES INC | VENTURE III INDUSTRIES INC, 2770 DUFFERIN STREET | NORTH YORK | ON | M6B 3R7 | CANADA | | FIRST CLASS MAIL |
| 29433295 | VENTURE PARTNERS LLC | 401 N. MICHIGAN AVE., SUITE 1200 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 29335433 | VENTURE PARTNERS LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, PO BOX 956338 | DULUTH | GA | 30095-9506 | | | FIRST CLASS MAIL |
| 29344958 | VENTURE PAVING GROUP LLC | 805 LAKE ST STE 436 | OAK PARK | IL | 60301 | | | FIRST CLASS MAIL |
| 29371089 | VENTURELLI, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310694 | VEOLIA WATER NEW JERSEY | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 29299172 | VEOLIA WATER PENNSYLVANIA | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250-7804 | | | FIRST CLASS MAIL |
| 29299173 | VEOLIA WATER TOMS RIVER | PO BOX 371804, PAYMENT CENTER | PITTSBURGH | PA | 15250-7804 | | | FIRST CLASS MAIL |
| 29376860 | VERA ARIFI, JANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299174 | VERA WATER & POWER | P.O. BOX 630 | SPOKANE VALLEY | WA | 99037-0630 | | | FIRST CLASS MAIL |
| 29350412 | VERA, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405348 | VERA, CHRISTIAN ASA ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401126 | VERA, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352437 | VERA, FRANK JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379745 | VERA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403308 | VERA, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341207 | VERA, MARISELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374859 | VERA, NICOLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410520 | VERA, RUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297698 | VERACHAI LUANGJAMEKORN & ARPA LUANGJAMEKORN JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345633 | VERAFLEX SRL | VIALE EUROPA 9 | BERGAMO-BG | | | ITALY | | FIRST CLASS MAIL |
| 29356385 | VERBANIC, JORDAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346968 | VERBATIM AMERICAS LLC.. | VERBATIM AMERICAS LLC.., 8210 UNVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262-8536 | | | FIRST CLASS MAIL |
| 29428596 | VERBISCAR, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411027 | VERBLAAUW, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402261 | VERBOONEN, NADIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372226 | VERCAUTEREN, LAVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379079 | VERCHER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406612 | VERDE, RAFAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365352 | VERDEJO, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359180 | VERDEROSA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405396 | VERDI, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349631 | VERDILE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385631 | VERDINEZ-HICKMAN, CRISTINA DANIELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378050 | VERDON, DEREK ANIELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326415 | VERDOT, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394935 | VERDUGO, GIOVANIE ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343895 | VERDUGO, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420018 | VERDUGO-LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384120 | VERDUZCO, ALEJANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390317 | VERDUZCO-HERNANDEZ, VIKTOR ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405020 | VEREEN, JENNIFER TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403467 | VEREEN, KEONIS OMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434370 | VEREEN-MULLINS, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335434 | VEREIT REAL ESTATE LP | VEREIT OPERATING PARTNERSHIP LP, ID VR0039, PO BOX 732931 | DALLAS | TX | 75373-2931 | | | FIRST CLASS MAIL |
| 29335435 | VEREIT REAL ESTATE LP | VEREIT OPERATING PARTNERSHIP LP, 2325 E CAMELBACK RD STE 1100 | PHOENIX | AZ | 85016-9078 | | | FIRST CLASS MAIL |
| 29365198 | VERES, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374880 | VERGANZO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400499 | VERGARA, KATHIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403770 | VERGARA, MELISSA SINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390721 | VERGARA, VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426311 | VERHAAGEN, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383668 | VERHAGE, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326418 | VERHEYEN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431588 | VERHEYEN, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346969 | VERIDIAN HEALTHCARE LLC | VERIDIAN HEALTHCARE LLC, 1175 LAKESIDE DR | GURNEE | IL | 60031-2489 | | | FIRST CLASS MAIL |
| 29344960 | VERIFONE | PO BOX 774060 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 29314016 | Verifone, Inc | 300 S. Park Place Blvd | Clearwater | FL | 33759 | | | FIRST CLASS MAIL |
| 29316727 | Verifone, Inc | Lockbox # 774060, Po Box 854060 | Minneapolis | MN | 55485-4060 | | | FIRST CLASS MAIL |
| 29346970 | VERITIME USA LLC | VERITIME INC, PO BOX 811622 | BOCA RATON | FL | 33481 | | | FIRST CLASS MAIL |
| 29344961 | VERIZON BUSINESS | PO BOX 15043 | ALBANY | NY | 12212-5043 | | | FIRST CLASS MAIL |
| 29310698 | VERIZON WIRELESS | PO BOX 16810 | NEWARK | NJ | 07101-6810 | | | FIRST CLASS MAIL |
| 29378443 | VERLEY, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327160 | VERMA, ADARSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344964 | VERMILION COUNTY HEALTH DEPT | 200 SOUTH COLLEGE STE A . | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 29307895 | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY | 7 NORTH VERMILION STREET | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 29336927 | VERMILLION COUNTY HEALTH DEPT | STEPHEN LAKER, 200 S COLLEGE ST STE A | DANVILLE | IL | 61832-6719 | | | FIRST CLASS MAIL |
| 29367966 | VERMILLION, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351195 | VERMILLION, ELIZABETH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380236 | VERMILLION, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371330 | VERMILLION, RONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395767 | VERMILYEA, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326419 | VERMONT AG - PYE, MIRANDA | STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE, MAGGIE - CONSUMER ADVISOR, 109 STATE STREET | MONTPELIER | VT | 05609 | | | FIRST CLASS MAIL |
| 29346971 | VERMONT CHEESE PRODUCTS INC | VERMONT CHEESE PRODUCTS INC, PO BOX 1236 | BURLINGTON | VT | 05402 | | | FIRST CLASS MAIL |
| 29344965 | VERMONT DEPARTMENT OF AGRICULTURE | FOOD & MARKETS, 116 STATE STREET | MONTPELIER | VT | 05602 | | | FIRST CLASS MAIL |
| 29344966 | VERMONT DEPARTMENT OF LABOR | PO BOX 488 | MONTPELIER | VT | 05601-0488 | | | FIRST CLASS MAIL |
| 29307511 | VERMONT DEPARTMENT OF TAXES | 109 STATE ST | MONTPELIER | VT | 05609-0001 | | | FIRST CLASS MAIL |
| 29336929 | VERMONT DEPT OF AGRICULTURE | BUSINESS OFFICE / L&R, 116 STATE STREET | MONTPELIER | VT | 05620-2901 | | | FIRST CLASS MAIL |
| 29334417 | VERMONT DEPT OF TAXATION | PO BOX 547 | MONTPELIER | VT | 05601-0547 | | | FIRST CLASS MAIL |
| 29334418 | VERMONT DEPT OF TAXES | PO BOX 547 | MONTPELIER | VT | 05601-0547 | | | FIRST CLASS MAIL |
| 29310699 | VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | WILLISTON | VT | 05495-1336 | | | FIRST CLASS MAIL |
| 29466783 | Vermont Maple Sugar Company | 37 Industrial Park Drive | Morrisville | VT | 05661 | | | FIRST CLASS MAIL |
| 29346972 | VERMONT MAPLE SUGAR COMPANY DBA BUT | VERMONT MAPLE SUGAR COMPANY, INC., 37 INDUSTRIAL PARK DRIVE | MORRISVILLE | VT | 05661 | | | FIRST CLASS MAIL |
| 29336930 | VERMONT STATE TREASURERS | OFFICE, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307512 | VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR | MONTPELIER | VT | 05609-0003 | | | FIRST CLASS MAIL |
| 29395124 | VERNAK, LESLIE GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421468 | VERNAM, DANIEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327650 | VERNAM, DONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335437 | VERNCO BELKNAP LLC | 70 WASHINGTON ST STE 310 | SALEM | MA | 01970-3520 | | | FIRST CLASS MAIL |
| 29433088 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, KATHY FRANSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | | | FIRST CLASS MAIL |
| 29299653 | VERNCO BELKNAP, LLC | GEAORGE C. VERNET, III, MANAGER & AUTHORIZED PERSON, 700 WASHINGTON STREET, SUITE 310 | SALEM | MA | 01970 | | | FIRST CLASS MAIL |
| 29419382 | VERNER, KC ALEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422964 | VERNER, KELLY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362908 | VERNET, KATHARINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359078 | VERNI, FRANK J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330796 | VERNI, KIMBERLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411935 | VERNITSKY, PAUL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339066 | VERNON, ALICE | ADDRESS ON FILE | | | | | EMAIL ON FILE | EMAIL |
| 29367575 | VERNON, BRANDON SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347724 | VERNON, BRIDGET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405742 | VERNON, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374218 | VERNON, HALEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365414 | VERNON, JORDAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364824 | VERNON, SHANNON JAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325832 | VERNS & SONS INC | PO BOX 1059 | HERMISTON | OR | 97838-3059 | | | FIRST CLASS MAIL |
| 29331954 | VERONICA CARR & THE SPITS LAW FIRM | 25200 CHAGRIN BLVD STE 200 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29418738 | VERRET, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340520 | VERRETT, DENISE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368250 | VERRILL, TIFFANY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330518 | VERSACE, COLETTE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371593 | VERSE, DERRICKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413372 | VERTEX INC | ATTN: LINDA KIMEL, LOCKBOX 25528, 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 | | | FIRST CLASS MAIL |
| 29374663 | VERTIN, JEANNETTE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29464915 | Vertis, Inc. | 225 Henry Street, Building #1 | Brantford | ON | N3S 7R4 | Canada | | FIRST CLASS MAIL |
| 29464919 | Vertis, Inc. | 250 West Pratt St., 18th Floor | Baltimore | MD | 21201 | | | FIRST CLASS MAIL |
| 29464918 | Vertis, Inc. | 250 West Pratt St., 18th Flr | Baltimore | MD | 21201 | | | FIRST CLASS MAIL |
| 29464916 | Vertis, Inc. | 250 West Pratt St., Suite 1800 | Baltimore | MD | 21201 | | | FIRST CLASS MAIL |
| 29464917 | Vertis, Inc. | 2010 Westridge Drive | Irving | TX | 75038 | | | FIRST CLASS MAIL |
| 29463130 | Vertis, Inc., d/b/a Vertis Communications | 80 Stemmers Ln | Mount Holly | NJ | 08060-5652 | | | FIRST CLASS MAIL |
| 29331960 | VERTIV CORPORATION | 1050 DEARBORN DR | COLUMBUS | OH | 43085 | | | FIRST CLASS MAIL |
| 29428542 | VERTUCCI, MADELYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365051 | VERWEST, JUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435642 | VERWYS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427612 | VERYCKEN, MARY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331961 | VERYOBVIOUS CORP DBA FLOORPLANIQ LL | MICHAEL J LEWIS, 724 N VOLUNTARIO | SANTA BARBARA | CA | 93103 | | | FIRST CLASS MAIL |
| 29387895 | VERYSER, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396148 | VESPERMAN, ANGEL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369361 | VESPERTINO, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393442 | VESSELS, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370715 | VESSELS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365020 | VESSELS, EMMA STAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330491 | VESSELS, KATHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404906 | VEST, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387753 | VEST, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335438 | VESTAL PROPERTY LLC | RAYMOUR & FLANI, PO BOX 220 | LIVERPOOL | NY | 13088-0220 | | | FIRST CLASS MAIL |
| 29299535 | VESTAL PROPERTY, LLC | ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD | LIVERPOOL | NY | 13090-4535 | | | FIRST CLASS MAIL |
| 29426818 | VESTAL, FELICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29299209 | VESTAR | ANGIE CORY, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2 | LA CANADA FLINTRIDGE | CA | 91011 | | | FIRST CLASS MAIL |
| 29334206 | VESTCOM NEW CENTURY LLC | PO BOX 416226 | BOSTON | MA | 02241-6226 | | | FIRST CLASS MAIL |
| 29362175 | VESTER, ALMARCO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408290 | VESTER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366983 | VESTERMAN, JODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331962 | VETERANS WORLDWIDE MAINTENANCE | VETERANS PLUMBING SERVICE AND SUPPL, 105 MAIN ST | HACKENSACK | NJ | 07601-8102 | | | FIRST CLASS MAIL |
| 29373554 | VETRANO, NICHOLAS PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329712 | VETTER, DAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327158 | VETTESE, MONTANNA ROSE-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360422 | VEUKISO, CHRISTABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334207 | VF & CO LLC DBA GRAND SIMPLE CO. | VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | | | FIRST CLASS MAIL |
| 29316690 | VF & CO LLC DBA GRAND SIMPLE CO. | 10240 MATERN PLACE | SANTA FE SPRINGS | CA | 90670 | | | FIRST CLASS MAIL |
| 29335439 | VH CLEONA LLP | C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210 | PORT WASHINGTON | NY | 11050-3765 | | | FIRST CLASS MAIL |
| 29305429 | VH CLEONA, LLP | C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 29334208 | VH HOME FRAGRANCE INC | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI | SANTO DOMINGO ESTE SANTO DOMINGO | | | DOMINICAN REPUBLIC | | FIRST CLASS MAIL |
| 29418328 | VIA, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381606 | VIA, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334209 | VIABELLA HOLDINGS LLC | 9 KENDRICK ROAD | WAREHAM | MA | 02571-1077 | | | FIRST CLASS MAIL |
| 29439021 | Viabella Holdings, LLC | 770 Broadway, Unit 10 | Raynham | MA | 02767 | | | FIRST CLASS MAIL |
| 29345634 | VIALMAN S.L. | VIALMAN S.L., C/ COMARCA DE LA MARINA, Nº45-49, 4 | BOCAIRENT | | | SPAIN | | FIRST CLASS MAIL |
| 29326030 | VIALPANDO, JESSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430484 | VIALPANDO, LEROY HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400683 | VIANA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350822 | VIAYRA, GUADALUPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434352 | VIBBERT, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358818 | VIBERT, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382938 | VIBERT, SHANE OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385757 | VICE, RHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388895 | VICENTAINER, JESUS ALFONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415759 | VICENTE GASPAR, ELISEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411813 | VICENTE, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331734 | VICENTE, CARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358835 | VICENTE, DORISMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430167 | VICENTE, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385364 | VICENTE, VIVIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423856 | VICENTY TALAVERA, DALIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351646 | VICHOT, KEYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342881 | VICK, MICHAEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380923 | VICK, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390456 | VICK, SEAN LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388468 | VICKERIE, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408479 | VICKERS, BRYSON SIDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370140 | VICKERS, DIANA RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378363 | VICKERS, JASON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349389 | VICKERS, JASON WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357541 | VICKERS, NORMA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365618 | VICKERS, RONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400506 | VICKERS, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398796 | VICKERS, TRACY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352608 | VICKERS, VASSELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407784 | VICKERY, WILLIAM DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352723 | VICKERY, EVA MICAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373859 | VICKHAMMER, MADISON KAYLYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338272 | VICKSBURG HEALTHCARE | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2001 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29338273 | VICKSBURG HEALTHCARE LLC | PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29433795 | VICKSBURG POST | PO BOX 2080 | SELMA | AL | 36702-2080 | | | FIRST CLASS MAIL |
| 29396350 | VICK-WILLIAMS, MARQUITA CORNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345635 | VICKY FOODS PRODUCTS SLU | AVENIDA DE ALICANTE 134 | GANDIA VALENCIA | | | SPAIN | | FIRST CLASS MAIL |
| 29334211 | VICMARR AUDIO INC | VICMARR AUDIO INC DBA TECHNICAL PRO, 9 KILMER CT | EDISON | NJ | 08817 | | | FIRST CLASS MAIL |
| 29440207 | Victor County | C/O DIANE W. SANDERS, LINERBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428 | AUSTIN | TX | 78760-7428 | | | FIRST CLASS MAIL |
| 29344978 | VICTOR E MUNCY INC | PO BOX 480 | POTTSVILLE | PA | 17901-0480 | | | FIRST CLASS MAIL |
| 29441289 | Victor E, Muncy Inc. | 210 Peacock Street, PO Box 480 | Pottsville | PA | 17972 | | | FIRST CLASS MAIL |
| 29412894 | VICTOR GALINDO & ELBA GALINDO JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433796 | VICTORIA ADVOCATE | VICTORIA ADVOCATE, PO BOX 4237 | LONGVIEW | TX | 75606 | | | FIRST CLASS MAIL |
| 29332679 | VICTORIA CLASSICS | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL. | NORTH BERGEN | NJ | 07047 | | | FIRST CLASS MAIL |
| 29307513 | VICTORIA COUNTY CLERK | PO BOX 2410 | VICTORIA | TX | 77902-2410 | | | FIRST CLASS MAIL |
| 29336931 | VICTORIA COUNTY PUBLIC HEALTH DEPT | 2805 NORTH NAVARRO ST | VICTORIA | TX | 77901-3946 | | | FIRST CLASS MAIL |
| 29336932 | VICTORIA COUNTY TAX ASSESSOR | PO BOX 2569 | VICTORIA | TX | 77902-2569 | | | FIRST CLASS MAIL |
| 29301680 | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY | 101 N BRIDGE ST | VICTORIA | TX | 77901 | | | FIRST CLASS MAIL |
| 29301198 | VICTORIA FARINA CITY TREASURER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385993 | VICTORIA, BRYAN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374276 | VICTORIA, ELVIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424580 | VICTORIA, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339814 | VICTORIA, RANDY MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354412 | VICTORIA-CANO, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331975 | VICTORY LAW GROUP LLP | ERIK S VELIE, 26707 OAK AVENUE SUITE D | CANYON COUNTRY | CA | 91387 | | | FIRST CLASS MAIL |
| 29334213 | VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS, PO BOX 73837 | CLEVELAND | OH | 44193-1264 | | | FIRST CLASS MAIL |
| 29368764 | VICUNA, DANIEL ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334214 | VIDA GROUP | VIDA SHOES INTERNATIONAL INC., 29 WEST 56TH STREET | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 29390595 | VIDA, SARAH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334215 | VIDAL CANDIES USA INC. | VIDAL CANDIES USA INC.,, 1111 BRICKELL AVENUE 30TH FLOOR | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 29425766 | VIDAL SANTAMARIA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358498 | VIDAL, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359414 | VIDAL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356827 | VIDAL, FERNANDO GUERRERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379518 | VIDAL, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423274 | VIDAL, YASMIN AIDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367968 | VIDALES, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368356 | VIDALES, KEYON MONTREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420038 | VIDAURRI, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378861 | VIDES VIDES, MARCELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378326 | VIDES, DANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328096 | VIDRINE, SHELIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359075 | VIDRIO, DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427604 | VIDRIO, GABRIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369143 | VIDRIO-RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332680 | VIDRIOS SAN MIGUEL S.L. | VIDRIOS RECICLADOS SAN MIGUEL, P. I. ELS SERRANS , AV. BONAVISTA 1 | AIELO DE MALFERIT | | | SPAIN | | FIRST CLASS MAIL |
| 29314685 | VIDRIOS SAN MIGUEL SL | POLIGONO INDUSTRIAL ELS SERRANS, AV. DE LA BONAVISTA, 1 | AIELO DE MALFERIT, VALENCIA | | 46812 | SPAIN | | FIRST CLASS MAIL |
| 29341421 | VIEIRA, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406628 | VIEIRA, DONNA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389775 | VIEIRA, ISAAC R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382379 | VIEIRA, KRISSTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327691 | VIEL, WHITNEY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351152 | VIELMA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356460 | VIELMAS, LUISALFREDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396265 | VIENNA, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429629 | VIERA, AMARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29389045 | VIERA, AMARIS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384105 | VIERA, ANGEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351980 | VIERA, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423291 | VIERA, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394662 | VIERA, MARIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401413 | VIERA, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378717 | VIERA, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340950 | VIERA, RICARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360734 | VIERING JR, CHARLES HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430183 | VIERNES, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381929 | VIERS, DYLAN MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29312227 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08, BINH XUYEN INDUSTRIAL ZONE, BA HIEN TOWN | VINH PHUC, VN | | 280000 | VIETNAM | | FIRST CLASS MAIL |
| 29312645 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08 BINH XUYEN INDUSTRIAL ZONE | VINH PHUC, VN | | 280000 | VIETNAM | | FIRST CLASS MAIL |
| 29312533 | Vietnam Glitter Company Limited | Lot CN 08, Binh Xuyen Industrial Zone, Ba Hien Town, Binh Xuyen District | Vinh Phuc | | 280000 | Vietnam | | FIRST CLASS MAIL |
| 29320069 | Vietnam Glitter Company Limited | Lot CN 08, Binh Xuyen Industrial Zone | Vinh Phuc | | 280000 | Vietnam | | FIRST CLASS MAIL |
| 29312577 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, BA HIEN TOWN, BINH XUYEN DISTRICT | VINH PHUC, VN | | 280000 | VIETNAM | | FIRST CLASS MAIL |
| 29332681 | VIETNAM GLITTER COMPANY LIMITED | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL | BINH XUYEN | | | VIETNAM | | FIRST CLASS MAIL |
| 29312731 | VIETNAM GLITTER COMPANY LIMITED | LOT CN 08 BINH XUYEN INDUSTRIAL ZONE | VINH PHUC | | | VIETNAM | | FIRST CLASS MAIL |
| 29332682 | VIETNAM HANG LAM FURNITURE COMPANY | VIETNAM HANG LAM FURNITURE COMPANY, LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D | BEN CAT TOWN | | | VIETNAM | | FIRST CLASS MAIL |
| 29331976 | VIEW ARTS | 3273 STATE ROUTE 28 | OLD FORGE | NY | 13420 | | | FIRST CLASS MAIL |
| 29335440 | VIEW AT MARLTON LLC | 310 YORKTOWN PLAZA | ELKINS PARK | PA | 19027-1427 | | | FIRST CLASS MAIL |
| 29393048 | VIEYRA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420311 | VIGANSKY, TABITHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427521 | VIGDER, ANDRE CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398214 | VIGDER, NATHANIAL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382422 | VIGIL, ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425345 | VIGIL, ANAHY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360182 | VIGIL, ANTONIO DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348784 | VIGIL, APOLONIO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416928 | VIGIL, BRIANNA JOSEPHINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330924 | VIGIL, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370175 | VIGIL, ERICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330453 | VIGIL, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418140 | VIGIL, JAYDEN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427024 | VIGIL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375363 | VIGIL, ORION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409203 | VIGIL, SAMUEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421790 | VIGLIONE, GREGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367400 | VIGNONE, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381695 | VIGNOVICH, DANIELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301199 | VIGO COUNTY HEALTH DEPARTMENT | 147 OAK ST | TERRE HAUTE | IN | 47807-2986 | | | FIRST CLASS MAIL |
| 29338274 | VIGO COUNTY SUPERIOR COURT | 33 S 3RD ST | TERRE HAUTE | IN | 47808-3425 | | | FIRST CLASS MAIL |
| 29301200 | VIGO COUNTY TREASURER | PO BOX 1466 | INDIANAPOLIS | IN | 46206-1466 | | | FIRST CLASS MAIL |
| 29308132 | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY | 650 SOUTH 1ST STREET | TERRE HAUTE | IN | 47807 | | | FIRST CLASS MAIL |
| 29332684 | VIITION (ASIA) LIMITED | HEYANG IND'L PARK, HESHI | QUANZHOU CITY FUJIAN CHINA | | | CHINA | | FIRST CLASS MAIL |
| 29334216 | VI-JON LABS | PO BOX 504371 | ST LOUIS | MO | 63150-4371 | | | FIRST CLASS MAIL |
| 29413686 | VILA CLARK ASSOCIATES | C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201 | SAN ANTONIO | TX | 78257 | | | FIRST CLASS MAIL |
| 29427495 | VILA, NEREIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391509 | VILAR, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331977 | VILES & BECKMAN LLC | 6350 PRESIDENTIAL CT | FORT MYERS | FL | 33919 | | | FIRST CLASS MAIL |
| 29430763 | VILES, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339067 | VILES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335441 | VILLA CLARK ASSOCIATES | 19787 IH-10 WEST STE 201 | SAN ANTONIO | TX | 78257-1695 | | | FIRST CLASS MAIL |
| 29356014 | VILLA DE LEON, LINDA GEOVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386209 | VILLA DIAZ, SELINA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421580 | VILLA, ANABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414844 | VILLA, BRANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413161 | VILLA, CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434926 | VILLA, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384491 | VILLA, DESIREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366945 | VILLA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353152 | VILLA, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339068 | VILLA, GLADYS NAYELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409266 | VILLA, IDA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406538 | VILLA, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466888 | Villa, Jessica Gabriela | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330016 | VILLA, JOCELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329541 | VILLA, KEIARYA ALYISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429554 | VILLA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405064 | VILLA, MOLLY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428355 | VILLA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403386 | VILLA, SUZANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368864 | VILLA, VALENCIA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401695 | VILLACIS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418734 | VILLACORTA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405767 | VILLAFRANCO, JAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426809 | VILLAFRANCO, NOAH ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335442 | VILLAGE CENTER | CLYDE V BENNETT, 400 VILLAGE CENTER RD | HARLAN | KY | 40831-1804 | | | FIRST CLASS MAIL |
| 29331978 | VILLAGE CLERK | VILLAGE OF DEPEW, 85 MANITOU ST | DEPEW | NY | 14043 | | | FIRST CLASS MAIL |
| 29344981 | VILLAGE EAST LLC | COLLIERS INTERNATIONAL, 402 W BROADWAY STE 780 | SAN DIEGO | CA | 92101-3542 | | | FIRST CLASS MAIL |
| 29305359 | VILLAGE GREEN REALTY | JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103 | NEWTOWN | PA | 18940-1892 | | | FIRST CLASS MAIL |
| 29335443 | VILLAGE GREEN REALTY LP | C/O RODGERS BRISTOL LP, 12 PENNS TRAIL | NEWTOWN | PA | 18940-1892 | | | FIRST CLASS MAIL |
| 29348078 | VILLAGE INVESTMENT PROPERTIES LLC | C/O BELL MOORE GROUP INC, PO BOX 11908 | CHARLOTTE | NC | 28220-1908 | | | FIRST CLASS MAIL |
| 29413559 | VILLAGE INVESTMENT PROPERTIES, LLC | C/O METCAP MANAGEMENT, LLC, P O BOX 11908 | CHARLOTTE | NC | 28220 | | | FIRST CLASS MAIL |
| 29348079 | VILLAGE MARKETPLACE EQUITY | PARTNERS LLC, 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | | | FIRST CLASS MAIL |
| 29413461 | VILLAGE MARKETPLACE EQUITY | 200 EAST LAS OLAS BLVD STE 1900 | FORT LAUDERDALE | FL | 33301-2248 | | | FIRST CLASS MAIL |
| 29305441 | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC | CLARK , TED, 200 SOUTH BISCAYNE BOULEVARD, SIXTH FLOOR | MIAMI | FL | 33131-5351 | | | FIRST CLASS MAIL |
| 29443904 | Village of Arcade | 17 Church Street | Arcade | NY | 14009 | | | FIRST CLASS MAIL |
| 29299177 | VILLAGE OF ARCADE, NY | 17 CHURCH STREET | ARCADE | NY | 14009 | | | FIRST CLASS MAIL |
| 29301201 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | GREEN BAY | WI | 54304-4605 | | | FIRST CLASS MAIL |
| 29344982 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD UPPR | BOLINGBROOK | IL | 60440-0951 | | | FIRST CLASS MAIL |
| 29336934 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD UPPR | BOLINGBROOK | IL | 60440-3829 | | | FIRST CLASS MAIL |
| 29336935 | VILLAGE OF BRADLEY | C/O DEPT OF BUILDING STANDARDS, 111 N MICHIGAN AVE | BRADLEY | IL | 60915-1634 | | | FIRST CLASS MAIL |
| 29324446 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | BRADLEY | IL | 60915-2243 | | | FIRST CLASS MAIL |
| 29299178 | VILLAGE OF BRADLEY, IL | 147 SOUTH MICHIGAN, SEWER DEPARTMENT | BRADLEY | IL | 60915 | | | FIRST CLASS MAIL |
| 29301203 | VILLAGE OF CARPENTERSVILLE | 1200 LW BESINGER DR STE B | CARPENTERSVILLE | IL | 60110-2000 | | | FIRST CLASS MAIL |
| 29304086 | VILLAGE OF DANSVILLE, NY | 14 CLARA BARTON ST | DANSVILLE | NY | 14437-1534 | | | FIRST CLASS MAIL |
| 29344983 | VILLAGE OF FRANKLIN PARK | DEPT OF INSPECTION SERVICES, 9500 BELMONT AVE | FRANKLIN PARK | IL | 60131 | | | FIRST CLASS MAIL |
| 29324448 | VILLAGE OF FRANKLIN PARK | 9500 BELMONT AVE | FRANKLIN PARK | IL | 60131-2763 | | | FIRST CLASS MAIL |
| 29304088 | VILLAGE OF FRANKLIN PARK, IL | 10205 GRAND AVE. | FRANKLIN PARK | IL | 60131 | | | FIRST CLASS MAIL |
| 29299180 | VILLAGE OF FRANKLIN PARK, IL | PO BOX 1728 | MELROSE PARK | IL | 60161-1728 | | | FIRST CLASS MAIL |
| 29301204 | VILLAGE OF GLEN CARBON | PO BOX 757 | GLEN CARBON | IL | 62034-0757 | | | FIRST CLASS MAIL |
| 29304089 | VILLAGE OF GRANVILLE, NY | RICK ROBERTS VILLAGE CLERK, 51 QUAKER ST | GRANVILLE | NY | 12832 | | | FIRST CLASS MAIL |
| 29304091 | VILLAGE OF HAMILTON, NY | PO BOX 119 | HAMILTON | NY | 13346 | | | FIRST CLASS MAIL |
| 29301205 | VILLAGE OF HARTVILLE | ANNA ERB, 202 W MAPLE ST | HARTVILLE | OH | 44632-8503 | | | FIRST CLASS MAIL |
| 29299183 | VILLAGE OF HARTVILLE, OH | PO BOX 760 | HARTVILLE | OH | 44632 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2004 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29344985 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 29324450 | VILLAGE OF HOMEWOOD | CHRIS, 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | | | FIRST CLASS MAIL |
| 29301206 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD | HOMEWOOD | IL | 60430-1776 | | | FIRST CLASS MAIL |
| 29344984 | VILLAGE OF HOMEWOOD | 17950 DIXIE HWY | HOMEWOOD | IL | 60430-1788 | | | FIRST CLASS MAIL |
| 29301207 | VILLAGE OF LOS RANCHO DE ALBUQ | 6718 RIO GRANDE BLVD NW | ALBUQUERQUE | NM | 87107-6330 | | | FIRST CLASS MAIL |
| 29304093 | VILLAGE OF MASSENA, NY | 60 MAIN ST RM 10B, WATER DEPARTMENT | MASSENA | NY | 13662 | | | FIRST CLASS MAIL |
| 29304094 | VILLAGE OF MENOMONEE FALLS UTILITIES | PO BOX 8794 | CAROL STREAM | IL | 60197-8794 | | | FIRST CLASS MAIL |
| 29344986 | VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DRIVE | MOUNT PLEASANT | WI | 53406 | | | FIRST CLASS MAIL |
| 29324451 | VILLAGE OF MOUNT PLEASANT | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406-7014 | | | FIRST CLASS MAIL |
| 29344987 | VILLAGE OF MT PLEASANT | FINANCE DEPARTMENT, 8811 CAMPUS DR | MT PLEASANT | WI | 53406 | | | FIRST CLASS MAIL |
| 29301208 | VILLAGE OF NEW BOSTON | 3980 RHODES AVE | PORTSMOUTH | OH | 45662-4999 | | | FIRST CLASS MAIL |
| 29324452 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3228 | | | FIRST CLASS MAIL |
| 29344988 | VILLAGE OF NILES | 1000 CIVIC CENTER DR | NILES | IL | 60714-3229 | | | FIRST CLASS MAIL |
| 29307514 | VILLAGE OF ONTARIO OHIO | PO BOX 1666 | ONTARIO | OH | 44862-0166 | | | FIRST CLASS MAIL |
| 29344989 | VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST | PALMETTO BAY | FL | 33157-5606 | | | FIRST CLASS MAIL |
| 29307516 | VILLAGE OF PLOVER | C/O TREASURER, PO BOX 37 | PLOVER | WI | 54467-2970 | | | FIRST CLASS MAIL |
| 29305309 | VILLAGE OF POTSDAM, NY | PO BOX 5168, CIVIC CENTER | POTSDAM | NY | 13676 | | | FIRST CLASS MAIL |
| 29324454 | VILLAGE OF ROUND LAKE BEACH | COMMUNITY DEVELOPMENT DIR, ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | | | FIRST CLASS MAIL |
| 29307517 | VILLAGE OF ROUND LAKE BEACH | ECONOMICS, 1937 N MUNICIPAL WAY | ROUND LAKE | IL | 60073-4915 | | | FIRST CLASS MAIL |
| 29344990 | VILLAGE OF ROUND LAKE BEACH | 1937 N MUNICIPAL WAY | ROUND LAKE BEACH | IL | 60073-4915 | | | FIRST CLASS MAIL |
| 29304096 | VILLAGE OF ROUND LAKE BEACH, IL | 1937 NORTH MUNICIPAL WAY | ROUND LAKE BEACH | IL | 60073 | | | FIRST CLASS MAIL |
| 29324455 | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411-1605 | | | FIRST CLASS MAIL |
| 29307518 | VILLAGE OF SCHILLER PARK | 9526 W IRVING PARK RD | SCHILLER PARK | IL | 60176-1924 | | | FIRST CLASS MAIL |
| 29324456 | VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK RD | STREAMWOOD | IL | 60107-3000 | | | FIRST CLASS MAIL |
| 29305311 | VILLAGE OF WAPPINGERS FALLS, NY | 2582 S AVE | WAPPINGERS FALLS | NY | 12590-4004 | | | FIRST CLASS MAIL |
| 29305312 | VILLAGE OF WINTERSVILLE, OH | 200 GROVE ST | WINTERSVILLE | OH | 43953 | | | FIRST CLASS MAIL |
| 29307519 | VILLAGE OF WOODRIDGE | 5 PLAZA DR | WOODRIDGE | IL | 60517-5014 | | | FIRST CLASS MAIL |
| 29348080 | VILLAGE SHOPPERS ASSOCIATES | 3325 S UNIVERSITY DR STE 210 | FORT LAUDERDALE | FL | 33328-2007 | | | FIRST CLASS MAIL |
| 29413764 | VILLAGE SHOPPERS ASSOCIATES | C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210 | DAVIE | FL | 33328-2020 | | | FIRST CLASS MAIL |
| 29348082 | VILLAGE SQUARE SHOPPING CENTER | BURGESS L. DOAN, 5710 WOOSTER PIKE STE 121 | CINCINNATI | OH | 45227-4520 | | | FIRST CLASS MAIL |
| 29429404 | VILLAGOMEZ, ADELAIDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368971 | VILLAGOMEZ, ANA MIREYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379642 | VILLAGOMEZ, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425254 | VILLAGRA, ROSALIND MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380034 | VILLAGRACIA, MARIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356804 | VILLALBA, ARIANA AYISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354394 | VILLALBA, MARISSA LUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396610 | VILLALBA, SHERLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350482 | VILLALOBOS CALDERA, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364784 | VILLALOBOS GUEVARA, LOMBARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382257 | VILLALOBOS MOYA, SILVIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401528 | VILLALOBOS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341490 | VILLALOBOS, CARLOS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376731 | VILLALOBOS, CECILIA ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411237 | VILLALOBOS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375569 | VILLALOBOS, CONCEPCION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401772 | VILLALOBOS, DEZIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384289 | VILLALOBOS, ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431426 | VILLALOBOS, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354361 | VILLALOBOS, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390622 | VILLALOBOS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351161 | VILLALOBOS, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341448 | VILLALOBOS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425652 | VILLALOBOS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382194 | VILLALOBOS, MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427932 | VILLALOBOS, MONICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404198 | VILLALOBOS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326534 | VILLALOBOS, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367744 | VILLALOBOS, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350394 | VILLALON, GENEVIEVE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383695 | VILLALONA DE LOS SANTOS, SHIRA ESTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367851 | VILLALPANDO, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426885 | VILLALTA, JONATHAN GILBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376730 | VILLALVAZO, RAMIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403449 | VILLAMOR, AARON QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411216 | VILLANEDA, DAVID ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382816 | VILLANO, AARON CARLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399373 | VILLANO, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331980 | VILLANOVA UNIVERSITY | BISK EDUCATION, PO BOX 947898 | ATLANTA | GA | 30394-7898 | | | FIRST CLASS MAIL |
| 29364332 | VILLANUEVA, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358309 | VILLANUEVA, ANGELINA NELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374894 | VILLANUEVA, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357929 | VILLANUEVA, ANTONIA SALAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402825 | VILLANUEVA, ARMANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330276 | VILLANUEVA, BENJAMIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360283 | VILLANUEVA, ISAIC ANGELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419791 | VILLANUEVA, JACKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427152 | VILLANUEVA, JANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425063 | VILLANUEVA, JAYDEN I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370635 | VILLANUEVA, JOHN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327655 | VILLANUEVA, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375491 | VILLANUEVA, JOSEFINA ALONZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359696 | VILLANUEVA, LUIS ADRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378693 | VILLANUEVA, MARIA DE LA LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395119 | VILLANUEVA, MICHAEL S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423921 | VILLANUEVA, MYRNA YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423994 | VILLANUEVA, RACHEL BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372082 | VILLANUEVA, RAYMOND DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344152 | VILLANUEVA, RICARDO NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386829 | VILLANUEVA, ROWENA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368582 | VILLANUEVA, SELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414070 | VILLANUEVA-FLORES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399828 | VILLANUEVA-GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328457 | VILLANUVA, HECTOR LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399142 | VILLAR, DANIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409951 | VILLAR, DELYLAH MARY-LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339818 | VILLAR, ONASY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426111 | VILLAREAL- CARDENAS, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368975 | VILLAREAL, JOSE VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359238 | VILLAREAL, JYSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388829 | VILLAREY, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400560 | VILLARINO, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340893 | VILLAROMAN, BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343584 | VILLAROMAN, JEREMY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391719 | VILLARONGA, MARGARETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355590 | VILLAROSA, MADAISY NEMENO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376242 | VILLARREAL ORTIZ, FABIOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424163 | VILLARREAL, ADAM JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360548 | VILLARREAL, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359900 | VILLARREAL, APRIL ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417655 | VILLARREAL, ASHLYN REANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2006 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365203 | VILLARREAL, BEATRIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372944 | VILLARREAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428821 | VILLARREAL, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417147 | VILLARREAL, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426884 | VILLARREAL, ELVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430354 | VILLARREAL, ERNEST JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414801 | VILLARREAL, GILBERTO EMILIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362275 | VILLARREAL, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367186 | VILLARREAL, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330005 | VILLARREAL, JOSEPH ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406825 | VILLARREAL, KEYLA DALILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372628 | VILLARREAL, LIZBETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379044 | VILLARREAL, PATRICK WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378759 | VILLARREAL, ROBERT CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401234 | VILLARREAL, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388036 | VILLARREAL, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380429 | VILLASANA, LILIANA VILLASAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390222 | VILLASANA, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404667 | VILLASANA, VICTOR M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345382 | VILLASENOR, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404520 | VILLASENOR, PEGGY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387991 | VILLASENOR, SANTIAGO BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330056 | VILLASENOR, URIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327911 | VILLATORO, CARLA MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365884 | VILLATORO, INGRID YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388393 | VILLATORO, MARICELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411432 | VILLAVERDE, NICOLE MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397083 | VILLAVICENCIO, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399545 | VILLAVICENCIO, MICHAEL C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370872 | VILLEDA, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393617 | VILLEDA, GUADALUPE VENICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356358 | VILLEDA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357307 | VILLEDA, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348778 | VILLEDA-CORTEZ, EDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370803 | VILLEGAS, BRYANNA MELANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344060 | VILLEGAS, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427572 | VILLEGAS, DANIEL ALVARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383286 | VILLEGAS, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351111 | VILLEGAS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403976 | VILLEGAS, KAYSEE RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375791 | VILLEGAS, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379468 | VILLEGAS, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340958 | VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385569 | VILLEGAS, MYA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418973 | VILLEGAS, ROSALVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391886 | VILLEGAS, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373140 | VILLEGAS, VIVIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406512 | VILLEGAS-CRUZ, HEIDI IDALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368953 | VILLELA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353562 | VILLELA, MARIA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369347 | VILLELA, SERGIO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397467 | VILLELAS, CRUZ AVEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420566 | VILLELLA, BROOKE VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411478 | VILLELLA, DEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359471 | VILLELLA, KATHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402822 | VILLENEUVE-UTZ, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2007 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371223 | VILLERS, KIYANA JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307520 | VILLIAGE OF MENOMONEE FALLS | W156 N8480 PILGRIM RD | MENOMONEE FALLS | WI | 53051-3140 | | | FIRST CLASS MAIL |
| 29384752 | VILLICANA, LUIZ J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382430 | VILLOT, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334217 | VILORE FOODS COMPANY INC | VILORE FOODS COMPANY INC, PO BOX 690290 | SAN ANTONIO | TX | 78269-0290 | | | FIRST CLASS MAIL |
| 29342519 | VIMMERSTEDT, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327939 | VINARDI, KATHARINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331981 | VINCENNES POLICE DEPARTMENT | 501 BUSSCRON ST | VINCENNES | IN | 47591 | | | FIRST CLASS MAIL |
| 29433797 | VINCENNES SUN-COMMERCIAL | PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200 | PADUCAH | KY | 42002-1200 | | | FIRST CLASS MAIL |
| 29310703 | VINCENNES WATER DEPARTMENT, IN | P.O. BOX 749 | VINCENNES | IN | 47591-0749 | | | FIRST CLASS MAIL |
| 29385381 | VINCENT, ALEX LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404162 | VINCENT, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423933 | VINCENT, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342669 | VINCENT, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367996 | VINCENT, JAMES OLIVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399056 | VINCENT, KEVIN VINCENT JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411174 | VINCENT, LEEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400622 | VINCENT, MAKAYLA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373412 | VINCENT, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362990 | VINCENT, THEODORE SAINT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327524 | VINE, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340433 | VINEGAR, LAYLA KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335853 | VINES, BETTE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407958 | VINES, CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409007 | VINES, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336939 | VINES, JAMES K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352275 | VINES, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365702 | VINES, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344807 | VINES, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348083 | VINEYARD VALLEY CENTER | MIRLAN, 16400 PACIFIC COAST HWY STE 207 | HUNTINGTON BEACH | CA | 92649-1820 | | | FIRST CLASS MAIL |
| 29386641 | VINEYARD, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420903 | VINGLISH, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363083 | VINLUAN, OLIVIA SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339069 | VINO, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391439 | VINSON, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391789 | VINSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429977 | VINSON, AZIANA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419146 | VINSON, BRIAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419457 | VINSON, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432208 | VINSON, DARON NAKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388858 | VINSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372781 | VINSON, DEONNA MONA'E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411611 | VINSON, JADUNN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409158 | VINSON, JESSICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383273 | VINSON, JO ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413323 | VINSON, MARKIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297553 | VINSON, RICHARD A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363302 | VINSON, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354147 | VINSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389646 | VINSON-ROSS, TACHIANA JAQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428419 | VINT, CHELSEA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327122 | VINTHA, DIVYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404861 | VINTON, KRISTEN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425773 | VINYARD, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344976 | VINYARD, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2008 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331970 | VINYARD, VICTORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334218 | VINYL ART, INC | VINYL ART INC, 15300 28TH AVE N, SUITE B | PLYMOUTH | MN | 55447 | | | FIRST CLASS MAIL |
| 29372588 | VIOLETTE, SAMUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386454 | VIORATO, ERNESTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420685 | VIPPERMAN, JAZMYN SKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331985 | VIRA INSIGHT LLC | 2701 S VALLEY PARKWAY | LEWISVILLE | TX | 75067-2076 | | | FIRST CLASS MAIL |
| 29398335 | VIRAMONTES, COSME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436083 | VIRAMONTES, MANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362595 | VIRASAMY, MALCOLM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387735 | VIRDI, GURVINDER SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341620 | VIRES, REBEKAH MACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389802 | VIRGEN, JOSE MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327161 | VIRGEN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370295 | VIRGIL, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415425 | VIRGIL, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329524 | VIRGIL, NIARA SARAH OLEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331987 | VIRGINIA AIR DISTRIBUTORS INC | VALUE ADDED DISTRIBUTORS, PO BOX 844587 | BOSTON | MA | 02284-4587 | | | FIRST CLASS MAIL |
| 29305314 | VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | 15250-7800 | | | FIRST CLASS MAIL |
| 29338276 | VIRGINIA BEACH AMBULATORY | SURGERY CENTER, 2425 NIMMO PARKWAY | VIRGINIA BEACH | VA | 23456-9122 | | | FIRST CLASS MAIL |
| 29307521 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR. #1 | VIRGINIA BEACH | VA | 23456 | | | FIRST CLASS MAIL |
| 29301419 | VIRGINIA BEACH, VA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456 | | | FIRST CLASS MAIL |
| 29338277 | VIRGINIA CREDIT UNION INC | 400 N 9TH ST RM 203 | RICHMOND | VA | 23219-1546 | | | FIRST CLASS MAIL |
| 29307522 | VIRGINIA DEPARTMENT OF | PO BOX 27491 | RICHMOND | VA | 23261-7491 | | | FIRST CLASS MAIL |
| 29436576 | Virginia Department Of Taxation | Attn: Genereal Counsel, PO Box 186 | Accomac | VA | 23301-0186 | | | FIRST CLASS MAIL |
| 29436577 | Virginia Department of Treasury | Attn: Unclaimed Property Program, PO Box 2478 | Richmond | VA | 23219-2478 | | | FIRST CLASS MAIL |
| 29336936 | VIRGINIA DEPT OF TAXATION | C/O LITTER TAX, PO BOX 2185 | RICHMOND | VA | 23218-2185 | | | FIRST CLASS MAIL |
| 29307524 | VIRGINIA DEPT OF TAXATION | PO BOX 27203 | RICHMOND | VA | 23218-7203 | | | FIRST CLASS MAIL |
| 29307523 | VIRGINIA DEPT OF TAXATION | PO BOX 26626 | RICHMOND | VA | 23261-6626 | | | FIRST CLASS MAIL |
| 29338278 | VIRGINIA DEPT OF TAXATION | PO BOX 27407 | RICHMOND | VA | 23261-7407 | | | FIRST CLASS MAIL |
| 29336938 | VIRGINIA DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY, PO BOX 2478 | RICHMOND | VA | 23218-2478 | | | FIRST CLASS MAIL |
| 29338279 | VIRGINIA FAMILY DENTISTRY PC | 550 BOULEVARD | COLONIAL HEIGHTS | VA | 23834-9001 | | | FIRST CLASS MAIL |
| 29433798 | VIRGINIA MEDIA | TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026 | WILLOUGHBY | OH | 44096 | | | FIRST CLASS MAIL |
| 29310707 | VIRGINIA NATURAL GAS/5409 | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | | | FIRST CLASS MAIL |
| 29331989 | VIRIBRIGHT LIGHTING INC | 355 E RINCON STREET STE 219 | CORONA | CA | 92879-1370 | | | FIRST CLASS MAIL |
| 29422348 | VIRKUS, DOUGLAS FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403690 | VIRNIG, ETHAN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381016 | VIROSTEK, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373804 | VIRRUETA RUBIO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388334 | VIRRUETA, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414447 | VIRTUCOM GROUP | ST REGIS VENTURES INC, 221 S WARREN ST | SYRACUSE | NY | 13202 | | | FIRST CLASS MAIL |
| 29380220 | VIRTUE, HUNTER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344133 | VIRUEGAS, FREDY JESUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329112 | VIRUET, KATIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331991 | VISALIA POLICE DEPARTMENT | ALARM OFFICER, 303 S JOHNSON ST | VISALIA | CA | 93291-6135 | | | FIRST CLASS MAIL |
| 29414448 | VISALIA TIMES DELTA | PO BOX 677393 | DALLAS | TX | 75267-7393 | | | FIRST CLASS MAIL |
| 29419925 | VISAYA, RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382339 | VISCO, ALEX GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346973 | VISCOSOFT INC. | VISCOSOFT INC., 2923 S. TRYON STREET | CHARLOTTE | NC | 28203 | | | FIRST CLASS MAIL |
| 29378040 | VISE, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341762 | VISHNESKY, VERONICA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344992 | VISIBLE SUPPLY CHAIN MANAGEMENT | DBA MAERSK ECOMMERCE, 5160 WILEY POSTE WAY | SALT LAKE CITY | UT | 84116-2833 | | | FIRST CLASS MAIL |
| 29344993 | VISION CUSTOM SIGNS LLC | STEPHEN E BROCK II, VISION SIGN GROUP, 358 E GRAFTON RD | FAIRMONT | WV | 26554-9631 | | | FIRST CLASS MAIL |
| 29344994 | VISION SERVICE PLAN (CT) | VISION SERVICE PLAN INSURANCE COMPA, PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | | | FIRST CLASS MAIL |
| 29348084 | VISION STAR II LLC | PO BOX 4857 | PORTLAND | OR | 97208-4857 | | | FIRST CLASS MAIL |
| 29325833 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | HOFFMAN ESTATES | IL | 60169-1071 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2009 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429436 | VISOSKY, GAVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409194 | VISPERAS, RYAN ROMIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398325 | VISSER, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346974 | VISTA INDUSTRIAL PACKAGING LLC | 4700 FISHER RD | COLUMBUS | OH | 43228 | | | FIRST CLASS MAIL |
| 29346976 | VISTA OUTDOOR SALES LLC-DBA REVELYS | VISTA OUTDOOR SALES LLC, SALES LLC, PO BOX 734151 | CHICAGO | IL | 60673-4151 | | | FIRST CLASS MAIL |
| 29445515 | VISTA PARTNER, INC DBA PA DISTRIBUTIONS | 4310 WEST 5th AVENUE, PO BOX 2683 | Eugene | OR | 97402 | | | FIRST CLASS MAIL |
| 29346977 | VISTAR CORPORATION | PERFORMANCE FOOD GROUP INC, PO BOX 5487 | DENVER | CO | 80217-5487 | | | FIRST CLASS MAIL |
| 29421147 | VISUANO, MIGUEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346978 | VITA FOOD PRODUCTS | VITA FOOD PRODUCTS INC, 2222 WEST LAKE STREET | CHICAGO | IL | 60612-2210 | | | FIRST CLASS MAIL |
| 29346979 | VITA VERDE INC, DBA FLORA FINE FOOD | VITA VERDE INC DBA FLORA FINE FOODS, 1237 W SAMPLE ROAD | CORAL SPRINGS | FL | 33065 | | | FIRST CLASS MAIL |
| 29346980 | VITAL PHARMACEUTICALS | VITAL PHARMACEUTICALS INC, 1600 NORTH PARK DR | WESTON | FL | 33326-3202 | | | FIRST CLASS MAIL |
| 29386552 | VITAL, CHOUMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370572 | VITAL, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403841 | VITAL, LAILA SAN JUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344995 | VITALE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380425 | VITALE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346981 | VITALIZE LABS LLC | VITALIZE LABS LLC DBA EBOOST, 55 BROADWAY | NEW YORK | NY | 10006 | | | FIRST CLASS MAIL |
| 29346982 | VITAMIN ENERGY INC | VITAMIN ENERGY, INC., 391 WILMINGTON WEST CHESTER PK. UNI | GLEN MILLS | PA | 19342 | | | FIRST CLASS MAIL |
| 29346983 | VITANOURISH | CEDRS LLC, 1452 W HORIZON RIDGE PKWY STE 240 | HENDERSON | NV | 89012-4422 | | | FIRST CLASS MAIL |
| 29379120 | VITASEK, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334219 | VITELLI FOODS LLC | VITELLI FOODS LLC, 21-00 STATE RT 208 STE 100 | FAIR LAWN | NJ | 07410-2603 | | | FIRST CLASS MAIL |
| 29349445 | VITKO, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375044 | VITOR, DAVANTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345317 | VITRAN EXPRESS | VITRAN EXPRESS INC, 2850 KRAMER RD | GIBSONIA | PA | 15044-9670 | | | FIRST CLASS MAIL |
| 29402956 | VITTITOW, JOANNA DESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413176 | VITULLI, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429802 | VIVANCO, JAMIE CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404814 | VIVANCO, MARIA FERNANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378703 | VIVAR, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416548 | VIVAR, ROSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360418 | VIVAS, LIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373084 | VIVERETTE, KEONJANAY SA'RIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391220 | VIVEROS, BRANDON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342300 | VIVEROS, MIA GISELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420754 | VIVIAN, CLAIRE MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398757 | VIVIAN, ROSA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381366 | VIVION, ANDREA LINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343994 | VIVLEMORE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328485 | VIVLEMORE, THOMAS E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334220 | VIVO TRIBE LLC | VIVO TRIBE LLC, 1455 FRAZEE ROAD #500 | SAN DIEGO | CA | 92108 | | | FIRST CLASS MAIL |
| 29314630 | Vivsun Export | 23/47 Loni Road, Mohan Nagar | Ghaziabad, Uttar Pradesh | | 201007 | India | | FIRST CLASS MAIL |
| 29314700 | Vivsun Export | 23/47 Loni Road | Ghaziabad, Uttar Pradesh | | 201007 | India | | FIRST CLASS MAIL |
| 29332685 | VIVSUN EXPORT | 23/47 LONI RD IND AREA MOHAN NAGAR | GHAZIABAD | | | INDIA | | FIRST CLASS MAIL |
| 29362746 | VIZCAINO REYNOSO, EFRAINNY E EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405498 | VIZCARRA, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344997 | VL MANAGEMENT INC | 5320 DERRY AVE SUITE M | AGOURA HILLS | CA | 91301 | | | FIRST CLASS MAIL |
| 29377456 | VLAHON, MELINDA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435337 | VLAMING, GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340736 | VLASTOS, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334222 | VLC DISTRIBUTION | VLC DISTRIBUTION COMPANY, LLC, PO BOX 4346 | HOUSTON | TX | 77210 | | | FIRST CLASS MAIL |
| 29356641 | VLICKY, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344998 | VNA HOSPICE | 154 HINDMAN ROAD | BUTLER ROAD | PA | 16001 | | | FIRST CLASS MAIL |
| 29334223 | VNGR BEVERAGE, LLC DBA POPPI | VNGR BEVERAGE LLC DBA POPPI, PO BOX 2999 | PHOENIX | AZ | 85062 | | | FIRST CLASS MAIL |
| 29372908 | VO, SKYLYNN DEZIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430614 | VO, TERESA MINH NHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331112 | VOAK, VICKIE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338280 | VOCATIONAL TRAINING INSTITUTES | 1615 E FORT LOWELL RD | TUCSON | AZ | 85719-7306 | | | FIRST CLASS MAIL |
| 29435720 | VOELLER, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412590 | VOGAN, JAMES R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393002 | VOGEL, CINDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426226 | VOGEL, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339072 | VOGEL, MARTIN (4275 PASADENA) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343721 | VOGEL, MICHAEL DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422068 | VOGEL, RICHARD LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419439 | VOGEL, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412675 | VOGEL, TERRY G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328007 | VOGELER, EDWIN BIGGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362399 | VOGT, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341731 | VOGT, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403258 | VOGT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374679 | VOGUS, BODEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429618 | VOHS, BRYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466905 | Voice Road L.P. | | | | | | aselick@kelleydrye.com | EMAIL |
| 29305357 | VOICE ROAD PLAZA LLC | IAN DEUTSCH, 228 PARK AVE S # 81420 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 29348085 | VOICE ROAD PLAZA LLC | 228 PARK AVE S #81420 | NEW YORK | NY | 10003-1502 | | | FIRST CLASS MAIL |
| 29342318 | VOIGHT, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387505 | VOIGT, GAGE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394674 | VOISELLE, JULIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405618 | VOISHICH, DESIREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391574 | VOISINE-KOCHER, KYM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359055 | VOJTKO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370766 | VOKES, JADE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369043 | VOLCKERS BIDO, ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364608 | VOLK, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377471 | VOLK, VICTORIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330584 | VOLKEY, SUSAN L. E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331621 | VOLKMAN, TYLER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340130 | VOLKOV, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328909 | VOLLAND SHANKLE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426349 | VOLLANO, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382524 | VOLLANO, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389827 | VOLLMAN, HEIDI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392665 | VOLLMER, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390583 | VOLLMER, MATTHEW JOVELLANOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393017 | VOLLMER, WAYNE GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424729 | VOLLRATH, APRIL BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392948 | VOLOVSKI, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371400 | VOLPE, MARCO NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403644 | VOLPE, ROSEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334308 | VOLPE, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339073 | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS) | SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100 | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 29341650 | VOLTZ, SEAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431318 | VOLTZ, ZARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334224 | VOLUME APPAREL GROUP | SMZ CORPORATION, 201 S TRYON STREET | CHARLOTTE | NC | 28201-1036 | | | FIRST CLASS MAIL |
| 29334225 | VOLUME DISTRIBUTERS, INC | VOLUME DISTRIBUTORS INC, 4199 BANDINIA BLVD | VERNON | CA | 90058-4208 | | | FIRST CLASS MAIL |
| 29444524 | Volume Distributors Inc dba Volume Brands Int. | 4199 BANDINI BLVD | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29334226 | VOLUME INC | PO BOX 409 | SHARON | MA | 02067 | | | FIRST CLASS MAIL |
| 29334227 | VOLUMECOCOMO APPAREL INC | VOLUMECOCOMO APPAREL, INC., 4166 BANDINI BLVD | VERNON | CA | 90058 | | | FIRST CLASS MAIL |
| 29318764 | Volumecocomo Apparel Inc. | c/o: Sue Im-Prime Business Credit, 1055 West 7th St., Suite 2200 | Los Angeles | CA | 90017 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29312941 | Volumecocomo Apparel Inc. | Kristopher Ahn, CFO, 4166 Bandini Blvd. | Los Angeles | CA | 90058 | | | FIRST CLASS MAIL |
| 29313138 | Volumecocomo Apparel Inc. | 4166 Bandini Blvd. | Los Angeles | CA | 90058 | | | FIRST CLASS MAIL |
| 29310713 | VOLUNTEER ENERGY COOPERATIVE/CROSSVILLE | PO BOX 22222 | DECATUR | TN | 37322-2222 | | | FIRST CLASS MAIL |
| 29344999 | VOLUNTEERS OF AMERICA INC | 47 W POLK ST UNIT 250-2 | CHICAGO | IL | 60615 | | | FIRST CLASS MAIL |
| 29307525 | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE, RM 103 | DELAND | FL | 32720 | | | FIRST CLASS MAIL |
| 29305317 | VOLUSIA COUNTY WATER & SEWER | 123 W INDIANA AVE | DELAND | FL | 32720 | | | FIRST CLASS MAIL |
| 29301884 | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY | 123 W. INDIANA AVE. | DELAND | FL | 32720 | | | FIRST CLASS MAIL |
| 29334228 | VOMELA | VOMLEA SPECIALTY COMPANY, NW 7033 PO BOX 1450 | MINNEAPOLIS | MN | 55485-7033 | | | FIRST CLASS MAIL |
| 29338069 | VON BURG, NOAH JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404638 | VON BURG, TIARA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341468 | VON HOFEN, JOSEPH WOLFGANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384310 | VON STEIN, RICHARD DONNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376169 | VON WOLFF, DAYTONA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371539 | VONCOLLN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426963 | VONCOURTLANDT, RONALD R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373659 | VONDERHEIDE, JAMES CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427102 | VONDERWELL, KEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396188 | VONDRACEK, JADEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408775 | VONGRADETH, NIKOLAS KEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325117 | VONSICK, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332686 | VONTONE IMPORT AND EXPORT CO LTD | VONTONE IMPORT AND EXPORT CO., LTD, 7F,MICROSOFT BUILDING, NO.555 JU XI | NINGBO | | | CHINA | | FIRST CLASS MAIL |
| 29345000 | VOORHEES AND BAILEY LLP | 839 EMERSON STREET | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 29389537 | VOORHEES, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366166 | VOORHEES, SABRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404883 | VOORHIES, ALEX TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431738 | VORAVIT SRIBANDITMONGKOL & LINDA M SRIBANDITMONGKOL JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357802 | VORHEES, BETINA JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395931 | VORHIES, JOSHUA DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383409 | VORISE, KEYMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334229 | VORNADO AIR, LLC | VORNADO AIR, LLC, 415 E 13TH STREET | ANDOVER | KS | 67002 | | | FIRST CLASS MAIL |
| 29444423 | Vornado Air, LLC | Attn: Cole M. Hoppock, 415 E. 13th Street | Andover | KS | 67002-9313 | | | FIRST CLASS MAIL |
| 29444413 | Vornado Air, LLC | 415 E. 13th Street | Andover | KS | 67002-9313 | | | FIRST CLASS MAIL |
| 29345002 | VORTEX INDUSTRIES LLC | NEXUS HOLDING LLC, LOCKBOX 846952 | EL MONTE | CA | 91731 | | | FIRST CLASS MAIL |
| 29389337 | VORTICE, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432637 | VORYS SATER SEYMOUR PEASE LLP | ATTN: JOSEPH MILLER, PO BOX 631568 | CINCINNATI | OH | 45263-1568 | | | FIRST CLASS MAIL |
| 29406425 | VOS, CARTER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426557 | VOS, TIMOTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397410 | VOSE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334230 | VOSS PRODUCTION AMERICAS INC | VOSS PRODUCTION AMERICAS INC, PO BOX 21589 | NEW YORK | NY | 10087-1589 | | | FIRST CLASS MAIL |
| 29354895 | VOSS, BRIAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389226 | VOSS, JONATHAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352370 | VOSS, MITSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375399 | VOSS, RAYMOND MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360807 | VOSS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366497 | VOSSEKUIL, VICTORIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369356 | VOSSEN, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431011 | VOTRA, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334231 | VOTUM ENTERPRISES LLC | VOTUM ENTERPRISES LLC, PO BOX 936601 | ATLANTA | GA | 31193-6601 | | | FIRST CLASS MAIL |
| 29423177 | VOUGH, DIANA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361115 | VOULTSOS, DEMETRI EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346985 | VOXX ACCESSORIES CORPORATION | VOXX ACCESSORIES CORPORATION, PO BOX 205423 | DALLAS | TX | 75320-5423 | | | FIRST CLASS MAIL |
| 29330134 | VOYDIK, KATHRYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29393251 | VOYLES, TRAVIS ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425440 | VOYLES, TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343175 | VOYT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384060 | VOYTEN, BRETT ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348086 | VPBH ASSOCIATES LP | 4500 BISSONNET ST SUITE 200 | BELLAIRE | TX | 77401-3113 | | | FIRST CLASS MAIL |
| 29380291 | VRADENBURG, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345003 | VRC COMPANIES LLC | VITAL RESEARCH HOLDINGS, PO BOC 415000 | NASHVILLE | TN | 37241-7589 | | | FIRST CLASS MAIL |
| 29380322 | VROMAN, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399122 | VROMAN, DEVAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372437 | VROOMAN, CARTER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403879 | VROOMAN, LOUIS E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338281 | VSAC | PO BOX 2000 | WINOOSKI | VT | 05404-2601 | | | FIRST CLASS MAIL |
| 29331692 | VSAQUEZ, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346986 | VSB OPCO, LLC | VSB OPCO, LLC, 5940 S. RAINBOW BLVD | LAS VEGAS | NV | 89118-2507 | | | FIRST CLASS MAIL |
| 29348087 | VSC ASSOCIATES LLC | SAMCO PROPERTIES INC, 455 FAIRWAY DR STE 301 | DEERFIELD BEACH | FL | 33441-1815 | | | FIRST CLASS MAIL |
| 29299867 | VSC CORPORATION | C/O BOSSHARD PARKE, LTD, 750 N. 3RD STREET | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |
| 29348088 | VSC CORPORATION | 2418 STATE RD | LA CROSSE | WI | 54601-6155 | | | FIRST CLASS MAIL |
| 29299868 | VSC CORPORATION | ATTN: GEORGE PARKE III, P.O. BOX 966 | LA CROSSE | WI | 54602-0966 | | | FIRST CLASS MAIL |
| 29345318 | VSS TRANSPORTATION GROUP INC | PO BOX 610028 | DALLAS | TX | 75261-0028 | | | FIRST CLASS MAIL |
| 29346987 | VTECH COMMUNICATIONS INC | PO BOX 1450 NW7858 | MINNEAPOLIS | MN | 55485-7858 | | | FIRST CLASS MAIL |
| 29332687 | VTECH ELECTRONICS LTD | VTECH ELECTRONICS LTD, 23F TAI PING INDUSTRIAL CENTRE BLOC | NEW TERRITORIES | | | CHINA | | FIRST CLASS MAIL |
| 29346988 | VTECH ELECTRONICS NA LLC | VTECH ELECTRONICS NA LLC, 1156 W SHURE DRIVE | ARLINGTON HEIGHTS | IL | 60004 | | | FIRST CLASS MAIL |
| 29398053 | VU, HUY PHONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342265 | VU, TAM DUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424378 | VU, VANESSA KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341576 | VUCIC, JAY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403679 | VUE, MADISON PAHOUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420595 | VUKAJLOVIC, NICKOLAS HAROLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393304 | VUKELJ, ESAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372699 | VUKELJ, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424192 | VUKELJ, THALIA NELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331992 | VULCAN INCORPORATED | 23445 FOLEY ST | HAYWARD | CA | 94545-2700 | | | FIRST CLASS MAIL |
| 29331993 | VULCAN MECHANICAL SERVICES INC | 532 MINERAL TRACE | BIRMINGHAM | AL | 35244-4571 | | | FIRST CLASS MAIL |
| 29349407 | VULGAMORE, BRADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377725 | VULGAMORE, TABITHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370605 | VULICH, CALLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327453 | VY, KHOILEE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407932 | VYFHUIS, LONDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346989 | W APPLIANCE COMPANY LLC | PO BOX 84293 | BOSTON | MA | 02284-2932 | | | FIRST CLASS MAIL |
| 29335444 | W ARC MV OWNER VII LLC | WALTON ACQUISITION REOC HOLDINGS, PO BOX 65101 | BALTIMORE | MD | 21264-5101 | | | FIRST CLASS MAIL |
| 29338282 | W RAYMOND WATSON FUNERAL HOME | 1216 ATWOOD AVE STE 3 | JOHNSTON | RI | 02919-4912 | | | FIRST CLASS MAIL |
| 29336940 | W VA DEPT OF ARGICULTURE | 1900 KANAWHA BLVD E RM E28 | CHARLESTON | WV | 25305-0191 | | | FIRST CLASS MAIL |
| 29325652 | W W FRY STATE MARSHAL | PO BOX 765 | MONROE | CT | 06468-0765 | | | FIRST CLASS MAIL |
| 29346990 | W&W GLOBAL TRADING LLC | W&W GLOBAL TRADING LLC, 904 SILVER SPUR ROAD #377 | ROLLING HILLS ESTATES | CA | 90274 | | | FIRST CLASS MAIL |
| 29346991 | W. SILVER PRODUCTS | W SILVER PRODUCTS LLC, 9059 DONIPHAN DR. | VINTON | TX | 79821 | | | FIRST CLASS MAIL |
| 29346992 | W.C. CHAMPS CANADA 2000 INC | W.C. CHAMPS CANADA 2000 INC, 2276 CHEMIN ST FRANCOIS | DORVAL | QC | H9P 1K2 | CANADA | | FIRST CLASS MAIL |
| 29319172 | W.W. GRAINGER, INC. | 401 S. Wright Rd | Janesville | WI | 53546 | | | FIRST CLASS MAIL |
| 29307526 | WA DEPT OF REVENUE | PO BOX 34051 | SEATTLE | WA | 98124-1051 | | | FIRST CLASS MAIL |
| 29325653 | WA ESD BEN OVERPAYMENT | PO BOX 35115 | SEATTLE | WA | 98124-5115 | | | FIRST CLASS MAIL |
| 29443406 | WA State Dept. of Labor and Industries | Bankruptcy Unit, PO Box 44171 | Olympia | WA | 98504 | | | FIRST CLASS MAIL |
| 29346993 | WABASH VALLEY FARMS INC | PO BOX 393 | BROWNSBURG | IN | 46112-0393 | | | FIRST CLASS MAIL |
| 29414449 | WACCAMAW PUBLISHERS INC | ROBERTSON, STEV, PO BOX 740 | CONWAY | SC | 29528-0740 | | | FIRST CLASS MAIL |
| 29391381 | WACENSKE, TYLER RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29308412 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086- | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29308413 | WACHOVIA SERVICE CORPORATION | C/O WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST. | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 29358489 | WACKER, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29414450 | WACO TRIBUNE HERALD | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29307527 | WACO-MCLENNAN COUNTY PUBLIC | 225 W WACO DR | WACO | TX | 76707-3897 | | | FIRST CLASS MAIL |
| 29396146 | WADDELL, AAHLIYAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382601 | WADDELL, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366579 | WADDELL, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424935 | WADDELL, JAYDEN MADDOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362535 | WADDELL, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395736 | WADDELL, MICKEY JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393039 | WADDELL, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398354 | WADDELL, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369637 | WADDY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379434 | WADDY, JAKISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301210 | WADE STEEN-FRANKLIN CO TREAS. | 373 S 5TH ST FL 17TH | COLUMBUS | OH | 43215-5426 | | | FIRST CLASS MAIL |
| 29432031 | WADE, AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388132 | WADE, ANAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367977 | WADE, ANDREW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421135 | WADE, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378237 | WADE, ANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368246 | WADE, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402268 | WADE, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331008 | WADE, DEANNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343679 | WADE, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391326 | WADE, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363289 | WADE, JABARI OSEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365099 | WADE, JORDAN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361150 | WADE, KATHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405436 | WADE, KEYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384504 | WADE, LEVONY KARMEN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373875 | WADE, LUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416980 | WADE, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382055 | WADE, MARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340054 | WADE, MICHAEL CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397402 | WADE, MIKENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393036 | WADE, MILES JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409100 | WADE, NANCIE JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420544 | WADE, NATRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423777 | WADE, NOAH ZECHARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361372 | WADE, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398663 | WADE, RAHMEER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408659 | WADE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342960 | WADE, SUE GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432722 | WADE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344818 | WADE, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349960 | WADE, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330861 | WADE, TONYIA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372160 | WADELL, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427322 | WADJA, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417381 | WADLEY, DEAGO WADLEY ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356091 | WADLEY, LAINA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398204 | WADLEY, MAKENZIE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384722 | WADMAN, ERICA NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335445 | W-ADP UNIVERSITY SQUARE OWNER VII | W-ADP UNIVERSITY SQUARE OWNER VII, PO BOX 674053 | DALLAS | TX | 75267-4053 | | | FIRST CLASS MAIL |
| 29335446 | WADSWORTH ASSOCIATES | WADSWORTH ASSOC A MICHIGAN CO PTNSP, 320 MARTIN ST STE 100 | BIRMINGHAM | MI | 48009-1486 | | | FIRST CLASS MAIL |
| 29325654 | WADSWORTH MUNICIPAL COURT | CLERK OF COURTS, 120 MAPLE ST | WADSWORTH | OH | 44281-1825 | | | FIRST CLASS MAIL |
| 29305318 | WADSWORTH UTILITIES (OH) | 120 MAPLE STREET | WADSWORTH | OH | 44281-1865 | | | FIRST CLASS MAIL |
| 29421452 | WADSWORTH, DAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2014 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29417628 | WADSWORTH, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407490 | WADSWORTH, GAVRIIL BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423187 | WADSWORTH, JACOB NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341127 | WADSWORTH, SUSAN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402375 | WAEHNER, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328576 | WAFFORD, SAMANTHA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325656 | WAGE GARNISHMENT PROCESSING | NC DEPT OF REVENUE, PO BOX 25000 | RALEIGH | NC | 27640-0100 | | | FIRST CLASS MAIL |
| 29325657 | WAGE GARNISHMENT SECTION | PO BOX 280910 | HARRISBURG | PA | 17128-0910 | | | FIRST CLASS MAIL |
| 29325658 | WAGE LEVY UNIT ILLINOIS | DEPT OF REVENUE, PO BOX 19035 | SPRINGFILED | IL | 62794-9035 | | | FIRST CLASS MAIL |
| 29367489 | WAGE, CARTER JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331995 | WAGEMANN MOVING AND HAULING | DANIEL L WAGEMENN, 206 S KENTUCKY AVE | EVANSVILLE | IN | 47714 | | | FIRST CLASS MAIL |
| 29422146 | WAGEMANN, CHANTEL LYNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382993 | WAGER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351755 | WAGER, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331996 | WAGES TRANSPORTATION SERVICE | DUANE WAGES, 126 JOHN DRAYTON CT | LEXINGTON | SC | 29072 | | | FIRST CLASS MAIL |
| 29364953 | WAGES, AUDRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342079 | WAGES, CHLOE' A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385130 | WAGGANER, GABRIEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425159 | WAGGONER, SIMONE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386682 | WAGLER, JESSIE B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380067 | WAGNER, ALISON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364950 | WAGNER, ALYSSA RAYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420157 | WAGNER, BAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356426 | WAGNER, BROCK CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353392 | WAGNER, CARLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409337 | WAGNER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355691 | WAGNER, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364425 | WAGNER, COURTNEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432541 | WAGNER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360839 | WAGNER, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383311 | WAGNER, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400175 | WAGNER, EVELYN ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394714 | WAGNER, FRANK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327020 | WAGNER, GAVIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330988 | WAGNER, GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424592 | WAGNER, GRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378370 | WAGNER, HUNTER REX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382099 | WAGNER, JASEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327720 | WAGNER, JEREMY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349970 | WAGNER, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411326 | WAGNER, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413684 | WAGNER, JOY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355164 | WAGNER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360964 | WAGNER, KATIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422435 | WAGNER, KAYLONI JUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430010 | WAGNER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388864 | WAGNER, KILLIAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387010 | WAGNER, LANA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369825 | WAGNER, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403627 | WAGNER, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387580 | WAGNER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330186 | WAGNER, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349553 | WAGNER, RAEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368029 | WAGNER, REBEKAH JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356913 | WAGNER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328259 | WAGNER, RICHARD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2015 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422487 | WAGNER, RILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381925 | WAGNER, SAMUEL WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428600 | WAGNER, SCOTT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411224 | WAGNER, TABATHIA OPAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331718 | WAGNER, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421935 | WAGNER, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339075 | WAGNER, TAVIA (0528 ORANGE CITY FL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331946 | WAGNER, VASILAROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402602 | WAGNER, VICKIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385671 | WAGONER, GAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330270 | WAGONER, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422873 | WAGONER, MACKENZI RANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330157 | WAGONER, PAULA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413349 | WAGONER, RHIANNE DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422944 | WAGONER, SEBASTIAN DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421615 | WAGONROD, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357686 | WAH, PAW KHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346994 | WAHL CLIPPER CO | PO BOX 5010 | STERLING | IL | 61081-5010 | | | FIRST CLASS MAIL |
| 29436702 | Wahl Clipper Corporation | Attn: Jennifer Mason, PO Box 5010 | Sterling | IL | 61081 | | | FIRST CLASS MAIL |
| 29397951 | WAHL, SELENA TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378580 | WAHMAN, GEMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334233 | WAIAKEA INC | WAIAKEA, INC., 5800 HANNUM AVENUE SUITE 135 | CULVER CITY | CA | 90230-6553 | | | FIRST CLASS MAIL |
| 29403920 | WAIGAND, MARYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368122 | WAIGHT, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430259 | WAIN, KYLE MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367048 | WAINMAN, AUTUMN JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410707 | WAINSCOTT, HALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384305 | WAINWRIGHT, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425177 | WAINWRIGHT, DEWAYNE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428648 | WAINWRIGHT, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411564 | WAINWRIGHT, SHEKINAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353905 | WAIT, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421082 | WAIT, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392672 | WAITE III, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426378 | WAITE, JOAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427906 | WAITE, NIGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408296 | WAITE, RIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398058 | WAITE, TAYLOR AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389436 | WAITERS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395555 | WAITHE, BRANDIN MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367390 | WAITHE, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406777 | WAITS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297285 | WAITZER, EDWIN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325659 | WAITZSP LLC TA | 236 NORTH KING ST | HAMPTON | VA | 23669-3518 | | | FIRST CLASS MAIL |
| 29355432 | WAJED, ABDUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325660 | WAKE CO REVENUE DEPT | C/O ATTACHMENT DIVISION, PO BOX 2331 | RALEIGH | NC | 27602-2331 | | | FIRST CLASS MAIL |
| 29301211 | WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | | | FIRST CLASS MAIL |
| 29301212 | WAKE COUNTY REVENUE DEPT | PO BOX 2719 | RALEIGH | NC | 27602-2719 | | | FIRST CLASS MAIL |
| 29301213 | WAKE COUNTY TAX COLLECTOR | PO BOX 580084 | CHARLOTTE | NC | 28258-0084 | | | FIRST CLASS MAIL |
| 29301918 | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY | 301 S. MCDOWELL ST., SUITE 4700 | RALEIGH | NC | 27601 | | | FIRST CLASS MAIL |
| 29407679 | WAKE, BEVERLY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393749 | WAKE, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325661 | WAKEFIELD & ASSOC | PO BOX 58 | FORT MORGAN | CO | 80701-0058 | | | FIRST CLASS MAIL |
| 29325663 | WAKEFIELD & ASSOCIATES INC | 1819 FARNAM CIVIL/SMALL CLAIMS | OMAHA | NE | 68183-1000 | | | FIRST CLASS MAIL |
| 29325662 | WAKEFIELD & ASSOCIATES INC | PO BOX 441590 | AURORA | CO | 80044-1590 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366280 | WAKEFIELD, ALLAYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337240 | WAKEFIELD, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373073 | WAKEFIELD, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342814 | WAKEFIELD, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330522 | WAKEFIELD, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398235 | WAKEHAM, MAGGIE KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403068 | WAKIO, MONICA NYAMBURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359177 | WAKLEY, KAIDYN STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340919 | WALACH, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349819 | WALBORN, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349664 | WALBORNN, ALBERTO J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369064 | WALBRIDGE, JESSE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420219 | WALBURN, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391947 | WALCH, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466833 | Walck, Matt | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404111 | WALCOTT, BEVON STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373197 | WALCOTT, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431627 | WALCOTT, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380307 | WALCZAK, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432559 | WALDBURGER, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350485 | WALDECKI, GREG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405493 | WALDEE, KAILIN KAILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427494 | WALDEN, BRITTANY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378127 | WALDEN, COURTNEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381539 | WALDEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364904 | WALDEN, DIAMOND ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363811 | WALDEN, EMMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385053 | WALDEN, GRACIE ANN RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377876 | WALDEN, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423551 | WALDEN, JESSICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358390 | WALDEN, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360186 | WALDEN, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380679 | WALDEN, NATOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429370 | WALDER, MELIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401015 | WALDHOUR, KAYLEE BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331997 | WALDINGER CORPORATION | PO BOX 1612 | DES MOINES | IA | 50306-1612 | | | FIRST CLASS MAIL |
| 29411167 | WALDNER, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402088 | WALDON, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341750 | WALDON, JAH'MAREE J'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416322 | WALDON, JARDYN ASHLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405119 | WALDON, TAMIJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330934 | WALDON, VERA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382038 | WALDRIP, KEA AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350814 | WALDROP, BETTY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360915 | WALDROP, TERRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351016 | WALDROUP, MARIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427141 | WALDRUM, JACOB EBBON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400992 | WALE, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369587 | WALEED, MIKAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406071 | WALFORD, ASANI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364796 | WALGREN, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340785 | WALIGORA, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401741 | WALISZEWSKI, JERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391778 | WALITSEHEK, MARGIE RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393181 | WALK, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389811 | WALK, JARRAD AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29428847 | WALK, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411075 | WALKE, DIPSHRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301214 | WALKER CO REVENUE COMMISSIONER | 1803 3RD AVE STE 102 | JASPER | AL | 35501-5389 | | | FIRST CLASS MAIL |
| 29301215 | WALKER COUNTY | PO BOX 1447 | JASPER | AL | 35502-1447 | | | FIRST CLASS MAIL |
| 29301216 | WALKER COUNTY HEALTH DEPT | 705 20TH AVE EAST | JASPER | AL | 35501-4071 | | | FIRST CLASS MAIL |
| 29301670 | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY | 1801 3RD AVENUE | JASPER | AL | 35501 | | | FIRST CLASS MAIL |
| 29332688 | WALKER EDISON FURNITURE COMPANY LLC | WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S | WEST JORDAN | UT | 84088 | | | FIRST CLASS MAIL |
| 29403075 | WALKER HUNT, TYDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384281 | WALKER JONES, KHRYSTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372636 | WALKER JR, LEMON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425039 | WALKER JR, MICHAEL DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364212 | WALKER JR, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331998 | WALKER REFRIGERATION | GARY WALKER, PO BOX 904 | DURANT | OK | 74702-0904 | | | FIRST CLASS MAIL |
| 29435085 | WALKER SR, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430622 | WALKER WALTON, TREVAUGHN DASHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398649 | WALKER, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352091 | WALKER, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412712 | WALKER, AARON AZULE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398136 | WALKER, ADRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420921 | WALKER, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389187 | WALKER, ALETHIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359367 | WALKER, ALEX JAYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428330 | WALKER, ALICIA RECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358043 | WALKER, ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360020 | WALKER, ALLYCE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368295 | WALKER, ALYSSA EVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339467 | WALKER, AMBER ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359581 | WALKER, ANDRE JEREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418909 | WALKER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374320 | WALKER, ANGELA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375457 | WALKER, ANGELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366030 | WALKER, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420292 | WALKER, ANTAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329239 | WALKER, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384944 | WALKER, ANTHONY LANEWMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397458 | WALKER, ANTHONY TAILS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381801 | WALKER, ASHLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389889 | WALKER, AUBREYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358858 | WALKER, AURIEL CELEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367018 | WALKER, AUSTIN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344188 | WALKER, AVERLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390817 | WALKER, BELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352232 | WALKER, BILLI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403055 | WALKER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377083 | WALKER, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395463 | WALKER, BRENT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410286 | WALKER, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385346 | WALKER, BROGAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354375 | WALKER, CAITLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414946 | WALKER, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379080 | WALKER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357982 | WALKER, CHRIS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358635 | WALKER, CHRISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329268 | WALKER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29343822 | WALKER, CORALEE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420092 | WALKER, CORTNIE BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357553 | WALKER, CRYSTAL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341892 | WALKER, DAKOTA WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348819 | WALKER, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339915 | WALKER, DANIEL CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358671 | WALKER, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377181 | WALKER, DARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412358 | WALKER, DARRELL DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384624 | WALKER, DAVID ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428644 | WALKER, DAVID T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397281 | WALKER, DAVID VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378320 | WALKER, DEION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394405 | WALKER, DELANTE EVAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444946 | Walker, Delante Evian | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408475 | WALKER, DERIKA DEONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349384 | WALKER, DERRICK ANTWOINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426209 | WALKER, DE'SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407217 | WALKER, DESHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390367 | WALKER, DESTINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366118 | WALKER, DESTINI NACOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340181 | WALKER, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418545 | WALKER, DMONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406844 | WALKER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412588 | WALKER, DONALD L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395919 | WALKER, DUSTIN JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376343 | WALKER, DWAYNE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420930 | WALKER, EDRAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383076 | WALKER, ELIJAH RAESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340128 | WALKER, ELLEN KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371345 | WALKER, E'MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365765 | WALKER, ERIANNA SEANNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397057 | WALKER, ERIKA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420771 | WALKER, ERYKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430616 | WALKER, GLENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334949 | WALKER, GRETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380312 | WALKER, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330252 | WALKER, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406528 | WALKER, IESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349925 | WALKER, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387476 | WALKER, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370751 | WALKER, ISAIAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403037 | WALKER, IVY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429227 | WALKER, JACKIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342231 | WALKER, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394952 | WALKER, JADEN DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375277 | WALKER, JADEN JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370661 | WALKER, JAILIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389324 | WALKER, JAKORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354364 | WALKER, JALA STARQAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362539 | WALKER, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378502 | WALKER, JALIK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416065 | WALKER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394779 | WALKER, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425156 | WALKER, JAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357148 | WALKER, JASONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375573 | WALKER, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393403 | WALKER, JAY'BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393414 | WALKER, JAYLA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394387 | WALKER, JAZZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328481 | WALKER, JEANNINE CROCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409137 | WALKER, JEFFREY KEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429996 | WALKER, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424812 | WALKER, JEREMY I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404582 | WALKER, JESSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428935 | WALKER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359566 | WALKER, JETT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384363 | WALKER, JOHNATHAN CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396817 | WALKER, JOLYIA UNYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405338 | WALKER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427795 | WALKER, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403060 | WALKER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380978 | WALKER, JOSHUA ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358719 | WALKER, JSADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341585 | WALKER, JULIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429819 | WALKER, JULIEAMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409610 | WALKER, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406979 | WALKER, KAILA SHANEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389401 | WALKER, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404647 | WALKER, KAITLYN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414961 | WALKER, KANECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350340 | WALKER, KARLA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364693 | WALKER, KATIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371678 | WALKER, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346899 | WALKER, KELLI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328366 | WALKER, KELLY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409512 | WALKER, KENDALL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395148 | WALKER, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383374 | WALKER, KEVHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406178 | WALKER, KEYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388267 | WALKER, KHYLLIS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411202 | WALKER, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374873 | WALKER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340263 | WALKER, KIMBERLY SADE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356313 | WALKER, KRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422558 | WALKER, KRISTIAN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349873 | WALKER, LAMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435870 | WALKER, LARADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354519 | WALKER, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370565 | WALKER, LAWANDA TALAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388736 | WALKER, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325186 | WALKER, LEMORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356680 | WALKER, LEON BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331194 | WALKER, LILLIAN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383964 | WALKER, LINDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330331 | WALKER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400539 | WALKER, LOGAN REECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330965 | WALKER, LUCIOUS B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417201 | WALKER, MAKAYSHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367473 | WALKER, MAKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389411 | WALKER, MALIK DUBOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418349 | WALKER, MALLORY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2020 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420918 | WALKER, MAREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343847 | WALKER, MARQUITHA Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382001 | WALKER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361002 | WALKER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351213 | WALKER, MATTHEW EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328480 | WALKER, MATTHEW L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408946 | WALKER, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364258 | WALKER, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430784 | WALKER, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327791 | WALKER, MICHAEL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367484 | WALKER, MICHAEL DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361941 | WALKER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393111 | WALKER, MIKECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367054 | WALKER, MYA ORLANTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386812 | WALKER, NAJA NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368465 | WALKER, NATASHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377929 | WALKER, NIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356170 | WALKER, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380588 | WALKER, OCTAVIA YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423043 | WALKER, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370422 | WALKER, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400730 | WALKER, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357474 | WALKER, PETRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377878 | WALKER, QUEENNETTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374265 | WALKER, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353834 | WALKER, REGINALD RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337031 | WALKER, RICHARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361990 | WALKER, RICHARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328675 | WALKER, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380814 | WALKER, RODMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393015 | WALKER, ROLAND T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297652 | WALKER, ROSE MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338596 | WALKER, ROXANN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426320 | WALKER, RYAN CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377191 | WALKER, RYAN ISSAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328959 | WALKER, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428154 | WALKER, SANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356034 | WALKER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386488 | WALKER, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388690 | WALKER, SENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360113 | WALKER, SHAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403865 | WALKER, SHANIQUA SHAMPLAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351202 | WALKER, SHANQUINETTA JAQUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344561 | WALKER, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422717 | WALKER, SHAWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420957 | WALKER, SHELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426214 | WALKER, SHUKUNDALA ANDRENETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385258 | WALKER, SIERRA WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373880 | WALKER, STACY LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370074 | WALKER, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426208 | WALKER, STEVEN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378923 | WALKER, SUSAN GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430028 | WALKER, TA' ALLIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421451 | WALKER, TAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422131 | WALKER, TERYN DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359132 | WALKER, TESS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329665 | WALKER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419018 | WALKER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428606 | WALKER, TIONNE Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429356 | WALKER, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424482 | WALKER, TORRON JAMESON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393167 | WALKER, TRACI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363409 | WALKER, TRENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421948 | WALKER, TYLEK MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365135 | WALKER, TYRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374487 | WALKER, TYRECE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387874 | WALKER, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380783 | WALKER, TYSON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418319 | WALKER, UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412440 | WALKER, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405205 | WALKER, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387487 | WALKER, VIVIANNA ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423488 | WALKER, WALTER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383965 | WALKER, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332042 | WALKER, WILLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371612 | WALKER, WILLIE MAE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403904 | WALKER, WYOMMIE BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398545 | WALKER, XETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332094 | WALKER, YOWANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405499 | WALKER, ZARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407244 | WALKER, ZARECASIA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373097 | WALKER, ZYWREN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334234 | WALKERS SHORTBREAD INC | 170 COMMERCE DR | HAUPPAUGE | NY | 11788-3944 | | | FIRST CLASS MAIL |
| 29426479 | WALKING ELK, DACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421279 | WALKLING, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361210 | WALKOWICZ, KATHRYN SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372963 | WALKUSH, RICK EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371781 | WALL, ANTHONY LEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396968 | WALL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367285 | WALL, CAMERON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401192 | WALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392210 | WALL, ELAINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400029 | WALL, GAVIN SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371662 | WALL, HEIDI P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354757 | WALL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379737 | WALL, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333452 | WALL, KELLI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427977 | WALL, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372855 | WALL, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398808 | WALL, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429232 | WALL, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410136 | WALL, RANDY ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405857 | WALL, WILLIAM SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335448 | WALLACE PROPERTIES-KENNEWICK | WALLACE PROPERTIES-KENNEWICK LLC, C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | | | FIRST CLASS MAIL |
| 29413779 | WALLACE PROPERTIES-KENNEWICK PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 29354477 | WALLACE, AKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424035 | WALLACE, ALAINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442267 | Wallace, Altonika | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29442268 | Wallace, Altonika | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394068 | WALLACE, ALTONIKA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29391752 | WALLACE, AMY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408376 | WALLACE, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417377 | WALLACE, APRIL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386863 | WALLACE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340651 | WALLACE, BLENDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387006 | WALLACE, BRENDAN CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329607 | WALLACE, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368750 | WALLACE, CADE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420150 | WALLACE, CADEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377469 | WALLACE, CAMERON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389773 | WALLACE, DANIELLE JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374367 | WALLACE, DESTINY OLIVIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353476 | WALLACE, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434410 | WALLACE, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414145 | WALLACE, EEREON DRE'CHIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417753 | WALLACE, ELIZABETH KATELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368223 | WALLACE, EMMA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356077 | WALLACE, ETHEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371772 | WALLACE, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354879 | WALLACE, HALLE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324553 | WALLACE, HASANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372203 | WALLACE, ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429095 | WALLACE, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385982 | WALLACE, JACOB R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388368 | WALLACE, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382492 | WALLACE, JAMES JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430174 | WALLACE, JANYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419276 | WALLACE, JAYLEN MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380476 | WALLACE, JHAI C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361095 | WALLACE, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387368 | WALLACE, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357374 | WALLACE, JONTYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326421 | WALLACE, KARNESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367793 | WALLACE, KEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327399 | WALLACE, KRISALYN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409439 | WALLACE, KYRA SALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349220 | WALLACE, LAILAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324960 | WALLACE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360452 | WALLACE, MEMORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422023 | WALLACE, MONTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352474 | WALLACE, NATASHA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385066 | WALLACE, NEVAEH CHANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399022 | WALLACE, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426437 | WALLACE, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355941 | WALLACE, PERSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424722 | WALLACE, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394459 | WALLACE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407649 | WALLACE, RAYCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412502 | WALLACE, SADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367993 | WALLACE, SAMAYA SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401484 | WALLACE, SHAMIAH MIKYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390700 | WALLACE, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362319 | WALLACE, SHERRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385522 | WALLACE, TANGANT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370805 | WALLACE, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329278 | WALLACE, TAQUANIA ARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2023 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29404614 | WALLACE, TATIANA VASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359395 | WALLACE, TERRENCE LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360583 | WALLACE, TRACIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419905 | WALLACE, VALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400105 | WALLACE, VELVADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400862 | WALLACE, WALDYN HENROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432597 | WALLACE, WILLIAM STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351323 | WALLACE, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418524 | WALLACE, ZACKIERE DUVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330182 | WALLANDER, TAMERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418536 | WALLE, JOSUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388447 | WALLEN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421466 | WALLEN, JOE MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345319 | WALLER LOGISTICS | 400 S MCCLEARY RD | EXCELSIOR SPRINGS | MO | 64024-7305 | | | FIRST CLASS MAIL |
| 29358120 | WALLER, AARON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371130 | WALLER, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403406 | WALLER, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426607 | WALLER, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422881 | WALLER, CHRISTOPHER JALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374331 | WALLER, COLLIN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400243 | WALLER, JACOB JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411081 | WALLER, JAKAILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381624 | WALLER, JAKING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372805 | WALLER, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341056 | WALLER, JESSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328822 | WALLER, JUSTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396855 | WALLER, KENSLEY RHAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385648 | WALLER, KEVIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418302 | WALLER, NAJIB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330311 | WALLER, VANESSA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357601 | WALLER, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384488 | WALLER, ZAC B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426120 | WALLERY, JONATHAN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424394 | WALLESKE, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350609 | WALLEVAND, ADAM ROMELIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410826 | WALLEY, VIRGINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364241 | WALLIN, GREGORY EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381456 | WALLIN, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394848 | WALLING, GANNON TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304101 | WALLINGFORD ELECTRIC DIVISION CT | P.O. BOX 5003 | WALLINGFORD | CT | 06492 | | | FIRST CLASS MAIL |
| 29336944 | WALLINGFORD HEALTH DEPARTMENT | 45 SOUTH MAIN ST RM 215 | WALLINGFORD | CT | 06492-4201 | | | FIRST CLASS MAIL |
| 29351134 | WALLINGFORD, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410179 | WALLINGFORD, MICHAEL BRADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367554 | WALLINGTON, MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404941 | WALLIS, DOLLY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351759 | WALLIS, KARA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392964 | WALLIS, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394799 | WALLOWINGBULL, KAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375286 | WALLRAVIN, APRIL CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355049 | WALLS, ALIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426842 | WALLS, BRANDON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415637 | WALLS, CHARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383493 | WALLS, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413041 | WALLS, DENNIS PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411493 | WALLS, DESTANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391149 | WALLS, DESTANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2024 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365454 | WALLS, DONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399952 | WALLS, DYLAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429505 | WALLS, JAYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374175 | WALLS, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406676 | WALLS, JHIRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414156 | WALLS, JOSEPH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363916 | WALLS, KENNETH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430694 | WALLS, MANDALYNN KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411147 | WALLS, REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368622 | WALLS, RICHARD TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354082 | WALLS, SAMUEL DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400587 | WALLS, SHIANN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425990 | WALLS, SIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389816 | WALLS, STEPHEN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340567 | WALLS, VALICEA NYMAURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299958 | WAL-MART EAST, LP | ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET | BENTONVILLE | AR | 72712-3767 | | | FIRST CLASS MAIL |
| 29326422 | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS) | WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL, 702 SW 8TH ST | BENTONVILLE | AR | 72716-0215 | | | FIRST CLASS MAIL |
| 29335449 | WAL-MART STORES EAST LP | PO BOX 500620 | ST LOUIS | MO | 63150-0620 | | | FIRST CLASS MAIL |
| 29335450 | WALNUT AVENUE PARTNERS LLC | 106 E 8TH AVE | ROME | GA | 30161-5204 | | | FIRST CLASS MAIL |
| 29335451 | WALNUT CREEK PLAZA LLC | 2012 E RANDOL MILL RD STE 211 | ARLINGTON | TX | 76011-8222 | | | FIRST CLASS MAIL |
| 29305801 | WALNUT CREEK PLAZA, LLC | ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211 | ARLINGTON | TX | 76011 | | | FIRST CLASS MAIL |
| 29466507 | Walnut Creek Plaza, LLC | | | | | | hpavlasek@forsheyprostok.com echou@forsheyprostok.com | EMAIL |
| 29335452 | WALNUT SQUARE SHOPPING CENTER | PRICE EDWARDS, PRICE EDWARDS & COMPANY, 210 PARK AVE STE 700 | OKLAHOMA CITY | OK | 73102-5600 | | | FIRST CLASS MAIL |
| 29402807 | WALOTKA, DYLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384371 | WALRAVEN, DAVID CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350958 | WALSER, LAURA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408983 | WALSH, ANDREW PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353500 | WALSH, APRIL LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386963 | WALSH, BENJAMIN CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342887 | WALSH, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329354 | WALSH, DONNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428671 | WALSH, ETHAN NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382745 | WALSH, HAYLEY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398870 | WALSH, JENNIFER MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403761 | WALSH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353409 | WALSH, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400052 | WALSH, JORDAN SANTOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415091 | WALSH, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369127 | WALSH, LISA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429347 | WALSH, LOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327822 | WALSH, MICHAEL PATRICK PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340871 | WALSH, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386289 | WALSH, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400615 | WALSH, NATHANEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412626 | WALSH, NORBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372015 | WALSH, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425237 | WALSH, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394076 | WALSH, TERRI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362907 | WALSH, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433620 | WALSTON, LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374184 | WALSTON, SAVANNAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332002 | WALTER BOYER PROMOTIONAL ITEMS | BONITA E. SNYDER, 450 MOYER RD | REBUCK | PA | 17867 | | | FIRST CLASS MAIL |
| 29430777 | WALTER, ASHLEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29376709 | WALTER, BILLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372684 | WALTER, DALTON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369852 | WALTER, ELMER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361796 | WALTER, EMILY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327960 | WALTER, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375384 | WALTER, MIRANDA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393875 | WALTER, THOMAS LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358853 | WALTERS, AIDA ALLYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432368 | WALTERS, ALICE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400721 | WALTERS, ALICE CHRISTINE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389965 | WALTERS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393850 | WALTERS, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338675 | WALTERS, BARRY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428011 | WALTERS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401301 | WALTERS, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342567 | WALTERS, DALE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350868 | WALTERS, DUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350725 | WALTERS, DYLAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353682 | WALTERS, HOLLY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408618 | WALTERS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416080 | WALTERS, JANIENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369117 | WALTERS, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353071 | WALTERS, JOE H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360520 | WALTERS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388703 | WALTERS, K. CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359041 | WALTERS, KERRI BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355059 | WALTERS, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351774 | WALTERS, LISA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379138 | WALTERS, LYDIA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357300 | WALTERS, MELANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337033 | WALTERS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422700 | WALTERS, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372363 | WALTERS, SHANE VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328326 | WALTERS, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417904 | WALTERS, SHANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392124 | WALTERS, STEPHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344901 | WALTERS, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374673 | WALTERS, WYSHEEMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398521 | WALTERS-AVALOS, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372253 | WALTHOUR, DEANGELO LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371933 | WALTI, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409035 | WALTMAN, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355477 | WALTMAN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367281 | WALTMAN, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402986 | WALTMAN, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380786 | WALTMIRE, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332003 | WALTON & BROWN LLP | 395 EAST BROAD STREET SUITE 200 | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29301218 | WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | MONROE | GA | 30655-2904 | | | FIRST CLASS MAIL |
| 29308032 | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY | 303 SOUTH HAMMOND DRIVE | MONROE | GA | 30655 | | | |
| 29304104 | WALTON EMC / WALTON GAS | PO BOX 1347 | MONROE | GA | 30655-1347 | | | FIRST CLASS MAIL |
| 29414451 | WALTON TRIBUNE | MONROE MEDIA INC, PO BOX 808 | MONROE | GA | 30655-0808 | | | FIRST CLASS MAIL |
| 29374612 | WALTON, CALAMITY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396646 | WALTON, CAMERON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355699 | WALTON, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366465 | WALTON, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2026 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427848 | WALTON, CHRISTOPHER AIDAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401116 | WALTON, DEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354376 | WALTON, DEAUNTRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340161 | WALTON, DYLAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369204 | WALTON, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329188 | WALTON, ELOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431950 | WALTON, GILBERT G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366088 | WALTON, HANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374150 | WALTON, JANET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373527 | WALTON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353888 | WALTON, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390734 | WALTON, JELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435644 | WALTON, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424011 | WALTON, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360713 | WALTON, K'DREON JAVONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428976 | WALTON, KENNETH JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327515 | WALTON, KENYA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363359 | WALTON, KEONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435820 | WALTON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341221 | WALTON, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353114 | WALTON, LAYA MICHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394704 | WALTON, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386402 | WALTON, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389133 | WALTON, LUCKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402922 | WALTON, MALIK PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416629 | WALTON, MAURICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384687 | WALTON, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407847 | WALTON, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361533 | WALTON, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417441 | WALTON, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422323 | WALTON, RACHEL DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373296 | WALTON, RAYONA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342821 | WALTON, SONYA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371814 | WALTON, TASHEENA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410500 | WALTON, TIMOTHY BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397733 | WALTON, TORY MARTELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425560 | WALTON, TOTYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417972 | WALTON, WILLIAM ROCKFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429118 | WALTON-BRENNAN, JAELYNN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332004 | WALTS PAVEMENT MARKINGS INC | PO BOX 1034 | REYNOLDSBURG | OH | 43068 | | | FIRST CLASS MAIL |
| 29404343 | WALTZ, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350624 | WALZ, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400893 | WALZ, HEATHER ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362915 | WAMPLER, ALICIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353175 | WAMPLER, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399973 | WAMPOL, TYLER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432850 | WAMSLEY, WILLIAM DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345320 | WAN HAI LINES LTD | NORTON LILLY AS AGENTS FOR WAN, NORTON LILLY INTERNATIONAL, MYRNA RAMIREZ, 2510 WEST DUNLAP AVE STE 650 | PHOENIX | AZ | 85021-2737 | | | FIRST CLASS MAIL |
| 29335453 | WANAMAKER LUBBOCK LP | C/O RYAN JEPSEN, 3501 SW FAIRLAWN STE 200 | TOPEKA | KS | 66614-3975 | | | FIRST CLASS MAIL |
| 29384199 | WANAT, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374848 | WAND, TISHON EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384705 | WANDELL, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422347 | WANDELL, SHAWNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343263 | WANDS, KIMBERLY LUCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326423 | WANG, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29413068 | WANG, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391756 | WANMER, DAPHNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327840 | WANNAMAKER, JAQUISHA XANTHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393548 | WANNEMACHER, GABRIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403304 | WANSOR, IRMA VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414851 | WANTLAND, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386223 | WANTLAND, CARISMA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363013 | WANTOCH, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395061 | WANZO, DAISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381252 | WAQAS, SARAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330882 | WARAKSA, EVELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382923 | WARBINGTON, FREDERICK EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349239 | WARBIS, KAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390054 | WARBLE, ALYXIS NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393491 | WARBRICK, EARL DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359587 | WARBY, JOSIE ANNMARINEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357362 | WARCHOL, JASON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326424 | WARCISKI, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338283 | WARD 3 MARSHAL | PO BOX 1785 | LAKE CHARLES | LA | 70602-1785 | | | FIRST CLASS MAIL |
| 29338284 | WARD 7 MARSHALS OFFICE | 1308 CORNELL STREET | WINNSBORO | LA | 71295-2648 | | | FIRST CLASS MAIL |
| 29405328 | WARD JR., JOSHUA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426456 | WARD NELSON, KEEVIAN DARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345321 | WARD TRUCKING CORP | WARD TRANSPORT & LOGISTICS CORP, PO BOX 1553 | ALTOONA | PA | 16603-1553 | | | FIRST CLASS MAIL |
| 29376428 | WARD, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338609 | WARD, AARON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380863 | WARD, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381483 | WARD, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389614 | WARD, ALZENER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339909 | WARD, ANGELINA MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431087 | WARD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388432 | WARD, ARLENE APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352025 | WARD, AUDREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376086 | WARD, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401102 | WARD, AUSTIN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353976 | WARD, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391360 | WARD, BILLY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414824 | WARD, BOBBY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403478 | WARD, BRADLEY GAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355212 | WARD, BREANNA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414862 | WARD, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388110 | WARD, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432626 | WARD, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366258 | WARD, BROOKLYN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370021 | WARD, BRYSON AUBREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352284 | WARD, CAREY ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410885 | WARD, CHARLES DASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362663 | WARD, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342569 | WARD, CONNER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419665 | WARD, DAJLEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384194 | WARD, DAKARAI DAMU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403945 | WARD, DEANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353078 | WARD, DEBBIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353674 | WARD, DEBBIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356010 | WARD, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339708 | WARD, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401053 | WARD, DEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408346 | WARD, DEZARAY CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354991 | WARD, DONALD D.A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382946 | WARD, DRA'JAHNAE UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418706 | WARD, DUSTIN BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377155 | WARD, DUWAUN MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361809 | WARD, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371435 | WARD, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404587 | WARD, ERNEST JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408104 | WARD, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402930 | WARD, GRAEME WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361669 | WARD, GRAYSON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384409 | WARD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427553 | WARD, JAHMARI OSHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342542 | WARD, JAHNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427273 | WARD, JAIDEN MILEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371585 | WARD, JANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432525 | WARD, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416082 | WARD, JARED C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377505 | WARD, JAZLYNN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388720 | WARD, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392262 | WARD, JEFFREY RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369484 | WARD, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394238 | WARD, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354070 | WARD, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405268 | WARD, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357249 | WARD, JOESPH ERNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389027 | WARD, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361850 | WARD, JOSEPH JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412462 | WARD, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392640 | WARD, JOSHUA ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402508 | WARD, JUDITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373057 | WARD, JULIAN REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360711 | WARD, JUSTIN JADAKISS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390299 | WARD, KADEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429416 | WARD, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413311 | WARD, KAYLEE NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426416 | WARD, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355297 | WARD, KEYVON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400950 | WARD, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407117 | WARD, KIMBERLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384147 | WARD, LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374405 | WARD, LATANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387497 | WARD, LOGAN CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371337 | WARD, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431742 | WARD, LYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375696 | WARD, MALJIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360589 | WARD, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409163 | WARD, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420961 | WARD, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421718 | WARD, MATTHEW RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411875 | WARD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386025 | WARD, MELYNDA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372018 | WARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384292 | WARD, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406050 | WARD, NATERREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424593 | WARD, NATHAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424384 | WARD, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362616 | WARD, PARIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399312 | WARD, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408471 | WARD, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382698 | WARD, PHENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352148 | WARD, PHILLIP ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387656 | WARD, RA'NIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412270 | WARD, RAPHIEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369876 | WARD, RASHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355904 | WARD, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387585 | WARD, RHONDA DYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430527 | WARD, ROBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374009 | WARD, ROBIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342514 | WARD, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368586 | WARD, SAKIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327516 | WARD, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380342 | WARD, SELENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418434 | WARD, SHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417765 | WARD, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366910 | WARD, SHEMIRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387590 | WARD, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388791 | WARD, SYLVIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403363 | WARD, TALIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408335 | WARD, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378484 | WARD, TAYLOR JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419612 | WARD, TENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344777 | WARD, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373933 | WARD, THOMAS AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390478 | WARD, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355847 | WARD, TRACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331113 | WARD, VANESSA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381067 | WARD, VICTORIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372875 | WARD, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420374 | WARD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368284 | WARD, ZACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420837 | WARD, ZHANE AIYONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327209 | WARDEN, CHRISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429056 | WARDEN, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357440 | WARDEN, KELLI JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425956 | WARDEN, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366932 | WARDEN, TREYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428783 | WARD-HARBAUM, BRYCE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386126 | WARDINGLEY, GRACIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404960 | WARDINGLEY, MADISON ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326425 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413069 | WARDLOW, JOHNNESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367493 | WARDLOW, SHAWNTELLE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357080 | WARDRIP, AYLA JEANETTE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386672 | WARDRIP, PATRICIA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414136 | WARDROP, ISABELLE FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383078 | WARDSWORTH, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419144 | WARDY, CARMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336946 | WARE COUNTY TAX COMM | PO BOX 1825 | WAYCROSS | GA | 31502 | | | FIRST CLASS MAIL |
| 29301219 | WARE COUNTY TAX COMMISSIONER | PO BOX 1825 | WAYCROSS | GA | 31502 | | | FIRST CLASS MAIL |
| 29327037 | WARE COUNTY, GA CONSUMER PROTECTION AGENCY | 305 OAK STREET, SUITE 227 | WAYCROSS | GA | 31501 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357765 | WARE JR, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345011 | WARE LAW FIRM PLLC | 103 3RD STREET NW | MAGEE | MS | 39111 | | | FIRST CLASS MAIL |
| 29362015 | WARE, ADOLPHUS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399606 | WARE, DANILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380140 | WARE, DAVID P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326088 | WARE, ELLA JAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402140 | WARE, FARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351366 | WARE, JAVARIN TRAMONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383786 | WARE, KELEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388219 | WARE, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402959 | WARE, KEONA VALERIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396826 | WARE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398466 | WARE, KILYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379352 | WARE, KIRSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426361 | WARE, LAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329501 | WARE, LINDA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445868 | Ware, Martha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29445891 | Ware, Martha | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389425 | WARE, MATTHEW CURRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399349 | WARE, MATTHEW DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431316 | WARE, MONTAVIAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428748 | WARE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354088 | WARE, NYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365757 | WARE, PATTERSON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372555 | WARE, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425494 | WARE, SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365279 | WARE, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419017 | WARE, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386202 | WARE, UREKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377712 | WARE, ZACHARY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334235 | WAREHOUSE RACK COMPANY LP | 14735 SOMMERMEYER | HOUSTON | TX | 77041-6144 | | | FIRST CLASS MAIL |
| 29388099 | WARFIELD, CLEOTHA TRISTAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427766 | WARFIELD, DEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390710 | WARFIELD, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329475 | WARFIELD, LADASHA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357759 | WARFIELD, MARLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397789 | WARGO, DAKOTA JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420772 | WARHURST, WILLIAM JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422796 | WARING, AMARIAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362718 | WARING, AMARIYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330115 | WARLICK, CHARLES ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29466646 | Warm Springs Promenade, LLC | | | | | | AHornisher@ClarkHill.com | EMAIL |
| 29376896 | WARMACK GIBBS, LATOYA DIONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372930 | WARMACK, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357977 | WARMAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352011 | WARMBRANDT, CONNIE DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402433 | WARMERDAM, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357052 | WARMINSKI, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363215 | WARMUTH, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338286 | WARNER LAW FIRM | ROBERT W WARNER & ASSOCIATES P C, PO BOX 1055 | TROY | MI | 48099-1055 | | | FIRST CLASS MAIL |
| 29301220 | WARNER ROBINS CITY TAX COLLECTOR | PO BOX 8629 | WARNER ROBINS | GA | 31095-8629 | | | FIRST CLASS MAIL |
| 29392357 | WARNER, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402953 | WARNER, AMBER KRISTYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329932 | WARNER, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349871 | WARNER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392436 | WARNER, BRICE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29423766 | WARNER, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371459 | WARNER, CICILIA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391283 | WARNER, CRYSTAL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390494 | WARNER, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379004 | WARNER, ELONDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350974 | WARNER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397471 | WARNER, HUNTER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354510 | WARNER, JAMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383993 | WARNER, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368212 | WARNER, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419402 | WARNER, JOSHUA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408032 | WARNER, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351882 | WARNER, JUSTIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350417 | WARNER, KENNADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418316 | WARNER, LANDEN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337034 | WARNER, LAURA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436003 | WARNER, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402841 | WARNER, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377547 | WARNER, LUKE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358991 | WARNER, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366814 | WARNER, RAFIQ ABDULLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325470 | WARNER, ROBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344484 | WARNER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405480 | WARNER, SANDY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343678 | WARNER, SETH ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366451 | WARNER, SETH MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359727 | WARNER, SHADIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376292 | WARNER, SIDNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425233 | WARNER, STACEY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334698 | WARNER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362030 | WARNER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365938 | WARNER, VICTORIA RAILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383455 | WARNICK, RAYNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327253 | WARNKE, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367152 | WARNKE, KYLE ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425143 | WARNOCK, VENESSA GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370578 | WARNSLEY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416146 | WAROWAY, JINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334236 | WARP BROTHERS | 4647 W AUGUSTA BLVD | CHICAGO | IL | 60651-3310 | | | FIRST CLASS MAIL |
| 29404228 | WARPENBURG, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383491 | WARR, TAYLOR BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345013 | WARRANTECH CPS INC | WARRANTECH CONSUMER PRODUCT SERVICE, PO BOX 975394 | DALLAS | TX | 75397-5394 | | | FIRST CLASS MAIL |
| 29301221 | WARREN CITY HEALTH DISTRICT | 418 MAIN AVE SW | WARREN | OH | 44481-1060 | | | FIRST CLASS MAIL |
| 29307528 | WARREN CITY TREASURER (MACOMB) | 1 CITY SQ STE 200 | WARREN | MI | 48093-2395 | | | FIRST CLASS MAIL |
| 29338287 | WARREN CO COMMON PLEAS COURT | POBOX 238 | LEBANON | OH | 45036-0238 | | | FIRST CLASS MAIL |
| 29336947 | WARREN CO TAX COLLECTOR | PO BOX 351 | VICKSBURG | MS | 39181-0351 | | | FIRST CLASS MAIL |
| 29307530 | WARREN CO TRUSTEE | PO BOX 7164 | MC MINNVILLE | TN | 37111-7164 | | | FIRST CLASS MAIL |
| 29345014 | WARREN COMMUNICATIONS NEWS INC | 2115 WARD CT NW | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 29307531 | WARREN COUNTY CLERK | 201 LOCUST ST | MC MINNVILLE | TN | 37110-2110 | | | FIRST CLASS MAIL |
| 29338288 | WARREN COUNTY COURT | 822 MEMORIAL DRIVE | LEBANON | OH | 45036-2355 | | | FIRST CLASS MAIL |
| 29307532 | WARREN COUNTY HEALTH DEPARTMENT | 700 OXFORD RD | OXFORD | NJ | 07863-3269 | | | FIRST CLASS MAIL |
| 29324458 | WARREN COUNTY HEALTH DISTRICT | 416 S EAST ST | LEBANON | OH | 45036-2399 | | | FIRST CLASS MAIL |
| 29324459 | WARREN COUNTY SHERIFF | PO BOX 807 | BOWLING GREEN | KY | 42102-0807 | | | FIRST CLASS MAIL |
| 29338289 | WARREN COUNTY SHERIFFS OFFICE | 1400 STATE ROUTE 9 | LAKE GEORGE | NY | 12845-3435 | | | FIRST CLASS MAIL |
| 29307536 | WARREN COUNTY TAX COLLECTOR | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | | | FIRST CLASS MAIL |
| 29307535 | WARREN COUNTY TAX COLLECTOR | P.O. BOX 807 | BOWLING GREEN | KY | 42102-0807 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29324460 | WARREN COUNTY TREASURE | PO BOX 1540 | FRONT ROYAL | VA | 22630-0033 | | | FIRST CLASS MAIL |
| 29301866 | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY | 429 EAST 10TH AVE, #101 | BOWLING GREEN | KY | 42101 | | | FIRST CLASS MAIL |
| 29301748 | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY | 913 JACKSON STREET | VICKSBURG | MS | 39183-2519 | | | FIRST CLASS MAIL |
| 29308238 | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY | WAYNE DUMONT, JR. ADMIN. BLDG, 165 COUNTY ROUTE 519 SOUTH | BELVIDERE | NJ | 07823-1949 | | | FIRST CLASS MAIL |
| 29308250 | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY | 1340 STATE RT. 9 | LAKE GEORGE | NY | 12845 | | | FIRST CLASS MAIL |
| 29307933 | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY | 406 JUSTIVE DRIVE | LEBANON | OH | 45036 | | | FIRST CLASS MAIL |
| 29301594 | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY | 201 LOCUST ST | MCMINNVILLE | TN | 37110 | | | FIRST CLASS MAIL |
| 29301976 | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY | 220 NORTH COMMERCE AVE | FRONT ROYAL | VA | 22630 | | | FIRST CLASS MAIL |
| 29433357 | WARREN DAVIS PROPERTIES XV LLC | 1540 WEST BATTLEFIELD ST | SPRINGFIELD | MO | 65807-4106 | | | FIRST CLASS MAIL |
| 29335455 | WARREN DAVIS PROPERTIES XVIII LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 WEST BATTLEFIELD ROAD | SPRINGFIELD | MO | 65807-4106 | | | FIRST CLASS MAIL |
| 29305574 | WARREN DAVIS PROPERTIES XVIII, LLC | C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD | SPRINGFIELD | MO | 65807 | | | FIRST CLASS MAIL |
| 29338290 | WARREN GENERAL DIST COURT | 1EAST MAIN ST | FRONT ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29381126 | WARREN JR, DEWAYNE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413611 | WARREN L12 LLC | C/O LENNY LINSKER, 12 ISELIN TERRACE | LARCHMONT | NY | 10538 | | | FIRST CLASS MAIL |
| 29335456 | WARREN L12 LLC | 12 ISELIN TER | LARCHMONT | NY | 10538-2631 | | | FIRST CLASS MAIL |
| 29338291 | WARREN MEMORIAL HOSPITAL | 1 E MAIN ST | FRONT ROYAL | VA | 22630-3313 | | | FIRST CLASS MAIL |
| 29338293 | WARREN MUNICIPAL COURT | PO BOX 1550 | WARREN | OH | 44481-1550 | | | FIRST CLASS MAIL |
| 29338292 | WARREN MUNICIPAL COURT | 141 SOUTH ST SE | WARREN | OH | 44483-5747 | | | FIRST CLASS MAIL |
| 29433329 | WARREN TERRA INC | 108B SOUTH 7TH STREET | MARIETTA | OH | 45750 | | | FIRST CLASS MAIL |
| 29348089 | WARREN TERRA INC | 108B S 7TH STREET | MARIETTA | OH | 45750-3338 | | | FIRST CLASS MAIL |
| 29345322 | WARREN TRUCKING CO INC | PO BOX 890023 | CHARLOTTE | NC | 28289-0023 | | | FIRST CLASS MAIL |
| 29405414 | WARREN, AMILION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385542 | WARREN, ANDREW JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367292 | WARREN, ANGELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387676 | WARREN, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354881 | WARREN, BRIANNA CIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409586 | WARREN, BRIANNA RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349059 | WARREN, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401717 | WARREN, CARONDELET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421174 | WARREN, CHAZMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391176 | WARREN, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431549 | WARREN, COLE SMOKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407883 | WARREN, DANTE JAHKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392072 | WARREN, DAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434919 | WARREN, DEBRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386568 | WARREN, DONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381153 | WARREN, DYA'MON AH'MIRRAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366911 | WARREN, EDWARD OMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397583 | WARREN, EDWASSIA CARICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365861 | WARREN, ELAINE LAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364073 | WARREN, ERICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343169 | WARREN, EVAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407902 | WARREN, GABRIELLA CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353571 | WARREN, GLENN HARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409122 | WARREN, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376374 | WARREN, HARLEE JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384175 | WARREN, IZAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351271 | WARREN, JACKIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361417 | WARREN, JERRY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29390502 | WARREN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324242 | WARREN, JOHN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420122 | WARREN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382814 | WARREN, JORDAN DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398005 | WARREN, JOSHUA NY'ZIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402190 | WARREN, KAYLYNN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380970 | WARREN, KAYTLANN OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403470 | WARREN, KELCI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406021 | WARREN, KIAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356914 | WARREN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379110 | WARREN, LORELEI PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397675 | WARREN, MADISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421467 | WARREN, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373630 | WARREN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350226 | WARREN, MONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340976 | WARREN, PAMELA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384600 | WARREN, RACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326426 | WARREN, SEMETRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420939 | WARREN, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420801 | WARREN, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361043 | WARREN, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426157 | WARREN, TRAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429342 | WARREN, TREVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395991 | WARREN, ZANE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429362 | WARREN-ABADOM, NYERELL RAYVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363143 | WARRENFELTZ, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410775 | WARRENS, LYNDSIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420029 | WARREN-TRIPLETT, KEONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371302 | WARRICK, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406212 | WARRICK, CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369917 | WARRICK, JANET E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376854 | WARRICK, JUSTIN BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379877 | WARRINGTON, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435763 | WARRINGTON, JACK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410769 | WARRINGTON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423618 | WARRINGTON, TREVOR J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358305 | WARSHAW, BRIDGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390588 | WARTHOP, CHASE JUDE-NEKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411925 | WARVEL, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432753 | WARWICK DENBIGH CO | 7232 SHIRLAND AVE | NORFOLK | VA | 23505-2938 | | | FIRST CLASS MAIL |
| 29332005 | WARWICK FIRE DEPARTMENT | 111 VETERANS MEMORIAL DR | WARWICK | RI | 02886-4620 | | | FIRST CLASS MAIL |
| 29352159 | WARWICK, CHAQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334237 | WASA | BARILLA AMERICA INC, PO BOX 7427-7252 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 29380546 | WASCHER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429592 | WASCO, JOAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404440 | WASH, LONNIE EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409118 | WASH, NIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370460 | WASHBURN, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354961 | WASHBURN, HALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392634 | WASHBURN, JOSHUA PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362047 | WASHBURN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393701 | WASHBURN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427719 | WASHBURN, STEPHANIE LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364668 | WASHBURN, TIMOTHY AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348092 | WASHCO SHIPPENSBURG COMMONS LLC | 1741 DUAL HWY STE B | HAGERSTOWN | MD | 21740-6626 | | | FIRST CLASS MAIL |
| 29379626 | WASHECHEK, CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29326427 | WASHINGTON AG - ANAYA, MARLEN ISABEL | ATTORNEY GENERAL OF WASHINGTON, ATTN: CLAUDIO FELICIANO, CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 29307537 | WASHINGTON CITY | 111 N 100 E | WASHINGTON | UT | 84780 | | | FIRST CLASS MAIL |
| 29332006 | WASHINGTON CO SHERIFF'S OFFICE | ALARM PERMIT UNIT, 215 SW ADAMS AVE MS32 | HILLSBORO | OR | 97123-3874 | | | FIRST CLASS MAIL |
| 29338294 | WASHINGTON COLLECTORS | PO BOX 742 | PASCO | WA | 99301-0742 | | | FIRST CLASS MAIL |
| 29324461 | WASHINGTON COUNTY | PAYMENT PROPERTY TAX CTR, 155 N 1ST AVE #131MS8 | HILLSBORO | OR | 97124-3001 | | | FIRST CLASS MAIL |
| 29338295 | WASHINGTON COUNTY COMMON PLEAS COUR | 205 PUTNAM ST | MARIETTA | OH | 45750-3017 | | | FIRST CLASS MAIL |
| 29324462 | WASHINGTON COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 1302 PENNSYLVANIA AVE | HAGERSTOWN | MD | 21742-2675 | | | FIRST CLASS MAIL |
| 29325664 | WASHINGTON COUNTY JUSTICE COURT | PO BOX 7637 | SPRINGFIELD | OR | 97475-0024 | | | FIRST CLASS MAIL |
| 29324463 | WASHINGTON COUNTY TAX COLLECTOR | TAX COLLECTOR, 280 N COLLEGE AVE STE 202 | FAYETTEVILLE | AR | 72701-4279 | | | FIRST CLASS MAIL |
| 29324464 | WASHINGTON COUNTY TREAS. | 205 PUTNAM ST | MARIETTA | OH | 45750-3017 | | | FIRST CLASS MAIL |
| 29307538 | WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 | BARTLESVILLE | OK | 74003-6618 | | | FIRST CLASS MAIL |
| 29324466 | WASHINGTON COUNTY TREASURERS | 35 W WASHINGTON ST STE 102 | HAGERSTOWN | MD | 21740-4868 | | | FIRST CLASS MAIL |
| 29307540 | WASHINGTON COUNTY TRUSTEE | PO BOX 215 | JONESBOROUGH | TN | 37659-0215 | | | FIRST CLASS MAIL |
| 29308297 | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY | 100 WEST WASHINGTON STREET | HAGERSTOWN | MD | 21740 | | | FIRST CLASS MAIL |
| 29301856 | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY | 383 BROADWAY - BUILDING C | FORT EDWARD | NY | 12828 | | | FIRST CLASS MAIL |
| 29307774 | WASHINGTON COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 223 PUTNAM STREET | MARIETTA | OH | 45750 | | | FIRST CLASS MAIL |
| 29301963 | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY | 400 S JOHNSTONE | BARTLESVILLE | OK | 74003 | | | FIRST CLASS MAIL |
| 29308175 | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY | 155 N FIRST AVE, ROOM 130 | HILLSBORO | OR | 97124 | | | FIRST CLASS MAIL |
| 29308047 | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY | 95 W BEAU ST, STE 605 | WASHINGTON | PA | 15301 | | | FIRST CLASS MAIL |
| 29301536 | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY | POBOX 219 | JONESBOROUGH | TN | 37659 | | | FIRST CLASS MAIL |
| 29308252 | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY | GOVERNMENT CENTER, 432 EAST WASHINGTON ST | WEST BEND | WI | 53095 | | | FIRST CLASS MAIL |
| 29307541 | WASHINGTON DEPT OF REVENUE | PO BOX 34053 | SEATTLE | WA | 98124-1053 | | | FIRST CLASS MAIL |
| 29348093 | WASHINGTON GARDEN I LP | SAMUEL LAND COMPANY, PO BOX 5540 | JOHNSTOWN | PA | 15904-5540 | | | FIRST CLASS MAIL |
| 29299891 | WASHINGTON GARDENS I & II LP | C/O ZAMIAS SERVICES INC, 1219 SCALP AVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 29433311 | WASHINGTON GARDENS I LP | C/O ZAMIAS SERVICES INC, PO BOX 5540 | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 29325665 | WASHINGTON GAS AND LIGHT COMPANY | PO BOX 9156 | ALEXANDRIA | VA | 22304-0156 | | | FIRST CLASS MAIL |
| 29304105 | WASHINGTON GAS/37747 | PO BOX 37747 | PHILADELPHIA | PA | 19101-5047 | | | FIRST CLASS MAIL |
| 29301222 | WASHINGTON JAVONN | 19171 GABLE ST | DETROIT | MI | 48234-2623 | | | FIRST CLASS MAIL |
| 29420289 | WASHINGTON JR, WILLIAM ROTERREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358586 | WASHINGTON JR., KENNETH O'BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389308 | WASHINGTON JR., MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299836 | WASHINGTON PLACE INDIANA LLC | 1274 49TH STREET, #302 | BROOKLYN | NY | 11219 | | | FIRST CLASS MAIL |
| 29348094 | WASHINGTON PLACE INDIANA LLC | C/O ABS MANAGEMENT, 1274 49TH ST #302 | BROOKLYN | NY | 11219-3011 | | | FIRST CLASS MAIL |
| 29414452 | WASHINGTON POST | PO BOX 717641 | PHILADELPHIA | PA | 19171-7641 | | | FIRST CLASS MAIL |
| 29325666 | WASHINGTON REGIONAL MEDICAL CENTER | PO BOX 1887 | FAYETTEVILLE | AR | 72702-1887 | | | FIRST CLASS MAIL |
| 29332007 | WASHINGTON RETAIL ASSOCIATION | PO BOX 2227 | OLYMPIA | WA | 98507-2227 | | | FIRST CLASS MAIL |
| 29324467 | WASHINGTON SECRETARY OF STATE | PO BOX 40234 | OLYMPIA | WA | 98504-0234 | | | FIRST CLASS MAIL |
| 29398030 | WASHINGTON SR, WILLIAM ROTERREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301223 | WASHINGTON STATE DEPARTMENT OF | PO BOX 42591 | OLYMPIA | WA | 98504-2591 | | | FIRST CLASS MAIL |
| 29301224 | WASHINGTON STATE DEPARTMENT OF | PO BOX 47464 | OLYMPIA | WA | 98504-7464 | | | FIRST CLASS MAIL |
| 29307636 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | | | FIRST CLASS MAIL |
| 29301125 | WASHINGTON STATE GAMBLING COMM | GAMBLIN COMMISSION, PO BOX 42400 | OLYMPIA | WA | 98504-2400 | | | FIRST CLASS MAIL |
| 29433884 | WASHINGTON STATE SUP REGISTRY | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | | | FIRST CLASS MAIL |
| 29433885 | WASHINGTON STATE SUPPORT | PO BOX 45868 | OLYMPIA | WA | 98504-5868 | | | FIRST CLASS MAIL |
| 29301227 | WASHINGTON STATE TREASURER | BUSINESS LICENSEING SERVICE, PO BOX 34456 | SEATTLE | WA | 98124-1456 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29301226 | WASHINGTON STATE TREASURER | PO BOX 1967 | OLYMPIA | WA | 98507-1967 | | | FIRST CLASS MAIL |
| 29301228 | WASHINGTON STATE TREASURER | C/O MASTER LICENSE SERVICE DEPT, PO BOX 9034 | OLYMPIA | WA | 98507-9034 | | | FIRST CLASS MAIL |
| 29310724 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | LAUREL | MD | 20707-5901 | | | FIRST CLASS MAIL |
| 29325667 | WASHINGTON TOWNSHIP OF MARION | COUNTY SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E | INDIANAPOLIS | IN | 46220-3668 | | | FIRST CLASS MAIL |
| 29332008 | WASHINGTON UNIV IN ST LOUIS | CAMPUS BOX 1082 ONE BROOKINGS DR | ST LOUIS | MO | 63130 | | | FIRST CLASS MAIL |
| 29389328 | WASHINGTON, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371950 | WASHINGTON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421953 | WASHINGTON, ALISHA MAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391656 | WASHINGTON, AMETHYST A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401826 | WASHINGTON, ANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408782 | WASHINGTON, ANTHONY JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398372 | WASHINGTON, ANURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356916 | WASHINGTON, ARIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354334 | WASHINGTON, ARIEL MOHOGANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363558 | WASHINGTON, BEONCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358962 | WASHINGTON, BETTY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386419 | WASHINGTON, BRENDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422484 | WASHINGTON, BRIANNA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353811 | WASHINGTON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387921 | WASHINGTON, BRITTANY YETIVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430542 | WASHINGTON, CALEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398413 | WASHINGTON, CHAILYN AMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360112 | WASHINGTON, CHASE TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395538 | WASHINGTON, CHAUNDRECA LASHAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428839 | WASHINGTON, CHRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384662 | WASHINGTON, CHRISTOPHER DAJOUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362896 | WASHINGTON, CLARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397742 | WASHINGTON, COREY MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397713 | WASHINGTON, DADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393803 | WASHINGTON, DADRIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371524 | WASHINGTON, DANA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360850 | WASHINGTON, DARIE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431215 | WASHINGTON, DAUNTRE ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354071 | WASHINGTON, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354664 | WASHINGTON, DEMETRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428792 | WASHINGTON, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436293 | WASHINGTON, DINERO F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361926 | WASHINGTON, DOROTHEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425002 | WASHINGTON, DYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408166 | WASHINGTON, ELIJAH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405494 | WASHINGTON, ERNEST DELOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410276 | WASHINGTON, EUGENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402095 | WASHINGTON, EVANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352079 | WASHINGTON, FIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397926 | WASHINGTON, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353271 | WASHINGTON, FRANKIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399168 | WASHINGTON, GLEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343417 | WASHINGTON, GRACE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408022 | WASHINGTON, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430257 | WASHINGTON, HENIES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379003 | WASHINGTON, IMARI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330939 | WASHINGTON, IRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377293 | WASHINGTON, IVORY LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340700 | WASHINGTON, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377732 | WASHINGTON, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2036 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29387230 | WASHINGTON, JAMEYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369280 | WASHINGTON, JASINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391595 | WASHINGTON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369675 | WASHINGTON, JAYDN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352401 | WASHINGTON, JENNIFER ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399037 | WASHINGTON, JENNIFER GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383396 | WASHINGTON, JEREMY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394006 | WASHINGTON, J'KOBE RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411876 | WASHINGTON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379393 | WASHINGTON, JOSHUA LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354291 | WASHINGTON, JUSTIN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407747 | WASHINGTON, KAMAREON JAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417459 | WASHINGTON, KAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405546 | WASHINGTON, KEITH ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412512 | WASHINGTON, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380395 | WASHINGTON, KENYATTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328944 | WASHINGTON, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435850 | WASHINGTON, LACONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396720 | WASHINGTON, LACRESHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420670 | WASHINGTON, LARONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377271 | WASHINGTON, LAVERNE DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424718 | WASHINGTON, LAY'ONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325951 | WASHINGTON, MAKAIH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362956 | WASHINGTON, MAKAYLIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429299 | WASHINGTON, MAKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389627 | WASHINGTON, MARCUS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361581 | WASHINGTON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421474 | WASHINGTON, MIYA IUNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380772 | WASHINGTON, MODESTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328838 | WASHINGTON, MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340316 | WASHINGTON, NAVIER MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393598 | WASHINGTON, OMARION TOME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400387 | WASHINGTON, QUANNIS Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421234 | WASHINGTON, RAHMELL JAVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343515 | WASHINGTON, RAYMOND DESTRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418332 | WASHINGTON, RENEE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386944 | WASHINGTON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420309 | WASHINGTON, SAMAIAH NAIEELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397307 | WASHINGTON, SEMAJA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354912 | WASHINGTON, SHANERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329827 | WASHINGTON, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410483 | WASHINGTON, SHATORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421164 | WASHINGTON, SHONDELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419308 | WASHINGTON, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390823 | WASHINGTON, STACY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410309 | WASHINGTON, STEPHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422869 | WASHINGTON, STEPHENIE ALEXANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429956 | WASHINGTON, TANEKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426260 | WASHINGTON, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360518 | WASHINGTON, TIARNIQUE PRECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390802 | WASHINGTON, TIMOTHY MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426481 | WASHINGTON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373690 | WASHINGTON, TYREAQK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385261 | WASHINGTON, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376527 | WASHINGTON, VALENCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416970 | WASHINGTON, WILBUR CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2037 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29377865 | WASHINGTON, WILFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418827 | WASHINGTON, XAVION HAMARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422850 | WASHINGTON, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368317 | WASHINGTON, YVETTE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432598 | WASHINGTON, ZEBNASJAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417420 | WASHINGTON, ZION KWENTRAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396871 | WASHINSKI, SUSAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424165 | WASHINTON, ANAJA DIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399241 | WASHKILL, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301229 | WASHOE COUNTY | ENVIRO HEALTH SERVICES, 101 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | | | FIRST CLASS MAIL |
| 29301230 | WASHOE COUNTY CLERK | 1001 EAST 9TH ST BLDG A | RENO | NV | 89512-2845 | | | FIRST CLASS MAIL |
| 29336952 | WASHOE COUNTY CLERK | PO BOX 11130 | RENO | NV | 89520-0027 | | | FIRST CLASS MAIL |
| 29336954 | WASHOE COUNTY HEALTH DISTRICT | ENVIRO HEALTH SERVICES, 1001 EAST NINTH STREET BLDG B | RENO | NV | 89512-2845 | | | FIRST CLASS MAIL |
| 29336955 | WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 | | | FIRST CLASS MAIL |
| 29308165 | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY | 1001 E. NINTH STREET | RENO | NV | 89512 | | | FIRST CLASS MAIL |
| 29409546 | WASHPUN, ELIANAH LABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301456 | WASHTENAW COUNTY, MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH MAIN | ANN ARBOR | MI | 48104 | | | FIRST CLASS MAIL |
| 29342710 | WASIELEWSKI, COEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377114 | WASIKOWSKI, AMANDA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340314 | WASILEK, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396714 | WASILENKO, ZACHARIAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424355 | WASILEWSKI, ALYSA HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411320 | WASILUK, MASON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392221 | WASINGER, ANTOINETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409423 | WASLEY, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341938 | WASON, RANDY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326968 | WASP, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422841 | WASS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330656 | WASSON, HANNAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395737 | WASSON, HARVEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418705 | WASSON, LILLYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29310725 | WASTE CONNECTIONS LS - DIST 5190/5191 | PO BOX 162479 | FORT WORTH | TX | 76161-2479 | | | FIRST CLASS MAIL |
| 29299187 | WASTE CONNECTIONS OF KY INC - DIST 6055 | PO BOX 808 | LILY | KY | 40740 | | | FIRST CLASS MAIL |
| 29299188 | WASTE MANAGEMENT - 4648 | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | | | FIRST CLASS MAIL |
| 29332010 | WASTE MANAGEMENT NATIONAL SERVICE I | PO BOX 740023 | ATLANTA | GA | 30374-0023 | | | FIRST CLASS MAIL |
| 29310738 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | PO BOX 740023 | ATLANTA | GA | 30374-0023 | | | FIRST CLASS MAIL |
| 29426087 | WASZMER, BRYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361072 | WASZNICKY, AARON MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402873 | WATANABE, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336956 | WATAUGA COUNTY TAX ADMINISTRATOR | PO BOX 6251 | HERMITAGE | PA | 16148-0923 | | | FIRST CLASS MAIL |
| 29308064 | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY | 814 W. KING STREET | BOONE | NC | 28607 | | | FIRST CLASS MAIL |
| 29298381 | WATER AUTHORITY OF DICKSON COUNTY | 101 COWAN RD | DICKSON | TN | 37055 | | | FIRST CLASS MAIL |
| 29298382 | WATER DISTRICT - LVVWD | PO BOX 2921, LVVWD | PHOENIX | AZ | 85062-2921 | | | FIRST CLASS MAIL |
| 29299192 | WATER SERVICE CORP OF KENTUCKY | PO BOX 70723 | PHILADELPHIA | PA | 19176-0723 | | | FIRST CLASS MAIL |
| 29357807 | WATERAS, PAOLA LIZETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332011 | WATERBIRD WINDOW CLEANING | PO BOX 721 | TITUSVILLE | FL | 32781 | | | FIRST CLASS MAIL |
| 29348095 | WATERBRIDGE ORANGE BLOSSOM LLC | C/O CONTINENTAL REAL ESTATE CO, 201 E LAS OLAS BLVD STE 1200 | FORT LAUDERDALE | FL | 33301-4434 | | | FIRST CLASS MAIL |
| 29305604 | WATERBRIDGE ORANGE BLOSSOM, LLC | C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240 | ORLANDO | FL | 32810 | | | FIRST CLASS MAIL |
| 29301233 | WATERBURY CITY TAX COLLECTOR | PO BOX 1560 | HARTFORD | CT | 06144-1560 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2038 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307542 | WATERBURY HEALTH DEPARTMENT | ONE JEFFERSON SQUARE | WATERBURY | CT | 06706-1143 | | | FIRST CLASS MAIL |
| 29332012 | WATERBURY POLICE DEPARTMENT | 255 EAST MAIN ST | WATERBURY | CT | 06702-2389 | | | FIRST CLASS MAIL |
| 29334238 | WATERCO LLC | WATERCO LLC, 575 FIFTH AVE FL 31 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29353328 | WATERFALL, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336958 | WATERFORD TOWN CLERK | 15 ROPE FERRY RD | WATERFORD | CT | 06385-2806 | | | FIRST CLASS MAIL |
| 29332013 | WATERFORD TOWNSHIP POLICE DEPT | 5150 CIVIC CENTER DR | WATERFORD | MI | 48329-3713 | | | FIRST CLASS MAIL |
| 29307544 | WATERFORD TOWNSHIP TREASURER (OAKLAND) | 5200 CIVIC CENTER DR | WATERFORD | MI | 48329-3715 | | | FIRST CLASS MAIL |
| 29305395 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325 | | | FIRST CLASS MAIL |
| 29348096 | WATERFORD VILLAGE LLC | PO BOX 252451 | WEST BLOOMFIELD | MI | 48325-2451 | | | FIRST CLASS MAIL |
| 29299193 | WATERFORD WATER & SEWER DEPT | 5240 CIVIC CENTER DR | WATERFORD TWP | MI | 48329 | | | FIRST CLASS MAIL |
| 29325668 | WATERGATE TREEHOUSE ASSOCIATES LP D | 2425 NIMMO PKWY BLD 10 2ND FL | VIRGINIA BEACH | VA | 23456-9057 | | | FIRST CLASS MAIL |
| 29358776 | WATERHOUSE, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332014 | WATERLOGIC EAST LLC | PO BOX 829669 | PHILADELPHIA | PA | 19175 | | | FIRST CLASS MAIL |
| 29334239 | WATERLOO SPARKLING WATER | WATERLOO SPARKLING WATER CORP, PO BOX 75470 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 29462708 | Waterloo Sparkling Water Corp | 2612 E. Cesar Chavez Street, Suite 200 | Austin | TX | 78702 | | | FIRST CLASS MAIL |
| 29395045 | WATERMAN, DONNA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382417 | WATERMAN, ERIC DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343800 | WATERMAN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370991 | WATERMAN, MARY CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372465 | WATERMAN, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418821 | WATERMAN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299194 | WATERONE (WATER DIST NO 1 OF JOHNSON CO) | PO BOX 219432 | KANSAS CITY | MO | 64121-9432 | | | FIRST CLASS MAIL |
| 29325669 | WATERS EDGE | 150 ST PAULS BLVD | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29331121 | WATERS JR, JAMES VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348097 | WATERS PLACE, LLC | 6735 TELEGRAPH RD STE 110 | BLOOMFIELD HILLS | MI | 48301-3143 | | | FIRST CLASS MAIL |
| 29405579 | WATERS, ANDREAS M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394659 | WATERS, ANTWON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329828 | WATERS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349333 | WATERS, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369991 | WATERS, DESTINY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417228 | WATERS, EMILEIGH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355193 | WATERS, GLORIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429816 | WATERS, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364790 | WATERS, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371390 | WATERS, NEVAEHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423377 | WATERS, RASHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429271 | WATERS, RHONDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364456 | WATERS, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362125 | WATERS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398033 | WATERS, TRACY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389343 | WATERS, WILLIAM JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364858 | WATERS, YOKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373924 | WATERSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384258 | WATERS-ROBINETTE, SHERRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348098 | WATERSTONE SOUTHEAST PORTFOLIO | WATERSTONE SOUTHEAST HOLDING CO LLC, LLC, C/O WATERSTONE RETAIL DEPMT INC, PO BOX 20062 | PITTSBURGH | PA | 15251-0062 | | | FIRST CLASS MAIL |
| 29348099 | WATERSTONE SOUTHEAST PORTFOLIO | WATERSTONE SOUTHEAST HOLDING CO LLC, WATERSTONE RETAIL DEVELOPMENT INC, PO BOX 20062 | PITTSBURGH | PA | 15251-0062 | | | FIRST CLASS MAIL |
| 29335457 | WATERSTONE SOUTHEAST SPARTAN | WATERSTONE SOUTHEAST INVESTORS LLC, PORTFOLIO LLC, PO BOX 841346 | BOSTON | MA | 02284-1346 | | | FIRST CLASS MAIL |
| 29305611 | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC | ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799 | CHARLOTTE | NC | 28236 | | | FIRST CLASS MAIL |
| 29344882 | WATERSTRAM, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340328 | WATFORD, ARIEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2039 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29327167 | WATFORD, CHRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387130 | WATFORD, PENNY MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371946 | WATFORD, VALERIE GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381905 | WATHEN, ESPEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366291 | WATHEN, MANDALYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422044 | WATKEYS, JUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345324 | WATKINS & SHEPARD | PO BOX 5328 | MISSOULA | MT | 59806-5328 | | | FIRST CLASS MAIL |
| 29357781 | WATKINS JR, MIMWAH WEBSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433897 | WATKINS, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361266 | WATKINS, ALEXIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336593 | WATKINS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372881 | WATKINS, AMANDA SHUNQUETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364538 | WATKINS, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399722 | WATKINS, BRIANA DELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392462 | WATKINS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390156 | WATKINS, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381427 | WATKINS, CAMERON MAKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353934 | WATKINS, CASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371838 | WATKINS, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414991 | WATKINS, CHARITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382988 | WATKINS, CHERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412061 | WATKINS, CLINT TORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394557 | WATKINS, COURTNEY KAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386283 | WATKINS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372466 | WATKINS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368302 | WATKINS, DEDRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382341 | WATKINS, DIAMOND TIARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357563 | WATKINS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424344 | WATKINS, ETHAN JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372148 | WATKINS, EZRA I. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366628 | WATKINS, FREDRICKIA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328185 | WATKINS, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369672 | WATKINS, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426201 | WATKINS, JACKSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417376 | WATKINS, JAHLIYAH PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386171 | WATKINS, JAHMELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393779 | WATKINS, JAKHAYLA RANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411491 | WATKINS, JAMERIO WANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404322 | WATKINS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407848 | WATKINS, JAQUEVEON KE'UNDREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359960 | WATKINS, JEKYIA SHANEICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426415 | WATKINS, JERELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395507 | WATKINS, KALIHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408427 | WATKINS, KAMBRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365870 | WATKINS, KAYDEN AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420429 | WATKINS, KEEMIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429895 | WATKINS, LAKIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342766 | WATKINS, LARRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404605 | WATKINS, LATONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328857 | WATKINS, LAURYN CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365009 | WATKINS, LAWRENCE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364798 | WATKINS, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394606 | WATKINS, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359109 | WATKINS, LOUWANNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361593 | WATKINS, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342494 | WATKINS, MAKALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2040 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410530 | WATKINS, MARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352596 | WATKINS, MASON JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430860 | WATKINS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375336 | WATKINS, MYA JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383581 | WATKINS, NABRYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397118 | WATKINS, NATESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392048 | WATKINS, NIGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403783 | WATKINS, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390336 | WATKINS, NOLAN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354066 | WATKINS, NYLAH TONAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393320 | WATKINS, QUALEE PLESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371461 | WATKINS, REBEKAH HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371133 | WATKINS, ROBIN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369445 | WATKINS, SAMANTHA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342506 | WATKINS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380514 | WATKINS, SETH SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430442 | WATKINS, SHARON ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387894 | WATKINS, SKYLER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392251 | WATKINS, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371480 | WATKINS, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402196 | WATKINS, SUSAN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408086 | WATKINS, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422195 | WATKINS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371636 | WATKINS, TYRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343855 | WATKINS, VICKIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431016 | WATKINS, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393352 | WATKINS, ZARIAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395393 | WATKINS, ZIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335459 | WATSON CENTRAL LLC | LIVINGSTON ERNE, LIVINGSTON PROPERTIES, PO BOX 7078 | WARNER ROBINS | GA | 31095-7078 | | | FIRST CLASS MAIL |
| 29331137 | WATSON III, JOHN TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327496 | WATSON -ROLLINS, SHELLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352936 | WATSON, ABRYANAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371204 | WATSON, ALEXIS MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414605 | WATSON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433985 | WATSON, ALPHONSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417631 | WATSON, AMAREONA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389785 | WATSON, AMARI D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356862 | WATSON, ANDREA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370842 | WATSON, ANNETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365758 | WATSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402572 | WATSON, ARRIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410162 | WATSON, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428702 | WATSON, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378819 | WATSON, ASYANA ALENA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393718 | WATSON, AUSTIN MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384171 | WATSON, BARRY LYNWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429278 | WATSON, BRANDEN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361985 | WATSON, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421600 | WATSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360127 | WATSON, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428152 | WATSON, CARLETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363867 | WATSON, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420113 | WATSON, CASSIDY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391554 | WATSON, CATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350568 | WATSON, CHANDRA FARRAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341859 | WATSON, COLTON TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2041 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429273 | WATSON, COREY ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353902 | WATSON, DARYLL QUINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342452 | WATSON, DAVID M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328119 | WATSON, DAVONTE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409647 | WATSON, DAYQUNISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375606 | WATSON, DEMARIO DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328300 | WATSON, DONALD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419212 | WATSON, DORIS ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388676 | WATSON, DREVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417230 | WATSON, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412009 | WATSON, EARTHY JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402114 | WATSON, ELIJAH MARQUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374713 | WATSON, EMILY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424791 | WATSON, FALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387028 | WATSON, GARY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368482 | WATSON, GARY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408327 | WATSON, GLENN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368623 | WATSON, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405108 | WATSON, HEAVYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412381 | WATSON, IMARUION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393038 | WATSON, ISIAH I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407699 | WATSON, IVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375432 | WATSON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358271 | WATSON, JACOB CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377342 | WATSON, JADA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428217 | WATSON, JAMES PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435582 | WATSON, JANETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370382 | WATSON, JAYDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371860 | WATSON, JAYLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363659 | WATSON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419637 | WATSON, JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330524 | WATSON, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360086 | WATSON, JOYCELINE UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390451 | WATSON, JUDY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360737 | WATSON, JUSTIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402219 | WATSON, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426786 | WATSON, KAMRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386749 | WATSON, KARRIEM HASSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416251 | WATSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421766 | WATSON, KAYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422248 | WATSON, KEMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368417 | WATSON, KENNETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425501 | WATSON, LACEANNA LANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426738 | WATSON, LARISSA ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399648 | WATSON, LAZARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428714 | WATSON, LEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405884 | WATSON, LENA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405001 | WATSON, MAKAYLA BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408910 | WATSON, MCKAYLA SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369960 | WATSON, MELANIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413125 | WATSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326428 | WATSON, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342595 | WATSON, MIA O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377367 | WATSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349614 | WATSON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359775 | WATSON, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403921 | WATSON, NATARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424869 | WATSON, NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362741 | WATSON, PAUL CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329692 | WATSON, RANDALL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418049 | WATSON, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362652 | WATSON, ROBERT TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370783 | WATSON, ROYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393539 | WATSON, RUSSELL ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407828 | WATSON, RYLEE ANA'LIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404207 | WATSON, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330423 | WATSON, SANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369671 | WATSON, SHANERRIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340643 | WATSON, SHATERICKA R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371506 | WATSON, STACY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384348 | WATSON, STEVEN ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326429 | WATSON, THEODORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29440671 | Watson, Theodora | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432469 | WATSON, THEODORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352026 | WATSON, TONY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400334 | WATSON, TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362317 | WATSON, VICKIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349561 | WATSON, WALTER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402721 | WATSON, ZARIA TERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385318 | WATSON-GALLEGOS, AMARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376407 | WATSON-LESTER, ELYSCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414453 | WATSONVILLE PAJARONIAN | WATS NEWS LLC, 107 DAKOTA AVE | SANTA CRUZ | CA | 95060 | | | FIRST CLASS MAIL |
| 29335460 | WATT TOWN CENTER RETAIL | PARTNERS LLC, PO BOX 888594 | LOS ANGELES | CA | 90088-8594 | | | FIRST CLASS MAIL |
| 29299678 | WATT TOWN CENTER RETAIL PARTNERS, LLC | C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | | | FIRST CLASS MAIL |
| 29305365 | WATT TOWN CENTER RETIAL | YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330 | ROSEVILLE | CA | 95661-3853 | | | FIRST CLASS MAIL |
| 29347770 | WATT, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381600 | WATTERS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392735 | WATTERS, JAYDEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394813 | WATTERS, ZIMARI LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408373 | WATTERS, ZIREON MY'KEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359098 | WATTERSON, BRAYDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391497 | WATTERSON, BRENDAN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387460 | WATTS, ALFREDA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407107 | WATTS, AMELIA GENEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397569 | WATTS, AUBREY KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393654 | WATTS, AUTUMN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327233 | WATTS, BARBARA DEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366328 | WATTS, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424190 | WATTS, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371225 | WATTS, CASEN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401649 | WATTS, DA'LIEGHA ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387371 | WATTS, DEVIN MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375903 | WATTS, DINERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409387 | WATTS, DIONNE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364253 | WATTS, DOMINIQUE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435005 | WATTS, DONIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332393 | WATTS, GREGORY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352349 | WATTS, HAYWARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337531 | WATTS, JEREMY WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362184 | WATTS, JESSE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339079 | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL. | WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL, STE 1200 | SAN ANTONIO | TX | 78212-4119 | | | FIRST CLASS MAIL |
| 29367296 | WATT'S, JUSTIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405324 | WATTS, KAY-DEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390266 | WATTS, KAYDEN RUSSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369738 | WATTS, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356152 | WATTS, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410612 | WATTS, KENNETH MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356050 | WATTS, KYNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381052 | WATTS, LAKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327788 | WATTS, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391889 | WATTS, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330265 | WATTS, LAUREN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381361 | WATTS, MICHAEL JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371984 | WATTS, MICHAEL PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427417 | WATTS, NICHOLAS AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400579 | WATTS, REBECCA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376384 | WATTS, STERLING R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356622 | WATTS, TOMORRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397820 | WATTS, TYRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428726 | WATTS, ZAYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395194 | WAUAHDOOAH, ALEASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402367 | WAUGAMAN, SAMUEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329426 | WAUGH, BONITA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343703 | WAUGH, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385189 | WAUGH, ELIJAH CARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364283 | WAUGH, LAURIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421665 | WAUGH, MELINDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425347 | WAUGH, WILLIAM SILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336959 | WAUKESHA CO DIV OF | ENVIRONMENTAL HEALTH, 515 W MORELAND BLVD AC RM 260 | WAUKESHA | WI | 53188-2428 | | | FIRST CLASS MAIL |
| 29307545 | WAUKESHA COUNTY TREASURER | 515 W MORELAND BLVD RM 148 | WAUKESHA | WI | 53188-2428 | | | FIRST CLASS MAIL |
| 29301926 | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY | ADMINISTRATION BUILDING, 515 W MORELAND BLVD | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 29334240 | WAVE SODA, INC | WAVE SODA INC, PO BOX 745128 | ATLANTA | GA | 30374-5128 | | | FIRST CLASS MAIL |
| 29369703 | WAVERSHAK, DAKOTA JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332015 | WAWANESA GENERAL INSURANCE COMPANY | 7650 MISSION VALLEY ROAD | SAN DIEGO | CA | 92108 | | | FIRST CLASS MAIL |
| 29342948 | WAWRZONKOWSKI, BEATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414454 | WAXAHACHIE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HDGS II INC, WAXAHACHIE DAILY LIGHT, PO BOX 631218 | CINCINNATI | OH | 45263-1218 | | | FIRST CLASS MAIL |
| 29334241 | WAXMAN CONSUMER PRODUCTS GROUP | WAXMAN CONSUMER PRODUCTS GROUP INC, 24460 AURORA RD | BEDFORD HTS | OH | 44146-1728 | | | FIRST CLASS MAIL |
| 29391427 | WAY JR, JOHN DWIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401444 | WAY, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329092 | WAY, DERRICK LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417257 | WAY, JOY E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392270 | WAY, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417625 | WAY, ZUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389105 | WAYCASTER, DRAIDEN RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339941 | WAYCASTER, MATHEW DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369773 | WAYCASTER, SHIRLEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404693 | WAYE, TALIAH JAILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351332 | WAYLAND, ALAINA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430015 | WAYMAN, DAWN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332549 | WAYMIRE, GREGORY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334242 | WAYMOUTH FARMS INC | PO BOX 581279 | MINNEAPOLIS | MN | 55458-1279 | | | FIRST CLASS MAIL |
| 29325670 | WAYNE CO MUNICIPAL COURT | 215 N GRANT ST | WOOSTER | OH | 44691-4817 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2044 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325671 | WAYNE CO SHERIFFS OFFICE-CIVIL DIV | 7376 RT 31 STE 1000 | LYONS | NY | 14489-9172 | | | FIRST CLASS MAIL |
| 29325672 | WAYNE CO TAX COLLECTOR | PO BOX 1495 | GOLDSBORO | NC | 27533-1495 | | | FIRST CLASS MAIL |
| 29336962 | WAYNE COUNTY HEALTH DEPT | 428 W LIBERTY ST | WOOSTER | OH | 44691-4851 | | | FIRST CLASS MAIL |
| 29324469 | WAYNE COUNTY HEALTH DEPT | 201 E MAIN ST | RICHMOND | IN | 47374-4208 | | | FIRST CLASS MAIL |
| 29301461 | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 525 W. OTTAWA ST. | LANSING | MI | 48906 | | | FIRST CLASS MAIL |
| 29444656 | Wayne County Tax Collector | PO Box 1495 | Goldsboro | NC | 27533 | | | FIRST CLASS MAIL |
| 29307547 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | CHARLOTTE | NC | 28258-0478 | | | FIRST CLASS MAIL |
| 29307548 | WAYNE COUNTY TREASURER | TREASURER, 400 MONROE 5TH FLOOR | DETROIT | MI | 48226-2942 | | | FIRST CLASS MAIL |
| 29301639 | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY | 401 EAST MAIN STREET | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 29301897 | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY | 224 E WALNUT STREET | GOLDSBORO | NC | 27530 | | | FIRST CLASS MAIL |
| 29301922 | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY | 26 CHURCH STREET | LYONS | NY | 14489 | | | FIRST CLASS MAIL |
| 29301442 | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION BUILDING, 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 | | | FIRST CLASS MAIL |
| 29325673 | WAYNE SUPERIOR COURT | 301 E MAIN ST BLDG 1 | RICHMOND | IN | 47374-4296 | | | FIRST CLASS MAIL |
| 29345016 | WAYNE WRIGHT LLP | 5707 INTERSTATE 10 WEST | SAN ANTONIO | TX | 78201 | | | FIRST CLASS MAIL |
| 29426018 | WAYNE, ERICK ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376207 | WAYNE, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378391 | WAYNE, PRISCILLA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325675 | WAYNESBORO CIRCUIT COURT | PO BOX 910 | WAYNESBORO | VA | 22980-1281 | | | FIRST CLASS MAIL |
| 29307549 | WAYNESBORO CITY TAX COLLECTOR | 615 N LIBERTY ST | WAYNESBORO | GA | 30830 | | | FIRST CLASS MAIL |
| 29307550 | WAYNESBORO CITY TAX COLLECTOR | PO BOX 5542 | BINGHAMTON | NY | 13902-5542 | | | FIRST CLASS MAIL |
| 29338297 | WAYNESBORO GEN DIST CT | 250 S WAYNE AVE STE 100 | WAYNESBORO | VA | 22980-4625 | | | FIRST CLASS MAIL |
| 29338298 | WAYNESBORO JDR COURT | 237 MARKET AVE STE 202 | WAYNESBORO | VA | 22980-1028 | | | FIRST CLASS MAIL |
| 29299515 | WAYNESBURG ASSOCIATES GENERAL PTNRSHP | C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2 | PLYMOUTH MEETING | PA | 19462 | | | FIRST CLASS MAIL |
| 29335461 | WAYNESBURG ASSOCIATES LP | PO BOX 70280 | NEWARK | NJ | 07101-0077 | | | FIRST CLASS MAIL |
| 29307551 | WAYNESVILLE CITY TAX COLLECTOR | PO BOX 100 | WAYNESVILLE | NC | 28786 | | | FIRST CLASS MAIL |
| 29389086 | WAYNICK, DONNA H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412480 | WAYNS JR, DONNELL BARRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332689 | WAZIR CHAND & CO PVT LTD | WAZIR CHAND & CO. PVT. LTD., KANTH ROAD, PREM NAGAR INDUSTRIAL A | MORADABAD | | | INDIA | | FIRST CLASS MAIL |
| 29334244 | WBM LLC | WBM LLC, 54 ROUTE 12 | FLEMINGTON | NJ | 08822-1540 | | | FIRST CLASS MAIL |
| 29335462 | WC MRP CALUMET CENTER LLC | C/O WC MIDWEST RETAIL PORTFOLIO LLC, PO BOX 310475 | DES MOINES | IA | 50331-0475 | | | FIRST CLASS MAIL |
| 29335463 | WC NORTH OAKS HOUSTON LP | PO BOX 204408 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 29324471 | WDATCP | PO BOX 93479 | MILWAUKEE | WI | 53293-0001 | | | FIRST CLASS MAIL |
| 29345017 | WDATCP | BOX 93598 | MILWAUKEE | WI | 53293-0598 | | | FIRST CLASS MAIL |
| 29304561 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 6042 | CAROL STREAM | IL | 60197-6042 | | | FIRST CLASS MAIL |
| 29345019 | WE HAUL 4 LESS MOVING LLC | RODRECUS WASHINGTON, 2216 WINSTON WAY | AUGUSTA | GA | 30906 | | | FIRST CLASS MAIL |
| 29345020 | WE LOVELL AND ASSOCIATES | WILLIAM E LOVELL, 33 SPRING HOLLOW CT | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 29345021 | WE MOVE YOU LLC | HERBERT WILLIAMS, 148 EAST CATHERINE STREET | CHAMBERSBURG | PA | 17201 | | | FIRST CLASS MAIL |
| 29425009 | WEAH, KLONILALEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307552 | WEAKLEY CO TRUSTEE | PO BOX 663 | DRESDEN | TN | 38225-0663 | | | FIRST CLASS MAIL |
| 29307553 | WEAKLY COUNTY CLERK | COURTHOUSE RM 107 | DRESDEN | TN | 38225 | | | FIRST CLASS MAIL |
| 29406659 | WEAKLY, JAALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367880 | WEAKS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382550 | WEAR, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421890 | WEARE, JUSTIN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431717 | WEARS, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395727 | WEARS, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423497 | WEARY, TERRENCE COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325692 | WEASLER, TYMOTHY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390084 | WEATHERBEE, ERIC CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2045 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29379573 | WEATHERBY, TYER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397501 | WEATHERFORD, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342296 | WEATHERHOGG, MATTHEW AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428485 | WEATHERLY, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360788 | WEATHERS, HANNAH J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382578 | WEATHERS, JAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341024 | WEATHERS, KRISTA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435869 | WEATHERS, LARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405573 | WEATHERSBY, ANGELA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417613 | WEATHERSBY, DAJIONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426155 | WEATHERSBY, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422960 | WEATHERSBY, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416022 | WEATHERSBY, KELSTON THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419344 | WEATHERSPOON, DARLA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387045 | WEATHERSPOON, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384412 | WEATHERSPOON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383380 | WEATHERSPOON, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356169 | WEATHERWAX, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346995 | WEAVER POPCORN MANUFACTURING, INC | WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112 | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 29466592 | Weaver Popcorn Manufacturing, LLC | Attn: Accounts Receivable, 9365 Counselors Row, Ste. 112 | Inidianapolis | IN | 46240 | | | FIRST CLASS MAIL |
| 29427209 | WEAVER, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421221 | WEAVER, ANIAH DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411254 | WEAVER, ASHANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429369 | WEAVER, ASHLEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357916 | WEAVER, BRITTANY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431594 | WEAVER, CHADWICK ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410150 | WEAVER, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409361 | WEAVER, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378666 | WEAVER, ESMERALDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378446 | WEAVER, GENO STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377253 | WEAVER, HARRISON G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435057 | WEAVER, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357466 | WEAVER, JACQUELINE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382863 | WEAVER, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402408 | WEAVER, JA'LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394521 | WEAVER, JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402023 | WEAVER, JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341597 | WEAVER, JULIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364185 | WEAVER, JULIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382110 | WEAVER, KASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409775 | WEAVER, KIRA ARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416937 | WEAVER, LARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416579 | WEAVER, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353540 | WEAVER, MELISSA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354033 | WEAVER, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383949 | WEAVER, RACHEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370072 | WEAVER, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385765 | WEAVER, RILEY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404000 | WEAVER, RYAN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381426 | WEAVER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354597 | WEAVER, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401715 | WEAVER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366614 | WEAVER, SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418637 | WEAVER, SKYLER JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411719 | WEAVER, STEVEN RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365599 | WEAVER, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331857 | WEAVER, TOYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330646 | WEAVER, WADE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414455 | WEAVERVILLE TRIBUNE | THE ASHEVILLE TRIBUNE, LEICESTER LEADER, PO BOX 5615 | ASHEVILLE | NC | 28813-5615 | | | FIRST CLASS MAIL |
| 29307554 | WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 | LAREDO | TX | 78040-4421 | | | FIRST CLASS MAIL |
| 29324472 | WEBB COUNTY TAX ASSESSOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | | | FIRST CLASS MAIL |
| 29307555 | WEBB COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 420128 | LAREDO | TX | 78042-8128 | | | FIRST CLASS MAIL |
| 29308045 | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY | 1000 HOUSTON ST | LAREDO | TX | 78040 | | | FIRST CLASS MAIL |
| 29387501 | WEBB JR, MICHAEL KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409096 | WEBB, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351466 | WEBB, ALYSSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364967 | WEBB, ANDREA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325516 | WEBB, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370878 | WEBB, BRANDON COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371344 | WEBB, BROOKE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376608 | WEBB, BRYSON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393610 | WEBB, CHARLES K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390066 | WEBB, COLETTE MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393851 | WEBB, DAVONTE Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365586 | WEBB, DEBRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412148 | WEBB, DEVON ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433131 | WEBB, DEVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358548 | WEBB, ELDRIDGE JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364947 | WEBB, ELIZABETH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368963 | WEBB, HAILEY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343070 | WEBB, HEATHER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380723 | WEBB, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413833 | WEBB, JAYLA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429092 | WEBB, JAYSON LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416911 | WEBB, JOHN WILLARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397560 | WEBB, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399764 | WEBB, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407059 | WEBB, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384606 | WEBB, KELLY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376963 | WEBB, KELLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407019 | WEBB, KONNER DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401269 | WEBB, LEE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395718 | WEBB, LESLIE NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344018 | WEBB, LETHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369621 | WEBB, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359958 | WEBB, MARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399737 | WEBB, MARTY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417699 | WEBB, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394490 | WEBB, MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367747 | WEBB, MIKYLA DENEDRA-ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397631 | WEBB, MORGAN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392367 | WEBB, NIGEL NADREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423189 | WEBB, PAUL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395936 | WEBB, PAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386707 | WEBB, PHOENIX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419074 | WEBB, RICHARD ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428070 | WEBB, RIKIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328580 | WEBB, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403687 | WEBB, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383376 | WEBB, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29331515 | WEBB, SHARISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402066 | WEBB, SHAUNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363810 | WEBB, SHERYL PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359701 | WEBB, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366572 | WEBB, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370826 | WEBB, ZACHARY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362708 | WEBBER, CARRIE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415719 | WEBBER, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342955 | WEBBER, JAKOB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408046 | WEBBER, JAMES LEVOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416282 | WEBBER, KIMANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390017 | WEBBER, MASON DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375847 | WEBBER, RHONDA RAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423294 | WEBBER, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340415 | WEBBER, XACHARIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329810 | WEBEL, PETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345022 | WEBER & RUBANO LLC | 401 CENTER STREET | WALLINGFORD | CT | 06492 | | | FIRST CLASS MAIL |
| 29324473 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD STE 380 | OGDEN | UT | 84401-1471 | | | FIRST CLASS MAIL |
| 29301234 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD, STE 380 | OGDEN | UT | 84401 | | | FIRST CLASS MAIL |
| 29301273 | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY | 2380 WASHINGTON BLVD | OGDEN | UT | 84401 | | | FIRST CLASS MAIL |
| 29401700 | WEBER, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378241 | WEBER, BRANDON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405002 | WEBER, BRAYDEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386907 | WEBER, CASEY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383293 | WEBER, CHLOE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355122 | WEBER, COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392121 | WEBER, COURTNEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363824 | WEBER, DIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392823 | WEBER, DOUGLAS J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327645 | WEBER, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362914 | WEBER, GAIL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364404 | WEBER, JADE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423111 | WEBER, JANET E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371532 | WEBER, JESSICA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367545 | WEBER, JESSICA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416221 | WEBER, KAREN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425803 | WEBER, KAREN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328693 | WEBER, KATELYN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342355 | WEBER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368494 | WEBER, LEVON NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422807 | WEBER, MAURIONNA LATREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366812 | WEBER, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341366 | WEBER, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375720 | WEBER, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377504 | WEBER, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370178 | WEBER, SARAH JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351176 | WEBER, SUSAN MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357325 | WEBER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369041 | WEBER, WILLIAM JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391284 | WEBH, DENISSYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357593 | WEBLEY, BEVON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301235 | WEBSTER MUNICIPAL TAX COLLECTOR | PO BOX 763 | READING | MA | 01867-0405 | | | FIRST CLASS MAIL |
| 29345023 | WEBSTER POLICE DEPT | 217 PENNSYLVANIA AVE | WEBSTER | TX | 77598 | | | FIRST CLASS MAIL |
| 29386017 | WEBSTER, ARLETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366700 | WEBSTER, DASHAWN MAKALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2048 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418865 | WEBSTER, DEMETRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364741 | WEBSTER, FREDERICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416264 | WEBSTER, KENAZAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383158 | WEBSTER, LATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360016 | WEBSTER, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389106 | WEBSTER, MADISON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330779 | WEBSTER, MARQUITA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422065 | WEBSTER, NALA J'ENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361881 | WEBSTER, PATRICIA ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349200 | WEBSTER, PATRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379545 | WEBSTER, RANEEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401246 | WEBSTER, RUKAIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337906 | WEBSTER, SAVANNA JOLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341459 | WEBSTER, SEKAI'YAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409186 | WEBSTER, SHAWN MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427113 | WEBSTER, SINCERE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374625 | WEBSTER, STEPHEN HAWK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366713 | WEBSTER, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409548 | WEBSTER, TONY LA'TRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396422 | WEBSTER, TRAE DESHONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351935 | WEBSTER, WALTER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404040 | WECKERLY, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346996 | WECOOL TOYS INC. | WECOOL TOYS INC., 801 ARNOLD AVE | POINT PLEASANT | NJ | 08742 | | | FIRST CLASS MAIL |
| 29324474 | WEDCO DISTRICT HEALTH DEPT | PO BOX 218 | CYNTHIANA | KY | 41031-0218 | | | FIRST CLASS MAIL |
| 29405356 | WEDDERBURN, CHAZENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374538 | WEDDERBURN, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327796 | WEDDINGTON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386881 | WEDDLE, CHESNEY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404503 | WEDDLE, CHRISTOPHER DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351582 | WEDDLE, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415930 | WEDDLE, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396474 | WEDDLE, JERMIZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417444 | WEDDLE, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335465 | WEDGEWOOD SC INVESTORS LLC | 3265 MERIDIAN PKWY STE 130 | WESON | FL | 33331-3506 | | | FIRST CLASS MAIL |
| 29424921 | WEE SIT, JAMES Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346997 | WEEB ENTERPRISES, LLC | WEEB ENTERPRISES, LLC, PO BOX 121 | WAUCONDA | IL | 60084 | | | FIRST CLASS MAIL |
| 29372462 | WEEDEN, JAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327422 | WEEDEN, JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372103 | WEEKES, ALLISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393103 | WEEKES, REGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372425 | WEEKES, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408520 | WEEKLEY, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393906 | WEEKLEY, MATTHEW CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396572 | WEEKS, ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401051 | WEEKS, AMANDA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389272 | WEEKS, ANDREW WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376265 | WEEKS, ANTHONY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363787 | WEEKS, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368362 | WEEKS, DELANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400384 | WEEKS, HALI NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423500 | WEEKS, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297662 | WEEKS, JONATHAN K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351114 | WEEKS, LAURA GAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336697 | WEEKS, PATTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344396 | WEEKS, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361828 | WEEKS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2049 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427631 | WEEKS, TIRAHN TYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298005 | WEEKS-RICHARDSON, MELISSA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424630 | WEEMS, DAKOTA LEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354920 | WEEMS, KEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427431 | WEEMS, TINA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354227 | WEEMS, ZYKEIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331530 | WEER, SHAYLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350212 | WEESNER, KIMBERLY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381538 | WEETHEE, NIKOLAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349194 | WEGER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349391 | WEGHORN, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341403 | WEGMAN, LARISSA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335466 | WEGMANS FOOD MARKETS INC | PO BOX 24470 | ROCHESTER | NY | 14624-0470 | | | FIRST CLASS MAIL |
| 29305503 | WEGMANS FOOD MARKETS, INC. | 1500 BROOKS AVE. | ROCHESTER | NY | 14603-0844 | | | FIRST CLASS MAIL |
| 29375193 | WEGNER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414456 | WEHCO NEWSPAPERS INC | DEPT 3063 PO BOX 2252 | BIRMINGHAM | AL | 35246-3063 | | | FIRST CLASS MAIL |
| 29402995 | WEHLING, BRUCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297388 | WEHLING, CHARLES K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327054 | WEHNER, ANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376253 | WEHR, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374382 | WEHRING, BARBI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388283 | WEHRLE, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357981 | WEHRMANN, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386406 | WEI, YUANYUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327674 | WEIDENHAMER, GRACE OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378878 | WEIDER, AUSTIN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378157 | WEIDICK, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358391 | WEIDMAN, AUTUMN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429269 | WEIDMAN, ERNA MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329017 | WEIDNER, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393955 | WEIDOW, COREY ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327873 | WEIGAND, KURT ELSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345024 | WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONERS OFFICE, 133 AVIATION BLVD STE 110 | SANTA ROSA | CA | 95403-1077 | | | FIRST CLASS MAIL |
| 29334899 | WEIKAL, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422993 | WEIKEL, EMMA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392046 | WEIKEL, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330172 | WEIL, NATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350918 | WEILAGE, BREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400941 | WEILAND, DYLAN SCOOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352094 | WEILAND, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357697 | WEILENMAN, KRISTINE KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413624 | WEILER, TREVOR A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393198 | WEILS, AMANDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327786 | WEIMAN, LORELEI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374714 | WEIMER, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377968 | WEIMER, DANIEL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379866 | WEIMER, KAYLA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399446 | WEINBERG, GRACE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376073 | WEINFURTNER, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335467 | WEINGARTEN NOSTAT INC | TENANT 147346 CO 21600, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29299780 | WEINGARTEN NOSTAT LLC | 500 NORTH BROADWAY SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29413902 | WEINGARTEN NOSTAT LLC | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29335468 | WEINGARTEN NOSTAT LLC | KIMCO REALTY CORPORATION, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29400480 | WEINGARTNER, LOGAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427904 | WEINHOLD, NATHAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372121 | WEINSHEIMER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2050 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409356 | WEINSTEIN, KRYSTLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386431 | WEINTRAUB, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297406 | WEINTRITT, BEVERLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404569 | WEINUS, TREVOR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431464 | WEINZETL, RAYMOND V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421534 | WEIR, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370954 | WEIR, CAMERON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402397 | WEIR, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328606 | WEIR, EVA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368614 | WEIR, JAVON TOREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361025 | WEIR, LOGAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360076 | WEIR, MALACHI QUAMERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426494 | WEIR, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343602 | WEIR, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369513 | WEIS, BRIAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400155 | WEIS, MATILDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371146 | WEISBECKER, KRISTIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345025 | WEISBERG CUMMINGS PC | 2704 COMMERCE DRIVE SUITE B | HARRISBURG | PA | 17110-9380 | | | FIRST CLASS MAIL |
| 29341398 | WEISE, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379554 | WEISENBERGER, AMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431478 | WEISENBUGER, MEGAN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357507 | WEISER, JOSHUA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356676 | WEISS, ALEXIS C.A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370139 | WEISS, EMILY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391187 | WEISS, IVORY MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354914 | WEISS, NANCY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386939 | WEISS, OLIVIA GREIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393220 | WEISS, RILEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344592 | WEISS, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329279 | WEISS, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426427 | WEISS, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405939 | WEISSERT, CASEY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397155 | WEISSROCK, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429938 | WEIST, JORDAN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387703 | WEITZEL, KELLY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350995 | WEITZEL, SHARON ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345325 | WEL LOGISTICS INC | 1625 S BROADWAY | DE PERE | WI | 54115-9264 | | | FIRST CLASS MAIL |
| 29345026 | WELCH LAW FIRM PC | 1882 PRINCETON AVE SUITE 10 | ATLANTA | GA | 30337 | | | FIRST CLASS MAIL |
| 29329779 | WELCH, ALESHA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340334 | WELCH, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357945 | WELCH, BRANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350619 | WELCH, CARLA DYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413024 | WELCH, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382836 | WELCH, CHRISTINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382822 | WELCH, DEJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343930 | WELCH, DENNIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382915 | WELCH, DORIAN ARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360245 | WELCH, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435563 | WELCH, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328273 | WELCH, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416124 | WELCH, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375745 | WELCH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400466 | WELCH, JON ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377140 | WELCH, JON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382094 | WELCH, JOSHUA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418663 | WELCH, JYMALISA ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29396221 | WELCH, KENNETH LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344029 | WELCH, KIMBERLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358636 | WELCH, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434863 | WELCH, LISA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436016 | WELCH, LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399258 | WELCH, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378836 | WELCH, MARJORIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430662 | WELCH, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382096 | WELCH, NICOLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356506 | WELCH, NOREEN THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350352 | WELCH, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344796 | WELCH, THADDEUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373300 | WELCH, ZACHARY HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357535 | WELCH, ZAYN ADDISON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346998 | WELCHS | PO BOX 91464 | CHICAGO | IL | 60693-1464 | | | FIRST CLASS MAIL |
| 29381031 | WELCH-WAGONER, ALDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325835 | WELCOME INDUSTRIAL CORP | WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE | BURLINGTON | NC | 27217 | | | FIRST CLASS MAIL |
| 29409988 | WELCOME, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345027 | WELD | 752 N STATE ST #398 | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 29324475 | WELD COUNTY TREASURER | C/O TREASURER, PO BOX 458 | GREELEY | CO | 80632-0458 | | | FIRST CLASS MAIL |
| 29308184 | WELD COUNTY, CO CONSUMER PROTECTION AGENCY | 1150 O ST. | GREELEY | CO | 80631 | | | FIRST CLASS MAIL |
| 29324476 | WELD DEPT OF PUBLIC HEALTH & | ENVIRONMENT, 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | | | FIRST CLASS MAIL |
| 29301237 | WELD DEPT OF PUBLIC HEALTH & | 1555 NORTH 17TH AVE | GREELEY | CO | 80631-9117 | | | FIRST CLASS MAIL |
| 29355190 | WELDEGIORGIS, ABSALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376661 | WELDON JR., SAMUEL WEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359953 | WELDON, CYAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392361 | WELDON, MAYGAN PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354152 | WELDON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351716 | WELDON, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383657 | WELDY, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343040 | WELESKI, RUSSELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387838 | WELFLEY, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362348 | WELGOSS, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340682 | WELGOSS, JUDE ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407813 | WELKER, GAVIN CLYDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330862 | WELKER, MARK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401590 | WELKER, PATRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368684 | WELKER, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404099 | WELKER, RICKIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324894 | WELKER, RITA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404368 | WELKER, SADIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401065 | WELKIS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397407 | WELLARD, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362006 | WELLBORN, GARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407691 | WELLER, BRIDGET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428534 | WELLER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372143 | WELLER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408237 | WELLING, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298223 | Wellington Management Company, LLP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373160 | WELLINGTON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420194 | WELLINGTON, HUNTER ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375031 | WELLINGTON, UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358455 | WELLIVER, ADAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396928 | WELLLS, TEANNA RAENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415842 | WELLMAN, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2052 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29431720 | WELLMAN, RANDALL W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382866 | WELLMAN, SIERRA RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360179 | WELLMAN, STEPHEN PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380235 | WELLONS, DREW ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339081 | WELLONS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339082 | WELLONS, SEAN (CLARIS SOLUTIONS SUBPOENA) | | | | | | | FIRST CLASS MAIL |
| 29337035 | WELLONS, SEAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350205 | WELLONS, WENDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410943 | WELLS CONRIQUEZ, RACHAEL EDENCHAW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298224 | Wells Fargo & Company | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338299 | WELLS FARGO BANK | 1315 WESTBROOK PLAZA DR | WINSTON SALEM | NC | 27103-1357 | | | FIRST CLASS MAIL |
| 29338300 | WELLS FARGO BANK | 4645 N 32ND ST STE A-150 | PHOENIX | AZ | 85018-3390 | | | FIRST CLASS MAIL |
| 29326959 | WELLS FARGO BANK, NATIONAL ASSOCIATION | | | | | | alice.berchiolli@wellsfargo.com | EMAIL |
| 29308414 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FL. | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29308415 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT | 10 SOUTH WACKER DRIVE, 22ND FLOOR | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 29338527 | WELLS FARGO CAPITAL FINANCE LLC | WELLS FARGO BANK NATIONAL ASSOC, C/O WELLS FARGO CORP TAX, 90 S 7TH ST MAC N9305 164 | MINNEAPOLIS | MN | 55479 | | | FIRST CLASS MAIL |
| 29338301 | WELLS FARGO FINANCIAL BANK | PO BOX 587 | ALBUQUERQUE | NM | 87103-0587 | | | FIRST CLASS MAIL |
| 29325881 | WELLS FARGO TRADE CAPITAL | PO BOX 360286 | PITTSBURGH | PA | 15250-6000 | | | FIRST CLASS MAIL |
| 29332018 | WELLS INDUSTRIAL BATTERY INC | 17858 NE 23RD | CHOSTAW | OK | 73020 | | | FIRST CLASS MAIL |
| 29317347 | Wells Industrial Battery, Inc. | PO Box 550 | Choctaw | OK | 73020-0550 | | | FIRST CLASS MAIL |
| 29437234 | Wells Industrial Battery, Inc. | Gloria Gay O'Dell, Corporate Secretary, 17858 NE 23rd Street | Choctaw | OK | 73020-8412 | | | FIRST CLASS MAIL |
| 29371226 | WELLS, ADDISON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421789 | WELLS, ALYSSA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357428 | WELLS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423293 | WELLS, AMANDA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389224 | WELLS, AMBER CHEYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388999 | WELLS, ARDEJA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424548 | WELLS, BENJAMIN CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359214 | WELLS, BETHEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435067 | WELLS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328004 | WELLS, BRUCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417524 | WELLS, CAMERON ZEBLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422592 | WELLS, CARMLEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424258 | WELLS, CHACE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409990 | WELLS, CHARLES ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406929 | WELLS, CORRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350382 | WELLS, CURTIS M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379461 | WELLS, CYNTHIA GARDNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428329 | WELLS, DAJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372771 | WELLS, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365609 | WELLS, DAVID G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357282 | WELLS, DEIDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369619 | WELLS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392267 | WELLS, DEVITA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435014 | WELLS, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361189 | WELLS, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387082 | WELLS, JALEN CAMDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342399 | WELLS, JAZMINE BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424793 | WELLS, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431924 | WELLS, JOHN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362449 | WELLS, JONATHAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2053 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29407477 | WELLS, JOSHUA NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421160 | WELLS, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352869 | WELLS, KAMI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422677 | WELLS, KANYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401645 | WELLS, KATELYNN YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421774 | WELLS, KAYLIN WISHING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424758 | WELLS, KELLIE JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406052 | WELLS, KRISTAN SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349289 | WELLS, LAKYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406557 | WELLS, LAUREN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389814 | WELLS, LEAANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367136 | WELLS, MADELINE FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342806 | WELLS, MARVA LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383522 | WELLS, MARY DOREEN EDQUIBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348779 | WELLS, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368604 | WELLS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371689 | WELLS, MICHELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405066 | WELLS, MIRISSA MAELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412304 | WELLS, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408267 | WELLS, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330034 | WELLS, OLIVIA PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426019 | WELLS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341756 | WELLS, RAYLENE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357873 | WELLS, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365005 | WELLS, SAMIRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395112 | WELLS, SAMITRA LASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400386 | WELLS, SHADAE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407856 | WELLS, SHAMARION TY'SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387180 | WELLS, SHAYLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423718 | WELLS, SHERRI DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342879 | WELLS, SHONNIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371348 | WELLS, TAMMY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368638 | WELLS, TERI DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394597 | WELLS, TRACY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374532 | WELLS, TRINICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340549 | WELLS, VIOLET M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354872 | WELSCH, ISABELLA RIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369247 | WELSH JR., MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382516 | WELSH, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405186 | WELSH, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430135 | WELSH, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418923 | WELSH, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372481 | WELSH, TEASIAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406728 | WELSHHANS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405566 | WELSH-WARD, SHERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399379 | WELSIN, RONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332690 | WELSPUN GLOBAL BRANDS LTD | WELSOUN HOUSE 6TH FL | LOWER PAREL MUMBAI | | 400013 | INDIA | | FIRST CLASS MAIL |
| 29345636 | WELSPUN USA INC | WELSPUN USA INC, 295 5TH AVENUE | NEW YORK | NY | 10016-7103 | | | FIRST CLASS MAIL |
| 29343976 | WELT, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354192 | WELTE, JOHN CONNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376506 | WELTER, GYPSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338302 | WELTMAN WEINBERG & REIS CO | PO BOX 5996 | CLEVELAND | OH | 44101-0996 | | | FIRST CLASS MAIL |
| 29338303 | WELTMAN WEINBERG & REIS CO LPA | 965 KEYNOTE CIRCLE | BROOKLYN HEIGHTS | OH | 44131-1829 | | | FIRST CLASS MAIL |
| 29429187 | WELTY, CHRISTIAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361458 | WELTY, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343168 | WELTY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29395486 | WELTZ, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367688 | WEMMER, CHRISTEL DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386178 | WEMMER, TOMMY JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348100 | WENATCHEE PRODUCTIONS CORP | PO BOX 2506 | WENATCHEE | WA | 98807-2506 | | | FIRST CLASS MAIL |
| 29298515 | WENATCHEE PRODUCTIONS CORPORATION | P.O. BOX 2506 | WENATCHEE | WA | 98807 | | | FIRST CLASS MAIL |
| 29305369 | WENATCHEE PRODUCTIONS, INC. | BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688 | WENATCHEE | WA | 98807-1688 | | | FIRST CLASS MAIL |
| 29433800 | WENATCHEE WORLD | WASHINGTON MEDIA LLC, PO BOX 1511 | WENATCHEE | WA | 98807-1511 | | | FIRST CLASS MAIL |
| 29403367 | WENDEL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401472 | WENDEL, KEATON PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390825 | WENDELL, CAROLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343672 | WENDIG, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338655 | WENDLAND, ELIZABETH JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392678 | WENDLAND, RYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410376 | WENDLING, TAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402247 | WENDT, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397104 | WENGER, DIANE GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362717 | WENGER, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379204 | WENGER, KALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385151 | WENGERT, RICHARD ARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343000 | WENIG, ROGER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385644 | WENK, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327315 | WENNER, DIANA DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363274 | WENNER, SOPHIA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356792 | WENNER, TABITHA BRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353040 | WENSAUER HOFSLUND, CORDELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430491 | WENSINGER, HEATHER M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388059 | WENTINK, BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410081 | WENTLAND, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412758 | WENTWORTH, HAROLD BYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392527 | WENTZEL, JOANNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350376 | WENTZEL, VAL KASSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301238 | WENTZVILLE CITY COLLECTOR | 310 W PEARCE BLVD | WENTZVILLE | MO | 63385-1422 | | | FIRST CLASS MAIL |
| 29400836 | WENZEL, CHRISTINE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362814 | WENZEL, DINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383055 | WENZEL, LEANDRA PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29444267 | Wenzhou Fujie Polytron Technologies | Block No.5, Fukang Group, Xicheng Road,Longgan Town | Wenzhou, Zhejiang | | 325802 | China | | FIRST CLASS MAIL |
| 29345637 | WENZHOU FUJIE POLYTRON TECHNOLOGIES | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP,XICHENG RO | WENZHOU CITY | | | CHINA | | FIRST CLASS MAIL |
| 29403020 | WENZY, MELINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362610 | WERDANN, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424790 | WERK, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340625 | WERKMEISTER, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421564 | WERLEIN, JACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360601 | WERLING, CATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358499 | WERLING, JOEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358575 | WERMAN, SKYLER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345326 | WERNER ENTERPRISES | WERNER VALUE ADDED SERVICES, 14507 FRONTIER RD | OMAHA | NE | 68138-3808 | | | FIRST CLASS MAIL |
| 29382753 | WERNER, BRIAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371623 | WERNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403571 | WERNER, HOLLY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370034 | WERNER, LISA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431383 | WERNER, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387467 | WERNER, PRESTON NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371887 | WERNER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355211 | WERNER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29375209 | WERNERT, ISABELLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354600 | WERNETH, NICOLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351641 | WERNIK, MASON ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330275 | WERT, DEZIRAE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400056 | WERTH, TRACEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372228 | WERTMAN, EVAN REESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404174 | WERTMAN, GABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393355 | WERTMAN, GRACE ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379568 | WERTZ, KYLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429150 | WERTZ, LAURIE WERTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341734 | WERTZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380527 | WESAGA, SHARAFELDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332022 | WESCO ENERGY SOLUTIONS | WESCO DISTRIBUTION, PO BOX 645812 | PITTSBURGH | PA | 15264-5256 | | | FIRST CLASS MAIL |
| 29359511 | WESCOTT, LINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418237 | WESENBERG, ANNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431115 | WESENBERG, LESLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344175 | WESKIRCHEN, PAMELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29317386 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP, P.O. Box 2916 | McAllen | TX | 78502 | | | FIRST CLASS MAIL |
| 29299454 | WESLACO PALM PLAZA LLC | COTY MONICA GALVAN, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE | SAN ANTONIO | TX | 78218 | | | FIRST CLASS MAIL |
| 29348101 | WESLACO PALM PLAZA LLC | 4629 MARCO | SAN ANTONIO | TX | 78218-5420 | | | FIRST CLASS MAIL |
| 29338304 | WESLEY HEALTH SYSTEM LLC | C/O MENDELSON LAW FIRM, PO BOX 17235 | MEMPHIS | TN | 38187-0235 | | | FIRST CLASS MAIL |
| 29332023 | WESLEY MCGRAIL & WESLEY LLP | 88 EGLIN PARKWAY NE | FORT WALTON BEACH | FL | 32548-4957 | | | FIRST CLASS MAIL |
| 29399074 | WESLEY, ALEXIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381623 | WESLEY, BRITTANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397647 | WESLEY, DAREION D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388259 | WESLEY, HAVEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408672 | WESLEY, QUINCETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421652 | WESLEY, TANESHA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411229 | WESOCTT, GARRON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396112 | WESOLOSKI, KAYLEE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436124 | WESOLOWKI, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342201 | WESS, KAMDEN STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297738 | WESSELHOFT, JOHN W. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368763 | WESSELINK, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360937 | WESSELINK, MACKENZIE IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430804 | WESSELINK, REECE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339083 | WESSELL, GRETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390709 | WESSELLS, CONNOR MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380736 | WESSINGER, GAUBRELL DAVANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365874 | WESSON, MEKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341867 | WESSON, MELANIE S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406236 | WESSON, WILLIAM BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348102 | WEST APPLETON REALTY LLC | C/O NAMDAR REALTY GROUP LLC, PO BOX 25078 | TAMPA | FL | 33622-5078 | | | FIRST CLASS MAIL |
| 29338305 | WEST BAY RECOVERY, INC | C/O GASKETT & GIOVANNINI LLC, 945 PARK AVE STE 101 | CRANSTON | RI | 02910-2721 | | | FIRST CLASS MAIL |
| 29436580 | West Bend Collector | Attn: Genereal Counsel, 1115 S Main St | West Bend | WI | 53095 | | | FIRST CLASS MAIL |
| 29301239 | WEST BEND CITY COLLECTOR (WASHINGTON) | 1115 S MAIN ST | WEST BEND | WI | 53095-4605 | | | FIRST CLASS MAIL |
| 29304563 | WEST BEND WATER UTILITY | 1115 SOUTH MAIN STREET | WEST BEND | WI | 53095 | | | FIRST CLASS MAIL |
| 29299913 | WEST BOCA CENTER LLC | C/O SOUTHERN MANAGEMENT AND DEVELOPMENT LP, 2300 NW CORPORATE BLVD, STE 135 | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 29348103 | WEST BOCA CENTER LLC | PO BOX 11229 | KNOXVILLE | TN | 37939-1229 | | | FIRST CLASS MAIL |
| 29320427 | West Boca Center, LLC | c/o Brent A. Friedman, PA, Attn: Brent Anthony Friedman, President, 78 SW 7th Street, 5th Fl | Miami | FL | 33130 | | | FIRST CLASS MAIL |
| 29314429 | West Boca Center, LLC | Attn: Steven Levin, 2300 NW Corporate Boulevard, Suite 135 | Boca Raton | FL | 33431 | | | FIRST CLASS MAIL |
| 29345638 | WEST CHESTER PROTECTIVE GEAR | WEST CHESTER HOLDINGS LLC, PO BOX 22231 | NEW YORK | NY | 10087-2231 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2056 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332024 | WEST COAST ENERGY SYSTEMS LLC | GENERAC POWER SYSTEMS INC, PO BOX 102515 | PASADENA | CA | 91189-2515 | | | FIRST CLASS MAIL |
| 29346999 | WEST COAST FURNITURE FRAMERS, INC | WEST COAST FURNITURE FRAMERS, INC, 24006 TAHQUITZ RD | APPLE VALLEY | CA | 92307 | | | FIRST CLASS MAIL |
| 29299197 | WEST DEPTFORD TOWNSHIP, NJ | 400 CROWN POINT ROAD | THOROFARE | NJ | 08086 | | | FIRST CLASS MAIL |
| 29338307 | WEST END ORTHOPAEDIC CLINIC | PO BOX 144 | CHESTERFIELD | VA | 23832-0910 | | | FIRST CLASS MAIL |
| 29324478 | WEST HAZELTON BOROUGH | 100 S 4TH ST | WEST HAZELTON | PA | 18202-3835 | | | FIRST CLASS MAIL |
| 29433886 | WEST MESA JUSTICE COURT | 222 E JAVELINA, AVE | MESA | AZ | 85210 | | | FIRST CLASS MAIL |
| 29332343 | WEST MOTOR FREIGHT | E F CORPORATION, PO BOX 62891 | BALTIMORE | MD | 21264 | | | FIRST CLASS MAIL |
| 29304568 | WEST PENN POWER | PO BOX 3687 | AKRON | OH | 44309-3687 | | | FIRST CLASS MAIL |
| 29313374 | West Point Partners | 35110 Euclid Avenue, 2nd Floor | Willoughby | OH | 44094 | | | FIRST CLASS MAIL |
| 29348104 | WEST POINT PARTNERS | C/O USA MANAGEMENT, 35110 EUCLID AVE | WILLOUGHBY | OH | 44094-4523 | | | FIRST CLASS MAIL |
| 29299758 | WEST RIVER SHOPPING CENTER LLC | SHANGO, MATT, 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322 | | | FIRST CLASS MAIL |
| 29432628 | WEST RIVER SHOPPING CENTER LLC | PO BOX 250-962, C/O SHANGO ENTERPRISE GROUP | WEST BLOOMFIELD | MI | 48322 | | | FIRST CLASS MAIL |
| 29298400 | WEST RIVER SHOPPING CENTER LLC | C/O SHANGO ENTERPRISE GROUP, PO BOX 250-962 | WEST BLOOMFIELD | MI | 48322 | | | FIRST CLASS MAIL |
| 29348105 | WEST RIVER SHOPPING CENTER LLC | 5550 HAMPSHIRE DRIVE | WEST BLOOMFIELD | MI | 48322-1129 | | | FIRST CLASS MAIL |
| 29338308 | WEST SIDE LENDING | PO BOX 8490 | MESA | AZ | 85214-8490 | | | FIRST CLASS MAIL |
| 29338309 | WEST SIDE LENDING LLC | PO BOX 687 | KESHENA | WI | 54135-0687 | | | FIRST CLASS MAIL |
| 29332344 | WEST SIDE TRANSPORT | TRANSPORTATION ALLIANCE BANK, PO BOX 150244 | OGDEN | UT | 84415-0244 | | | FIRST CLASS MAIL |
| 29301241 | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR | 26 CENTRAL ST, STE 9 | WEST SPRINGFIELD | MA | 01089 | | | FIRST CLASS MAIL |
| 29348107 | WEST TOWNE ZMCS LLC | WEST TOWNE ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, 162 NORTH MAIN ST STE 5 | FLORIDA | NY | 10921-1049 | | | FIRST CLASS MAIL |
| 29301242 | WEST VALLEY CITY | 3600 CONSTITUTION BLVD | SALT LAKE CITY | UT | 84119-3700 | | | FIRST CLASS MAIL |
| 29305370 | WEST VALLEY PROPERTIES | STEPHEN MARIANI, 2929 E. CAMELBACK ROAD, SUITE 124 | PHOENIX | AZ | 85016 | | | FIRST CLASS MAIL |
| 29299702 | WEST VALLEY PROPERTIES, INC | ATTN: PROPERTY MANAGER, 280 SECOND STREET SUITE 230 | LOS ALTOS | CA | 94022 | | | FIRST CLASS MAIL |
| 29298401 | WEST VIEW WATER AUTHORITY | PO BOX 6295 | HERMITAGE | PA | 16148-0923 | | | FIRST CLASS MAIL |
| 29304572 | WEST VIRGINIA AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | 15250-7800 | | | FIRST CLASS MAIL |
| 29301243 | WEST VIRGINIA DEPT OF REV | INTERNAL AUDIT SALES TAX, PO BOX 11412 | CHARLESTON | WV | 25339-1412 | | | FIRST CLASS MAIL |
| 29324479 | WEST VIRGINIA DEPT OF TAX & | BUSINESS REGISTRATION, PO BOX 2666 | CHARLESTON | WV | 25330-2666 | | | FIRST CLASS MAIL |
| 29324480 | WEST VIRGINIA SECRETARY OF STATE | BUSINESS AND LICENSING DIV, PO BOX 40300 | CHARLESTON | WV | 25364 | | | FIRST CLASS MAIL |
| 29301244 | WEST VIRGINIA STATE DIVISION | PO BOX 11514 | CHARLESTON | WV | 25339-1514 | | | FIRST CLASS MAIL |
| 29441153 | West Virginia State Tax Department | Bankruptcy Unit, P.O.Box 766 | Charleston | WV | 25323-0766 | | | FIRST CLASS MAIL |
| 29301245 | WEST VIRGINIA STATE TAX DEPT | PO BOX 11425 | CHARLESTON | WV | 25339-1425 | | | FIRST CLASS MAIL |
| 29371081 | WEST, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297987 | WEST, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342582 | WEST, ADJI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403592 | WEST, ALEXIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398417 | WEST, AMBERROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353008 | WEST, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426778 | WEST, ANTHONY DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357857 | WEST, ARCHIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356147 | WEST, ARWYN ELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371813 | WEST, ASPEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397072 | WEST, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377835 | WEST, CARTER WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350857 | WEST, CASSANDRA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430689 | WEST, CHARLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431974 | WEST, CHENILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397276 | WEST, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397545 | WEST, CODY GANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374242 | WEST, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369506 | WEST, CURTIS JERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341796 | WEST, CYNTHIA GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409959 | WEST, DAESANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385822 | WEST, DAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385567 | WEST, DAVID ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339978 | WEST, DERICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350405 | WEST, DIANE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418465 | WEST, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371084 | WEST, DYLAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387803 | WEST, EBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402277 | WEST, ELLIONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393059 | WEST, EVELYNNE MIRIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394276 | WEST, HALEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423081 | WEST, HOLLY MARIEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353106 | WEST, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359387 | WEST, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386976 | WEST, JAMES BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396620 | WEST, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369521 | WEST, JAYSON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339084 | WEST, JEANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353207 | WEST, JOCELYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351952 | WEST, JOHN ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341052 | WEST, JOHN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328216 | WEST, KASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366823 | WEST, KAYCIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385704 | WEST, KELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340492 | WEST, KELLY DONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398356 | WEST, KELLY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328099 | WEST, KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402679 | WEST, KEVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370869 | WEST, KHORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386108 | WEST, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416451 | WEST, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371964 | WEST, LORA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426480 | WEST, MADALYN ASHLEI-TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380131 | WEST, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427862 | WEST, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428660 | WEST, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339085 | WEST, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377035 | WEST, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364563 | WEST, MORGAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353295 | WEST, NIKOLE NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403764 | WEST, PAMELA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407499 | WEST, RIGLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377995 | WEST, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340783 | WEST, TABITHA GABBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429379 | WEST, TAMALA NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364110 | WEST, TAMI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393904 | WEST, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357944 | WEST, TIFFANY Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393185 | WEST, TREVER DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375686 | WEST, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340077 | WEST, WYATT MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385596 | WESTBROOK, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393862 | WESTBROOK, JANE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388969 | WESTBROOK, LAQUANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427292 | WESTBROOK, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374855 | WESTBROOK, MARIANNE KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405866 | WESTBROOK, MARLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354862 | WESTBROOK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383879 | WESTBROOK, THOMAS FITZGERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2058 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377578 | WESTBROOKS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347000 | WEST-CAMP PRESS INC | ATTN: ACCOUNTS RECEIVABLE, 39 COLLEGEVIEW RD | WESTERVILLE | OH | 43081-1463 | | | FIRST CLASS MAIL |
| 29437179 | West-Camp Press, Inc. | 39 Collegeview Rd | Westerville | OH | 43081 | | | FIRST CLASS MAIL |
| 29348108 | WESTCHASE CENTER, LLC | PO BOX 204024 | DALLAS | TX | 75320-4024 | | | FIRST CLASS MAIL |
| 29348109 | WESTCHASE SERIES 8 | WESTON COWDEN, 204 WOODLAKE DRIVE | GALLATIN | TN | 37066-4420 | | | FIRST CLASS MAIL |
| 29325676 | WESTCHESTER CO SHERIFFS CIVIL UNIT | 110 DR MARTIN LUTHER KING JR BLVD L | WHITE PLAINS | NY | 10601-2519 | | | FIRST CLASS MAIL |
| 29335470 | WESTCO MANAGEMENT COMPANY | 2219 SAWDUST RD STE 805 | THE WOODLANDS | TX | 77380-2580 | | | FIRST CLASS MAIL |
| 29379985 | WESTCOTT, KURRI B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400393 | WESTCOTT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360069 | WESTENBERGER, ELANA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362385 | WESTENDORF, STACY LYNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361396 | WESTENHOUSER, MICHAEL GEOFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362617 | WESTER, JOHN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365259 | WESTER, TRISH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408632 | WESTERBERG, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374098 | WESTERGREEN, GUNNAR ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305900 | WESTERMAN BALL EDERER MILLER | SHARFSTEIN, PHILIP L., ZUCKER & SHARFSTEIN, LLP, 1201 RXR PLAZA | UNIONDALE | NY | 11556 | | | FIRST CLASS MAIL |
| 29429181 | WESTERMAN, SKYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325836 | WESTERN DISTRIBUTING COMPANY | WESTERN DISTRIBUTING COMPANY, PO BOX 1969 | CASPER | WY | 82601-2050 | | | FIRST CLASS MAIL |
| 29332345 | WESTERN EXPRESS | PO BOX 935315 | ATLANTA | GA | 31193-5315 | | | FIRST CLASS MAIL |
| 29332346 | WESTERN FLYER EXPRESS | WESTERN FLYER EXPRESS LLC, 5204 W I 40 SERVICE RD | OKLAHOMA CITY | OK | 73137-1200 | | | FIRST CLASS MAIL |
| 29347001 | WESTERN GROUP PACKAGING LLC | 3330 E GOWAN RD | NORTH LAS VEGAS | NV | 89030-4443 | | | FIRST CLASS MAIL |
| 29332025 | WESTERN MANAGEMENT GROUP | 237 W MAIN ST | LOS GATOS | CA | 95030-6818 | | | FIRST CLASS MAIL |
| 29325677 | WESTERN MERCANTILE AGENCY INC | 165 S 5 TH ST STE 1 | COOS BAY | OR | 97420-1645 | | | FIRST CLASS MAIL |
| 29332026 | WESTERN MOBILE STORAGE | REXIUS FOREST B, PO BOX 22838 | EUGENE | OR | 97402-0422 | | | FIRST CLASS MAIL |
| 29304577 | WESTERN MUNICIPAL WATER DISTRICT/7000 | P.O. BOX 7000 | ARTESIA | CA | 90702-7000 | | | FIRST CLASS MAIL |
| 29335471 | WESTERN PROPERTIES COMPANY | THOMAS WERTHEIM, 9668 WESTHEIMER #220 | HOUSTON | TX | 77063-3241 | | | FIRST CLASS MAIL |
| 29325678 | WESTERN SHAMROCK FINANCE | 122 1/2 W EVERGREEN ST | DURANT | OK | 74701-4708 | | | FIRST CLASS MAIL |
| 29347002 | WESTERN SHIELD | WESTERN INLINE ACQUISITIONS LLC, 2146 E GLADWICK ST | RANCHO DOMINGUEZ | CA | 90220 | | | FIRST CLASS MAIL |
| 29304580 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | BALTIMORE | MD | 21297-1381 | | | FIRST CLASS MAIL |
| 29335473 | WESTERVILLE SQUARE INC | 2000 HENDERSON RD STE 500 | COLUMBUS | OH | 43220-2496 | | | FIRST CLASS MAIL |
| 29305600 | WESTERVILLE SQUARE, INC. | C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 29419343 | WESTERVILLER, CELESTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428520 | WESTERY, INDIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347003 | WESTEX INTERNATIONAL | 1754523 ONTARIO INC. O A WESTEX INT, 6030 FREEMONT BLVD MISSISSAUGA, ON | MISSISSAUGA | ON | L5R 3X4 | CANADA | | FIRST CLASS MAIL |
| 29411674 | WESTFALL, DEREK WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370989 | WESTFALL, HEATHER YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410113 | WESTFALL, ISABELLA MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342642 | WESTFALL, RONALD BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301286 | WESTFIELD SELECT INSURANCE COMPANY | PO BOX 5001 | WESTFIELD CENTER | OH | 44251 | | | FIRST CLASS MAIL |
| 29397177 | WESTFIELD, SIANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335474 | WESTGATE PLAZA ASSOC | C/O THE SEMBLER CO, PO BOX 41847 | ST PETERSBURG | FL | 33743-1847 | | | FIRST CLASS MAIL |
| 29432728 | WESTGATE PLAZA ASSOCIATES | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST. PETERSBURG | FL | 33707 | | | FIRST CLASS MAIL |
| 29335476 | WESTGATE SQUARE CENTER | ALLEN ROAD RETAIL BUSINESS CTR LLC, 10912 N 56TH ST | TEMPLE TERRACE | FL | 33617-3004 | | | FIRST CLASS MAIL |
| 29354270 | WESTGATE, LEOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325679 | WESTLAKE SERVICES LLC | 9311 LEE AVE | MANASSAS | VA | 20110-5555 | | | FIRST CLASS MAIL |
| 29374599 | WESTLAKE, NICKOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388372 | WESTLAND, SANDRA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335477 | WESTLANE PROP LLC OR METZGER MGMT | WESTLANE PROPERTIES LLC, 1044 RIVARA RD STE 110A | STOCKTON | CA | 95207-1800 | | | FIRST CLASS MAIL |
| 29347005 | WESTMINSTER PET PRODUCTS | WPP ACQUISITION, LLC D/B/A WESTMINS, 35 MARTIN STREET | CUMBERLAND | RI | 02864 | | | FIRST CLASS MAIL |
| 29336964 | WESTMORELAND COUNTY | DEPT OF WEIGHTS & MEASURES, 2 N MAIN ST | GREENSBURG | PA | 15601-2405 | | | FIRST CLASS MAIL |
| 29339658 | WESTMORELAND COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 2 N MAIN STREET, SUITE 101 | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2059 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430533 | WESTMORELAND, BEAU LEVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417206 | WESTMORELAND, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366766 | WESTMORELAND, KELSEY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418199 | WESTMORELAND, LANA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351433 | WESTMORELAND, MARLON JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402051 | WESTNEY, ANIJAH WESTNEY ANYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307556 | WESTON TREASURER | PO BOX 438 | SCHOFIELD | WI | 54476-0438 | | | FIRST CLASS MAIL |
| 29378744 | WESTON, ALORA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389730 | WESTON, COLBY STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360604 | WESTON, DONNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435633 | WESTON, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366251 | WESTON, JOSHUA BRITTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410252 | WESTON, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401195 | WESTOVER, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298225 | Westport Asset Management, Inc. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334245 | WESTPORT CORPORATION | WESTPORT CORPORATION, 331 CHANGEBRIDGE RD | PINE BROOK | NJ | 07058 | | | FIRST CLASS MAIL |
| 29336304 | WESTPY, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394463 | WESTRAY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426985 | WESTRICH JR, WILLIAM JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373130 | WESTRICK, JACKLYN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335478 | WESTVIEW CENTER ASSOCIATES LC | 8 INDUSTRIAL WAY EAST 2ND FL | EATONTOWN | NJ | 07724-3317 | | | FIRST CLASS MAIL |
| 29413916 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, MARK MASSRY, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29299791 | WESTVIEW CENTER ASSOCIATES, L.C. | C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 29332027 | WESTWATER SUPPLY CORPORATION | PO BOX 24490 | COLUMBUS | OH | 43224-0490 | | | FIRST CLASS MAIL |
| 29343680 | WETHERALL, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410712 | WETHERBIE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398644 | WETHERHOLT, SHANNON ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325680 | WETHERINGTON HAMILTON PA | 812 W DR MARTIN LUTHER KING JR BLVD | TAMPA | FL | 33603-3338 | | | FIRST CLASS MAIL |
| 29359667 | WETHERINGTON, SEBASTIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360167 | WETHINGTON, KARRIE RENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380371 | WETHINGTON, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408323 | WETSCH, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297475 | WETSTEIN, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332028 | WETTERMARK & KEITH LLC | 100 GRANDVIEW PLACE SUITE 530 | BIRMINGHAM | AL | 35243 | | | FIRST CLASS MAIL |
| 29388794 | WETTIG, DARRE'N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389149 | WETTIG, TAMARA DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401691 | WETZBARGER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329452 | WETZEL, DANIELLE MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398144 | WETZEL, EMMA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408488 | WETZEL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370825 | WETZEL, MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330636 | WETZEL, TONY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394119 | WETZEL, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334246 | WEVEEL LLC | WEVEEL LLC, 20 NORTH PENNSYLVANIA AVE | MORRISVILLE | PA | 19067-1110 | | | FIRST CLASS MAIL |
| 29332029 | WEX INC | COMPANY 40935, 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | | | FIRST CLASS MAIL |
| 29340968 | WEYAND, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370786 | WEYANDT, PIPER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386595 | WEYANT, AMY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435156 | WEYMAN, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353227 | WEYMER, CADE ELLIOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356621 | WEYRICK, KOEN RYDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332347 | WFX LOGISTICS | 4050 W I 40 SERVICE RD | OKLAHOMA CITY | OK | 73108-2000 | | | FIRST CLASS MAIL |
| 29345028 | WGSN LLC | PO BOX 18436 | PALATINE | IL | 60055-8436 | | | FIRST CLASS MAIL |
| 29332348 | WH TRANSPORTATION | PO BOX 1222 | WAUSAU | WI | 54402-1222 | | | FIRST CLASS MAIL |
| 29381402 | WHAFF, SHALLAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2060 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367073 | WHALEN, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404973 | WHALEN, JOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387904 | WHALEN, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400186 | WHALEY, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376780 | WHALEY, ANDRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422767 | WHALEY, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364095 | WHALEY, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384115 | WHALEY, JIMMIE CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394648 | WHALEY, JOSHUA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376792 | WHALEY, JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365717 | WHALEY, MATTHEW OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325328 | WHALEY, NANCY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379847 | WHALIN, STEFANIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346851 | WHALLEN, MICHELE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334247 | WHAM FROZEN FOODS INC | PO BOX 220440 | HOLLYWOOD | FL | 33022-0440 | | | FIRST CLASS MAIL |
| 29371803 | WHARFF, BRENDON JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368568 | WHARTON, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411440 | WHARTON, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431224 | WHARTON, TINA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334248 | WHAT DO YOU MEME | WHAT DO YOU MEME, LLC, 214 SULLIVAN STREET | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 29345640 | WHAT KIDS WANT! INT'L LLC LTD | 701 HOUSTON CENTRE 63 MODY RD | TSIM SHA TSUI EAST | | | CHINA | | FIRST CLASS MAIL |
| 29336965 | WHATCOM COUNTY HEALTH DEPT | 509 GIRARD ST | BELLINGHAM | WA | 98225-4005 | | | FIRST CLASS MAIL |
| 29307557 | WHATCOM COUNTY TREASURER | C/O TREASURER, PO BOX 34873 | SEATTLE | WA | 98124-1873 | | | FIRST CLASS MAIL |
| 29308226 | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY | 311 GRAND AVE | BELLINGHAM | WA | 98225 | | | FIRST CLASS MAIL |
| 29421329 | WHATLEY, ALFORD O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427321 | WHATLEY, DEANGELO TORREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406451 | WHATLEY, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427953 | WHATLEY, NATALIE-BRENT DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305328 | WHAWPCA | 257 LINDE RD, WATER POLLUTION CONTROL AUTHORITY | KITTANNING | PA | 16201 | | | FIRST CLASS MAIL |
| 29339086 | WHEADON, JOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413128 | WHEADON, JOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325687 | WHEALEN JR, WILLIAM F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378416 | WHEAT, ALAYIA DANNAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426079 | WHEAT, DAQUAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366077 | WHEATHERBY, DONTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339087 | WHEATLE, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426007 | WHEATLEY, ALYSSA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428593 | WHEATLEY, ASHLEY BERTA-MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398483 | WHEATLEY, CHYNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391916 | WHEATLEY, SHAKAYLA LEKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341708 | WHEATON, HARLEYMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354256 | WHEATON, KAYDENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326431 | WHEELBARGER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383586 | WHEELER, AARON LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389489 | WHEELER, AKISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357214 | WHEELER, ALYSSA IVY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328229 | WHEELER, ARMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403959 | WHEELER, CHEYENNE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355137 | WHEELER, DALLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371604 | WHEELER, DONETTA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341268 | WHEELER, DONNA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430270 | WHEELER, DONNYLLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388350 | WHEELER, DREMA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386061 | WHEELER, ELIZABETH MEADOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368592 | WHEELER, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29408219 | WHEELER, HAYLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389725 | WHEELER, JACE BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388330 | WHEELER, JALON TEISEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411594 | WHEELER, JAMARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403458 | WHEELER, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389041 | WHEELER, JORDYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386837 | WHEELER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399322 | WHEELER, JUSTIN DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359837 | WHEELER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410215 | WHEELER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326434 | WHEELER, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402012 | WHEELER, KORIN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423879 | WHEELER, LAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382602 | WHEELER, LANAY JEZELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418371 | WHEELER, LAQUASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429787 | WHEELER, LEVONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395250 | WHEELER, LOUANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421602 | WHEELER, LUKE BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371908 | WHEELER, MARCIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413316 | WHEELER, MARGARET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393630 | WHEELER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370698 | WHEELER, RAYMOND ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432008 | WHEELER, RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423465 | WHEELER, SAMANTHA RENEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381267 | WHEELER, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396081 | WHEELER, SHANEE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340922 | WHEELER, STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366496 | WHEELER, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359400 | WHEELER, TIMOTHY JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421753 | WHEELER, TREVOR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373188 | WHEELER, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429024 | WHEELER, VICTORIA CARMELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329057 | WHEELER, WILLIE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370027 | WHEELER, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339838 | WHEELER, WYATT CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413327 | WHEELES, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386376 | WHEELOCK, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345029 | WHEELS LLC | FRANK CONSOLIDATED ENTERPRISES LLC, PO BOX 96336 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 29401291 | WHELLY, OLIVIA ANNE-ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298040 | WHETHAM, KENNY B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430206 | WHETSTONE, GARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416091 | WHETSTONE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345030 | WHF WELDING CO | WILLIAM FRITSCH, 2950 BULL RD | YORK | PA | 17408 | | | FIRST CLASS MAIL |
| 29343938 | WHICKER, ROBERT DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343894 | WHIDBEE, MARQUITA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325851 | WHIDBY JR, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409457 | WHIDDON, HAYLI CAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403784 | WHIDDON, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422053 | WHIGHAMS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392237 | WHIGUM, RUBY DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366049 | WHILBY, ASHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378300 | WHILDON, CAROL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356383 | WHILLOCK, NATHANIEL DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351983 | WHIPKEY, ASHLEY RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376693 | WHIPKEY, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391713 | WHIPKEY, ROBERT RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2062 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380193 | WHIPPLE, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370442 | WHIPPLE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375428 | WHIPPLE, JALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422748 | WHIPPLE, KENDALL TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364002 | WHIPPLE, THOMAS EUGUNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372603 | WHIRTY, DAWN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430900 | WHISENANT, JACORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428727 | WHISENHUNT, JESSICA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385594 | WHISENHUNT, RONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363928 | WHISLER, STEVEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419030 | WHISMAN, KATHARINE NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420503 | WHISMAN, TREYLEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325681 | WHISPERING HILLS LLLP | 30 E PADONIA RD STE 400 | TIMONIUM | MD | 21093-2310 | | | FIRST CLASS MAIL |
| 29334249 | WHISPS ACQUISITION CORP | WHISPS ACQUISITION CORP, 199 WATER STREET 34TH FLOOR | NEW YORK | NY | 10038-3584 | | | FIRST CLASS MAIL |
| 29357610 | WHITACRE, DOUGLAS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409354 | WHITACRE, GLORIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395080 | WHITACRE, MANDEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373560 | WHITAKER, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330904 | WHITAKER, ASHLEY KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378364 | WHITAKER, BREA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391300 | WHITAKER, DANIEL JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421855 | WHITAKER, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396386 | WHITAKER, GERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381665 | WHITAKER, HEATHER E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429499 | WHITAKER, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390601 | WHITAKER, JEFFREY ARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364743 | WHITAKER, KAITLYN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363223 | WHITAKER, KARI LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410661 | WHITAKER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403817 | WHITAKER, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361339 | WHITAKER, MICHAEL JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354023 | WHITAKER, MICHAEL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429135 | WHITAKER, SERENITY MAERIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394067 | WHITAKER, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391306 | WHITAKER, VIOLET R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380127 | WHITBECK, TIANNA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342524 | WHITBY, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386796 | WHITBY, ZAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400151 | WHITCHURCH, ARYEH GEOFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403012 | WHITCOE, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411253 | WHITCOMB, JEWLEAH MAELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403540 | WHITCOMBE, FAITH HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422333 | WHITE - DEAN, AMIR CHESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325682 | WHITE CO MEDICAL CENTER | PO BOX 1503 | SEARCY | AR | 72145-1503 | | | FIRST CLASS MAIL |
| 29334250 | WHITE COFFEE CORP | WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29307558 | WHITE COUNTY TAX COLLECTOR | 115 W ARCH AVE | SEARCY | AR | 72143-7701 | | | FIRST CLASS MAIL |
| 29301688 | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY | 300 NORTH SPRUCE | SEARCY | AR | 72143 | | | FIRST CLASS MAIL |
| 29402459 | WHITE EYES, MARY ELLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419667 | WHITE II, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411252 | WHITE JR, BENJAMIN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433801 | WHITE MOUNTAIN PUBLISHING CO | PO BOX 1570 | SHOW LOW | AZ | 85902-1570 | | | FIRST CLASS MAIL |
| 29338528 | WHITE OAK COMMERCIAL FINANCE LLC | PO BOX 100895 | ATLANTA | GA | 30384-4174 | | | FIRST CLASS MAIL |
| 29345116 | WHITE OAK COMMERICAL FINANCE LLC | 225 NE MIZNER BLVD SUITE 301 | BOCA RATON | FL | 33432 | | | FIRST CLASS MAIL |
| 29332349 | WHITE OAK TRANSPORTATION | PO BOX 876 | DECATUR | AL | 35602-0876 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2063 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29335479 | WHITE OAKS PLAZA LP | WASHINGTON PRIME GROUP LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F | COLUMBUS | OH | 43081-7651 | | | FIRST CLASS MAIL |
| 29334251 | WHITE ROCK PRODUCTS CORPORATION | WHITE ROCK PRODUCTS CO, 141-07 20TH AVE | WHITESTONE | NY | 11357-3045 | | | FIRST CLASS MAIL |
| 29342051 | WHITE SR., BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384880 | WHITE- WELCH, DYLAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345031 | WHITE WINDOW CLEANING LLP | 507 THOMPSON AVE | PROVIDENCE | KY | 42450 | | | FIRST CLASS MAIL |
| 29410066 | WHITE, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373375 | WHITE, AANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381144 | WHITE, AARON ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367549 | WHITE, ABRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382499 | WHITE, ADAM T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371219 | WHITE, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359124 | WHITE, AIASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397084 | WHITE, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383454 | WHITE, ALEXIA VARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356729 | WHITE, ALEXUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380089 | WHITE, ALEXYS NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422826 | WHITE, ALEYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418384 | WHITE, ALICIA IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366923 | WHITE, AMANDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392099 | WHITE, AMARE LABRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420710 | WHITE, AMARI NASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384394 | WHITE, AMBER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418424 | WHITE, AMIEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395255 | WHITE, AMILIAN ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392943 | WHITE, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434020 | WHITE, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404581 | WHITE, ANDREW TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378290 | WHITE, ANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343147 | WHITE, ANNETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390777 | WHITE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343202 | WHITE, ANTHONY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383507 | WHITE, ANTJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358717 | WHITE, APRIL LASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400853 | WHITE, ASHANTI E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389449 | WHITE, ASHLEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388153 | WHITE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320377 | White, Ashley | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398723 | WHITE, ASHLEY JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429894 | WHITE, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378346 | WHITE, AUTUMN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327105 | WHITE, BABETTE SHER'RIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434152 | WHITE, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425507 | WHITE, BENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329514 | WHITE, BILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380420 | WHITE, BOTEMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420597 | WHITE, BRANDI NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413298 | WHITE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373820 | WHITE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379995 | WHITE, BRIANNA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389011 | WHITE, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383353 | WHITE, CADYN RW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398680 | WHITE, CAMERON JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372931 | WHITE, CARL CONLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375014 | WHITE, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357968 | WHITE, CASSANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29398117 | WHITE, CATHERINE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426886 | WHITE, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427380 | WHITE, CEDRICK JOESPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378682 | WHITE, CHARLIE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371572 | WHITE, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376752 | WHITE, CHEYENNE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415027 | WHITE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356872 | WHITE, CHRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417134 | WHITE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371531 | WHITE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424973 | WHITE, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421152 | WHITE, CINDY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430796 | WHITE, CODY JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350295 | WHITE, CONNIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417034 | WHITE, CONNOR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429053 | WHITE, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365887 | WHITE, CORMYNI ALEXA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413809 | WHITE, CORNELIUS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400149 | WHITE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367621 | WHITE, CYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356707 | WHITE, DAMARA TAJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355245 | WHITE, DAMARIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361580 | WHITE, DARREN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390998 | WHITE, DAVID WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405951 | WHITE, DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366542 | WHITE, DAYNA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370174 | WHITE, DEBORAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359563 | WHITE, DEBORAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399125 | WHITE, DEBRA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342234 | WHITE, DELOREAN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361182 | WHITE, DERIK J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399618 | WHITE, DERRICK CARTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361930 | WHITE, DESIREE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357377 | WHITE, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429551 | WHITE, DEVIN WILLIAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337115 | WHITE, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340609 | WHITE, DOMINIC NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369323 | WHITE, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431620 | WHITE, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375475 | WHITE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401884 | WHITE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422080 | WHITE, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357448 | WHITE, ELIJAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435107 | WHITE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423751 | WHITE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298091 | WHITE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418777 | WHITE, ETHAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382964 | WHITE, FAITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411094 | WHITE, FRANCHESCA ANDERANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350157 | WHITE, G W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408261 | WHITE, GABRIELLE KORRINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397299 | WHITE, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384114 | WHITE, HAILEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428915 | WHITE, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403330 | WHITE, HANNAH BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381884 | WHITE, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2065 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394600 | WHITE, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397766 | WHITE, JACK EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380557 | WHITE, JACKSON PRATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350360 | WHITE, JACOB DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340231 | WHITE, JACOB DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327864 | WHITE, JAELAH JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391907 | WHITE, JAHRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369046 | WHITE, JAMAAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331072 | WHITE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340579 | WHITE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386371 | WHITE, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346398 | WHITE, JAMIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381142 | WHITE, JANEEN PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389114 | WHITE, JANENE REA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417064 | WHITE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329102 | WHITE, JASMINE ASHUWNTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412867 | WHITE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395676 | WHITE, JASON MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424992 | WHITE, JATERRIOUS WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389037 | WHITE, JAYLA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351661 | WHITE, JAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363791 | WHITE, JEANETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376010 | WHITE, JECONIAH JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408159 | WHITE, JEFFERY CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354910 | WHITE, JENNIFER YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395498 | WHITE, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403944 | WHITE, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343309 | WHITE, JESSICA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393639 | WHITE, JESSIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423358 | WHITE, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411076 | WHITE, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403790 | WHITE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357034 | WHITE, JORIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384044 | WHITE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401535 | WHITE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392133 | WHITE, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399500 | WHITE, JOSEPH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410913 | WHITE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398685 | WHITE, JOSHUA JON-DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359945 | WHITE, JOSHUA PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350342 | WHITE, JOYCE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421896 | WHITE, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432945 | WHITE, JUSTIN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402689 | WHITE, JUSTIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427119 | WHITE, KANEISHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405860 | WHITE, KARENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425042 | WHITE, KAYLYN BRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417798 | WHITE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411394 | WHITE, KENYADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372937 | WHITE, KIARRA NY'COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342422 | WHITE, KORY ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369884 | WHITE, KRISHNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353823 | WHITE, KRISTEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435857 | WHITE, LAJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359731 | WHITE, LARNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377260 | WHITE, LATEATRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2066 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29428883 | WHITE, LATRELL THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370689 | WHITE, LAVANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394914 | WHITE, LAVETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369667 | WHITE, LEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353282 | WHITE, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350737 | WHITE, LINDSEY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363008 | WHITE, LOGAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366546 | WHITE, LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401637 | WHITE, LYNDSAY TYEISHA JALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436054 | WHITE, LYNETTE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373410 | WHITE, LYNZEE BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367784 | WHITE, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423344 | WHITE, MADISON HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365823 | WHITE, MAKAYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356308 | WHITE, MAKENZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423370 | WHITE, MALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354136 | WHITE, MALIAH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411746 | WHITE, MARC CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372973 | WHITE, MARCUS ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391524 | WHITE, MARTAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385602 | WHITE, MARTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328628 | WHITE, MARTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341622 | WHITE, MARY KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380925 | WHITE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392713 | WHITE, MATTHEW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390007 | WHITE, MEKAYLA LENAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394256 | WHITE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355462 | WHITE, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377202 | WHITE, MICHAEL ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375917 | WHITE, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363688 | WHITE, MICHAEL HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411407 | WHITE, MICHAEL SHERMAN TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389002 | WHITE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408330 | WHITE, MICHERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384293 | WHITE, MONTAVIOUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386010 | WHITE, MYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337323 | WHITE, NANETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382851 | WHITE, NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390937 | WHITE, NAVELIE LAKHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343470 | WHITE, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348661 | WHITE, NICOLE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369062 | WHITE, NYASIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354518 | WHITE, PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385672 | WHITE, PATRICK B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375293 | WHITE, PAYTON PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348767 | WHITE, PENNY JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332727 | WHITE, QUE'SHAUN HR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429576 | WHITE, RAEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330920 | WHITE, RALONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358299 | WHITE, RAMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390253 | WHITE, RANDALL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334444 | WHITE, RAYDEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408555 | WHITE, RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404933 | WHITE, RENEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430963 | WHITE, RHONDA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420902 | WHITE, RIDGE EVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29356549 | WHITE, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399377 | WHITE, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339666 | WHITE, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357175 | WHITE, ROCHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355976 | WHITE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364637 | WHITE, ROZANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369413 | WHITE, RUTH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394034 | WHITE, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425623 | WHITE, SARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421424 | WHITE, SASCHA NICOLETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408926 | WHITE, SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349594 | WHITE, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402778 | WHITE, SHAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365995 | WHITE, SHALENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364242 | WHITE, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367350 | WHITE, SHAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353857 | WHITE, SHEREE ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331545 | WHITE, SHERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424182 | WHITE, SHERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344123 | WHITE, SHUNTRIEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393592 | WHITE, SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384879 | WHITE, STEPHANIE JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389354 | WHITE, STEVEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408317 | WHITE, SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374214 | WHITE, SYLUS EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427741 | WHITE, SYMARI ELISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331708 | WHITE, TAKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411404 | WHITE, TAMEKIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425081 | WHITE, TARELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386910 | WHITE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408723 | WHITE, TAYLOR P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372717 | WHITE, TEIYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374921 | WHITE, TERI MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327379 | WHITE, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403957 | WHITE, TIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378621 | WHITE, TIESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401837 | WHITE, TIESHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346715 | WHITE, TIM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331802 | WHITE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331801 | WHITE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420605 | WHITE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351778 | WHITE, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389759 | WHITE, TORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384466 | WHITE, TRAZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426773 | WHITE, TRISTAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381512 | WHITE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374553 | WHITE, TYRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364965 | WHITE, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408068 | WHITE, VICTORIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369602 | WHITE, VIRGIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420440 | WHITE, WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390454 | WHITE, WALTER GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358392 | WHITE, WILLARD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397762 | WHITE, XZAVION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375388 | WHITE, YEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337334 | WHITE, YVONNE TOSCANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29420059 | WHITE, ZACHARY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352236 | WHITE, ZACHARY EDWARD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374102 | WHITE, ZACHRY ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399997 | WHITE, ZEPHANIAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381773 | WHITE, ZYAN FRANCHAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387515 | WHITEAKER, HAILEY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410675 | WHITEBREAD, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389763 | WHITE-BUSH, TAIVION JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423026 | WHITECAVAGE, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404497 | WHITED, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327710 | WHITED, GREG ELWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417300 | WHITED, JUSTIN KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362014 | WHITE-FOX, NINA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395317 | WHITE-FURMAN, DAJA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345032 | WHITEHALL TOWNSHIP | C/O FIRE DEPARTMENT, 3223 MACARTHUR RD | WHITEHALL | PA | 18052 | | | FIRST CLASS MAIL |
| 29326960 | WHITEHAWK FINANCE LLC | 11601 WILSHIRE BOULEVARD, SUITE 1980 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 29358447 | WHITEHEAD, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324592 | WHITEHEAD, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388354 | WHITEHEAD, ANGIE MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430094 | WHITEHEAD, DONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359629 | WHITEHEAD, EVAN ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362037 | WHITEHEAD, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388802 | WHITEHEAD, JUSTIN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425666 | WHITEHEAD, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389953 | WHITEHEAD, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388946 | WHITEHEAD, SASHA LASHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353099 | WHITEHEAD, TAYLOR MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350334 | WHITEHEAD, TRUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418337 | WHITEHORSE, ROMEO JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351523 | WHITEHOUSE, EMELIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347629 | WHITEHURST, CARL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362048 | WHITEHURST, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383616 | WHITEHURST, TONYA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420634 | WHITELAW, BRANDI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362849 | WHITELEY, QORIANKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406898 | WHITELEY, TUMEKAH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368827 | WHITELOCKE, JOSIAH K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324457 | WHITELY, JANET S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396560 | WHITENBURG, KYLE JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345033 | WHITENER LAW FIRM PA | 4110 CUTLER AVENUE NE | ALBUQUERQUE | NM | 87110 | | | FIRST CLASS MAIL |
| 29367994 | WHITENER, ALEXANDER ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387630 | WHITENER, BLAKE HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362462 | WHITENER, MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345034 | WHITES MOVING LLC | TRAVIS WHITE, 7243 E CALVERTSVILLE RD | SALSBERRY | IN | 47459 | | | FIRST CLASS MAIL |
| 29394312 | WHITESEL, KAITLYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363427 | WHITESELL, MATTHEW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422370 | WHITESIDE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353892 | WHITESIDE, SIERRA SHALEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381309 | WHITE-WOOD, BRYAN RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345035 | WHITFIELD & EDDY LAW | WHITFIELD & EDDY PLC, 699 WALNUT STREET SUITE 2000 | DES MOINES | IA | 50309 | | | FIRST CLASS MAIL |
| 29336968 | WHITFIELD CNTY TAX COMMISSIONER | 1013 RIVERBURCH PKWY | DALTON | GA | 30721-8676 | | | FIRST CLASS MAIL |
| 29325684 | WHITFIELD COUNTY MAGISTRATE COURT | 205 N SELVIDGE ST UNIT E | DALTON | GA | 30720-4298 | | | FIRST CLASS MAIL |
| 29307930 | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY | 205 N SELVIDGE STREET | DALTON | GA | 30720 | | | FIRST CLASS MAIL |
| 29373002 | WHITFIELD, ASHLYELLE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358045 | WHITFIELD, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2069 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29388042 | WHITFIELD, CAMARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353350 | WHITFIELD, CARL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388227 | WHITFIELD, CHARDEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411319 | WHITFIELD, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367698 | WHITFIELD, DARLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327125 | WHITFIELD, DEMARCUS TREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379593 | WHITFIELD, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397056 | WHITFIELD, ERIC ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424465 | WHITFIELD, JAUBAR DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401930 | WHITFIELD, JONATHAN GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370657 | WHITFIELD, JONTAVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400028 | WHITFIELD, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401553 | WHITFIELD, MARCUS JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387384 | WHITFIELD, MONTARIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390103 | WHITFIELD, PHYLLICIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341627 | WHITFIELD, RICHELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404939 | WHITFIELD, TANIQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379569 | WHITFIELD, TYRONA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345058 | WHITFIELD, WINIFRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373787 | WHITFORD, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330643 | WHITFORD, TINA PERKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405401 | WHITHAM, SCOTT ALLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380275 | WHITING, ALICIA CARMEN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359498 | WHITING, DOREEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379937 | WHITING, KALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425774 | WHITING, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345988 | WHITING, MELISSA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377408 | WHITING, MIRANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410861 | WHITING, SHALANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412796 | WHITIS, DAVID ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379321 | WHITLATCH, KERSTAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29301534 | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY | P.O. BOX 237 | WILLIAMSBURG | KY | 40769 | | | FIRST CLASS MAIL |
| 29325685 | WHITLEY SUPERIOR COURT | 101 W VAN BUREN ST | COLUMBIA | IN | 46725-2051 | | | FIRST CLASS MAIL |
| 29398489 | WHITLEY, ANEVAY HANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353789 | WHITLEY, CADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412247 | WHITLEY, CHARNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400389 | WHITLEY, ELIJAH JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380990 | WHITLEY, EMMA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330204 | WHITLEY, GLENN LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350185 | WHITLEY, JAMIA ANDIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362612 | WHITLEY, JESSICA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297437 | WHITLEY, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297438 | WHITLEY, JULIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361750 | WHITLEY, KASON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327139 | WHITLEY, LEISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371224 | WHITLOCK, AUSTIN CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392052 | WHITLOCK, ELISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403295 | WHITLOCK, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398442 | WHITLOCK, SEAN CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353148 | WHITLOCK, TIFFANY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383319 | WHITLOCK, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359024 | WHITLOW, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427775 | WHITMAN, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340876 | WHITMAN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377686 | WHITMAN, JARED E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2070 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29360350 | WHITMAN, JASON BOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363049 | WHITMAN, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373467 | WHITMAN, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420091 | WHITMAN, KEVIN BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377640 | WHITMAN, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381932 | WHITMAN, TOMAS JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429586 | WHITMAN, TRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384616 | WHITMER, LISA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334198 | WHITMER, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417690 | WHITMIRE, DAMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365956 | WHITMIRE, JAMIR JEMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419895 | WHITMIRE, KAYLA BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351824 | WHITMIRE, SERENA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381848 | WHITMIRE, TRISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331541 | WHITMON, SHERITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345641 | WHITMOR INC | WHITMOR INC, PO BOX 1000 DEPT 109 | MEMPHIS | TN | 38148 | | | FIRST CLASS MAIL |
| 29383970 | WHITMORE, CODY JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367053 | WHITMORE, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374904 | WHITMORE, MONTREL DEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389943 | WHITMORE, SHRINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364991 | WHITMORE, TAMERYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400097 | WHITMYER, BARRY TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410393 | WHITNER, TREMAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425249 | WHITNEY, ANDRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434417 | WHITNEY, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356040 | WHITNEY, JORDIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350014 | WHITNEY, LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383793 | WHITNEY, MACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390150 | WHITNEY, MATTHEW A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427364 | WHITNEY, RENEE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377911 | WHITNEY, RHONDA LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405091 | WHITNEY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392120 | WHITNEY, STEPHEN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397148 | WHITNEY, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402939 | WHITSETT, BRIDGETT ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363788 | WHITSETT, JASON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396218 | WHITSEY, KEVARION MARQUES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364057 | WHITSITT, GRIZLEE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374508 | WHITSON, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424857 | WHITSON, KEVIN DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381796 | WHITSON, RICK MYRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363369 | WHITT, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386875 | WHITT, JOHN JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395807 | WHITT, JOSHUA HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349920 | WHITT, LUTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371896 | WHITT, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354554 | WHITT, RICKY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402016 | WHITT, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350373 | WHITT, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407607 | WHITT, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413320 | WHITT, VICKY WHITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414826 | WHITTAKER, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374383 | WHITTAKER, CHEYENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357708 | WHITTAKER, JERI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358397 | WHITTAKER, KEDRICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369039 | WHITTAKER, LANCE JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29403162 | WHITTED, TAYLA TAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373890 | WHITTEMORE, ELIZABETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417337 | WHITTEMORE, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390782 | WHITTEN, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420659 | WHITTEN, KENNETH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370806 | WHITTER, ZAVION OMELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436031 | WHITTEY, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375146 | WHITTIER, JESSICA LAVERNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384390 | WHITTINGTON, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426244 | WHITTINGTON, ELIJAH NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379002 | WHITTINGTON, INDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355543 | WHITTINGTON, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405302 | WHITTINGTON, KEITH DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411086 | WHITTLE, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347221 | WHITTLE, LINDA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423168 | WHITTLE, SHANTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403348 | WHITTLE, STEVEN LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398227 | WHITTLE, VALENCIA LAQUELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385153 | WHITTOM, TYLER JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361753 | WHITTON, DIAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419162 | WHITTON, KATELYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396194 | WHITTON, KYREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325945 | WHITWOOD, MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405876 | WHITWORTH, GRACE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418430 | WHITWORTH, JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341929 | WHITWORTH, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367907 | WHITWORTH, LOLETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306089 | WHLR - RIVERGATE, LLC | JOHNSON, ELISA, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 29335481 | WHLR JANAF LLC | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29348112 | WHLR RIVERGATE LLC | WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29299504 | WHLR-FRANKLIN VILLAGE LLC | MCCULLAR, CAROLYN, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29348113 | WHLR-FRANKLIN VILLAGE LLC | WHEELER REIT LP, 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452-7650 | | | FIRST CLASS MAIL |
| 29299897 | WHLR-JANAF, LLC | C/O WHEELER REAL ESTATE, LLC, 2529 VIRGINIA BEACH BLVD. | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 29334252 | WHOA DOUGH LLC | WHOA DOUGH LLC, 675 ALPHA DRIVE | HIGHLAND HEIGHTS | OH | 44143 | | | FIRST CLASS MAIL |
| 29313086 | Whoa Dough LLC | 675 Alpha Dr., Suite E | Highland Heights | OH | 44143 | | | FIRST CLASS MAIL |
| 29334253 | WHOLESALE GROUP | THE WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD | SACRAMENTO | CA | 95811 | | | FIRST CLASS MAIL |
| 29328154 | WHORLEY, XAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410230 | WHYBREW, RONALD WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393260 | WHYTE, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374598 | WHYTE, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372768 | WHYTLE-GREEN, FUCHSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393866 | WHYTSELL, JOHN PRESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326435 | WI AG JOBE RESPONSE | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 91563 | | | FIRST CLASS MAIL |
| 29433887 | WI SCTF | PO BOX 74400 | MILWAUKEE | WI | 53274 | | | FIRST CLASS MAIL |
| 29433888 | WI SCTF R & D FEES | PO BOX 74400 | MILWAUKEE | WI | 53274 | | | FIRST CLASS MAIL |
| 29360762 | WIATROWICZ, AGATA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431869 | WIBLE, ANITA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382715 | WIBLEY, KENNETH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361120 | WICHELHAUS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429613 | WICHERT, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345037 | WICHITA ALARM PROGRAMREDUCTION | PO BOX 1162 | WICHITA | KS | 67201-1162 | | | FIRST CLASS MAIL |
| 29307560 | WICHITA COUNTY TAX ASSESSOR-COLLECTOR | 600 SCOTT AVE, SUITE 103 | WICHITA FALLS | TX | 76301 | | | FIRST CLASS MAIL |
| 29336969 | WICHITA COUNTY TAX OFFICE | 600 SCOTT AVE STE 103 | WICHITA FALLS | TX | 76301-2531 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2072 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29339710 | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY | 600 SCOTT AVE, STE 103 | WICHITA FALLS | TX | 76301 | | | FIRST CLASS MAIL |
| 29433802 | WICHITA FALLS TIMES RECORD NEWS | DESK SPINCO INC, PO BOX 650062 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 29336971 | WICHITA FALLS WICHITA COUNTY | PUBLIC HEALTH DEPT, 1700 3RD ST | WICHITA FALLS | TX | 76301-2199 | | | FIRST CLASS MAIL |
| 29433803 | WICK COMMUNICATIONS | 333 W WILCOX DR STE 302 | SIERRA VISTA | AZ | 85635-1791 | | | FIRST CLASS MAIL |
| 29385453 | WICK, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360732 | WICKE, JENNIFER G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395816 | WICKENSIMER, LORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365832 | WICKES, CHERYL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354384 | WICKETT, TAYLOR MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340870 | WICKHAM, CHARLES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350478 | WICKHAMJR, ANTHONY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392471 | WICKINGS, JOSHUA WILLIAM ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345039 | WICKLANDER ZULAWSKI & ASSOC | 323 W GALENA BLVD | AURORA | IL | 60506 | | | FIRST CLASS MAIL |
| 29299244 | WICKLEY, Sullivan | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330350 | WICKMAN, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350124 | WICKMARK, ROSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356092 | WICKS, MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362080 | WICKS, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372230 | WICKSNIN III, JAMES ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410648 | WICKWARE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336972 | WICOMICO COUNTY CLERK OF CIRCUIT CO | PO BOX 198 | SALISBURY | MD | 21803-0198 | | | FIRST CLASS MAIL |
| 29336973 | WICOMICO COUNTY HEALTH DEPT | 108 E MAIN ST | SALISBURY | MD | 21801-4921 | | | FIRST CLASS MAIL |
| 29336974 | WICOMICO COUNTY MD | PO BOX 4036 | SALISBURY | MD | 21803-4036 | | | FIRST CLASS MAIL |
| 29307563 | WICOMICO COUNTY TAX COLLECTOR | PO BOX 4036 | SALISBURY | MD | 21803-4036 | | | FIRST CLASS MAIL |
| 29307564 | WICOMICO COUNTY TAX OFFICE | PO BOX 198 | SALISBURY | MD | 21803-0198 | | | FIRST CLASS MAIL |
| 29326999 | WICOMICO COUNTY, MD COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 125 NORTH DIVISION STREET, P.O. BOX 870 | SALISBURY | MD | 21803-0870 | | | FIRST CLASS MAIL |
| 29326436 | WIDE OPEN WEST | RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850 | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 29392024 | WIDEMAN, AUSTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358006 | WIDEMAN, DION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368280 | WIDEMAN, LUCINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417196 | WIDENER, ADAM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351846 | WIDENER, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369480 | WIDENER, MILTON EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345642 | WIDEWISE ELECTRONICS TECHNOLOGY LIM | 8A 8F RICHMOND COMMERCIAL BUILDING | KOWLOON | | | CHINA | | FIRST CLASS MAIL |
| 29297147 | WIDEWISE ELECTRONICS TECHNOLOGY LIMITED | (8A)8/F, RICHMOND COMMERCIAL BUILDING, 109 ARGYLE STREET, MONGKOK, KOWLOON | HONG KONG, HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29357104 | WIDGEON, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386501 | WIDNER, STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328630 | WIDOWSKI, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348944 | WIDRIG, DARLENA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431624 | WIEDMAN, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351873 | WIEGERT, SONIA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332031 | WIELAND & DELATTRE P.A | 226 HILLCREST STREET | ORLANDO | FL | 32801 | | | FIRST CLASS MAIL |
| 29381523 | WIELAND, CASSIDY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418314 | WIEMANN, JACKLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342708 | WIERBIKI, HANNAH MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385323 | WIERSMA, SIMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349053 | WIERZBIC, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330929 | WIERZCHOWSKI, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409664 | WIESINGER, ALISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420509 | WIESMAN, STRATTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334255 | WIESNER PRODUCTS INC | WIESNER PRODUCTS INC, 1333 BROADWAY 6TH FLOOR | NEW YORK | NY | 10018-7268 | | | FIRST CLASS MAIL |
| 29408455 | WIEST, GRACE DIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29429654 | WIEST, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341816 | WIETOR, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375956 | WIGENTON, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387867 | WIGFALL, JOSHUA GUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400123 | WIGFALL, TOREY LYNNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398838 | WIGGAN, DAMION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429173 | WIGGETT, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332032 | WIGGINS CHILDS PANTAZIS FISHER & | GOLDFARB LLC, 301 19TH STREET N | BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 29394687 | WIGGINS JR, DERRICK DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380120 | WIGGINS, ANDREW LAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352152 | WIGGINS, ANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400793 | WIGGINS, ANTHONY MONSEILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398111 | WIGGINS, BRANDIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425568 | WIGGINS, BRENDAN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380244 | WIGGINS, BRYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368369 | WIGGINS, CHARRIA SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419573 | WIGGINS, DARRION DONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360933 | WIGGINS, ELLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376326 | WIGGINS, GAY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354094 | WIGGINS, GINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350458 | WIGGINS, HALLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401235 | WIGGINS, JERMEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416180 | WIGGINS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378640 | WIGGINS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417076 | WIGGINS, KARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374728 | WIGGINS, KAYLA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407757 | WIGGINS, KYLEE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341703 | WIGGINS, LOGAN HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380328 | WIGGINS, MARQUISE LAVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350150 | WIGGINS, MIA SHUNTA' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412587 | WIGGINS, NYLA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410101 | WIGGINS, SHAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402117 | WIGGINS, TANIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434247 | WIGGINS, TRAZAR ZEMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420815 | WIGGINS, TYRELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358117 | WIGGINS, WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385735 | WIGGINS-HOOGLAND, TYRESE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377890 | WIGGLES, ANITRIA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415164 | WIGGS, EMMANUAL RAYQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342352 | WIGHTMAN, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329251 | WIGLEY, RONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401998 | WIILLIAMS, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297744 | WIJAHAT RIYAZ & HUMA WIJAHAT JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419737 | WIKE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344172 | WIKE, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383018 | WILAND, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424357 | WILBANKS, HEAVEN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366184 | WILBERT, TERRIQUE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379660 | WILBORN, LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363073 | WILBORN, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342461 | WILBUR, DESTINY ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419856 | WILBUR, ERIC D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349014 | WILBUR, HOPE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417455 | WILBUR, REBECCA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328888 | WILBUR, SAYAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400954 | WILBURN, ABBIGAILE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29395201 | WILBURN, AMONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396478 | WILBURN, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404890 | WILBURN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353909 | WILBURN, KEELEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376310 | WILBURN, LUSTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422114 | WILBURN, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424764 | WILBURN, TIONNA DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377059 | WILCHER, DAVID ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394583 | WILCHER, MELODY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418697 | WILCHER, RICKEY DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368355 | WILCOX, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394988 | WILCOX, FREDERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367932 | WILCOX, ISAAC C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326437 | WILCOX, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363700 | WILCOX, KEITH ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395212 | WILCOX, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374412 | WILCOX, KJRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420842 | WILCOX, KRISTIAN LEIGHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413079 | WILCOX, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345085 | WILCOX, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385964 | WILCOX, LLARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363168 | WILCOX, MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354267 | WILCOX, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416610 | WILCOX, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349556 | WILCOX, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378516 | WILCOX, NICHOLAS JORRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341125 | WILCOX, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366349 | WILCOX, RAEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364869 | WILCOX, SAVANNAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405358 | WILCOX, SONYANIKIA KA'SHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370798 | WILCOX, SUSAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368390 | WILCOX, WILLIAM HOPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423039 | WILCOX, WILMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394731 | WILCZEWSKI, CYNDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348114 | WILD BLUE MANAGEMENT LP | PRETIUM PROPERTY MANAGEMENT LLC, PO BOX 2155 | HADDONFIELD | NJ | 08033-0889 | | | FIRST CLASS MAIL |
| 29334256 | WILD THINGS SNACKS INC | WILD THINGS SNACKS INC, 5221 BALLARD AVE NW STE 200A | SEATTLE | WA | 98107-4849 | | | FIRST CLASS MAIL |
| 29298148 | Wild Willies Brand LLC | 5900 Windward Parkway | Alpharetta | GA | 30005 | | | FIRST CLASS MAIL |
| 29334257 | WILD WILLIES BRAND, LLC | MANSKAPE LLC, 5900 WINDWARD PARKWAY #130 | ALPHARETTA | GA | 30005 | | | FIRST CLASS MAIL |
| 29394610 | WILD, EDWARD OLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352757 | WILD, KRISTINE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427908 | WILD, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405704 | WILDA, AISLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349901 | WILDAUER, JENNIFER KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378846 | WILDE, KAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404809 | WILDER, ASHYIA LANEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403898 | WILDER, BREYANA CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379432 | WILDER, DEQUAN LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425281 | WILDER, DWAYNE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427045 | WILDER, ELIJAH JAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329242 | WILDER, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340276 | WILDER, FABIOLA G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428373 | WILDER, IVORY LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403491 | WILDER, MARCUS DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398112 | WILDER, RYLEIGH CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427922 | WILDERMANN, BONNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342268 | WILDER-MILLER, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2075 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355509 | WILDERNESS JR, DALE LAMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342261 | WILDHABER, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343046 | WILDMAN, DIANNA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419814 | WILDMAN, KELSI PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389390 | WILDS, TIFFANY R.J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356845 | WILER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327927 | WILES, BRETT A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393523 | WILES, FAMATTA JABONO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400483 | WILES, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395821 | WILES, MAYCEE HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332351 | WILEY SANDERS TRUCK LINES INC | 100 SANDERS ROAD | TROY | AL | 36079 | | | FIRST CLASS MAIL |
| 29418968 | WILEY, ALESSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420596 | WILEY, ALEXANDRA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413026 | WILEY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424149 | WILEY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388994 | WILEY, BRESHAWN DANILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423893 | WILEY, BRITTANY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412228 | WILEY, BRYAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391950 | WILEY, CARIMAE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372742 | WILEY, CHARREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395728 | WILEY, CHERIDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434969 | WILEY, DETCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405306 | WILEY, DEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330476 | WILEY, DIANE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392968 | WILEY, DWAYLYNN DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379290 | WILEY, ETHAN VALJEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364252 | WILEY, EUREKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356113 | WILEY, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355786 | WILEY, JAHEIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358206 | WILEY, KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430093 | WILEY, LADARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330536 | WILEY, LORI CHAPMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386254 | WILEY, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371554 | WILEY, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406148 | WILEY, NIECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343906 | WILEY, PAMELA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404695 | WILEY, RAVIN LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389277 | WILEY, SAVANNAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361499 | WILEY, STERLIN UNEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385404 | WILEY, WYNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358915 | WILEY, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353879 | WILEY, ZOE SINCLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432976 | WILF LAW FIRM, LLP | ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078-2619 | | | FIRST CLASS MAIL |
| 29328162 | WILFONG, FRANCINE MONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359672 | WILFONG, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419298 | WILFORD, MONIQUE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326052 | WILHELM, ALEXANDER NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356539 | WILHELM, MIRANDA REISS SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385633 | WILHELM, OLIVER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338912 | WILHELM, SONJA GENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386729 | WILHELMS, MAISEY MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363813 | WILHELMSEN, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340812 | WILHITE, CARL GLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418020 | WILHOIT, AUSTIN TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339520 | WILHOITE, TANJA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364340 | WILK, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363445 | WILKE, KATRYNA TK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411825 | WILKE, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355159 | WILKEN, AMILIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426238 | WILKENS, JORDAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341290 | WILKENS, NOAH HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367337 | WILKENS, TYLER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332033 | WILKERSON COMPANY | EVERT WILKERSON, 1064 HORIZON DRIVE STE 10 | FAIRFIELD | CA | 94533-1407 | | | FIRST CLASS MAIL |
| 29423064 | WILKERSON, AMBER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408708 | WILKERSON, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410485 | WILKERSON, BECKY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370059 | WILKERSON, BRANDY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426734 | WILKERSON, CANDACE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378081 | WILKERSON, CLINTON LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389152 | WILKERSON, D'ANDRE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425390 | WILKERSON, DILLON CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390288 | WILKERSON, DMARION MALEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340594 | WILKERSON, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365382 | WILKERSON, JA'NORRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386497 | WILKERSON, JORDAN ISIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366352 | WILKERSON, JOURDAN MIRACLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388045 | WILKERSON, LISA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361822 | WILKERSON, MICHAEL TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432018 | WILKERSON, SHAKIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396068 | WILKERSON, TANAIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431128 | WILKERSON, TERIJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377054 | WILKERSON, TERRY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390224 | WILKERSON, ZHANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332034 | WILKES BARRE TWP FIRE DEPT | 152 WATSON ST | WILKES BARRE TWP | PA | 18702 | | | FIRST CLASS MAIL |
| 29325686 | WILKES CO TAX COLLECTOR | 110 NORTH | WILKESBORO | NC | 28697-2428 | | | FIRST CLASS MAIL |
| 29307565 | WILKES COUNTY TAX OFFICE | PO BOX 63029 | CHARLOTTE | NC | 28263-3029 | | | FIRST CLASS MAIL |
| 29308311 | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY | 110 NORTH STREET | WILKESBORO | NC | 28697 | | | FIRST CLASS MAIL |
| 29433804 | WILKES JOURNAL PATRIOT USE# 1016554 | PAXTON MEDIA GROUP, PO BOX 1400 | PADUCAH | KY | 42002 | | | FIRST CLASS MAIL |
| 29361807 | WILKES, ANNIKA BLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331283 | WILKES, AUBREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348887 | WILKES, BRANDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420954 | WILKES, DEBBIE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354217 | WILKES, DENZEL JUJUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386990 | WILKES, ESSENCE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327853 | WILKES, JA'MONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409572 | WILKES, SHADAVYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307566 | WILKES-BARRE TOWNSHIP | C/O E-COLLECT PLUS, LLC, 4117 LIBERTY AVE | PITTSBURGH | PA | 15224-1446 | | | FIRST CLASS MAIL |
| 29425193 | WILKEY, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395745 | WILKIE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367102 | WILKIE, ANGELIQUE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332035 | WIL-KIL PEST CONTROL | TERMINIX INT'L CO LTD PARTNERSHIP, PO BOX 600730 | JACKSONVILLE | FL | 32260-0730 | | | FIRST CLASS MAIL |
| 29332036 | WILKINS DROLSHAGEN & CZESHINSKI LLP | 6785 N WILLOW AVENUE | FRESNO | CA | 93710 | | | FIRST CLASS MAIL |
| 29350792 | WILKINS, ARTHUR E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377601 | WILKINS, BRANDY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426354 | WILKINS, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376686 | WILKINS, DEVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364583 | WILKINS, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377716 | WILKINS, EREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375756 | WILKINS, GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390461 | WILKINS, INELA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29424810 | WILKINS, JANET LURAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363309 | WILKINS, JOELLA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403066 | WILKINS, JOELLEN RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350356 | WILKINS, JORDAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422585 | WILKINS, KELSI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382448 | WILKINS, KIMBERLY ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359303 | WILKINS, KYNDELLE HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372756 | WILKINS, LASHAUNDRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367681 | WILKINS, MARIO STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367313 | WILKINS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362666 | WILKINS, MIKEL ROSEJAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431060 | WILKINS, NATHANIEL GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429782 | WILKINS, SAMANTHA DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387856 | WILKINS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394159 | WILKINS, YASIR NASAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417269 | WILKINS, ZAMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298406 | WILKINSBURG-PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD | WILKINSBURG | PA | 15221-1112 | | | FIRST CLASS MAIL |
| 29420917 | WILKINS-CLARK, KADEE JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361422 | WILKINSON, ALEXIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326438 | WILKINSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392841 | WILKINSON, AUTUMN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409171 | WILKINSON, BRANDY TEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349689 | WILKINSON, BRITTANY FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387657 | WILKINSON, CAROLYN PATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356955 | WILKINSON, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420294 | WILKINSON, DEANDRE MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364578 | WILKINSON, DONNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350896 | WILKINSON, GAVIN DEWAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423217 | WILKINSON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361744 | WILKINSON, JULIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425586 | WILKINSON, KATTIE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417739 | WILKINSON, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330627 | WILKINSON, MICHAEL HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380378 | WILKINSON, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356366 | WILKINSON, TIFFANY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368385 | WILKINSON, WINIFRED EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427489 | WILKINSON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340195 | WILKISON, ALEXIS MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409967 | WILKS, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417279 | WILKS, JAMARLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384882 | WILKS, MYRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324482 | WILL COUNTY HEALTH DEPT | 501 ELLA AVE | JOLIET | IL | 60433-2700 | | | FIRST CLASS MAIL |
| 29324483 | WILL COUNTY TREASURER | WILL COUNTY OFFICE BUILDING, 302 N CHICAGO ST | JOLIET | IL | 60432-4078 | | | FIRST CLASS MAIL |
| 29301640 | WILL COUNTY, IL CONSUMER PROTECTION AGENCY | 302 N. CHICAGO STREET | JOLIET | IL | 60432 | | | FIRST CLASS MAIL |
| 29473680 | Will Haul and Deliver | Perry Lee Crutcher, 5262 Cedar Ruck Drive | Lithonia | GA | 30038 | | | FIRST CLASS MAIL |
| 29332037 | WILL HAUL AND DELIVER | PERRY L CRUTCHER, PO BOX 335 | LITHONIA | GA | 30058 | | | FIRST CLASS MAIL |
| 29389648 | WILL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367599 | WILLAIMS, LEDDIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350002 | WILLARD, ANTHONY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386879 | WILLARD, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425062 | WILLCOX, STERLING CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387824 | WILLCUTT, TITYN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393065 | WILLE, BRANDON SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378123 | WILLEMSEN, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2078 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29386821 | WILLER, SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428808 | WILLERS, IRENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347006 | WILLERT HOME PRODUCTS | PO BOX 790372 | SAINT LOUIS | MO | 63179-0372 | | | FIRST CLASS MAIL |
| 29390016 | WILLETS, WENDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422931 | WILLETT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432323 | WILLETTE, AIDAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369240 | WILLETTE, SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363146 | WILLEY, BREANNA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432110 | WILLEY, CARL DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432107 | WILLEY, DAVID PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432109 | WILLEY, DONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432280 | WILLEY, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423436 | WILLEY, LISA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381770 | WILLEY, SARAH MAUREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351694 | WILLEY, THERESA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408681 | WILLHIDE, CHARLES E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328640 | WILLHIDE, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327723 | WILLHITE, SUSAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410617 | WILLHITE, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386640 | WILLHOITE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345041 | WILLIAM C TREVILLIAN P.A | 7865 QUARTERFIELD ROAD | SEVERN | MD | 21144 | | | FIRST CLASS MAIL |
| 29338310 | WILLIAM J CLARKE ATTORNEY AT LAW | WILLIAM J CLARKE, 7982 NEW LAGRANGE RD SUITE ONE | LOUISVILLE | KY | 40222-4792 | | | FIRST CLASS MAIL |
| 29431825 | WILLIAM KARL MCLAIN & JANEEN ANN POKLAR JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345046 | WILLIAM MATTAR P C | 6720 MAIN STREET | WILLIAMSVILLE | NY | 14221 | | | FIRST CLASS MAIL |
| 29345047 | WILLIAM MCBRIDE LAW GROUP P.A | 5750 MAJOR BLVD SUITE 510 | ORLANDO | FL | 32819 | | | FIRST CLASS MAIL |
| 29348115 | WILLIAM R ROTH LANCASTER LLC | 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215-4704 | | | FIRST CLASS MAIL |
| 29306091 | WILLIAM R. ROTH LANCASTER, LLC | C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29431973 | WILLIAM ROBERTSON & CLARA ROBERTSON JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297274 | WILLIAM T JUNK & LESLIE A JUNK JT TEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338312 | WILLIAM W LAWRENCE TRUSTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418983 | WILLIAM, COZAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344656 | WILLIAM, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332044 | WILLIAMS AND ASSOCIATES PC | RITA TUCKER WILLIAMS, 220 CHURCH STREET | DECATUR | GA | 30030 | | | FIRST CLASS MAIL |
| 29350888 | WILLIAMS III, ERNEST CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395353 | WILLIAMS III, MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338313 | WILLIAMS INVESTIGATIONS | 4185 N MONTANA AVE #4 | HELENA | MT | 59602-7668 | | | FIRST CLASS MAIL |
| 29375452 | WILLIAMS JACKSON, NATHAN MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434765 | WILLIAMS JR, CONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360820 | WILLIAMS JR, DWAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405792 | WILLIAMS JR, LUKUS JERMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426088 | WILLIAMS JR, RYON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360764 | WILLIAMS JR., MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332045 | WILLIAMS LAW FIRM | PO BOX 553 | GLASTONBURY | CT | 06033 | | | FIRST CLASS MAIL |
| 29422050 | WILLIAMS PEREZ, KYLA SELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332046 | WILLIAMS SCOTSMAN INC | PO BOX 91975 | CHICAGO | IL | 60693-1975 | | | FIRST CLASS MAIL |
| 29405956 | WILLIAMS STROTHER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332047 | WILLIAMS TRANSPORTATION & STORAGE I | 121 CHATHAM CT | DANVILLE | VA | 24540 | | | FIRST CLASS MAIL |
| 29386509 | WILLIAMS VERNON, MISTY SHARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332048 | WILLIAMS WINDOW CLEANING | WILLIAM K. ANARADIAN, PO BOX 5087 | FRESNO | CA | 93755 | | | FIRST CLASS MAIL |
| 29387918 | WILLIAMS, AARON AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386217 | WILLIAMS, AARON MICHAEL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403872 | WILLIAMS, ABIGAIL MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386830 | WILLIAMS, ABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363530 | WILLIAMS, ADDISON CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402321 | WILLIAMS, ADESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372146 | WILLIAMS, ADRIENNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328755 | WILLIAMS, AHASUERUS O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325909 | WILLIAMS, A'HIJAH HAIQAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423957 | WILLIAMS, AHMAD MONEREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354442 | WILLIAMS, AHYANNAH NYARRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370492 | WILLIAMS, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424631 | WILLIAMS, AJAH BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417970 | WILLIAMS, ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399328 | WILLIAMS, ALAYSIA SHAVAY-FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326439 | WILLIAMS, ALESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368867 | WILLIAMS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379747 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428046 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428681 | WILLIAMS, ALEXIS ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417772 | WILLIAMS, ALEXIS FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423622 | WILLIAMS, ALEXIS KATLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420696 | WILLIAMS, ALEXIS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428554 | WILLIAMS, ALEYA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424664 | WILLIAMS, ALFORD CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341105 | WILLIAMS, ALICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420546 | WILLIAMS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383295 | WILLIAMS, ALICIA TEARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416989 | WILLIAMS, ALIJAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423687 | WILLIAMS, ALISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355923 | WILLIAMS, ALISTA DANILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433979 | WILLIAMS, ALLISCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352043 | WILLIAMS, ALLISCIA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392687 | WILLIAMS, ALLISON MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390898 | WILLIAMS, ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412340 | WILLIAMS, ALVINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367509 | WILLIAMS, ALYSSA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341362 | WILLIAMS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412025 | WILLIAMS, AMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359332 | WILLIAMS, AMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382342 | WILLIAMS, AMARION J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419760 | WILLIAMS, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408173 | WILLIAMS, AMBER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403521 | WILLIAMS, AMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392487 | WILLIAMS, ANAYA ARNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401798 | WILLIAMS, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410932 | WILLIAMS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394962 | WILLIAMS, ANDREW CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390618 | WILLIAMS, ANDREW DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407761 | WILLIAMS, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349688 | WILLIAMS, ANGEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370653 | WILLIAMS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411327 | WILLIAMS, ANGELA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420632 | WILLIAMS, ANGIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378606 | WILLIAMS, ANHJANELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339088 | WILLIAMS, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381996 | WILLIAMS, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403556 | WILLIAMS, ANTAYVIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337313 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392811 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406723 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371138 | WILLIAMS, ANTHONY MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422816 | WILLIAMS, ANTOINETTE ELITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399060 | WILLIAMS, ANTWAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355094 | WILLIAMS, ANYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402629 | WILLIAMS, APREAL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414696 | WILLIAMS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391896 | WILLIAMS, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399837 | WILLIAMS, APRIL MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345361 | WILLIAMS, ARACELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405913 | WILLIAMS, ARIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426386 | WILLIAMS, ARIKA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375988 | WILLIAMS, ARLINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378061 | WILLIAMS, ARMOND DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431802 | WILLIAMS, ARNELL R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354281 | WILLIAMS, A'SAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407815 | WILLIAMS, ASHA Z. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379772 | WILLIAMS, ASHIYA AYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425862 | WILLIAMS, ASHLEIGH DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403801 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369776 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377049 | WILLIAMS, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360876 | WILLIAMS, ASHLEY TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366839 | WILLIAMS, ASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426958 | WILLIAMS, ASIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419839 | WILLIAMS, AVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400503 | WILLIAMS, AVERY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387182 | WILLIAMS, A'ZYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394938 | WILLIAMS, BAHIYYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365174 | WILLIAMS, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368359 | WILLIAMS, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343758 | WILLIAMS, BARBARA B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405984 | WILLIAMS, BARBARA JEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434153 | WILLIAMS, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376205 | WILLIAMS, BEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329635 | WILLIAMS, BENJAMIN NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411722 | WILLIAMS, BENJAMIN R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382558 | WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434183 | WILLIAMS, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362492 | WILLIAMS, BEVERLY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372263 | WILLIAMS, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393464 | WILLIAMS, BOBBI A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402990 | WILLIAMS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338570 | WILLIAMS, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385168 | WILLIAMS, BOBBY MAXFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370729 | WILLIAMS, BOWMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399899 | WILLIAMS, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358395 | WILLIAMS, BRADLEY GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385653 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341903 | WILLIAMS, BRANDON JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362443 | WILLIAMS, BRANDY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384024 | WILLIAMS, BRANDY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403134 | WILLIAMS, BRANDY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419847 | WILLIAMS, BRANTON BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397189 | WILLIAMS, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417945 | WILLIAMS, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417895 | WILLIAMS, BREANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362792 | WILLIAMS, BRHANDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363208 | WILLIAMS, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362032 | WILLIAMS, BRIAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427543 | WILLIAMS, BRIANA DARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371200 | WILLIAMS, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374858 | WILLIAMS, BRIANNA ROSE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379095 | WILLIAMS, BRIELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366284 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411548 | WILLIAMS, BRITTNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404427 | WILLIAMS, BRITTNEY JO LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382758 | WILLIAMS, BRYANNA NICOYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427981 | WILLIAMS, BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385684 | WILLIAMS, BRYCE ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405543 | WILLIAMS, BRYSON NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419150 | WILLIAMS, CADE PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366480 | WILLIAMS, CADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392703 | WILLIAMS, CALEB CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352981 | WILLIAMS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351707 | WILLIAMS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397282 | WILLIAMS, CAMILLE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401942 | WILLIAMS, CAPRI FIELDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341444 | WILLIAMS, CARL SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431451 | WILLIAMS, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363123 | WILLIAMS, CAROLYN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298020 | WILLIAMS, CARRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411743 | WILLIAMS, CARSON LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387255 | WILLIAMS, CARTER JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329961 | WILLIAMS, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350184 | WILLIAMS, CECILIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385803 | WILLIAMS, CHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359143 | WILLIAMS, CHANTLY SHONDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359472 | WILLIAMS, CHAREDDEA TANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405802 | WILLIAMS, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410976 | WILLIAMS, CHARLENE ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397514 | WILLIAMS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354929 | WILLIAMS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430143 | WILLIAMS, CHARLES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434390 | WILLIAMS, CHARLES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386068 | WILLIAMS, CHARLSEY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372980 | WILLIAMS, CHARON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392095 | WILLIAMS, CHASE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427079 | WILLIAMS, CHASITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361271 | WILLIAMS, CHASSIDY TURNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361770 | WILLIAMS, CHEECHEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379232 | WILLIAMS, CHERYL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340102 | WILLIAMS, CHEVELLE TAI'SHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422405 | WILLIAMS, CHEYANNE ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387387 | WILLIAMS, CHEYENNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415021 | WILLIAMS, CHIKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371768 | WILLIAMS, CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406258 | WILLIAMS, CHLOE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403994 | WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399114 | WILLIAMS, CHRISTIAN CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364453 | WILLIAMS, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410555 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341147 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29430454 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340207 | WILLIAMS, CHRISTOPHER CHERANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407868 | WILLIAMS, CHRISTOPHER ROMULUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419686 | WILLIAMS, CHRISTOPHER TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358167 | WILLIAMS, CIERA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393444 | WILLIAMS, CLAUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430038 | WILLIAMS, CLIFFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368728 | WILLIAMS, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404588 | WILLIAMS, CODY EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378960 | WILLIAMS, COLLEEN PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354284 | WILLIAMS, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387546 | WILLIAMS, CONNOR ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384055 | WILLIAMS, CORETTA RENATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430055 | WILLIAMS, CORNELIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377363 | WILLIAMS, CORNELIUS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384796 | WILLIAMS, CORNELIUS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410572 | WILLIAMS, CORTAVIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402038 | WILLIAMS, CORTEZ DSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428422 | WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371773 | WILLIAMS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417086 | WILLIAMS, CRISTA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357661 | WILLIAMS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424556 | WILLIAMS, CRYSTAL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399917 | WILLIAMS, CRYSTAL RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427614 | WILLIAMS, CURYONA DENISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428541 | WILLIAMS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354718 | WILLIAMS, DAE-QUAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365724 | WILLIAMS, DAISHA CHANTESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409461 | WILLIAMS, DAISJA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386743 | WILLIAMS, DAISY NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370739 | WILLIAMS, DA'JOUR D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370300 | WILLIAMS, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434856 | WILLIAMS, DALE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361665 | WILLIAMS, DALE MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363347 | WILLIAMS, DALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355052 | WILLIAMS, DALQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382963 | WILLIAMS, DAMARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343523 | WILLIAMS, DAMARKO ASHON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398734 | WILLIAMS, DAMIEN DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354413 | WILLIAMS, DANASIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327900 | WILLIAMS, DANETTA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343537 | WILLIAMS, DANIEL BRYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392871 | WILLIAMS, DANIEL DELANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29320534 | Williams, Dantez | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384741 | WILLIAMS, DARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417877 | WILLIAMS, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432532 | WILLIAMS, DARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372812 | WILLIAMS, DARNELL HAKEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363107 | WILLIAMS, DARRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434898 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377161 | WILLIAMS, DAVID ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386479 | WILLIAMS, DAVID LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326578 | WILLIAMS, DAVID SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368928 | WILLIAMS, DAVONTE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404323 | WILLIAMS, DAWN JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392253 | WILLIAMS, DAWSON MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2083 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29435108 | WILLIAMS, DEAJA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327664 | WILLIAMS, DEBRALEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332266 | WILLIAMS, DEIJANAE ABRIETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382634 | WILLIAMS, DEJON A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389838 | WILLIAMS, DELROY ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368872 | WILLIAMS, DEMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432712 | WILLIAMS, DEMARKIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349481 | WILLIAMS, DEMEKA DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330612 | WILLIAMS, DEMETRIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339089 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413233 | WILLIAMS, DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423395 | WILLIAMS, DEMONE KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397529 | WILLIAMS, DEMONTRAY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368512 | WILLIAMS, DEMOREAY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390005 | WILLIAMS, DEMYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413329 | WILLIAMS, DENEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359365 | WILLIAMS, DENEHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380993 | WILLIAMS, DENZEL RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412259 | WILLIAMS, DEONDRA LASHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408889 | WILLIAMS, DEQUIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337997 | WILLIAMS, DEREK RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430089 | WILLIAMS, DERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404912 | WILLIAMS, DESEAN DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421403 | WILLIAMS, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424405 | WILLIAMS, DE'SHUNA ANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385727 | WILLIAMS, DESMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360077 | WILLIAMS, DESMONE CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423874 | WILLIAMS, DESTEPHANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354634 | WILLIAMS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423222 | WILLIAMS, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360311 | WILLIAMS, DESTINY ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428081 | WILLIAMS, DEVANTE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419124 | WILLIAMS, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393244 | WILLIAMS, DEVONTE WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379599 | WILLIAMS, DEZTYNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364418 | WILLIAMS, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372289 | WILLIAMS, DIANN MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424956 | WILLIAMS, DIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382775 | WILLIAMS, DILLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421899 | WILLIAMS, DIQUAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417993 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419273 | WILLIAMS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431315 | WILLIAMS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373475 | WILLIAMS, DONALD EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364131 | WILLIAMS, DONALD RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397695 | WILLIAMS, DONNA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426683 | WILLIAMS, DONTAE MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328138 | WILLIAMS, DORIS MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348824 | WILLIAMS, DRACO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389228 | WILLIAMS, DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425971 | WILLIAMS, DUNCAN FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415593 | WILLIAMS, DUSHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361494 | WILLIAMS, DVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370141 | WILLIAMS, DYLAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420397 | WILLIAMS, DYLLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390057 | WILLIAMS, EBONI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29383046 | WILLIAMS, EBONIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381783 | WILLIAMS, EBONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380830 | WILLIAMS, EBONY CHARLAIS' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391421 | WILLIAMS, EDWARD EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353884 | WILLIAMS, ELIAS GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402613 | WILLIAMS, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378987 | WILLIAMS, ELIJAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381871 | WILLIAMS, ELIJAH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363653 | WILLIAMS, ELIZABETH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390837 | WILLIAMS, ELSALIZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395188 | WILLIAMS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397020 | WILLIAMS, EMILY MAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393588 | WILLIAMS, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421092 | WILLIAMS, ENIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373088 | WILLIAMS, ENRICO MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426573 | WILLIAMS, ERIC A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382288 | WILLIAMS, ERIC LA'MON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404291 | WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403721 | WILLIAMS, ERICA JOSLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426707 | WILLIAMS, ERICK FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351561 | WILLIAMS, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418377 | WILLIAMS, EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354904 | WILLIAMS, FARRELL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329725 | WILLIAMS, FAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415749 | WILLIAMS, FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435273 | WILLIAMS, FLORICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359369 | WILLIAMS, FRANCES MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399224 | WILLIAMS, FRANCHESICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398296 | WILLIAMS, FRANK EVERETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355390 | WILLIAMS, FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379916 | WILLIAMS, FRED ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331486 | WILLIAMS, GAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413769 | WILLIAMS, GARRAD ROSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406832 | WILLIAMS, GAVIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352810 | WILLIAMS, GENORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329173 | WILLIAMS, GERTRUDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373587 | WILLIAMS, GIANNA SANAA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352120 | WILLIAMS, GIDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406769 | WILLIAMS, GINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377681 | WILLIAMS, GREGORY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421060 | WILLIAMS, GUADALUPE TAIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326021 | WILLIAMS, GWENDOLYN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382791 | WILLIAMS, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352156 | WILLIAMS, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406290 | WILLIAMS, HAYLEY MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462693 | Williams, Heather | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362367 | WILLIAMS, HEATHER DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360189 | WILLIAMS, HEATHER ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371579 | WILLIAMS, HELEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400410 | WILLIAMS, HENRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410328 | WILLIAMS, HEZIKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385686 | WILLIAMS, HIYAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405556 | WILLIAMS, HONESTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389666 | WILLIAMS, HUNTER JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407746 | WILLIAMS, ICEANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422373 | WILLIAMS, IH-YANA SPIRIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2085 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29425519 | WILLIAMS, IMAREE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364771 | WILLIAMS, IRIS MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395316 | WILLIAMS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428855 | WILLIAMS, ISAAC WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419789 | WILLIAMS, ISABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369402 | WILLIAMS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329662 | WILLIAMS, ISAIAH MEHKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428744 | WILLIAMS, ISAIAH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374417 | WILLIAMS, IVY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425745 | WILLIAMS, IYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340535 | WILLIAMS, JACARA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362919 | WILLIAMS, JACOBIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417636 | WILLIAMS, JACQUARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432128 | WILLIAMS, JACQUELINE V. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410154 | WILLIAMS, JADA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327137 | WILLIAMS, JADARRIUS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339803 | WILLIAMS, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429778 | WILLIAMS, JADRIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352638 | WILLIAMS, JADYN KAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392338 | WILLIAMS, JAE'VEYONA LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393880 | WILLIAMS, JAHEIM TYSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398008 | WILLIAMS, JAHKI SHALIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370398 | WILLIAMS, JAIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349297 | WILLIAMS, JAIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327383 | WILLIAMS, JALEN BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396382 | WILLIAMS, JALIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327991 | WILLIAMS, JALIYAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389608 | WILLIAMS, JALYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426105 | WILLIAMS, JAMAHL DEONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353703 | WILLIAMS, JAMARCUS DEVONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422776 | WILLIAMS, JAMARII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339090 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396588 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384816 | WILLIAMS, JAMES LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389667 | WILLIAMS, JAMICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332526 | WILLIAMS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356889 | WILLIAMS, JANAI MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352785 | WILLIAMS, JANICE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422730 | WILLIAMS, JAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429440 | WILLIAMS, JAQUARIUS JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394598 | WILLIAMS, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378173 | WILLIAMS, JARESSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402039 | WILLIAMS, JARRED ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385548 | WILLIAMS, JARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426063 | WILLIAMS, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354228 | WILLIAMS, JASMINE IMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425363 | WILLIAMS, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404863 | WILLIAMS, JASON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396735 | WILLIAMS, JASON EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425846 | WILLIAMS, JAVON KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398399 | WILLIAMS, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409265 | WILLIAMS, JAYDEN MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389269 | WILLIAMS, JAYLAN LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401239 | WILLIAMS, JAYLIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332142 | WILLIAMS, JAYMON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396113 | WILLIAMS, JAZMIN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29435609 | WILLIAMS, JEANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360126 | WILLIAMS, JEANNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360241 | WILLIAMS, JEBIDIAH PETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354201 | WILLIAMS, JEFFERY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373183 | WILLIAMS, JEFFREY TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358424 | WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368898 | WILLIAMS, JENNIFER NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366907 | WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360027 | WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356502 | WILLIAMS, JEREMIAH MARTESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361066 | WILLIAMS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385335 | WILLIAMS, JEREMY TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412539 | WILLIAMS, JERMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349760 | WILLIAMS, JERMAINE DONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365304 | WILLIAMS, JERMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402004 | WILLIAMS, JERMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405425 | WILLIAMS, JERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431194 | WILLIAMS, JERRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377061 | WILLIAMS, JERRINA JEANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380338 | WILLIAMS, JERRYONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381392 | WILLIAMS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354592 | WILLIAMS, JESSIE DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430981 | WILLIAMS, JEVONNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377143 | WILLIAMS, JHALISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431252 | WILLIAMS, JKWON MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398178 | WILLIAMS, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351631 | WILLIAMS, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418537 | WILLIAMS, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360547 | WILLIAMS, JOHN BAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341907 | WILLIAMS, JOHN DYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413360 | WILLIAMS, JOHN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360204 | WILLIAMS, JOHN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426220 | WILLIAMS, JOHNAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358057 | WILLIAMS, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397566 | WILLIAMS, JOHNIECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391975 | WILLIAMS, JOHNNY HARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400720 | WILLIAMS, JOHNNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344823 | WILLIAMS, JONATHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396887 | WILLIAMS, JONATHAN TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392795 | WILLIAMS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368265 | WILLIAMS, JORDAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422063 | WILLIAMS, JORDAN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390437 | WILLIAMS, JOSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327024 | WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361240 | WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411173 | WILLIAMS, JOSEPH DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376748 | WILLIAMS, JOSHUA DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350148 | WILLIAMS, JOSHUA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389015 | WILLIAMS, JOSHUA TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396457 | WILLIAMS, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389340 | WILLIAMS, JOSLYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398239 | WILLIAMS, JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430342 | WILLIAMS, JOVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339092 | WILLIAMS, JOY & ARMSTEAD CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411937 | WILLIAMS, JUANITA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370011 | WILLIAMS, JULIA DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29369772 | WILLIAMS, JULIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409008 | WILLIAMS, JUSTICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384926 | WILLIAMS, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405248 | WILLIAMS, JUSTIN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424516 | WILLIAMS, KADREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371691 | WILLIAMS, KAFITON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345659 | WILLIAMS, KAHLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418219 | WILLIAMS, KAIA CHRISTIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430099 | WILLIAMS, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386270 | WILLIAMS, KALAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422634 | WILLIAMS, KALEAH LAQUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363582 | WILLIAMS, KALIEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403630 | WILLIAMS, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342466 | WILLIAMS, KAMIIYA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380624 | WILLIAMS, KANYE DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350809 | WILLIAMS, KAREN COOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342901 | WILLIAMS, KAREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360869 | WILLIAMS, KAREN MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408015 | WILLIAMS, KATHLEEN LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395327 | WILLIAMS, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404743 | WILLIAMS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418766 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396681 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381327 | WILLIAMS, KAYLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399244 | WILLIAMS, KAYLEAH MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363498 | WILLIAMS, KAYLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395600 | WILLIAMS, KAYLI RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382575 | WILLIAMS, KAYTLYN ISABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376066 | WILLIAMS, KEENAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424335 | WILLIAMS, KELLIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358541 | WILLIAMS, KELLY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337036 | WILLIAMS, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348989 | WILLIAMS, KELLY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374705 | WILLIAMS, KE'NAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342436 | WILLIAMS, KENDALL CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355815 | WILLIAMS, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371851 | WILLIAMS, KENKORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393289 | WILLIAMS, KENNEDY Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378501 | WILLIAMS, KENNETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348949 | WILLIAMS, KENNETH CONWAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384415 | WILLIAMS, KENTRELL JA'VAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425037 | WILLIAMS, KENYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393298 | WILLIAMS, KENYATTA KIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424831 | WILLIAMS, KENYATTA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395152 | WILLIAMS, KENZEDDIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358459 | WILLIAMS, KEOSHA SANTANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327785 | WILLIAMS, KERI'ANA E.L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416270 | WILLIAMS, KESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400041 | WILLIAMS, KE'SHOUN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350589 | WILLIAMS, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431330 | WILLIAMS, KEVIN JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428704 | WILLIAMS, KHALIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426272 | WILLIAMS, KIANNA JONIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369494 | WILLIAMS, KIARA CHANTRESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388172 | WILLIAMS, KIARA LA CHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396217 | WILLIAMS, KIERAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29382313 | WILLIAMS, KIERSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417569 | WILLIAMS, KIMARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351493 | WILLIAMS, KIMBERLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330004 | WILLIAMS, KIMBERLY LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397389 | WILLIAMS, KIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409471 | WILLIAMS, KIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404119 | WILLIAMS, KOREATHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408172 | WILLIAMS, KRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375054 | WILLIAMS, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377851 | WILLIAMS, KRISTY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385851 | WILLIAMS, KRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366621 | WILLIAMS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406173 | WILLIAMS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411732 | WILLIAMS, LABRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435856 | WILLIAMS, LAFAYETTE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409537 | WILLIAMS, LAKAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380749 | WILLIAMS, LAKISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358127 | WILLIAMS, LANAYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378496 | WILLIAMS, LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355309 | WILLIAMS, LANCESS SINCLAIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357370 | WILLIAMS, LANIGHA FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397018 | WILLIAMS, LARRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387224 | WILLIAMS, LASHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329023 | WILLIAMS, LASHIA TYRE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330449 | WILLIAMS, LASHONE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407667 | WILLIAMS, LATARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425684 | WILLIAMS, LATONYA RENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349474 | WILLIAMS, LATORBIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380228 | WILLIAMS, LATORRIA KANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351204 | WILLIAMS, LAYLA GABRIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409795 | WILLIAMS, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421880 | WILLIAMS, LEIKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411526 | WILLIAMS, LEONARD NOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350786 | WILLIAMS, LESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339343 | WILLIAMS, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382222 | WILLIAMS, LETITIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352252 | WILLIAMS, LILY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373228 | WILLIAMS, LINCOLN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328887 | WILLIAMS, LINDSAY BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421641 | WILLIAMS, LISARAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359933 | WILLIAMS, LLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412957 | WILLIAMS, LLOYD D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419969 | WILLIAMS, LORENZO LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340621 | WILLIAMS, LORI L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430899 | WILLIAMS, LOUANN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400937 | WILLIAMS, LUCY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352492 | WILLIAMS, LUCY V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368241 | WILLIAMS, LYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341101 | WILLIAMS, LYNDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416513 | WILLIAMS, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363176 | WILLIAMS, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411905 | WILLIAMS, MACCHARRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390748 | WILLIAMS, MACHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373141 | WILLIAMS, MADISON DECHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398916 | WILLIAMS, MAKALA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375836 | WILLIAMS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2089 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29329296 | WILLIAMS, MAKAYLA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353763 | WILLIAMS, MALACHI JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422978 | WILLIAMS, MALAYIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430443 | WILLIAMS, MALIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396347 | WILLIAMS, MALIK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420721 | WILLIAMS, MALIYAH LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384531 | WILLIAMS, MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360141 | WILLIAMS, MARCELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351146 | WILLIAMS, MARCIA' J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330361 | WILLIAMS, MARCUS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420424 | WILLIAMS, MARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390546 | WILLIAMS, MARIAH MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418687 | WILLIAMS, MARK ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384823 | WILLIAMS, MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417052 | WILLIAMS, MARKIA AN'DREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359690 | WILLIAMS, MARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423427 | WILLIAMS, MARLEY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340854 | WILLIAMS, MARLO T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388847 | WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429808 | WILLIAMS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381152 | WILLIAMS, MATTHEW T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385282 | WILLIAMS, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389126 | WILLIAMS, MAURICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352014 | WILLIAMS, MECHELLE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375403 | WILLIAMS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376020 | WILLIAMS, MEGAN ILENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338630 | WILLIAMS, MEGAN KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388280 | WILLIAMS, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398425 | WILLIAMS, MEKHI DEONTAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422353 | WILLIAMS, MELANIE MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419802 | WILLIAMS, MELISSA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373996 | WILLIAMS, MELISSA HOPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408765 | WILLIAMS, MELISSA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412341 | WILLIAMS, MIA DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430708 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401761 | WILLIAMS, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372115 | WILLIAMS, MICHAEL JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392077 | WILLIAMS, MICHAEL JOSEPH JAMERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377684 | WILLIAMS, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374884 | WILLIAMS, MICHAEL RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374640 | WILLIAMS, MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367958 | WILLIAMS, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360342 | WILLIAMS, MICHELLE DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389491 | WILLIAMS, MICHELLE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382455 | WILLIAMS, MICHELLE RENETHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373372 | WILLIAMS, MIKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430586 | WILLIAMS, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408677 | WILLIAMS, MISTY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397334 | WILLIAMS, MISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427311 | WILLIAMS, MITCHELL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298086 | WILLIAMS, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339095 | WILLIAMS, MR. TRACY (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387251 | WILLIAMS, MYAZIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404976 | WILLIAMS, MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432019 | WILLIAMS, MYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423670 | WILLIAMS, MYSHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2090 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29355011 | WILLIAMS, NAKEISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358840 | WILLIAMS, NAKIEYA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392199 | WILLIAMS, NANCY SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378788 | WILLIAMS, NARIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410294 | WILLIAMS, NATALAY MARQUETTA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367222 | WILLIAMS, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434553 | WILLIAMS, NATORRIA SHANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398048 | WILLIAMS, NATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341723 | WILLIAMS, NAZCHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388869 | WILLIAMS, NECOBI ANNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426714 | WILLIAMS, NICANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421294 | WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402545 | WILLIAMS, NICHOLAS EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426753 | WILLIAMS, NICHOLAS GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411640 | WILLIAMS, NICHOLAS JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359585 | WILLIAMS, NICKY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425750 | WILLIAMS, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381445 | WILLIAMS, NIKIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374676 | WILLIAMS, NISSE ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375041 | WILLIAMS, NORMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365013 | WILLIAMS, NYJEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389914 | WILLIAMS, NYSHAD ONEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394903 | WILLIAMS, ODESSA EVETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390834 | WILLIAMS, ONGIO Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393022 | WILLIAMS, OTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366063 | WILLIAMS, PATRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331150 | WILLIAMS, PATRICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349973 | WILLIAMS, PATRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391036 | WILLIAMS, PATRICIA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426843 | WILLIAMS, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343697 | WILLIAMS, PAUL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344234 | WILLIAMS, PAUL RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417951 | WILLIAMS, PAUL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396799 | WILLIAMS, PAULA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354393 | WILLIAMS, PAUPAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349493 | WILLIAMS, PEGGY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411681 | WILLIAMS, PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382538 | WILLIAMS, PETRONICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364657 | WILLIAMS, PHILLIP STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424213 | WILLIAMS, PIERRE DEMICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342165 | WILLIAMS, PRESHETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430843 | WILLIAMS, PROMISE TYSHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403303 | WILLIAMS, QUANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400423 | WILLIAMS, QUANTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387403 | WILLIAMS, QUATIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408572 | WILLIAMS, QUINCY J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374077 | WILLIAMS, QUONEIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425877 | WILLIAMS, QUTISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327012 | WILLIAMS, RACHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372924 | WILLIAMS, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425958 | WILLIAMS, RACHEL LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432560 | WILLIAMS, RAKEEM CYMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393108 | WILLIAMS, RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330167 | WILLIAMS, RANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393339 | WILLIAMS, RASHIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410616 | WILLIAMS, RAVELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408885 | WILLIAMS, RAYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365086 | WILLIAMS, RAYMOND WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387367 | WILLIAMS, REALITI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380200 | WILLIAMS, REBECCA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385555 | WILLIAMS, REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370326 | WILLIAMS, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346360 | WILLIAMS, REGINALD Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340558 | WILLIAMS, REJEANA OLETIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431227 | WILLIAMS, RESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398598 | WILLIAMS, RHELIQUE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412056 | WILLIAMS, RICHARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400943 | WILLIAMS, RICKESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404942 | WILLIAMS, RICKEY CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366897 | WILLIAMS, RISHARD AMEER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384245 | WILLIAMS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372106 | WILLIAMS, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373683 | WILLIAMS, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360101 | WILLIAMS, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396454 | WILLIAMS, ROBERT JACAB ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339864 | WILLIAMS, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348243 | WILLIAMS, ROBERT MCKINLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421699 | WILLIAMS, ROBERTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427724 | WILLIAMS, ROBREQUA ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393765 | WILLIAMS, ROCHE IZLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368363 | WILLIAMS, ROCHELL LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427689 | WILLIAMS, RODERICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374733 | WILLIAMS, RODERICK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411004 | WILLIAMS, RODJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373586 | WILLIAMS, RODRIQUES LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391660 | WILLIAMS, ROMALACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393277 | WILLIAMS, ROMANIE DEANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405946 | WILLIAMS, RONAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372529 | WILLIAMS, RONALD JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376470 | WILLIAMS, RONEECE DANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354538 | WILLIAMS, RONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375218 | WILLIAMS, ROSALIND MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393912 | WILLIAMS, ROSE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424865 | WILLIAMS, ROXXIE DEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351308 | WILLIAMS, RUDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392007 | WILLIAMS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377845 | WILLIAMS, RYAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373930 | WILLIAMS, RYAN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417564 | WILLIAMS, RYAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419242 | WILLIAMS, SABILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355219 | WILLIAMS, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374516 | WILLIAMS, SADARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427436 | WILLIAMS, SAHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355705 | WILLIAMS, SAMANTHA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383040 | WILLIAMS, SAMEERAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407532 | WILLIAMS, SANDRA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377976 | WILLIAMS, SANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380730 | WILLIAMS, SARA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401513 | WILLIAMS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373422 | WILLIAMS, SARAH RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340129 | WILLIAMS, SHABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2092 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409594 | WILLIAMS, SHALETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404719 | WILLIAMS, SHALIECE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411138 | WILLIAMS, SHALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407183 | WILLIAMS, SHAMARTE ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419158 | WILLIAMS, SHAMEYA NATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371638 | WILLIAMS, SHANI AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420030 | WILLIAMS, SHANITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380792 | WILLIAMS, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370566 | WILLIAMS, SHANNON ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386753 | WILLIAMS, SHANNON N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414593 | WILLIAMS, SHANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403986 | WILLIAMS, SHANYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384428 | WILLIAMS, SHAQUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340318 | WILLIAMS, SHAQUANTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336895 | WILLIAMS, SHARANEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410182 | WILLIAMS, SHARI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371882 | WILLIAMS, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410338 | WILLIAMS, SHATIKQUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399144 | WILLIAMS, SHAVIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338533 | WILLIAMS, SHAWN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349362 | WILLIAMS, SHAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426465 | WILLIAMS, SHAYLA RANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358467 | WILLIAMS, SHEILA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383694 | WILLIAMS, SHENIAH DENAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378512 | WILLIAMS, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344590 | WILLIAMS, SHERWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403624 | WILLIAMS, SHIRLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392201 | WILLIAMS, SHYANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372009 | WILLIAMS, SONECIA OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331594 | WILLIAMS, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331622 | WILLIAMS, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382242 | WILLIAMS, STACIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370683 | WILLIAMS, STANLEY JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386241 | WILLIAMS, STEFAN KODA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368380 | WILLIAMS, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361252 | WILLIAMS, STEVE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370541 | WILLIAMS, STEVEN DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379536 | WILLIAMS, SYDNEE LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344731 | WILLIAMS, SYREETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420855 | WILLIAMS, TABITHA TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372666 | WILLIAMS, TAE'SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349988 | WILLIAMS, TAFARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365783 | WILLIAMS, TAJANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343078 | WILLIAMS, TAKIRA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368229 | WILLIAMS, T'ALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353660 | WILLIAMS, TALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403414 | WILLIAMS, TAMMIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359093 | WILLIAMS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368810 | WILLIAMS, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419220 | WILLIAMS, TAMMY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383171 | WILLIAMS, TAMMY Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339096 | WILLIAMS, TANISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399548 | WILLIAMS, TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408518 | WILLIAMS, TANYA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401598 | WILLIAMS, TANYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330616 | WILLIAMS, TARIQ M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29373158 | WILLIAMS, TASHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365415 | WILLIAMS, TASHAUNA GWENDOLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402698 | WILLIAMS, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422562 | WILLIAMS, TATIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389148 | WILLIAMS, TAUSHA YANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427228 | WILLIAMS, TAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406304 | WILLIAMS, TELLY DEMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421601 | WILLIAMS, TELYN DESA'RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422753 | WILLIAMS, TERENCE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396746 | WILLIAMS, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418469 | WILLIAMS, TERRANCE LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366618 | WILLIAMS, TERRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390213 | WILLIAMS, TEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406282 | WILLIAMS, THAI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398831 | WILLIAMS, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369676 | WILLIAMS, THERESA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412147 | WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423036 | WILLIAMS, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379061 | WILLIAMS, THREASA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368079 | WILLIAMS, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406034 | WILLIAMS, TIARA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428983 | WILLIAMS, TIARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428238 | WILLIAMS, TIEARA QUNTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394388 | WILLIAMS, TIERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429115 | WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419716 | WILLIAMS, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427936 | WILLIAMS, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375093 | WILLIAMS, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391516 | WILLIAMS, TIMOTHY LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330791 | WILLIAMS, TINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348273 | WILLIAMS, TINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401001 | WILLIAMS, TITIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428073 | WILLIAMS, TIYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383417 | WILLIAMS, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418429 | WILLIAMS, TONYA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434237 | WILLIAMS, TOV GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403524 | WILLIAMS, TRACEY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340251 | WILLIAMS, TRASHAWNA DARCEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369859 | WILLIAMS, TRAVERS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367593 | WILLIAMS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420649 | WILLIAMS, TRAVIUS ANTOINNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430992 | WILLIAMS, TRAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339895 | WILLIAMS, TREAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429485 | WILLIAMS, TRENELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382808 | WILLIAMS, TREQUON AMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370359 | WILLIAMS, TRESTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385729 | WILLIAMS, TREVEON ARMAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375899 | WILLIAMS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388195 | WILLIAMS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387023 | WILLIAMS, TRINITY ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364946 | WILLIAMS, TRINITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371387 | WILLIAMS, TRINITY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372592 | WILLIAMS, TRISTAN LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367312 | WILLIAMS, TRUTH ANA'BREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398028 | WILLIAMS, TYKEIS TRELON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410657 | WILLIAMS, TYKERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29367394 | WILLIAMS, TYLEISH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361752 | WILLIAMS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402239 | WILLIAMS, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403008 | WILLIAMS, TYLER GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409656 | WILLIAMS, TYLER PATRICK IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407893 | WILLIAMS, TYREKE JAKWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351460 | WILLIAMS, TYREN LAVELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356709 | WILLIAMS, TYREQ ANTWON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29465044 | Williams, Tyrone Eric | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429564 | WILLIAMS, TYVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387960 | WILLIAMS, TZIONNA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331930 | WILLIAMS, UVANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392056 | WILLIAMS, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390013 | WILLIAMS, VERNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431368 | WILLIAMS, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367008 | WILLIAMS, VICKI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339097 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427457 | WILLIAMS, VICKIE MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356361 | WILLIAMS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331974 | WILLIAMS, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339098 | WILLIAMS, VICTORIA & WRIGHT JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412586 | WILLIAMS, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384905 | WILLIAMS, WANYAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327932 | WILLIAMS, WILHELMINA ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375941 | WILLIAMS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426742 | WILLIAMS, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424688 | WILLIAMS, YASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369422 | WILLIAMS, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330825 | WILLIAMS, YVETTE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424359 | WILLIAMS, ZACCH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389172 | WILLIAMS, ZACCHAEUS ORGONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383260 | WILLIAMS, ZALIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379954 | WILLIAMS, ZARIA LIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381502 | WILLIAMS, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395182 | WILLIAMS, ZION CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387428 | WILLIAMS, ZRYUS DABRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379129 | WILLIAMS-BACHMAN, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403132 | WILLIAMS-BERRY, KAYORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396440 | WILLIAMS-BROWN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338314 | WILLIAMSBURG JAMES CITY CIRCUIT COU | 5201 MONTICELLA AVE SUITE 6 | WILLIAMSBURG | VA | 23188-8218 | | | FIRST CLASS MAIL |
| 29338315 | WILLIAMSBURG-JAMES CITY GEN DIST CR | 5201 MONTICELLO AVE STE 2 | WILLIAMSBURG | VA | 23188-8218 | | | FIRST CLASS MAIL |
| 29401965 | WILLIAMS-BURKE, SUMMER MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411278 | WILLIAMS-COLE, MESSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364589 | WILLIAMS-DAVIS, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422688 | WILLIAMS-GANT, JANIA SHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376352 | WILLIAMS-GRATTON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374307 | WILLIAMS-GREEN, MEGAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359926 | WILLIAMS-HUFFAKER, ERICA MECHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399529 | WILLIAMS-JARMON, ASTARR UNIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390728 | WILLIAMS-KING, AARONETTA MARCHE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411673 | WILLIAMSLOPEZ, DANICA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351096 | WILLIAMS-MOORE, SHARON KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329405 | WILLIAMS-NORTH, HALEY LINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363244 | WILLIAMS-NORTON, DAMARION TE'NAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324484 | WILLIAMSON CO TRUSTEE | PO BOX 648 | FRANKLIN | TN | 37065-0648 | | | FIRST CLASS MAIL |
| 29307568 | WILLIAMSON CO TRUSTEE | ACCOUNTING 89-70880102, 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29307569 | WILLIAMSON COUNTY | C/O TAX ASSESSOR COLLECTOR, 904 S MAIN ST | GEORGETOWN | TX | 78626-5829 | | | FIRST CLASS MAIL |
| 29324487 | WILLIAMSON COUNTY (TAXES) | 904 S MAIN ST | GEORGETOWN | TX | 78626-5701 | | | FIRST CLASS MAIL |
| 29301246 | WILLIAMSON COUNTY AND | 303 S MAIN STREET | GEORGETOWN | TX | 78626-5048 | | | FIRST CLASS MAIL |
| 29324488 | WILLIAMSON COUNTY AND CITY | HEALTH DISTRICT, 355 TEXAS AVE | ROUND ROCK | TX | 78664-2565 | | | FIRST CLASS MAIL |
| 29301247 | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S MAIN ST | GEORGETOWN | TX | 78626 | | | FIRST CLASS MAIL |
| 29301248 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 29301249 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN ST, STE 203 | FRANKLIN | TN | 37064-3736 | | | FIRST CLASS MAIL |
| 29301907 | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY | 1320 WEST MAIN ST | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 29301743 | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY | 405 MARTIN LUTHER KING ST | GEORGETOWN | TX | 78626-4901 | | | FIRST CLASS MAIL |
| 29347007 | WILLIAMSON HOME | H B WILLIAMSON CO, 822 MAIN ST | MOUNT VERNON | IL | 62864-9460 | | | FIRST CLASS MAIL |
| 29305330 | WILLIAMSON WATER & SEWER DEPTS | BOX 659 | WILLIAMSON | WV | 25661 | | | FIRST CLASS MAIL |
| 29384331 | WILLIAMSON, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375934 | WILLIAMSON, ALYSSA DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349516 | WILLIAMSON, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343714 | WILLIAMSON, BRETT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387201 | WILLIAMSON, BRITTANY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398481 | WILLIAMSON, CAROLYN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403394 | WILLIAMSON, CHIKAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402928 | WILLIAMSON, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431103 | WILLIAMSON, CORONADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421751 | WILLIAMSON, DARRELL EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393113 | WILLIAMSON, DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431198 | WILLIAMSON, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371099 | WILLIAMSON, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428848 | WILLIAMSON, ISAIH DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428982 | WILLIAMSON, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425564 | WILLIAMSON, JASON CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424608 | WILLIAMSON, KEEGAN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374810 | WILLIAMSON, KOLBY SUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399502 | WILLIAMSON, LAKIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385293 | WILLIAMSON, LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355640 | WILLIAMSON, LOGAN GUNNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419200 | WILLIAMSON, MARISSA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390137 | WILLIAMSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402517 | WILLIAMSON, MATTHEW LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360063 | WILLIAMSON, MEAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393334 | WILLIAMSON, MYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420379 | WILLIAMSON, NATAKI TENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407047 | WILLIAMSON, NEVAEH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343974 | WILLIAMSON, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385291 | WILLIAMSON, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417286 | WILLIAMSON, SHUCARRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366297 | WILLIAMSON, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363892 | WILLIAMSON, TANICA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354249 | WILLIAMSON, TELLIS MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342699 | WILLIAMSON, THOMAS JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424508 | WILLIAMSON, TOMICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368743 | WILLIAMSON, TONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396009 | WILLIAMSON, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410422 | WILLIAMSON, ZOEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361800 | WILLIAMSPHILLIPS, CODY ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334419 | WILLIAMSPORT AREA SCHOOL DISTRICT | TCD 41, C/O LYCOMING TCD, 2790 WEST FOURTH ST | WILLIAMSPORT | PA | 17701-4137 | | | FIRST CLASS MAIL |
| 29425155 | WILLIAMS-SMITH, A'JUNARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29402128 | WILLIAMS-SMITH, KEVONDREH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326440 | WILLIAMS-STROM, GEORGETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404847 | WILLIE, BRANDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408585 | WILLIE, CHELEE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342192 | WILLIE, ROBERT FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385712 | WILLIFORD, ALAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367128 | WILLIFORD, BROOKLYN MACKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382510 | WILLIFORD, CHARLES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411604 | WILLIFORD, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358687 | WILLIFORD, KABREA ZHANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380162 | WILLIFORD, TYLER SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391255 | WILLINGHAM, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354840 | WILLINGHAM, JERMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378174 | WILLINGHAM, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352718 | WILLINGHAM, KIARA DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406020 | WILLINGHAM, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379223 | WILLIS III, LARRY GEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377231 | WILLIS JOHNSON, TAMAYO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408474 | WILLIS JR, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398193 | WILLIS JR, SEPEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332053 | WILLIS SPANGLER STARLING | 4635 TRUEMAN BLVD STE 200 | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 29332054 | WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | NETWORK PLACE | IL | 60673-1280 | | | FIRST CLASS MAIL |
| 29405227 | WILLIS, ABIGAYLE REINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358791 | WILLIS, AIDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326441 | WILLIS, ALAN CLASS ACTION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406185 | WILLIS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398729 | WILLIS, ALYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381967 | WILLIS, ANNA IM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430057 | WILLIS, ANTWAIN DINERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356168 | WILLIS, AVA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328475 | WILLIS, BELINDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378092 | WILLIS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391923 | WILLIS, BRIDGET MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353138 | WILLIS, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412495 | WILLIS, CASSIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397486 | WILLIS, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434414 | WILLIS, CHERRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385657 | WILLIS, DARRYL ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406955 | WILLIS, DEMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411536 | WILLIS, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392484 | WILLIS, DONAVON TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426984 | WILLIS, DOROTHY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399209 | WILLIS, HANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430648 | WILLIS, HANNAH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368528 | WILLIS, HELEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423888 | WILLIS, HERBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399794 | WILLIS, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397316 | WILLIS, JADEN MARYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373373 | WILLIS, JA'RYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327969 | WILLIS, JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378770 | WILLIS, KANYON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401014 | WILLIS, KAYDEN RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376093 | WILLIS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426454 | WILLIS, KYRA SHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358773 | WILLIS, LADONNA LUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412908 | WILLIS, LANEATRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2097 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29333628 | WILLIS, LARRY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417624 | WILLIS, LATAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380319 | WILLIS, LEAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425158 | WILLIS, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368197 | WILLIS, NOAH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350578 | WILLIS, ORLANDO JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420946 | WILLIS, RODNEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343021 | WILLIS, ROYCE BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341783 | WILLIS, RUBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357818 | WILLIS, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397922 | WILLIS, SHAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420403 | WILLIS, TIERNEY MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386909 | WILLIS, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380346 | WILLIS, TORELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380613 | WILLIS, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367511 | WILLIS, TYRESE LEEVONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417334 | WILLIS, VIOLET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407717 | WILLIS, WILLIAM COPELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387345 | WILLIS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402978 | WILLISON, STEPHEN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387946 | WILLISON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378367 | WILLMAN, KODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353903 | WILLMAN, LENORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341420 | WILLMASER, JESSICA I M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366057 | WILLMETH, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372175 | WILLOUGHBY, BRYAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381955 | WILLOUGHBY, CHRIS RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383828 | WILLOUGHBY, CHRISTINA CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343050 | WILLOUGHBY, JASON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423690 | WILLOUGHBY, MARISSA PEARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402976 | WILLOUGHBY, RANDALL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347008 | WILLOW CREEK PRESS | WILLOW CREEK PRESS, 9931 HWY 70 WEST | MINOCQUA | WI | 54548 | | | FIRST CLASS MAIL |
| 29347009 | WILLOW GROUP LTD | 34 CLINTON STREET | BATAVIA | NY | 14020-2821 | | | FIRST CLASS MAIL |
| 29326442 | WILLOWBROOK COMPANY, LLC, THE AND GREENLEAF, INC. (FRESH SCENTS SACHET 3-PACK) | DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY SQUARE, 75 BEATTIE PL, SUITE 1100 | GREENVILLE | SC | 29601 | | | FIRST CLASS MAIL |
| 29328886 | WILLS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366681 | WILLS, DARAILL NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330706 | WILLS, JAMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340505 | WILLS, KALISTA KWI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366643 | WILLS, KRISTIN LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378916 | WILLS, LYDAEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390113 | WILLS, PAULA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366139 | WILLS, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332055 | WILLSCOT MOBILE MIN | WILLAMS SCOTSMAN INC, PO BOX 91975 | CHICAGO | IL | 60693-1975 | | | FIRST CLASS MAIL |
| 29367423 | WILLSON, HARDEN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342328 | WILLWERTH, JANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425493 | WILLY, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429690 | WILLYERD, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329767 | WILLYERD, SHAYLA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414958 | WILMA, CARTER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327955 | WILMARTH, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370507 | WILMER JR, BARON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355715 | WILMER SCHMEER, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348116 | WILMINGTON CENTER LIMITED | 6190 COCHRAN RD STE A | SOLON | OH | 44139-3306 | | | FIRST CLASS MAIL |
| 29298408 | WILMINGTON UTILITY BILLING | 69 NORTH SOUTH STREET | WILMINGTON | OH | 45177 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29421195 | WILMONT, DAQUAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429022 | WILMORE, DONNAVAN NEVILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344499 | WILMOT , SANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396118 | WILMOT, GIDGETT RENE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327168 | WILMOTH, MARY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362524 | WILNER, NICOLE MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332056 | WILSHIRE LAW FIRM PLC | 3055 WILSHIRE BLVD 12TH FLOOR | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 29348117 | WILSHIRE PLAZA INVESTORS LLC | VICTORY REAL ES, 240 BROOKSTONE CENTRE PKWY | COLUMBUS | GA | 31904-2974 | | | FIRST CLASS MAIL |
| 29433050 | WILSHIRE PLAZA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY | COLUMBUS | GA | 31904 | | | FIRST CLASS MAIL |
| 29345643 | WILSIN SINGAPORE PTE. LTD. | WILSIN SINGAPORE PTE. LTD., NO.17, ROAD 26 SONG THAN 2 INDUSTRI | BINH DUONG PROVINCE | | | VIETNAM | | FIRST CLASS MAIL |
| 29345052 | WILSON BARRETT BATTERY POWER SYS | TOWLIFT INC, PO BOX 92439 | CLEVELAND | OH | 44193-1344 | | | FIRST CLASS MAIL |
| 29338317 | WILSON BREIT INC | PO BOX 54886 | OKLAHOMA CITY | OK | 73154-5488 | | | FIRST CLASS MAIL |
| 29338318 | WILSON CO GENERAL SESSIONS CT | 115 E HIGH ST RM 103 | LEBANON | TN | 37087-2317 | | | FIRST CLASS MAIL |
| 29338319 | WILSON CO TAX ADMINISTRATOR | PO BOX 1162 | WILSON | NC | 27894-1162 | | | FIRST CLASS MAIL |
| 29301250 | WILSON COUNTY CLERK | 129 S COLLEGE ST | LEBANON | TN | 37087-3642 | | | FIRST CLASS MAIL |
| 29324489 | WILSON COUNTY TAX ADMIN | PO BOX 1162 | WILSON | NC | 27894-1162 | | | FIRST CLASS MAIL |
| 29324490 | WILSON COUNTY TAX COLLECTOR | C/O TAX COLLECTOR, PO BOX 580328 | CHARLOTTE | NC | 28258-0328 | | | FIRST CLASS MAIL |
| 29301252 | WILSON COUNTY TRUSTEE | C/O ERNEST LASATER, PO BOX 865 | LEBANON | TN | 37088-0865 | | | FIRST CLASS MAIL |
| 29301902 | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY | 2201 MILLER RD. SOUTH | WILSON | NC | 27893 | | | FIRST CLASS MAIL |
| 29301730 | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY | 228 EAST MAIN ST | LEBANON | TN | 37087 | | | FIRST CLASS MAIL |
| 29400488 | WILSON JR, ALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433805 | WILSON TIMES CO INC | WILSON DAILY TIMES INC, PO BOX 2447 | WILSON | NC | 27894-2447 | | | FIRST CLASS MAIL |
| 29368431 | WILSON, AAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389997 | WILSON, ABBEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328371 | WILSON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401842 | WILSON, AHLAYJAH MAKALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377893 | WILSON, AIRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420284 | WILSON, AJAZIA SHAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421861 | WILSON, AL HAFEEZ MUHADEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328719 | WILSON, ALBERTA CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348817 | WILSON, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329418 | WILSON, ALEXIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393041 | WILSON, ALEXIS MONAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405738 | WILSON, ALEXIS NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390270 | WILSON, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384378 | WILSON, ALISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409427 | WILSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355144 | WILSON, AMANI JAMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344113 | WILSON, AMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385865 | WILSON, AMINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425938 | WILSON, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340081 | WILSON, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328102 | WILSON, AMYCA ELODIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329770 | WILSON, ANDREW H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386026 | WILSON, ANDREW PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356594 | WILSON, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403357 | WILSON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360949 | WILSON, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430423 | WILSON, ANNE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420572 | WILSON, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389750 | WILSON, ANTHONY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388410 | WILSON, APRIL ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2099 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29419284 | WILSON, ARDARIUS DEONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352297 | WILSON, ASIA RAVEN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390298 | WILSON, AUDREY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352024 | WILSON, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344132 | WILSON, BRANDAN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366170 | WILSON, BRANDON JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351594 | WILSON, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405389 | WILSON, BRAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382210 | WILSON, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417128 | WILSON, BRITTANY RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411236 | WILSON, BRITTIANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372410 | WILSON, BRODERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395478 | WILSON, BROOKLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370008 | WILSON, CAILEE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386847 | WILSON, CALEB NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329563 | WILSON, CANDACE AUTRINELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429270 | WILSON, CARREON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360321 | WILSON, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386382 | WILSON, CATHERINE AMANCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409589 | WILSON, CATHY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388673 | WILSON, CAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369491 | WILSON, CHADRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326444 | WILSON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425823 | WILSON, CHARLES ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365202 | WILSON, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368562 | WILSON, CHELSEA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373114 | WILSON, CHERIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417920 | WILSON, CHEYANNE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359791 | WILSON, CHRISTINA ANGELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430196 | WILSON, CHRISTINSEN BRYANTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399807 | WILSON, CHRISTOPHER BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402780 | WILSON, CLIFFTON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394223 | WILSON, CONNIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358312 | WILSON, CORBYN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397558 | WILSON, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428599 | WILSON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378375 | WILSON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356866 | WILSON, CYNTHIA ROBINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386717 | WILSON, DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407651 | WILSON, DAMARION O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29434862 | WILSON, DAMION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369007 | WILSON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408707 | WILSON, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426402 | WILSON, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341939 | WILSON, DARRELL ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391106 | WILSON, DARRENTASIA MEOSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340787 | WILSON, DAVID J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431241 | WILSON, D'COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343219 | WILSON, DEANNA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371878 | WILSON, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390759 | WILSON, DEMETRIA ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351438 | WILSON, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378014 | WILSON, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330076 | WILSON, DESTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330065 | WILSON, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341774 | WILSON, DIANE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2100 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29375291 | WILSON, DILLON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338672 | WILSON, DILLON MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404490 | WILSON, DIMONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376172 | WILSON, DOMINIC ADILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354403 | WILSON, DOMINIQUE DONARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340302 | WILSON, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402834 | WILSON, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354618 | WILSON, DONALD JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344143 | WILSON, DONALD JERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393173 | WILSON, DONALD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297347 | WILSON, DONNA SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425678 | WILSON, EBONY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399944 | WILSON, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378839 | WILSON, ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425535 | WILSON, ELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373383 | WILSON, ELFREDA LARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423600 | WILSON, ELICYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430060 | WILSON, ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381244 | WILSON, ELIJAH JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425865 | WILSON, ELISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349659 | WILSON, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423630 | WILSON, ELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422224 | WILSON, ELLYANA BELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352007 | WILSON, ERIC JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355901 | WILSON, ERIC RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385856 | WILSON, ETHAN GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384278 | WILSON, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412604 | WILSON, EVELYN D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364939 | WILSON, GEMINIA DONZAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377287 | WILSON, HALEY ANN RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417185 | WILSON, HALEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421656 | WILSON, HAYDEN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378068 | WILSON, HEATHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397826 | WILSON, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423864 | WILSON, HEATHER MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429943 | WILSON, HUBERT LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366858 | WILSON, HUNTER LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424153 | WILSON, IMISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348004 | WILSON, ISAAC ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431018 | WILSON, IVAN CLAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412961 | WILSON, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378845 | WILSON, JACOLBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327071 | WILSON, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366668 | WILSON, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417661 | WILSON, JAHMARIE JAY'VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409443 | WILSON, JAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427195 | WILSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423410 | WILSON, JAMES DALTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407803 | WILSON, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373732 | WILSON, JAMES M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418198 | WILSON, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362325 | WILSON, JANET E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394647 | WILSON, JARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412398 | WILSON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399038 | WILSON, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399394 | WILSON, JAVONTA WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2101 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29405575 | WILSON, JAWAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360282 | WILSON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430406 | WILSON, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417215 | WILSON, JAYDEN CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408208 | WILSON, JAYLYN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368360 | WILSON, JAY'VEON JAVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343284 | WILSON, JEFFREY VANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329756 | WILSON, JEMERIUS KEIVEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423887 | WILSON, JEREMY RASHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371268 | WILSON, JERLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358243 | WILSON, JERMANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399471 | WILSON, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406203 | WILSON, JILLIAN ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364831 | WILSON, JODY TQJMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420604 | WILSON, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325927 | WILSON, JOHNNY LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329774 | WILSON, JONATHAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377808 | WILSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386815 | WILSON, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331949 | WILSON, JORDAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388793 | WILSON, JOSEPH ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356187 | WILSON, JOSEPH KENDALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383939 | WILSON, JOSH L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365071 | WILSON, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403733 | WILSON, JOSHUA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354590 | WILSON, JUWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417996 | WILSON, KAIYAH MALIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378380 | WILSON, KALLEN Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412140 | WILSON, KAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422474 | WILSON, KASSIDY BRIODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378746 | WILSON, KATELYN JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400177 | WILSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348973 | WILSON, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403652 | WILSON, KAYLA HATTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404475 | WILSON, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372619 | WILSON, KAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409224 | WILSON, KAYMEN MAKALAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416257 | WILSON, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343691 | WILSON, KENNETH DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356265 | WILSON, KENNETH NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373284 | WILSON, KEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430812 | WILSON, KEVIN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396800 | WILSON, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376568 | WILSON, KEVIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366424 | WILSON, KHENNEDY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430635 | WILSON, KIMAIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404676 | WILSON, KIMBERLY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400652 | WILSON, KRISNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424111 | WILSON, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386012 | WILSON, KYLA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394667 | WILSON, LACY CHEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372064 | WILSON, LAKISHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404296 | WILSON, LAMAR LATRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424231 | WILSON, LANNIE KATRINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375736 | WILSON, LARIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384545 | WILSON, LASHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422907 | WILSON, LASHONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396994 | WILSON, LATASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431450 | WILSON, LATORIA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374838 | WILSON, LATOYA MINNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382899 | WILSON, LAURA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429026 | WILSON, LAURIE BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417830 | WILSON, LAWRENCE BERNARD CLEVLEND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342665 | WILSON, LEANNARD ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422706 | WILSON, LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403779 | WILSON, LEONARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353447 | WILSON, LESHAWNA SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373718 | WILSON, LESHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409325 | WILSON, LILLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419202 | WILSON, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352069 | WILSON, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425348 | WILSON, LISA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356601 | WILSON, LYRIC LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436060 | WILSON, MABLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400763 | WILSON, MAJESTY ATHENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374731 | WILSON, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417592 | WILSON, MALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371408 | WILSON, MALOCK LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398624 | WILSON, MARCIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358194 | WILSON, MARCO DE'ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400542 | WILSON, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415319 | WILSON, MARIA ALTHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417227 | WILSON, MARION C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424406 | WILSON, MARQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336220 | WILSON, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383900 | WILSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426134 | WILSON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408688 | WILSON, MELODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393609 | WILSON, MIASIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425473 | WILSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353245 | WILSON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404769 | WILSON, MICHAEL SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383759 | WILSON, MICHEAL GREYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396774 | WILSON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328832 | WILSON, MISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398262 | WILSON, MYKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392988 | WILSON, NANCY KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397948 | WILSON, NASEEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395709 | WILSON, NATALIA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398816 | WILSON, NATHAN AUGUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418085 | WILSON, NEVAEH ONYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401328 | WILSON, NICHOALS ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436405 | WILSON, NITA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381524 | WILSON, NORMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420233 | WILSON, NORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395218 | WILSON, OLIVIA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386070 | WILSON, OTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351813 | WILSON, PATIENCE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341469 | WILSON, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411617 | WILSON, PATRICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425873 | WILSON, PEARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372323 | WILSON, PHILLIP PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29432428 | WILSON, PIERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369559 | WILSON, PIERE ROMEO DAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376734 | WILSON, RASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343082 | WILSON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378239 | WILSON, REBECCA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430790 | WILSON, RENNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369695 | WILSON, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330203 | WILSON, RICHARD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356706 | WILSON, RILEY JENELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329588 | WILSON, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328451 | WILSON, ROGER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389638 | WILSON, ROOBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327856 | WILSON, RUBY KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355530 | WILSON, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392571 | WILSON, SACKAJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353735 | WILSON, SALLY GOLDING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399455 | WILSON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407911 | WILSON, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339820 | WILSON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410789 | WILSON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326445 | WILSON, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399069 | WILSON, SARAH SIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330374 | WILSON, SAVANNA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391742 | WILSON, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355361 | WILSON, SAVAUGHN TREECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399367 | WILSON, SCOTT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402065 | WILSON, SHACOBI RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431567 | WILSON, SHAMIKA NAKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396327 | WILSON, SHANESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330365 | WILSON, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342104 | WILSON, SHANNON DESERAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400545 | WILSON, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357950 | WILSON, SHERMAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368420 | WILSON, SHIKARE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428691 | WILSON, SIERRA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340752 | WILSON, SIERRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425543 | WILSON, SKYE AZURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379381 | WILSON, SKYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397447 | WILSON, SKYLAR NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398491 | WILSON, SKYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421798 | WILSON, SPIRIT DIVYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423499 | WILSON, STACY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368895 | WILSON, STEPHANIE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352047 | WILSON, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341714 | WILSON, STEVEN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359144 | WILSON, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389399 | WILSON, SYDNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362327 | WILSON, SYLVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369396 | WILSON, TABATHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355470 | WILSON, TABITHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386023 | WILSON, TAGHAN ELIJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412518 | WILSON, TA'KOREI C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354606 | WILSON, TAMORIE SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411198 | WILSON, TANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394827 | WILSON, TANYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431412 | WILSON, TASHAUN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366724 | WILSON, TATIYANA TAHIRATOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415488 | WILSON, TEAUNNA SHERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355549 | WILSON, TERESA ROWE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362802 | WILSON, TERRI MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331778 | WILSON, THERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369925 | WILSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328688 | WILSON, TIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385357 | WILSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427861 | WILSON, TIFFANY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353683 | WILSON, TIMOTHY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331810 | WILSON, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365025 | WILSON, TOMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388406 | WILSON, TONY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391108 | WILSON, TONYSHA ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431012 | WILSON, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369806 | WILSON, TRACY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391536 | WILSON, TRAJON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425662 | WILSON, TRAKYAH LANAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395820 | WILSON, TREI'SHUR AR'KAEJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389792 | WILSON, TRELLIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384759 | WILSON, TRISEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371070 | WILSON, TRISTAN REVA BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399250 | WILSON, TUCKER GREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352731 | WILSON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374173 | WILSON, TYLER STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405053 | WILSON, TYRONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372874 | WILSON, TY-TIANA KAYLAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331016 | WILSON, VALERIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431102 | WILSON, VALERIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297405 | WILSON, VENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326448 | WILSON, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397870 | WILSON, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379516 | WILSON, VINCENT DEONDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375272 | WILSON, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343831 | WILSON, WANDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426213 | WILSON, WAYNE OSBORNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371385 | WILSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353107 | WILSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352210 | WILSON, WYATT OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361171 | WILSON, WYNOKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366702 | WILSON, YALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407040 | WILSON, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381510 | WILSON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413648 | WILSON, ZEBULAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420005 | WILSON, ZEBULUN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391296 | WILSON, ZKYAH LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419506 | WILSON-BRONSON, AJIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405578 | WILSON-BROWN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426126 | WILSON-TURNER, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339050 | WILSTON, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393249 | WILT, BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417383 | WILT, CHRISTEN EDWARD ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362393 | WILT, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423382 | WILT, DAMIAN EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369451 | WILT, JACQUELINE COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401321 | WILT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2105 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29422649 | WILT, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364249 | WILT, MICHELLE D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378517 | WILTGEN, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362796 | WILTHERS, GEORGE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347010 | WILTON INDUSTRIES INC | WILTON INDUSTRIES INC, 24485 NETWORK PLACE | CHICAGO | IL | 60673-1244 | | | FIRST CLASS MAIL |
| 29388657 | WILTON, ANGELA AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397837 | WILTZ, TIARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407297 | WIMBERLEY, MISTY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398869 | WIMBERLY, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374708 | WIMBERLY, FRANKLIN DEANDRE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410799 | WIMBERLY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395777 | WIMBERLY, KALESIA SHYIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411336 | WIMBERLY, PHILLIP L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358502 | WIMBERLY, SHAKUR DEZON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383830 | WIMBERLY, ZATAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354808 | WIMBISH PINKNEY, JOHNATHAN NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406805 | WIMBISH, LASHANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363947 | WIMBISH, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399575 | WIMBLEY, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366483 | WIMBUSH, KHAMARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349731 | WIMER, ADDISON ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370149 | WIMER, CHRIS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371587 | WIMER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374414 | WIMES, JOSHUA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339099 | WIMLEY, BETTY JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389578 | WIMLEY, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356066 | WIMMER, ABRAM KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330608 | WIMPLE, SANDRA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400447 | WIMSATT, BAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378910 | WIMSATT, JOSEPH R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388632 | WIMSATT, KAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406798 | WINANS, JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379346 | WINBERRY, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430085 | WINBORN, MARIAH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387339 | WINBORNE, ASHANTI M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417963 | WINBUSH, LORREAN YUKIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390042 | WINCHELL, ERIN ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386969 | WINCHELL, SAMANTHA JAYMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338320 | WINCHESTER GENERAL DISTRICT COURT | 5 NORTH KENT STREET | WINCHESTER | VA | 22601-5037 | | | FIRST CLASS MAIL |
| 29433806 | WINCHESTER STAR | OGDEN NEWSPAPERS OF VIRGINIA LLC, 351 BALLENGER CENTER DR | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 29386513 | WINCHESTER, ANTHONEY O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383945 | WINCHESTER, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401172 | WINCHESTER, EMMA ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409099 | WINCHESTER, KITTY BOGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424740 | WINCHESTER, LAPATRIA SHAQUAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349057 | WINCHESTER, LORI LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339100 | WINCHESTER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351595 | WINCHESTER, SEAN PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410171 | WINCHESTER, SHAUNTAE LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400261 | WINCHESTER, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347011 | WINCUP | 4342 SOLUTIONS CTR | CHICAGO | IL | 60677-4003 | | | FIRST CLASS MAIL |
| 29345053 | WIND CHIMES BY RUSSCO III INC | 143 SUPERMAN LANE | MAMMOOTH SPRING | AR | 72554 | | | FIRST CLASS MAIL |
| 29339101 | WINDCHIMES BY RUSSCO | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504 | LITTLE ROCK | AR | 72225 | | | FIRST CLASS MAIL |
| 29339102 | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2106 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) | | | | | | | |
| 29339103 | LITIGATION | CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919 | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 29325882 | WINDCHIMES BY RUSSCO III | 6140 SOUTHWEST DR | JONESBORO | AR | 72404-8940 | | | FIRST CLASS MAIL |
| 29397559 | WINDER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342607 | WINDER, JAXON D K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361019 | WINDERS, AMBER MCGREGOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338321 | WINDHAM PROFESSIONALS INC | C/O WAGE WH UNIT, 380 N MAIN ST | SALEM | NH | 03079-1241 | | | FIRST CLASS MAIL |
| 29345644 | WINDHAM TRADING | 8488 DUNSINANE DR | DUBLIN | OH | 43017-9420 | | | FIRST CLASS MAIL |
| 29414606 | WINDHAM, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391806 | WINDHAM, BOBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327228 | WINDHAM, DEBBIE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429451 | WINDHAM, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404076 | WINDHAM, TIMOTHY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396286 | WINDHAM-THOMAS, SANYIA ARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341179 | WINDLE, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418816 | WINDLE, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393226 | WINDLEY, KEYSI G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418399 | WINDLEY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347012 | WINDMILL HEALTH PRODUCTS | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE | WEST CALDWELL | NJ | 07006-6608 | | | FIRST CLASS MAIL |
| 29315592 | Windmill Health Products, LLC | 10 Henderson Dr | West Caldwell | NJ | 07006 | | | FIRST CLASS MAIL |
| 29422998 | WINDOM, CHYLA DESHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371696 | WINDOM, DEUNDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345055 | WINDOWS ETC | LISA M. LEVESQUE-VINING, 29674 LILLEY MTN LN | COARSEGOLD | CA | 93614 | | | FIRST CLASS MAIL |
| 29324492 | WINDSOR HEALTH DEPARTMENT | 275 BROAD ST | WINDSOR | CT | 06095-2940 | | | FIRST CLASS MAIL |
| 29305914 | WINDSOR SHOPPING CENTER LLP | NEIDITZ , STEVE, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304 | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 29348119 | WINDSOR SHOPPING CENTER LLP | 125 LASALLE ROAD STE 304 | WEST HARTFORD | CT | 06107-2311 | | | FIRST CLASS MAIL |
| 29336976 | WINDSOR TOWN CLERK | 275 BROAD ST | WINDSOR | CT | 06095-2940 | | | FIRST CLASS MAIL |
| 29363052 | WINDSOR, HAYLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299602 | WINDWARD PARTNERS II LTD | BROWN, ELAINA, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200 | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 29348120 | WINDWARD PARTNERS II LTD | C/O REATA PROPERTY MGMT INC, 1100 NE LOOP 410 STE 400 | SAN ANTONIO | TX | 78209-1574 | | | FIRST CLASS MAIL |
| 29324079 | WINE, DAVID CLARENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425960 | WINE, JESSICA DIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327834 | WINE, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422455 | WINEBARGER, BRENDA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367531 | WINEGAR, HANNAH RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363006 | WINEGARDNER, CHERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385283 | WINES, SHAELYNN NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401963 | WINFIELD, EDDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435346 | WINFIELD, GERALDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339105 | WINFIELD, GERALDINE (LITIGATION) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400833 | WINFIELD, JARIYAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384196 | WINFIELD, JENNIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387436 | WINFIELD, PATRICK ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417605 | WINFIELD, SHA'RON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404112 | WINFORD, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389384 | WINFORD, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350978 | WINFREY, MCKENZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412757 | WING H DON INVESTMENTS CO | 3405 STREAMSIDE CIR APT 202 | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 29393428 | WINGARD, ANTONIO FLOYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358468 | WINGATE, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401323 | WINGATE, DAVID CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376892 | WINGATE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326023 | WINGATE, KIRA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399485 | WINGER, BINX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29429942 | WINGERT, GABRIELLE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355316 | WINGERTER, DAVA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390737 | WINGFIELD, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399876 | WINGFIELD, GENIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412471 | WINGFIELD, JASON DOYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343704 | WINGFIELD, KARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418116 | WINGLER, COOPER ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351724 | WINGO, ANDREA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358588 | WINGO, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395176 | WINGO, KATRENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341229 | WINGO, MARIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362590 | WINGO, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369519 | WINHAM, JESSICA ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394472 | WINHOLTZ, TYLER PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406726 | WINIARCZYK, AARON M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357171 | WINIARCZYK, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344222 | WINIECKI, MADI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395687 | WININGER, HANNAH JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407118 | WINISHUT, WALDON GAGE PAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397055 | WINKLEMAN, MELYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345059 | WINKLER KURTZ LLP | 1201 ROUTE 112 SUITE 200 | PORT JEFFERSON STATION | NY | 11776 | | | FIRST CLASS MAIL |
| 29328995 | WINKLER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402906 | WINKLER, GAVIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380711 | WINKLER, LANCE ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416613 | WINKLER, MARYELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365590 | WINKLER, ROBERT K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436896 | Winklers Mill, LLC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305987 | WINKLERS MILL, LLC | PO BOX 3608 | MOORESVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 29437421 | Winklers Mill, LLC | 924 Main St., Suite 210 | North Wilkesboro | NC | 28659 | | | FIRST CLASS MAIL |
| 29348122 | WINKLERS MILLS LLC | PO BOX 3608 | MOORESVILLE | NC | 28117-3608 | | | FIRST CLASS MAIL |
| 29421980 | WINKLES, WESTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391408 | WINLEY, CHRISTIAN AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396679 | WINMILL, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338322 | WINN BROWN LAW FIRM | PO BOX 249 | SOUTHAVEN | MS | 38671-0003 | | | FIRST CLASS MAIL |
| 29367675 | WINN, CANETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342451 | WINN, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362003 | WINN, DARRELL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402642 | WINN, FLANDERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354603 | WINN, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379643 | WINN, MA'TAVYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341684 | WINN, SHEILA SHADIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380130 | WINN, TAMIQUA EVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427384 | WINN, THOMAS MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364218 | WINNAGLE, SCOTT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358604 | WINNARD, KATHERINE LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339106 | WINN-DIXIE STORES, INC. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29336977 | WINNEBAGO COUNTY DEPT. OF | PUBLIC HEALTH, PO BOX 4009 | ROCKFORD | IL | 61110-0509 | | | FIRST CLASS MAIL |
| 29308193 | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY | 404 ELM STREET, ROOM 104 | ROCKFORD | IL | 61101 | | | FIRST CLASS MAIL |
| 29308258 | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY | 112 OTTER AVE | OSHKOSH | WI | 54901 | | | FIRST CLASS MAIL |
| 29338088 | WINNECOUR ESQUIRE, RONDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349928 | WINNER, LUCAS WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422857 | WINNERS, TAMERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423380 | WINNETT, KAELA LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380519 | WINNETT, LARI LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2108 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29365335 | WINNETT, PAIGE MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388914 | WINNIE, TANNER SABASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341941 | WINNIE, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363897 | WINNING, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426052 | WINNINGHAM, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339107 | WINNS, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414108 | WINNS, IMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355419 | WINROCK, JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338462 | WINSLOW, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297895 | WINSLOW, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387571 | WINSLOW, JAY JAVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420937 | WINSLOW, KEVIN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367711 | WINSON GIBSON, KAREN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456236 | Winsor Staffing | P.O Box 369 | Woodbridge | NJ | 07095 | | | FIRST CLASS MAIL |
| 29456213 | Winsor Staffing Corp | PO Box 369 | Woodbridge | NJ | 07095 | | | FIRST CLASS MAIL |
| 29345060 | WINSOR STAFFING LI&C | LI & COMMERCIAL STAFFING INC, PO BOX 369 | WOODBRIDGE | NJ | 07095-0369 | | | FIRST CLASS MAIL |
| 29352990 | WINSTEAD, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420686 | WINSTEAD, JAEQUERRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345061 | WINSTON & STRAWN LLP | 35 W WACKER DRIVE | CHICAGO | IL | 60601-1695 | | | FIRST CLASS MAIL |
| 29345062 | WINSTON LAW GROUP PC | 1180 S BEVERLY DR SUITE 610 | LOS ANGELES | CA | 90035 | | | FIRST CLASS MAIL |
| 29348123 | WINSTON SALEM HANES LLC | C/O RIVERCREST REALTY INVESTORS, 8816 SIX FORKS RD STE 201 | RALEIGH | NC | 27615-2983 | | | FIRST CLASS MAIL |
| 29355248 | WINSTON, ARLENA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397181 | WINSTON, CAPRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377736 | WINSTON, CHANNAH RAYLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456929 | Winston, Daniel Edward | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406164 | WINSTON, DEONTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372494 | WINSTON, IAN ZAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355148 | WINSTON, KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327226 | WINSTON, TREVARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433807 | WINSTON-SALEM JOURNAL | LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29428746 | WINT, MARKIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344717 | WINT, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402553 | WINT, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340358 | WINTENBURG, LINDA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298409 | WINTER HAVEN WATER | PO BOX 2317 | WINTER HAVEN | FL | 33883-2277 | | | FIRST CLASS MAIL |
| 29423913 | WINTER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409104 | WINTER, BRITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341818 | WINTER, CONNIE MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369103 | WINTER, DALE LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327248 | WINTER, JAMES ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369205 | WINTER, JASMINE LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375285 | WINTER, JOSLYN BRIANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390831 | WINTER, KAITLYN DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380666 | WINTER, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355630 | WINTER, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360386 | WINTER, NICHOLAS REID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408625 | WINTERING, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345063 | WINTERS & YONKER PA | 601 W SWANN AVENUE | TAMPA | FL | 33606 | | | FIRST CLASS MAIL |
| 29396105 | WINTERS, ANEECIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384319 | WINTERS, ANNAJEAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354086 | WINTERS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405810 | WINTERS, BRITTANY NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355788 | WINTERS, DAVID P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348927 | WINTERS, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329313 | WINTERS, DONOVAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330765 | WINTERS, GINGER R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385992 | WINTERS, JASE AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367798 | WINTERS, JULIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430092 | WINTERS, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423983 | WINTERS, MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401144 | WINTERS, MICA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400004 | WINTERS, MICHAEL SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367883 | WINTERS, NATHANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327947 | WINTERS, SHAWNAE JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369035 | WINTERS, STACIE RAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342342 | WINTERS, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345645 | WINTIDE BRAND LIMITED | FLAT/RM 11-15 BLK B 10/F | TSIMSHATSUI EAST | | | CHINA | | FIRST CLASS MAIL |
| 29335482 | WINTON PLACE LLC | PO BOX 117 | NEW YORK | NY | 10150-0117 | | | FIRST CLASS MAIL |
| 29370559 | WINTRODE, XANDER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386508 | WINTZ, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395667 | WINWARD, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332057 | WIPECO INC | 171 S GARY AVE | CAROL STREAM | IL | 60188 | | | FIRST CLASS MAIL |
| 29325284 | WIREMAN, JOSH MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349637 | WIRICK, JENNIFER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429478 | WIRICK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413227 | WIRTH, BONNIE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352363 | WIRTH, DARREL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406023 | WIRTH, ETHAN SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390418 | WIRTH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373263 | WIRTH, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376761 | WIRTH, VIRGINIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332058 | WIS INTERNATIONAL | WIS IVS LLC, FKA RGIS LLC, PO BOX 77631 | DETROIT | MI | 48277-0631 | | | FIRST CLASS MAIL |
| 29378055 | WISBY, MATTHEW D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348955 | WISCARSON, JUSTIN CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361249 | WISCARSON, ROBERT CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363113 | WISCARSON, STEPHEN ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433808 | WISCONN VALLEY MEDIA GROUP | LEE ENTERPRISES INC, PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | | | FIRST CLASS MAIL |
| 29436582 | Wisconsin Department of Revenue | Attn: Genereal Counsel, PO Box 8982 | Madison | WI | 53708-8982 | | | FIRST CLASS MAIL |
| 29436581 | Wisconsin Department Of Revenue | Attn: Genereal Counsel, PO Box 59 | Madison | WI | 53785-0001 | | | FIRST CLASS MAIL |
| 29301255 | WISCONSIN DEPT OF AGRICULTURE | CONSUMER PROTECTION, PO BOX 93193 | MILWAUKEE | WI | 53293 | | | FIRST CLASS MAIL |
| 29301256 | WISCONSIN DEPT OF AGRICULTURE | TRADE & CONSUMER, PO BOX 93479 | MILWAUKEE | WI | 53293 | | | FIRST CLASS MAIL |
| 29336978 | WISCONSIN DEPT OF AGRICULTURE | BUREAU OF PLANT INDUSTRY, PO BOX 8911 | MADISON | WI | 53708-8911 | | | FIRST CLASS MAIL |
| 29307573 | WISCONSIN DEPT OF REVENUE | PO BOX 93208 | MILWAUKEE | WI | 53293 | | | FIRST CLASS MAIL |
| 29307574 | WISCONSIN DEPT OF REVENUE | PO BOX 93931 | MILWAUKEE | WI | 53293 | | | FIRST CLASS MAIL |
| 29336983 | WISCONSIN DEPT OF REVENUE | EXCISE TAX DIVISION, INCOME,SALES,INHERITANCE &, PO BOX 8902 | MADISON | WI | 53708-8902 | | | FIRST CLASS MAIL |
| 29307570 | WISCONSIN DEPT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 | | | FIRST CLASS MAIL |
| 29325688 | WISCONSIN DEPT OF REVENUE | CENTRAL COLLECTION SECTION, PO BOX 8960 | MADISON | WI | 53708-8960 | | | FIRST CLASS MAIL |
| 29336982 | WISCONSIN DEPT OF REVENUE | PO BOX 8991 | MADISON | WI | 53708-8991 | | | FIRST CLASS MAIL |
| 29307572 | WISCONSIN DEPT OF REVENUE | PO BOX 8992 | MADISON | WI | 53708-8992 | | | FIRST CLASS MAIL |
| 29301257 | WISCONSIN DEPT OF REVENUE | 515 S WASHBURN ST STE 105 | OSHKOSH | WI | 54904-7951 | | | FIRST CLASS MAIL |
| 29339108 | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL | STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIVE, P.O. BOX 8911 | MADISON | WI | 53708 | | | FIRST CLASS MAIL |
| 29433809 | WISCONSIN MEDIA | GANNETT WISCONSIN MEDIA, PO BOX 677386 | DALLAS | TX | 75267-7386 | | | FIRST CLASS MAIL |
| 29298412 | WISCONSIN PUBLIC SERVICE | PO BOX 6040 | CAROL STREAM | IL | 60197-6040 | | | FIRST CLASS MAIL |
| 29357247 | WISCOUNT, MELINDA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355482 | WISDOM, DANE MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396516 | WISDOM, EMORY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335483 | WISE COUNTY PLAZA WVA LLC | PO BOX 2169 | PONTE VEDRA BEACH | FL | 32004-2169 | | | FIRST CLASS MAIL |
| 29433358 | WISE COUNTY PLAZA WVA, LLC | WHITE, CHRIS, 1102 PONTE VEDRA BLVD. | VEDRA BEACH | FL | 32082 | | | FIRST CLASS MAIL |
| 29307575 | WISE COUNTY TAX COLLECTOR | PO BOX 1308 | WISE | VA | 24293-1308 | | | FIRST CLASS MAIL |
| 29301978 | WISE COUNTY, VA CONSUMER PROTECTION AGENCY | 206 EAST MAIN ST | WISE | VA | 24293 | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29325689 | WISE FINANCE OF PEKIN LLC | 1633 BROADWAY ST | PEKIN | IL | 61554-3805 | | | FIRST CLASS MAIL |
| 29347014 | WISE FOODS INC | WISE FOODS INC, PO BOX 822233 | PHILADELPHIA | PA | 19182-2233 | | | FIRST CLASS MAIL |
| 29412437 | WISE, ANTONIO SEMAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405808 | WISE, BRENDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435211 | WISE, BREONA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369011 | WISE, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343538 | WISE, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373244 | WISE, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380316 | WISE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400459 | WISE, ERIC VAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431370 | WISE, JAMES MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347534 | WISE, JOEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356646 | WISE, JOHN LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354670 | WISE, KAITLYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416402 | WISE, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425574 | WISE, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355946 | WISE, LYRIQ ALYXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360787 | WISE, MADISON AMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428933 | WISE, MALCOLM SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359980 | WISE, NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351144 | WISE, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381532 | WISE, TAMIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363749 | WISE, TAMMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367416 | WISE, TASHA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389958 | WISE, TREMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379962 | WISE, TREVIS OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423005 | WISE, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354573 | WISECARVER, SETH EAHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421017 | WISEMAN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425831 | WISEMAN, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407507 | WISEMAN, CHELSEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342890 | WISEMAN, ERIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421807 | WISEMAN, HEIDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327334 | WISEMAN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328043 | WISEMAN, MATTHEW JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366353 | WISEMAN, RODNEISHA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417229 | WISEMAN, SAMANTHA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364783 | WISE-MCCOLLOM, CHARLY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370949 | WISENER, MICKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400143 | WISHART, FRANKIE TRIPP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361537 | WISLER, ANGIE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347015 | WISMETTAC ASIAN FOODS, INC | WISMETTAC ASIAN FOODS, INC, 13409 ORDEN DR | SANTA FE SPRINGS | CA | 90670 | | | FIRST CLASS MAIL |
| 29374771 | WISNIEWSKI, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374761 | WISNIEWSKI, MICHAEL JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355476 | WISNIEWSKY, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408065 | WISNYAI, MACKENZIE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342525 | WISOR, JOCELYN MAKENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404816 | WISSE, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341086 | WISSINGER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402814 | WISTO, EDEN JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411039 | WITCHER, ANGEL NOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403781 | WITCHER, KANYJAH NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391652 | WITCHER, KHALIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360938 | WITCHER, LESHERIKA CHARDAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407087 | WITCHER, WILL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408870 | WITCHEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366138 | WITCZAK, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371208 | WITHAM, ROBERT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328840 | WITHEE, GARY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370875 | WITHERINGTON, LEE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342705 | WITHERS, BREANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342380 | WITHERS, JAIMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412767 | WITHERS-HALL, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358408 | WITHERSPOON, BENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409276 | WITHERSPOON, DEVON NIKITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374951 | WITHERSPOON, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359265 | WITHERSPOON, KESHAUN JAQUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387757 | WITHERSPOON, MALASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328212 | WITHERSPOON, NIKKI T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385949 | WITHERSPOON, OCTAVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423736 | WITHERSPOON, SHELBY DEMETRUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386792 | WITHERSPOON, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361442 | WITHERS-THOMAS, MONTRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356497 | WITHERSTINE, NIKA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298414 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 278 | DADE CITY | FL | 33526-0278 | | | FIRST CLASS MAIL |
| 29393492 | WITHROW, ANNETTE LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426389 | WITHROW, AUSTIN WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367663 | WITHROW, CANDICE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362427 | WITHROW, SHANNON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341776 | WITHROW, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329931 | WITKOWSKI, MAKAYLA GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418029 | WITKOWSKI, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420977 | WITMER, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420983 | WITMER, SANDRA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369021 | WITMER, STANLEY SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395533 | WITMER, SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343030 | WITOSKY, ROBERT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388950 | WITT, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388817 | WITT, DEBORAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402528 | WITT, DORRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398918 | WITT, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375263 | WITT, JEFF LELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391666 | WITT, JEREMIAH DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342042 | WITT, KARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370370 | WITT, KOBE TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397070 | WITT, LANE ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401636 | WITT, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417390 | WITT, SHAWN LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405100 | WITTE, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327792 | WITTE, TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384697 | WITTE-HOLOQUIST, KAYLINA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422263 | WITTENBRINK, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424932 | WITTER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297565 | WITTHOFT, SANDRA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362011 | WITTICH, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359572 | WITTIG, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354763 | WITTMAN, ASHLEY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394511 | WITTS, MARILYN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328014 | WITZKE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418791 | WIXOM, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345054 | WIZARD, WINDOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2112 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29347016 | WK KELLOGG SALES LLC | WK KELLOGG SALES LCC, P.O. BOX 735608 | CHICAGO | IL | 60673-5608 | | | FIRST CLASS MAIL |
| 29334258 | WK KELLOGG SALES LLC FDT | WK KELLOGG SALES LLC, PO BOX 735608 | CHICAGO | IL | 60673-5608 | | | FIRST CLASS MAIL |
| 29325690 | WLCC DBA CHECKADVANCEUSA.NET | PO BOX 170 | PROVO | UT | 84603-0170 | | | FIRST CLASS MAIL |
| 29335484 | WLM RETAIL TRUST | C/O INVESTMENT MGMT ADVISORS LLC, 1011 CENTRE RD STE 310 | WILMINGTON | DE | 19805-1266 | | | FIRST CLASS MAIL |
| 29335485 | WLM RETAIL TRUST | 1011 CENTRE ROAD STE 310 | WILMINGTON | DE | 19805-1266 | | | FIRST CLASS MAIL |
| 29426705 | WLOCK, SCOTT CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332059 | WLQ SOLUTIONS | 262 CROSBY BLVD | AMHERST | NY | 14226 | | | FIRST CLASS MAIL |
| 29334259 | WM BARR & CO INC | WM BARR & CO INC, 1715 AARON BRENNER DRIVE | MEMPHIS | TN | 38120 | | | FIRST CLASS MAIL |
| 29332061 | WM CORPORATE SERVICES INC | PO BOX 55558 | BOSTON | MA | 02205-5558 | | | FIRST CLASS MAIL |
| 29335486 | WMSC LLC | C/O TODD ROUTH WELLS FARGO BANK, PO BOX 260173 | DALLAS | TX | 75326-0173 | | | FIRST CLASS MAIL |
| 29299391 | WMSC LLC / ROUTH GROUP | YOUNGLOVE , SIGOURNEY, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE | AUSTIN | TX | 78738 | | | FIRST CLASS MAIL |
| 29335487 | WMT FRANKLIN LLC | WMT FRANKLIN LLC, C/O HEIDNER PROPERTIES INC, 5277 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192-3602 | | | FIRST CLASS MAIL |
| 29335488 | WNQE INDEPENDENCE VI LLC | W-NQ HOLDINGS VI LLC, 2615 SOLUTION CENTER | CHICAGO | IL | 60677-2006 | | | FIRST CLASS MAIL |
| 29409262 | WOCHNA, JESSICA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374357 | WODECKI, HEATHER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353867 | WODKE, BAYLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426805 | WODKE, JOHN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334260 | WOEBER MUSTARD MFG CO | WOEBER MUSTARD MFG CO, PO BOX 388 | SPRINGFIELD | OH | 45501-0388 | | | FIRST CLASS MAIL |
| 29398599 | WOEHLKE, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389558 | WOEHRMANN, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341031 | WOERNER, ADRIANNA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329001 | WOERNER, GLENN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372099 | WOFFORD, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396629 | WOFFORD, SARAH KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402265 | WOFFORD, ZACHARY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365191 | WOFFORD-SMITH, TIJUANA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361283 | WOGAMAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330940 | WOHLGAMUTH, ELIZABETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298003 | WOHLT, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349068 | WOITH, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417854 | WOJCIAK, JULIA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399856 | WOJCIK, BRAYDON ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354282 | WOJCIULA, JENNIFER K. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356668 | WOJTALEWICZ, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418997 | WOJTON, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381743 | WOJTUNIK, LINDA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351869 | WOJTYLKO, BRYAN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342410 | WOLBER, PATRICIA JOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388231 | WOLBERT, LUKE EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387263 | WOLCOTT, BRILEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377616 | WOLD, COLLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379579 | WOLF JR, JAMES MICHEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332062 | WOLF LAW PLLC | 12222 MERIT DRIVE STE 1200 | DALLAS | TX | 75251 | | | FIRST CLASS MAIL |
| 29314039 | Wolf Manufacturing Co Inc | 1801 W Waco Dr | Waco | TX | 76707 | | | FIRST CLASS MAIL |
| 29334261 | WOLF MANUFACTURING CO INC | WOLF MANUFACTURING CO INC, PO BOX 3100 | WACO | TX | 76707-0100 | | | FIRST CLASS MAIL |
| 29332063 | WOLF METALS INC | 1625 W MOUND ST | COLUMBUS | OH | 43223-1809 | | | FIRST CLASS MAIL |
| 29335489 | WOLF RIVER RUN ASSOCIATES LLC | PO BOX 460 | VALLEY STREAM | NY | 11582-0460 | | | FIRST CLASS MAIL |
| 29413637 | WOLF RIVER RUN ASSOCIATES, LLC | 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460 | VALLEY STREAM | NY | 11582 | | | FIRST CLASS MAIL |
| 29423170 | WOLF, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337171 | WOLF, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355501 | WOLF, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349544 | WOLF, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339845 | WOLF, CHRISTOPHER M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359011 | WOLF, CORIN DESIREE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29340745 | WOLF, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435015 | WOLF, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410577 | WOLF, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297233 | WOLF, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340111 | WOLF, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412640 | WOLF, PHILIP D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421590 | WOLF, SEAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370161 | WOLF, TALON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432069 | WOLF, TAWANICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396276 | WOLF, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387221 | WOLF, TYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368447 | WOLF, VICTORIA LERAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416981 | WOLFE, ALLISON ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358675 | WOLFE, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412064 | WOLFE, BRIAN WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414879 | WOLFE, BRONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405202 | WOLFE, CHAD JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354579 | WOLFE, CHELSEA ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379163 | WOLFE, CHELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369562 | WOLFE, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350685 | WOLFE, DEBORAH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368335 | WOLFE, DIANDRA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421493 | WOLFE, GABRIEL ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365521 | WOLFE, GRACE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398245 | WOLFE, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362401 | WOLFE, GREGORY D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419041 | WOLFE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366357 | WOLFE, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417580 | WOLFE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402859 | WOLFE, JOSIAH JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393948 | WOLFE, KATHERINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351928 | WOLFE, KELLY KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356264 | WOLFE, KORTNIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382577 | WOLFE, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432509 | WOLFE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326449 | WOLFE, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355087 | WOLFE, MARISA HYLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420202 | WOLFE, MARK ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436141 | WOLFE, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425953 | WOLFE, MICHAEL DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330223 | WOLFE, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350934 | WOLFE, ROBERT FISHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331407 | WOLFE, RYAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342202 | WOLFE, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427776 | WOLFE, SHIANN IVORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427534 | WOLFE, TINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368188 | WOLFE, TONYA ELAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418451 | WOLFE, TRENTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423804 | WOLFE, WILLIAM JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431429 | WOLFE, WYRINE MILES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343734 | WOLFENBERGER, TAUPALE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351773 | WOLFENBERGER, WILLIAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354605 | WOLFF, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369576 | WOLFF, ANGELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418944 | WOLFF, ASHLEY CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365274 | WOLFF, BENJAMIN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2114 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29377392 | WOLFF, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402165 | WOLFGANG, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342765 | WOLFGANG, REBECCA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373403 | WOLFHOPE, MARGARET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355236 | WOLFKAMP, DERRICK COY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390986 | WOLFLA, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402205 | WOLFLE, TIM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421822 | WOLFORD, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349534 | WOLFREY, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332064 | WOLFSON & LEON | JONAH WOLFSON PA, C/O JONAH WOLFSON PA, 3399 SW 3RD AVENUE | MIAMI | FL | 33145 | | | FIRST CLASS MAIL |
| 29410759 | WOLGAMOTT, MAISIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390976 | WOLK, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390252 | WOLK, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374908 | WOLKE, ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425181 | WOLLAM, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394441 | WOLLER, EMILY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365508 | WOLLET, MIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386631 | WOLLUM, TYLER CHASE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375897 | WOLNER, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391723 | WOLOSZYN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410444 | WOLOWITZ, ZACHARIAH MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408223 | WOLTER, ALEXANDRIA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429834 | WOLTER, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372564 | WOLTZ, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332065 | WOLVERINE FIRE PROTECTION CO | PO BOX 219 | MT MORRIS | MI | 48458-0219 | | | FIRST CLASS MAIL |
| 29429361 | WOLVERTON, JOANN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404597 | WOLVERTON, SICARA KAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354220 | WOMACK, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387943 | WOMACK, DEMETRIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423443 | WOMACK, DENISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360606 | WOMACK, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410953 | WOMACK, DORIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350604 | WOMACK, HEATHER MICHELLE HOLMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409560 | WOMACK, KENNETH RAYSHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385499 | WOMACK, KIM LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350076 | WOMACK, KIMBERLY BETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400233 | WOMACK, KOURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431419 | WOMACK, LEKIRRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342840 | WOMACK, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349043 | WOMACK, MYCHAELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389703 | WOMACK, NICKALUS GAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360769 | WOMACK, REBECCA NELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325691 | WOMAN CARE CENTERS PLC | 150 SAINT PAULS BLVD RM 2A | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29328766 | WOMBLE, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332066 | WOMENS FORUM OF NEW YORK | 59 EAST 54TH STREET SUITE 81 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 29332067 | WOMEN'S FUND OF CENTRAL OHIO | ATTN: SARAH PARISER, 2323 WEST 5TH AVE STE 230 | COLUMBUS | OH | 43204 | | | FIRST CLASS MAIL |
| 29325693 | WOMENS WORKOUT AND FITNESS CENTER I | 150 ST PAULS BLVD RM 3202 | NORFOLK | VA | 23510-2747 | | | FIRST CLASS MAIL |
| 29410682 | WOMER, LYNN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431517 | WOMICK, DARTANION DAYREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426259 | WOMMER, JOHN SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342135 | WOMPLER, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334262 | WOMYN HOME PRODUCTS INC | WOMYN HOME PRODUCTS, INC, 183 THREE BROOKS ROAD | FREEHOLD | NJ | 07728 | | | FIRST CLASS MAIL |
| 29332068 | WON DOOR CORPORATION | PO BOX 27484 | SALT LAKE CITY | UT | 84127-0484 | | | FIRST CLASS MAIL |
| 29397648 | WONCHALK, LORETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2115 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334263 | WONDEREN STROOPWAFELS LLC | WONDEREN STROOPWAFELS LLC, 708 HARTLE ST | SAYREVILLE | NJ | 08872 | | | FIRST CLASS MAIL |
| 29334264 | WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | DALLAS | TX | 75320-0937 | | | FIRST CLASS MAIL |
| 29334267 | WONDERTREATS INC | 2200 LAPHAM DR | MODESTO | CA | 95354-3911 | | | FIRST CLASS MAIL |
| 29364523 | WONG, ANDREW BRADFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409241 | WONG, EVELYN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412754 | WONG, FRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364194 | WONG, GREGORY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427363 | WONG, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351946 | WONG, JOYCE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348990 | WONG, MARIA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395581 | WONG, MAURICIO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430641 | WONG, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407046 | WONG, SAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339884 | WONG, SARAIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351822 | WONG, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345646 | WONKANDY S.L. | WONKANDY S.L., C/ MENDEZ NUÑEZ 17, 2DA PLANTA | SEVILLA | | | SPAIN | | FIRST CLASS MAIL |
| 29413409 | WOOD CENTER PROPERTIES LLC | 321 HENERY ST | LEXINGTON | KY | 40508-4051 | | | FIRST CLASS MAIL |
| 29336984 | WOOD COUNTY AUDITOR | 1 COURTHOUSE SQ | BOWLING GREEN | OH | 43402-2427 | | | FIRST CLASS MAIL |
| 29336985 | WOOD COUNTY HEALTH DEPT | 1840 E GYPSY LANE RD | BOWLING GREEN | OH | 43402-9173 | | | FIRST CLASS MAIL |
| 29307741 | WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY | BOWLING GREEN | OH | 43402 | | | FIRST CLASS MAIL |
| 29308230 | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY | 1 COURT SQUARE | PARKERSBURG | WV | 26101 | | | FIRST CLASS MAIL |
| 29307576 | WOOD DALE CITY CLERK | 404 N WOOD DALE RD | WOOD DALE | IL | 60191-1534 | | | FIRST CLASS MAIL |
| 29335492 | WOOD JACKSON CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | | | FIRST CLASS MAIL |
| 29335493 | WOOD LAWRENCEBURG CENTER LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | | | FIRST CLASS MAIL |
| 29432815 | WOOD LAWRENCEBURG CENTER, LLC | SARAH MOBERLY, 321 HENRY STREET | LEXINGTON | KY | 40508 | | | FIRST CLASS MAIL |
| 29335494 | WOOD MARIETTA CENTER LLC | 321 HENRY STREET | LEXINGTON | KY | 40508-1258 | | | FIRST CLASS MAIL |
| 29348124 | WOOD MUNCIE CENTER, LLC | 321 HENRY ST | LEXINGTON | KY | 40508-1258 | | | FIRST CLASS MAIL |
| 29421687 | WOOD, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424092 | WOOD, AMBER CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383919 | WOOD, ANNABELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373095 | WOOD, ASHLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419744 | WOOD, ASHLEY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352196 | WOOD, ASHLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369357 | WOOD, BENJAMIN TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343109 | WOOD, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343246 | WOOD, CANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384618 | WOOD, CAYDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404598 | WOOD, CHARLES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392396 | WOOD, CHARLOTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359503 | WOOD, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329455 | WOOD, CHRISTOPHER DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418141 | WOOD, CHRISTY L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392230 | WOOD, COLLEEN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420015 | WOOD, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365141 | WOOD, DANYELIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423124 | WOOD, DENISE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378158 | WOOD, DYLAN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373897 | WOOD, ELIJAH LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417220 | WOOD, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427682 | WOOD, GAGE ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419397 | WOOD, GREYSON EDGERTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384803 | WOOD, HANNAH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358913 | WOOD, IAN ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422399 | WOOD, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29371043 | WOOD, JAKOB LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374954 | WOOD, JANELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416092 | WOOD, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431025 | WOOD, JASON DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382544 | WOOD, JEANNETTE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378132 | WOOD, JESSICA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345188 | WOOD, JOHNNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369687 | WOOD, JOHNNY KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369188 | WOOD, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350135 | WOOD, JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374735 | WOOD, JUSTIN LUCAS ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388194 | WOOD, KENDRA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417884 | WOOD, KEVIN LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426654 | WOOD, KIANNA J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396204 | WOOD, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363686 | WOOD, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402468 | WOOD, KRISTI LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385413 | WOOD, KYLIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354112 | WOOD, KYREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405004 | WOOD, LASHAYA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399643 | WOOD, LILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297427 | WOOD, LINDA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328341 | WOOD, LISA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326450 | WOOD, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413247 | WOOD, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390162 | WOOD, MADDIE GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341447 | WOOD, MARIE ANTIONETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341588 | WOOD, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424742 | WOOD, MONICA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406895 | WOOD, OCEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375635 | WOOD, PRESTON RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426023 | WOOD, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369702 | WOOD, RENEE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375203 | WOOD, RUSSELL ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410130 | WOOD, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431631 | WOOD, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418783 | WOOD, STEPHANNIE GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383552 | WOOD, TAYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363155 | WOOD, TRINITY LOUSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398246 | WOOD, WHITLEY FRANCENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349893 | WOOD, WILLIAM CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422134 | WOODALL THOMPSON, CONSTANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355177 | WOODALL, CHRISTIAN DRAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366654 | WOODALL, KAREL TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392493 | WOODALL, MERCY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421062 | WOODALL, SEDRIC ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399292 | WOODARD, ALAYLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386535 | WOODARD, ALLISON NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363140 | WOODARD, BRYLEE KATE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331069 | WOODARD, CHARLES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365993 | WOODARD, CRAIG ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356263 | WOODARD, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409144 | WOODARD, EARNEST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396622 | WOODARD, ERIN DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399042 | WOODARD, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357473 | WOODARD, JABARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29385150 | WOODARD, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368496 | WOODARD, JASMINE DE' NA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340159 | WOODARD, KENDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358523 | WOODARD, KEON OLLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354360 | WOODARD, LORI ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383099 | WOODARD, LORRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417583 | WOODARD, MAHKENNA P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422645 | WOODARD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331048 | WOODARD, NINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398537 | WOODARD, PETRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365875 | WOODARD, QUINCY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404005 | WOODARD, REGINALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340998 | WOODARD, ROSS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401844 | WOODARD, TAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353515 | WOODARD, TERRI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399938 | WOODARD, WILLIAM DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362202 | WOOD-BASTOS, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348125 | WOODBERRY PLAZA LLC | MIMMS, MALON D, 85 MILL ST STE 100 | ROSWELL | GA | 30075-4979 | | | FIRST CLASS MAIL |
| 29299546 | WOODBERRY PLAZA, LLC | C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100 | ROSWELL | GA | 30075 | | | FIRST CLASS MAIL |
| 29404327 | WOODBERRY, BRITTANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398393 | WOODBERRY, CHLOE RAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389656 | WOODBERRY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338638 | WOODBERRY, DESTYNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384657 | WOODBERRY, JIBRIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334268 | WOODBOLT DISTRIBUTION LLC | PO BOX 844180 | DALLAS | TX | 75284-4810 | | | FIRST CLASS MAIL |
| 29348126 | WOODBRIDGE CROSSING URBAN RENEWAL L | PO BOX 845094 | BOSTON | MA | 02284-5094 | | | FIRST CLASS MAIL |
| 29413986 | WOODBRIDGE CROSSING URBAN RENEWAL LLC | PO BOX 845094 | BOSTON | MA | 02284-5094 | | | FIRST CLASS MAIL |
| 29332069 | WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | WOODBRIDGE | NJ | 07095 | | | FIRST CLASS MAIL |
| 29345064 | WOODBRIDGE POLICE DEPT | POLICE FALSE ALARM, 1 MAIN ST | WOODBRIDGE | NJ | 07095-3352 | | | FIRST CLASS MAIL |
| 29352097 | WOODBURN, SANDRA KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373881 | WOODBURY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386021 | WOODBURY, MAKIYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389722 | WOODBURY-HOUSE, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423218 | WOODBY, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299912 | WOODCOCK PROPERTIES | JOHNSON, BEN, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400 | BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 29348127 | WOODCOCK PROPERTIES INC | 420 N 20TH ST STE 2400 | BIRMINGHAM | AL | 35203-3215 | | | FIRST CLASS MAIL |
| 29432684 | WOODCOCK, ALEXANDRA NICHOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426531 | WOODCOCK, KAMERON MIKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353503 | WOOD-CUNNINGHAM, HANNAH JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386906 | WOODEN, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426375 | WOODEN, DANIEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419738 | WOODEN, DARYAN LASHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404944 | WOODEN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367467 | WOODEN, PHILLIP GERARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372796 | WOODEN-HILL, TY'NAYIA NAZ'DRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369332 | WOODFAULK, JANAIA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385769 | WOODFIN, RASHAWNA HELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420535 | WOODFOX, CARLOTTA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345066 | WOODHOUSE RODEN AMES & BRENNAN LLC | 1912 CAPITOL AVE SUITE 500 | CHEYENNE | WY | 82001-3650 | | | FIRST CLASS MAIL |
| 29370208 | WOODHOUSE, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425657 | WOODIE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348128 | WOODLAND VILLAGE LLC | J. DONALD DIAL, MR. D. DIAL, 2700 MIDDLEBURG DR STE 218 | COLUMBIA | SC | 29204-2416 | | | FIRST CLASS MAIL |
| 29431055 | WOODLEE, JAKOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2118 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29362519 | WOODLEY, ADAM R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398290 | WOODLEY, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417570 | WOODMAN, MARIUS RASHID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414372 | WOODMORE, DANIEL P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364335 | WOODRING, CAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401922 | WOODRING, VICKIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361783 | WOODROW, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393237 | WOODRUFF, ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356227 | WOODRUFF, ANGELINA GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353627 | WOODRUFF, BRANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406409 | WOODRUFF, BRODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373615 | WOODRUFF, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363837 | WOODRUFF, KERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406707 | WOODRUFF, RYAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356557 | WOODRUFF, SARA LEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417597 | WOODRUFF, TERESA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393105 | WOODRUM, ETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307577 | WOODS CROSS CITY | 1555 S 800 W | WOODS CROSS | UT | 84087-2160 | | | FIRST CLASS MAIL |
| 29418790 | WOODS II, KEITH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429941 | WOODS III, JAMES LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342228 | WOODS JR, CHRIS T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365137 | WOODS, ABBY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403706 | WOODS, ALLEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383456 | WOODS, AMBER L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363360 | WOODS, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410757 | WOODS, ANGELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368692 | WOODS, ARMANI TYJAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375190 | WOODS, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397247 | WOODS, ASHLEY DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423858 | WOODS, ASHLEY LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389531 | WOODS, ATIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403849 | WOODS, BELINDA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351368 | WOODS, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372797 | WOODS, BRADYN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366314 | WOODS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397459 | WOODS, BREONNA JONAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423353 | WOODS, BRIAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391511 | WOODS, CALERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354063 | WOODS, CASEY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404949 | WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326451 | WOODS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349721 | WOODS, CLAYTON DON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378344 | WOODS, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340819 | WOODS, CYNTHIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418632 | WOODS, DAESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393426 | WOODS, DEJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378335 | WOODS, DESHIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376515 | WOODS, D'IRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382969 | WOODS, DNARI J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404956 | WOODS, DOMENIC SPERANZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376060 | WOODS, DQUANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327976 | WOODS, EBONI L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408245 | WOODS, EBONY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374715 | WOODS, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408266 | WOODS, FAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361221 | WOODS, FIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29357931 | WOODS, FRED N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330870 | WOODS, FREDERICK M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354289 | WOODS, GREGORY BASIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351197 | WOODS, HONESTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364033 | WOODS, JACK RENARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371536 | WOODS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435608 | WOODS, JEANETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343326 | WOODS, JENNIFER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361545 | WOODS, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329574 | WOODS, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431290 | WOODS, JONDARIUS KEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395307 | WOODS, JOSH DARRYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343259 | WOODS, JOY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328411 | WOODS, JUSTIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401773 | WOODS, KADEN JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435772 | WOODS, KEESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398829 | WOODS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342469 | WOODS, KIERRA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426978 | WOODS, LEILANI BELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354899 | WOODS, LOGAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406137 | WOODS, LUTICIA JAQUELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371173 | WOODS, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400042 | WOODS, MIKEAL SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409687 | WOODS, MONECIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340350 | WOODS, NELLIE MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392991 | WOODS, NICOLE NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422320 | WOODS, NYLON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378245 | WOODS, OLIVIA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400520 | WOODS, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364364 | WOODS, QIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394555 | WOODS, QUINTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399977 | WOODS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423867 | WOODS, SHAUN ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374795 | WOODS, SYRITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384852 | WOODS, TANESIA LESHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361496 | WOODS, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385341 | WOODS, TASHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380208 | WOODS, TAYLLORE ELIZABETH MERCEDES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364108 | WOODS, THERESA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397112 | WOODS, THOMAS HAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368141 | WOODS, TONYA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371710 | WOODS, TYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403818 | WOODS, VIVIAN ELIZABETH? | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425540 | WOODS, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417956 | WOODS-BOYKIN, KRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421117 | WOODS-DORSEY, DEMITA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396310 | WOODSIDE, JACOB EARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363126 | WOODSIDE, MALLORY GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406457 | WOODSON, ALISE LENORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392671 | WOODSON, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397214 | WOODSON, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368639 | WOODSON, BRYCE MARKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407597 | WOODSON, DESTINY LATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418624 | WOODSON, DORETHA O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406881 | WOODSON, EVERETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379807 | WOODSON, ISABELLA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29351196 | WOODSON, KATRINA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353716 | WOODSON, TATYANA LASHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367905 | WOODWARD, BRIDGET C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360781 | WOODWARD, CHARLES ELLIOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388396 | WOODWARD, DONNELL SYLVESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363265 | WOODWARD, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389171 | WOODWARD, JOHNATHIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386354 | WOODWARD, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430756 | WOODWARD, KAREN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342834 | WOODWARD, LEA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371832 | WOODWARD, PETE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405785 | WOODWARD, ROBERT EDMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327237 | WOODWARD, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360404 | WOODWARD, SETH DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381739 | WOODY, ALEXANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354342 | WOODY, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419633 | WOODY, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414947 | WOODY, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408794 | WOODY, ERIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339808 | WOODYE, ALLAN JERMAINE-ALEXZANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345067 | WOODYS DELIVERY SERVICE | ROBERT F WOODMORE, PO BOX 482 | SHAWNEE | OK | 74802 | | | FIRST CLASS MAIL |
| 29405890 | WOOL, VIRGILYN FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389297 | WOOLARD, CHRISTINA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332782 | WOOLARD, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328350 | WOOLARD, KIMBERELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362371 | WOOLARD, SONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400323 | WOOLDRIDGE, DENISE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384059 | WOOLDRIDGE, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376614 | WOOLEN, SHAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360279 | WOOLERY, DESTINY JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326452 | WOOLERY, JR. RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432373 | WOOLERY, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360661 | WOOLEY, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359826 | WOOLEY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387102 | WOOLEY, WYATT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427629 | WOOLF, KATELYN DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413511 | WOOLF, KRYSTL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364358 | WOOLF, MARIA ESCOBEDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369612 | WOOLFOLK, ARION DE'NAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407857 | WOOLFORD, ARRON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374329 | WOOLIVER, SETH JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363672 | WOOLLET, AMANDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366841 | WOOLRIDGE JR, WENTWORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354821 | WOOLRIDGE, JUSTIN RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380922 | WOOLRIDGE, MYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357867 | WOOLRIDGE, SARAH KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372911 | WOOLSEY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378121 | WOOLSEY, MARTHA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388311 | WOOLSEY, ROBYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393984 | WOOLUMS, SOPHIA GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391229 | WOOLVERTON, NORMAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330615 | WOOLWEAVER, SUMMER RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366875 | WOOLWORTH, ANGELINA MALAJACAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384665 | WOOLWORTH, KAYLEY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355957 | WOOLWORTH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380662 | WOOSLEY, KATIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410029 | WOOSLEY, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414457 | WOOSTER DAILY RECORD | COPLEY OHIO NEWSPAPERS INC, PO BOX 719 | WOOSTER | OH | 44691 | | | FIRST CLASS MAIL |
| 29332352 | WOOSTER MOTOR WAYS INC | PO BOX 19 | WOOSTER | OH | 44691-0019 | | | FIRST CLASS MAIL |
| 29375236 | WOOTEN, CORBIN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341381 | WOOTEN, DEANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328525 | WOOTEN, EMILEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343962 | WOOTEN, KASSIDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395254 | WOOTEN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380822 | WOOTEN, TOMMY LASHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383916 | WOOTEN, VIRGIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420635 | WOOTERS, BRIANNA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307686 | WORCESTER COUNTY MA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 455 MAIN STREET | WORCESTER | MA | 01608 | | | FIRST CLASS MAIL |
| 29420045 | WORD, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417680 | WORD, DA'SHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399999 | WORD, DEREK EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377378 | WORD, JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381069 | WORD, LONNIE SCHNORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385065 | WORD, MARK BERNARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327214 | WORDEN, GENA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372181 | WORDEN, HANNAH LEEANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433502 | WORDEN, MIKE ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327117 | WORDEN, RONALD LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425328 | WORDEN, TERRY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326453 | WORDLOGIC CORPORATION AND 602531 BRITISH COLUMBIA LTD (BIGLOTS.COM TEX SEARCH BOX) | EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR | HUMBLE | TX | 77346 | | | FIRST CLASS MAIL |
| 29398636 | WORDLOW BRADLEY, TRYJUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367485 | WORDOFFA, HAMERTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360645 | WORFORD, JALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348771 | WORHACZ, MASON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325694 | WORK & LENTZ INC | 3030 NW EXPRESSWAY STE 1300 | OKLAHOMA CITY | OK | 73112-5442 | | | FIRST CLASS MAIL |
| 29377294 | WORK, LYDIA E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345068 | WORK4 | WORK4 LABS INC, 990 BISCAYNE BLVD OFFICE 701 | MIANI | FL | 33132 | | | FIRST CLASS MAIL |
| 29345069 | WORKERS COMPENSATION RESEARCH INSTITUTE INC, 955 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 29345070 | WORKFORCE SAFETY & INSURANCE | ND WORKFORCE SAFETY & INSURANCE, PO BOX 5585 | BISMARCK | ND | 58503-5585 | | | FIRST CLASS MAIL |
| 29345071 | WORKFRONT INC | DEPT CH 16712 | PALATINE | IL | 60055-6712 | | | FIRST CLASS MAIL |
| 29345072 | WORKHEALTH | OHIO HEALTH CORPORATION, DEPT L 3234 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 29345073 | WORKIVA INC | 2900 UNIVERSITY BLVD | AMES | IA | 50010-8665 | | | FIRST CLASS MAIL |
| 29345074 | WORKMAN INJURY LAW PLLC | 633 S ANDREWS AVE STE 401 | FORT LAUDERDALE | FL | 33301 | | | FIRST CLASS MAIL |
| 29297851 | WORKMAN, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389242 | WORKMAN, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351902 | WORKMAN, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350136 | WORKMAN, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409599 | WORKMAN, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367888 | WORKMAN, CURTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392223 | WORKMAN, DUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329781 | WORKMAN, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399813 | WORKMAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375740 | WORKMAN, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403527 | WORKMAN, KEVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363862 | WORKMAN, KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361186 | WORKMAN, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381242 | WORKMAN, LISA DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362247 | WORKMAN, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387643 | WORKMAN, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29410884 | WORKMAN, TYLER BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361525 | WORKMAN, ZACH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401415 | WORKMAN-RANDOW, RHIANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401367 | WORKOCZESKI, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345075 | WORKPARENT LLC | 4 EAST 9STH STREET 6B | NEW YORK | NY | 10128 | | | FIRST CLASS MAIL |
| 29332071 | WORKPLACE HEALTH LLC | PO BOX 392901 | PITTSBURGH | PA | 15251-9901 | | | FIRST CLASS MAIL |
| 29325695 | WORKS & LENTZ INC | 1437 S BOULDER AVE STE 900 | TULSA | OK | 74119-3631 | | | FIRST CLASS MAIL |
| 29332072 | WORKSTRATEGY INC | WORKSTRATEGY INC, 10420 LITTLE PATUXENT PARKWAY STE 2 | COLUMBIA | MD | 21044 | | | FIRST CLASS MAIL |
| 29446963 | WorkStrategy, Inc. | 10420 Little Patuxent Parkway, Suite 210 | Columbia | MD | 21044 | | | FIRST CLASS MAIL |
| 29396380 | WORKU, SENAIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332691 | WORLD AND MAIN (CRANBURY) LLC | 225 5TH AVE STE 1200 | PITTSBURGH | PA | 15222-2716 | | | FIRST CLASS MAIL |
| 29334269 | WORLD CONFECTIONS INC | WORLD CONFECTIONS INC, 515 VALLEY ST | MAPLEWOOD | NJ | 07040-1389 | | | FIRST CLASS MAIL |
| 29325696 | WORLD FINANCE | 610A S 42ND ST | MOUNT VERNON | IL | 62864-6264 | | | FIRST CLASS MAIL |
| 29325697 | WORLD FINANCE CORP | 6 MEADOWVIEW CENTER | KANKAKEE | IL | 60901-2041 | | | FIRST CLASS MAIL |
| 29325699 | WORLD FINANCE CORP | 5301 E STATE ST STE 109 | ROCKFORD | IL | 61108-2388 | | | FIRST CLASS MAIL |
| 29325698 | WORLD FINANCE CORP | 1717 MARION AVE | MATTOON | IL | 61901-2041 | | | FIRST CLASS MAIL |
| 29325700 | WORLD FINANCE CORP | 1200 S AIR DEPOT BLVD STE N | MIDWEST CITY | OK | 73110-4848 | | | FIRST CLASS MAIL |
| 29338323 | WORLD FINANCE CORP OF IL | 632 E WALNUT ST | CARBONDALE | IL | 62901-3102 | | | FIRST CLASS MAIL |
| 29338324 | WORLD FINANCE CORP OF ILLINOIS | 2616 OGDEN AVE UNIT C | AURORA | IL | 60504-4272 | | | FIRST CLASS MAIL |
| 29338327 | WORLD FINANCE CORP OF ILLINOIS | 2150 GALENA BLVD STE C | AURORA | IL | 60560-3259 | | | FIRST CLASS MAIL |
| 29338328 | WORLD FINANCE CORPORATION | 220 N MAIN ST | MADISONVILLE | KY | 42431-1955 | | | FIRST CLASS MAIL |
| 29338329 | WORLD FINANCE CORPORATION | PO BOX 30465 | CINCINNATI | OH | 45230-0465 | | | FIRST CLASS MAIL |
| 29338330 | WORLD FINANCE CORPORATION | OF ILLINOIS, 503 KNOX SQ DR STE 111 | GALESBURG | IL | 61401-8606 | | | FIRST CLASS MAIL |
| 29338331 | WORLD FINANCE CORPORATION OF ILLINO | 2427 DENVER DR STE B | SPRINGFIELD | IL | 62702-1464 | | | FIRST CLASS MAIL |
| 29334270 | WORLD FINER FOODS | WORLD FINER FOODS, 16612 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0166 | | | FIRST CLASS MAIL |
| 29332692 | WORLD TECH TOYS | WORLD TECH TOYS, 28904 AVENUE PAINE | VALENCIA | CA | 91355-4168 | | | FIRST CLASS MAIL |
| 29347017 | WORLD WIDE DRAPERY FABRIC INC. | WORLD WIDE DRAPERY FABRIC, INC., 910 WALL ST | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 29441005 | World Wide Drapery Fabric, Inc | 910 Wall St. | Los Angeles | CA | 90015 | | | FIRST CLASS MAIL |
| 29347018 | WORLD WIDE SNACKS LLC | WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 29332073 | WORLDPAY LLC | PO BOX 4535 | CAROL STREAL | IL | 60197-4535 | | | FIRST CLASS MAIL |
| 29347019 | WORLD'S FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVE | CHICAGO | IL | 60632-3062 | | | FIRST CLASS MAIL |
| 29398095 | WORLDS, CHATTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417896 | WORLDS, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347020 | WORLDWIDE GOURMET | WORLDWIDE GOURMET, 21616 87TH AVE SE | WOODINVILLE | WA | 98072-8017 | | | FIRST CLASS MAIL |
| 29332074 | WORLDWIDE INSURANCE SERVICES | HIGHWAY TO HEALTH INC, WIS C, PO BOX 536423 | PITTSBURGH | PA | 15253-5906 | | | FIRST CLASS MAIL |
| 29347021 | WORLDWISE INC | WORLDWISE INC, 6 HAMILTON LANDING STE 150 | NOVATO | CA | 94949 | | | FIRST CLASS MAIL |
| 29422499 | WORLEY, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401440 | WORLEY, BRYAN CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359950 | WORLEY, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429771 | WORLEY, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416084 | WORLEY, JARMAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372748 | WORLEY, TIPHINIE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332075 | WORLY PLUMBING SUPPLY INC | DEPT 781696, PO BOX 78000 | DETROIT | MI | 48278 | | | FIRST CLASS MAIL |
| 29428763 | WORMACK, MONET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328647 | WORMAN, BRIAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427609 | WORMLEY, KRISTAL JOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427915 | WORRELL, LORENZO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388915 | WORRELL, NATHAN ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388302 | WORRELL, RACHEL NAOMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427694 | WORROL, HANNAH BASIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357554 | WORSDELL, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423601 | WORSHAM, AMAJENAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384438 | WORSHAM, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427201 | WORSHAM, JERRNISCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341935 | WORSKE, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339924 | WORSTELL, JAMES DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2123 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29347022 | WORTH IMPORTS LLC | RAVJOT BHASIN, 281 FIELDS LANE | BREWSTER | NY | 10509 | | | FIRST CLASS MAIL |
| 29384252 | WORTH, DEBRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431462 | WORTH, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422644 | WORTH, STRAWDIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371025 | WORTH, TANIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361703 | WORTHAM, JADA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351735 | WORTHAM, REGINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358187 | WORTHINGTON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403338 | WORTHINGTON, NICHOLAS WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385279 | WORTHINGTON, RONEL ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421416 | WORTHINGTON, TAYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418341 | WORTHINGTON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379469 | WORTHY, BENTRE DUPRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407387 | WORTHY, CENETRA CHRISANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425256 | WORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340473 | WORTHY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350096 | WORTHY, DANNIE O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424967 | WORTHY, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377610 | WORTHY, JORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360917 | WORTHY, LANDON JOVOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387644 | WORTHY, LAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326455 | WORTHY, TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424143 | WORTMAN, ALEXANDRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329652 | WORTMAN, CRYSTAL MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349808 | WORTMAN, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328743 | WORTMAN, KARLA KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419477 | WORYSZ, NATHAN GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400039 | WOSKOWICZ, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365931 | WOSS, CHRISTIAN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429297 | WOSSNE, DAVID TESFA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339898 | WOTHERSPOON, WILLIAM IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364706 | WOURMS, BENJAMIN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347024 | WOW BAKING COMPANY | WOW BAKING COMPANY, 1607 45TH STREET E | SUMNER | WA | 98390-2202 | | | FIRST CLASS MAIL |
| 29347025 | WOW GEAR LLC | WOW GEAR LLC, 6100 HOLLISTER AVENUE | SANTA BARBARA | CA | 93117 | | | FIRST CLASS MAIL |
| 29347026 | WOW WEE GROUP LIMITED | WOW WEE GROUP LIMITED, 3/F ENERGY PLAZA | TST EAST | | | CHINA | | FIRST CLASS MAIL |
| 29332693 | WOWWEE USA INC. | 7855 FAY AVE STE 310 | LA JOLLA | CA | 92037-4280 | | | FIRST CLASS MAIL |
| 29369992 | WOY, CHRISTINE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380422 | WOZNIAK, JOLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367393 | WOZNICKI, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29474129 | WP Beverages LLC | PO BOX 7425 | Madison | WI | 53707-7425 | | | FIRST CLASS MAIL |
| 29320675 | WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT, 1031 N. THIRD STREET | LOGANSPORT | IN | 46947 | | | FIRST CLASS MAIL |
| 29325837 | WP BEVERAGES LLC DBA PEPSI COLA OF | PEPSI-HOOSIER REFRESHMENT, PO BOX 449 | LOGANSPORT | IN | 46947-2619 | | | FIRST CLASS MAIL |
| 29348129 | WP DEVELOPMENTS LLC | TCPREALTY SERVI, C/O TCP REALTY SERVICES LLC, PO BOX 660394 | DALLAS | TX | 75266-0394 | | | FIRST CLASS MAIL |
| 29352632 | WRATTEN, DEBI NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427797 | WRAY, BRYAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375993 | WRAY, CARLY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372902 | WRAY, DANIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408560 | WRAY, INDYA KIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398059 | WRAY, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421237 | WRAY, SHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418023 | WRAY, SIDONNY KASIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307611 | WRB/NAUTILLIUS INSURANCE CO. | 757 THIRD AVE, 10TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29299427 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350 | BALA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 29348131 | WRD HANOVER LP | C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350 | BALA CYNWYD | PA | 19004-2055 | | | FIRST CLASS MAIL |
| 29351607 | WREN, DAKOTA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329232 | WREN, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2124 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29342033 | WREN, MICHELLE MARIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400694 | WREN, RANDELL FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411441 | WREN, TYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349212 | WRENCHER, LATOYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405990 | WRENN, ASHTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403383 | WRENN, BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348132 | WRI FREEDOM CENTRE LP | PROJECT #0396-025, C/O TENANT 130182 CO 21270, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29433066 | WRI FREEDOM CENTRE, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29433067 | WRI FREEDOM CENTRE, L.P. | ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE | TUSTIN | CA | 92782 | | | FIRST CLASS MAIL |
| 29299695 | WRI TRAUTMANN, L.P. | 500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | JERICHO | NY | 11753 | | | FIRST CLASS MAIL |
| 29433120 | WRI TRAUTMANN, L.P. | ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 29348133 | WRI TRAUTMANN, LP | WEINGARTEN REALTY INVESTORS, TENANT 130182 COMPANY 29986, PO BOX 30344 | TAMPA | FL | 33630-3344 | | | FIRST CLASS MAIL |
| 29405839 | WRICE, MIA JA'LEESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331761 | WRIGHT JR, TERRINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424890 | WRIGHT, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389009 | WRIGHT, AALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411694 | WRIGHT, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359409 | WRIGHT, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365716 | WRIGHT, AHLANI NEVEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426945 | WRIGHT, AHRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372027 | WRIGHT, ALAN LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374817 | WRIGHT, ALEXA FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358300 | WRIGHT, ALEXIS NICHOLE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401479 | WRIGHT, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326318 | WRIGHT, ALICIA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377575 | WRIGHT, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412821 | WRIGHT, ALMA M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417458 | WRIGHT, ALON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362980 | WRIGHT, AMAURIONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372907 | WRIGHT, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379551 | WRIGHT, ANDRU DEWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367195 | WRIGHT, ANGILINA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417729 | WRIGHT, ANITA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391587 | WRIGHT, ANNIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369924 | WRIGHT, ARIANNA NICKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411659 | WRIGHT, ARLICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400500 | WRIGHT, ARMANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399949 | WRIGHT, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382624 | WRIGHT, ASHLEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418355 | WRIGHT, AYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366294 | WRIGHT, BENJAMIN SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354017 | WRIGHT, BRANDI DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412329 | WRIGHT, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376951 | WRIGHT, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366978 | WRIGHT, BRYCE GRIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390822 | WRIGHT, CAIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425946 | WRIGHT, CANDIS LANEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405748 | WRIGHT, CANIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347830 | WRIGHT, CATHERINE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430202 | WRIGHT, CELINA KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424570 | WRIGHT, CHAR ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377609 | WRIGHT, CHELSEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411662 | WRIGHT, CHERYL LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380083 | WRIGHT, CHEYENNE NIKKIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411395 | WRIGHT, CHIQUITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29415028 | WRIGHT, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408954 | WRIGHT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420380 | WRIGHT, CHRISTOPHER LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392399 | WRIGHT, CHRISTOPHER W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428779 | WRIGHT, CLARENCE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431201 | WRIGHT, CLEMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365713 | WRIGHT, CORINNE RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428986 | WRIGHT, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391073 | WRIGHT, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415406 | WRIGHT, DAEJOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411368 | WRIGHT, DAMIAN HOSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400363 | WRIGHT, DAPHNEY COLLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350105 | WRIGHT, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415440 | WRIGHT, DASHAWNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352516 | WRIGHT, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351700 | WRIGHT, DEANDRE DOINTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429561 | WRIGHT, DENNETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392805 | WRIGHT, DENNIS JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427118 | WRIGHT, DEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386263 | WRIGHT, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365136 | WRIGHT, DESHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395405 | WRIGHT, DEVIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425559 | WRIGHT, DEZTYNI J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426568 | WRIGHT, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381001 | WRIGHT, DONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397480 | WRIGHT, DONNEL KENLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429119 | WRIGHT, EDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431413 | WRIGHT, EMILY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395671 | WRIGHT, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406298 | WRIGHT, EPHESIAN CARDIEU JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403021 | WRIGHT, ERIC TERRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371303 | WRIGHT, ETHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418422 | WRIGHT, FAITH NADINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340165 | WRIGHT, FAITHS MYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399720 | WRIGHT, GABRIELLE TANESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431494 | WRIGHT, GARY PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415846 | WRIGHT, GAYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361346 | WRIGHT, GELEYCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342314 | WRIGHT, GEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384623 | WRIGHT, GILBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366089 | WRIGHT, GINGER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330307 | WRIGHT, GLORIA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353057 | WRIGHT, HALEY VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388955 | WRIGHT, HARLEE LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389692 | WRIGHT, ISAIAH JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435557 | WRIGHT, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377780 | WRIGHT, JACQUELINE SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403672 | WRIGHT, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418868 | WRIGHT, JADA ALIZE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375247 | WRIGHT, JAEVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329125 | WRIGHT, JAMA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361980 | WRIGHT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402515 | WRIGHT, JAMIR A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403983 | WRIGHT, JAMORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386232 | WRIGHT, JANYIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419832 | WRIGHT, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2126 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354006 | WRIGHT, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357010 | WRIGHT, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401821 | WRIGHT, JASON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395851 | WRIGHT, JAXSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402479 | WRIGHT, JAYCELYN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423849 | WRIGHT, J'DEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340009 | WRIGHT, JEANETTE LOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367587 | WRIGHT, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429950 | WRIGHT, JESSE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355580 | WRIGHT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337037 | WRIGHT, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364379 | WRIGHT, JONATHAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391171 | WRIGHT, JORDAN LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398311 | WRIGHT, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410212 | WRIGHT, JOSEPH PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350856 | WRIGHT, JOSHUA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399296 | WRIGHT, JOSIAH ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297771 | WRIGHT, JUAN O. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398343 | WRIGHT, JUDD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382908 | WRIGHT, JULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412466 | WRIGHT, JULIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360565 | WRIGHT, KADDEN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424596 | WRIGHT, KALEB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410567 | WRIGHT, KANIJAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366262 | WRIGHT, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435783 | WRIGHT, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411696 | WRIGHT, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426882 | WRIGHT, KENDRICK ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355000 | WRIGHT, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329539 | WRIGHT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418077 | WRIGHT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427017 | WRIGHT, KIERRA WRIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426328 | WRIGHT, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395781 | WRIGHT, KISEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360543 | WRIGHT, KOBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408424 | WRIGHT, KOBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340335 | WRIGHT, KORIANNA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411898 | WRIGHT, LACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387548 | WRIGHT, LANASHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411503 | WRIGHT, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342812 | WRIGHT, LARRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373911 | WRIGHT, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420745 | WRIGHT, LAYCEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417450 | WRIGHT, LEWIS VLADIMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329328 | WRIGHT, LEXI ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407322 | WRIGHT, LILO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404563 | WRIGHT, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333957 | WRIGHT, LOVENA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348859 | WRIGHT, MARGARET J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388695 | WRIGHT, MARKELL QUINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376665 | WRIGHT, MARSHAUNTIS RASEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330247 | WRIGHT, MARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429918 | WRIGHT, MATTHEW R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391801 | WRIGHT, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420198 | WRIGHT, MELINDA ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431495 | WRIGHT, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2127 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29398936 | WRIGHT, MELVIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377247 | WRIGHT, MICHAEL DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427620 | WRIGHT, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359550 | WRIGHT, MICHAEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415357 | WRIGHT, MICHAEL WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372508 | WRIGHT, MICHELLE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380068 | WRIGHT, MICHELLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412566 | WRIGHT, MOLLY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379102 | WRIGHT, MONEKE NEKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399115 | WRIGHT, MYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358151 | WRIGHT, MYA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406296 | WRIGHT, MYESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354952 | WRIGHT, NASIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425583 | WRIGHT, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376103 | WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363196 | WRIGHT, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340530 | WRIGHT, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392197 | WRIGHT, NICOLE GOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362022 | WRIGHT, NISA Y. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344145 | WRIGHT, NYLEEM TYREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329733 | WRIGHT, OLIVIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387790 | WRIGHT, ORIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370680 | WRIGHT, PEGGY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357516 | WRIGHT, PETRINA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380430 | WRIGHT, QUASHAWN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411915 | WRIGHT, QUINTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380720 | WRIGHT, RACHEL REGINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401558 | WRIGHT, RAYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388060 | WRIGHT, REBEKAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403891 | WRIGHT, RICHARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393743 | WRIGHT, RIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403005 | WRIGHT, RONJAHNEA SHANIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297922 | WRIGHT, ROSALIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367040 | WRIGHT, ROZIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412415 | WRIGHT, SAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370342 | WRIGHT, SALLY MARVENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395334 | WRIGHT, SAMUEL NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389405 | WRIGHT, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400797 | WRIGHT, SHANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430987 | WRIGHT, SHANE MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432395 | WRIGHT, SHAPELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362789 | WRIGHT, SHAQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402673 | WRIGHT, SHELBY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343953 | WRIGHT, SHEMIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363021 | WRIGHT, SHILOH NOKOMIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338111 | WRIGHT, SIERRA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329398 | WRIGHT, SONDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339998 | WRIGHT, STEVEN VON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327275 | WRIGHT, TABITHA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352601 | WRIGHT, TAHNNEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351704 | WRIGHT, TALLULAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426258 | WRIGHT, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364518 | WRIGHT, TARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362960 | WRIGHT, TATYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355774 | WRIGHT, TAVIAN GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326456 | WRIGHT, TAWANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354363 | WRIGHT, TERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343366 | WRIGHT, TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351427 | WRIGHT, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395151 | WRIGHT, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422157 | WRIGHT, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351267 | WRIGHT, TRACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350937 | WRIGHT, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369134 | WRIGHT, TRAVIS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366185 | WRIGHT, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397042 | WRIGHT, TYNESHA D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379619 | WRIGHT, TYRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398324 | WRIGHT, WALTER R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380663 | WRIGHT, WILLIAM HUNTR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410462 | WRIGHT, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406985 | WRIGHT, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430054 | WRIGHT, ZANE AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353707 | WRIGHTON, SYAJAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342860 | WRIGHTSEL, HOLLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362498 | WRIGLEY, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354702 | WROBEL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398404 | WROBLEWSKI, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402868 | WROBLEWSKI, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362546 | WROTEN, TINA LAVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305811 | WRP GATEWAY, LLC | GOLDSMITH , CRAIG, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200 | BELLEVUE | WA | 98004-5800 | | | FIRST CLASS MAIL |
| 29305786 | WRP WASHINGTON PLAZA LLC | C/O WALLACE PROPERTIES INC., 330 112TH AVE. NE, SUITE #200 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 29433084 | WRP WASHINGTON PLAZA LLC | C/O WASHINGTON CAPITAL MANAGEMENT, INC, 1200 SIXTH AVENUE, SUITE 700 | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 29335495 | WRP WASHINGTON PLAZA LLC | 330 112TH AVE NE STE 200 | BELLEVUE | WA | 98004-5800 | | | FIRST CLASS MAIL |
| 29405865 | WRUBLESKI, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374658 | WRYE, JAKE E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340542 | WRZOS, AMY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307578 | WSDA SEED PROGRAM | 21 N 1ST AVE STE 203 | YAKIMA | WA | 98902-2663 | | | FIRST CLASS MAIL |
| 29348829 | WSZOLEK, CARRIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332353 | WTG LOGISTICS INC | 140 EPPING RD | EXETER | NH | 03833-4559 | | | FIRST CLASS MAIL |
| 29411324 | WU, ELIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423020 | WU, YU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428331 | WUDCOSKI, CYNTHIA JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422648 | WUENSCH, CALIBUR CADUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398873 | WUENSCH, LAWRENCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416401 | WUENSCH, LAWRENCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386634 | WULF, GABRIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297280 | WULF, STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412490 | WULFF, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350523 | WULLENWEBER, SHEILA KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400974 | WUNDERLICH, ABIGAIL FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366072 | WUOLUKKA, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356469 | WURIE, AVIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326457 | WURZEL, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332695 | WUXI JHT HOMEWARES CO LTD | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY | WUXI | | | CHINA | | FIRST CLASS MAIL |
| 29320060 | Wuxi JHT Homewares Co., Ltd | 66 Huichang Road, Huishan Industry Park | Wuxi, Jiangsu Province | | 214000 | China | | FIRST CLASS MAIL |
| 29319944 | Wuxi JHT Homewares Co., Ltd | 66 Huichang Road, Huishan Industry Park | Wuxi, Jiangsu Province | | 214171 | China | | FIRST CLASS MAIL |
| 29336986 | WV DEPT OF TAX AND REVENUE | PO BOX 2666 | CHARLESTON | WV | 25330-2666 | | | FIRST CLASS MAIL |
| 29414458 | WV NEWSPAPER PUBLISHING CO | THE DOMINION POST, 1251 EARL L CORE RD | MORGANTOWN | WV | 26505-5866 | | | FIRST CLASS MAIL |
| 29338332 | WV STATE TAX DEPARTMENT | COMPLIANCE DIVISION, PO BOX 229 | CHARLESTON | WV | 25321-0229 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2129 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29332076 | WVDHHR CLIENT ACCOUNTS | 1 DAVID SQ | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 29332354 | WW ROWLAND TRUCKING CO INC | 8770 S CENTRAL EXPRESSWAY | DALLAS | TX | 75241-7502 | | | FIRST CLASS MAIL |
| 29332077 | WW WILLIAMS COMPANY LLC | PO BOX 772022 | DETROIT | MI | 48277-2022 | | | FIRST CLASS MAIL |
| 29332078 | WW WILLIAMS COMPANY USE-2049321 | WW WILLAIMS COMAPANY LLC, 400 METRO PLACE NORTH SUITE 201 | DUBLIN | OH | 43017-3577 | | | FIRST CLASS MAIL |
| 29338333 | WWP INVESTMENTS LLC | 5 N KENT ST COURTROOM 2D | WINCHESTER | VA | 22601-5037 | | | FIRST CLASS MAIL |
| 29336987 | WY STATE TREASURERS OFFICE | 122 WEST 25TH ST SUITE E300 | CHEYENNE | WY | 82001-3004 | | | FIRST CLASS MAIL |
| 29307580 | WY STATE USE 2058499 | 122 WEST 25TH 2058499 | CHEYENNE | WY | 82001-3004 | | | FIRST CLASS MAIL |
| 29307581 | WYANDOTTE COUNTY TREASURER | PO BOX 175013 | KANSAS CITY | KS | 66117-5013 | | | FIRST CLASS MAIL |
| 29307944 | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY | 701 N. 7TH STREET | KANSAS CITY | KS | 66101 | | | FIRST CLASS MAIL |
| 29377866 | WYANT, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404391 | WYANT, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351859 | WYANT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352092 | WYATT BOWMAN, JOYANN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364625 | WYATT, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384782 | WYATT, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407604 | WYATT, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329905 | WYATT, CARTER JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340325 | WYATT, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358448 | WYATT, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425840 | WYATT, DE'MECIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361068 | WYATT, DENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419373 | WYATT, ERIC LAWSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409152 | WYATT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406803 | WYATT, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426711 | WYATT, JERMASIA SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421355 | WYATT, LARZELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353507 | WYATT, LAYTON MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410805 | WYATT, LISA RUTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436095 | WYATT, MARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354489 | WYATT, NEVAEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430769 | WYATT, RHONDA ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350513 | WYATT, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349232 | WYATT, TAMEKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426232 | WYATT, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341994 | WYATT, TRISTYN DWAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328439 | WYATT, WILMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428987 | WYATT, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374297 | WYATTE, JOHN DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339110 | WYBLE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340184 | WYCHE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357018 | WYCHE, TREVEYON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367434 | WYCHESIT, SEQUOIA MARIE RAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372139 | WYCKOFF, DAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396972 | WYCKOFF, DYLAN LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378225 | WYCKOFF, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404837 | WYDECK, MIKE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374882 | WYDICK, BRITTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428045 | WYKES, GARRETT DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330925 | WYKOFF, LEAH MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404730 | WYLAND, LANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29298074 | WYLD, DAVID C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351387 | WYLER, LYDIA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372429 | WYLIE, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420702 | WYMAN, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372326 | WYMAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2130 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364492 | WYMER, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392649 | WYMER, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339989 | WYNKOOP, MATTHEW ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390148 | WYNN, ANDRIANNEA SEREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392274 | WYNN, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374396 | WYNN, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425680 | WYNN, CAYRON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436139 | WYNN, DIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381164 | WYNN, JAIYLAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360014 | WYNN, KAITLYN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388285 | WYNN, KAYLA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359131 | WYNN, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371234 | WYNN, NIANA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410868 | WYNN, REBECCA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381800 | WYNN, SHAQUERA BREYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393443 | WYNN, TEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401617 | WYNN, TROYIAL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394994 | WYNNE, JOSHUA ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408581 | WYNOSKY, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433889 | WYOMING CHILD SUPPORT SDU | CFS/CSES, 2300 CAPITOL AVE STE A 5TH FLOOR | CHEYENNE | WY | 82003-1027 | | | FIRST CLASS MAIL |
| 29307582 | WYOMING CO COURTHOUSE | PO BOX 529 | PINEVILLE | WV | 24874 | | | FIRST CLASS MAIL |
| 29336988 | WYOMING DEPARTMENT OF AGRICULTURE | C/O TECHNICAL SERVICE, 2219 CAREY AVE | CHEYENNE | WY | 82002-0100 | | | FIRST CLASS MAIL |
| 29301258 | WYOMING DEPT OF REVENUE | C/O EXCISE TAX DIVISION, HERSCHLER | CHEYENNE | WY | 82002-0110 | | | FIRST CLASS MAIL |
| 29324494 | WYOMING SECRETARY OF STATE | HERSHLER BLDG STE 100 & 101 | CHEYENNE | WY | 82002-0020 | | | FIRST CLASS MAIL |
| 29301259 | WYOMING STATE TREASURERS OFFICE | UNCLAIMED PROPERTY, 200 WEST 24TH STREET | CHEYENNE | WY | 82001-3642 | | | FIRST CLASS MAIL |
| 29414459 | WYOMING TRIBUNE EAGLE | APG MEDIA OF THE ROCKIES LLC, PO BOX 1570 | POCATELLO | ID | 83204 | | | FIRST CLASS MAIL |
| 29301260 | WYOMING UNEMPLOYMENT INSURANCE | WYOMING DEPT OF EMPLOYMENT, PO BOX 2659 | CASPER | WY | 82602 | | | FIRST CLASS MAIL |
| 29328632 | WYREMBELSKI, LORRAINE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392716 | WYRICK, ALLEGRA PRAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412643 | WYSE, ROSANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343043 | WYSINSKI, EVAJEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365579 | WYSONG, CAROL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394874 | WYSOR, KANNON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338334 | WYTHE GENERAL DISTRICT COURT | 245 S 4TH STREET SUITE 205 | WYTHEVILLE | VA | 24382-2548 | | | FIRST CLASS MAIL |
| 29419423 | WYZANOWSKI, MARTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393500 | XAVIER, MONICA RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340689 | XAYABATH, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29304589 | XCEL ENERGY | PO BOX 660553 | DALLAS | TX | 75266-0553 | | | FIRST CLASS MAIL |
| 29332082 | XCEL MECHANICAL SYSTEMS INC | 1710 W 130TH ST | GARDENA | CA | 90249 | | | FIRST CLASS MAIL |
| 29347027 | XCELL INTERNATIONAL CORP | XCELL INTERNATIONAL CORP, 16400 W 103RD ST | LEMONT | IL | 60439-9667 | | | FIRST CLASS MAIL |
| 29314421 | Xcell International Corporation | 16400 W 103rd St | Lemont | IL | 60439 | | | FIRST CLASS MAIL |
| 29314331 | Xcell International Corporation | 16400 W 3rd St | Lemont | IL | 60439 | | | FIRST CLASS MAIL |
| 29345076 | XENETA AS | TORGGATA 8 | OSLO | | 181 | NORWAY | | FIRST CLASS MAIL |
| 29345077 | XEROX CORP | PO BOX 802555 | CHICAGO | IL | 60680-2555 | | | FIRST CLASS MAIL |
| 29332696 | XIAMEN HANKA HOME INTERNATIONAL TRA | XIAMEN HANKA HOME INTERNATIONAL TRA, CONSTRUCTION BANK BULIDING NO.98 LU | XIAMEN | | | CHINA | | FIRST CLASS MAIL |
| 29323603 | Xianjun He | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343372 | XIONG, MAI NOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341900 | XIONG, MY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372312 | XIONG, NAI JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363735 | XIONG, NU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396195 | XIONG, RASHAAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354764 | XIONG, SYRUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307637 | XL INSURANCE AMERICA, INC. | SEAVIEW HOUSE, 70 SEAVIEW AVENUE | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 29327356 | XOLIO, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332355 | XPO LOGISTICS | XPO LOGISTICS INC, 13777 BALLANTYNE CORP PL STE 400 | CHARLOTTE | NC | 28277-4411 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2131 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29334271 | XS MERCHANDISE | XS MERCHANDISE, 7000 GRANGER RD | INDEPENDENCE | OH | 44131-1462 | | | FIRST CLASS MAIL |
| 29313727 | X-S Merchandise, LLC | 7000 Granger Rd | Independence | OH | 44131 | | | FIRST CLASS MAIL |
| 29332697 | XTRA BRANDS LIMITED | UNIT 1A 4/F SHUI KI INDUSTRIAL BUIL | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29332356 | XTRA LEASE INC. | PO BOX 219562 | KANSAS CITY | MO | 64121-9562 | | | FIRST CLASS MAIL |
| 29334272 | XTREME APPAREL INC | EXTREME APPAREL INC, P.O. BOX 88926 | CHICAGO | IL | 60695-1926 | | | FIRST CLASS MAIL |
| 29334273 | XTREME CONNECTED HOME INC. | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR | EDISON | NJ | 08837 | | | FIRST CLASS MAIL |
| 29422424 | XU, JEFFREY XIONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297737 | XU, MING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343890 | XUEFEI, WANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335496 | Y & C PACIFIC LLC | 12301 WILSHIRE BLVD STE 650 | LOS ANGELES | CA | 90025-1027 | | | FIRST CLASS MAIL |
| 29335497 | Y & O FAULKNER, LLC | C/O FLAKE & KELLEY COMMERCIAL, PO BOX 990 | LITTLE ROCK | AR | 72203-0990 | | | FIRST CLASS MAIL |
| 29299934 | Y&C LONG BEACH | PO BOX 69344 | WEST HOLLYWOOD | CA | 90069 | | | FIRST CLASS MAIL |
| 29335498 | Y&C LONG BEACH LLC | 12301 WILSHIRE BLVD SUITE 650 | LOS ANGELES | CA | 90025-1027 | | | FIRST CLASS MAIL |
| 29299538 | Y&O 240 LLC | C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700 | OKLAHOMA CITY | OK | 73102 | | | FIRST CLASS MAIL |
| 29335499 | Y&O 240 LLC | 4 RABEL LANE #668 | GALLATIN GATEWAY | MT | 59730-7027 | | | FIRST CLASS MAIL |
| 29335500 | Y&O CARBONDALE LLC | PO BOX 668 | GALLATIN GATEWAY | MT | 59730-0668 | | | FIRST CLASS MAIL |
| 29432829 | Y&O FAULKNER LLC | C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL | LITTLE ROCK | AR | 72201 | | | FIRST CLASS MAIL |
| 29305557 | Y&O TOWN & COUNTRY LLC | SWENSON, JIM, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700 | OKLAHOMA CITY | OK | 73102-5600 | | | FIRST CLASS MAIL |
| 29343105 | YACCARINO, VINCENT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423341 | YACINICH, KIMBERLY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387020 | YACSAVILCA, ANGELA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399875 | YACUBU, FASILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376617 | YACUZZO, ROBERT ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299825 | YADA LLC | JACOB WEINGARTEN, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203 | MONROE | NY | 10950-8589 | | | FIRST CLASS MAIL |
| 29335503 | YADA LLC | DAVID KAUFMAN, 8 TOLTCHAV WAY UNIT 203 | MONROE | NY | 10950-8589 | | | FIRST CLASS MAIL |
| 29371632 | YADAO, ZAYLA MANUULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345079 | YAEGER WINDOW CLEANING | YAEGER, DAVID, 290 ROUTE 10 | PIERMONT | NH | 03779-3306 | | | FIRST CLASS MAIL |
| 29352387 | YAGER, ALEXANDER SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363138 | YAGODZINSKI, KATIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406704 | YAHNA, KESHIA JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386738 | YAKE, LARRY NEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338335 | YAKIMA COUNTY CLERKS OFFICE | 128 N 2ND ST RM 323 | YAKIMA | WA | 98901-2639 | | | FIRST CLASS MAIL |
| 29325701 | YAKIMA COUNTY CREDIT SERV INC | PO BOX 9244 | YAKIMA | WA | 98909-0244 | | | FIRST CLASS MAIL |
| 29301261 | YAKIMA COUNTY TAX COLLECTOR | PO BOX 22530 | YAKIMA | WA | 98907-2530 | | | FIRST CLASS MAIL |
| 29320943 | Yakima County Treasurer | PO Box 22530 | Yakima | WA | 98907 | | | FIRST CLASS MAIL |
| 29324497 | YAKIMA COUNTY TREASURER | PO BOX 22530 | YAKIMA | WA | 98907-2530 | | | FIRST CLASS MAIL |
| 29301820 | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY | 128 NORTH 2ND ST | YAKIMA | WA | 98901 | | | FIRST CLASS MAIL |
| 29324498 | YAKIMA HEALTH DISTRICT | 1210 AHTANUM RIDGE DR | UNION GAP | WA | 98903-1813 | | | FIRST CLASS MAIL |
| 29414460 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | YAKIMA | WA | 98909-0668 | | | FIRST CLASS MAIL |
| 29330228 | YAKLIN, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381918 | YAKLIN, STEVEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335504 | YALE CASITAS INC | 2701 E CAMELBACK RD STE 170 | PHOENIX | AZ | 85016-4331 | | | FIRST CLASS MAIL |
| 29379443 | YALE, SHANTEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396825 | YALEY, HEIDI MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379450 | YALLUP, COLTON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350353 | YAMAMOTO, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356059 | YAMASHITA, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395752 | YAMATE, JENIFER LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414786 | YAMIN, BELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327016 | YAMIN, RISANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359149 | YAMMIE, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361825 | YAMOS, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356194 | YAMSEK, BRIANNA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364611 | YANAK, RITA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386638 | YANCEY, CARLOS JAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415280 | YANCEY, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396840 | YANCEY, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327769 | YANCEY, SAHIDAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426646 | YANCEY, TROY DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357373 | YANCOVICH, CARTER MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390321 | YANCY, JEREMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421646 | YANCY, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428828 | YANDA, LINDA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356984 | YANDELL, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345080 | YANDLE MOBILE STORAGE | YANDLE MOBILE HOMES INC, 6449 OCEAN HWY WEST | OCEAN ISLE BEACH | NC | 28469-3501 | | | FIRST CLASS MAIL |
| 29359239 | YANES, DIEGO ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370753 | YANES, KASANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401076 | YANES, LIZBETH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407134 | YANES, MAYLEENA MINERVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410743 | YANEY, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419366 | YANEZ, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375970 | YANEZ, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327304 | YANEZ, CARINA STELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326600 | YANEZ, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419959 | YANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407085 | YANEZ, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330830 | YANEZ, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410119 | YANEZ, NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331754 | YANG, DENISE GAOYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427319 | YANG, JAKAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395376 | YANG, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29462986 | Yang, Li Yu | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341846 | YANG, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379721 | YANG, NHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414461 | YANGAROO INC | 700 KINDERKAMACK RD STE 210 | ORADELL | NJ | 07649 | | | FIRST CLASS MAIL |
| 29296741 | Yangdong EKA Houseware Co., Ltd | No.8,Rd.Guangyuanxi, Zone 3, Dongcheng Industrial Park, Yangdong District | Yangjiang | | 529900 | China | | FIRST CLASS MAIL |
| 29298247 | YANGDONG EKA HOUSEWARE CO., LTD | NO.8, RD. GUANGYUANXI, ZONE 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT | YANGJIANG, GUANGDONG | | 529900 | China | | FIRST CLASS MAIL |
| 29332698 | YANGJIANG BAISHA HUAQIANG HARDWARE | FACTORY, ATTN: ALBEE CHAN, 8TH NO18 BEIHUAN N RD BAISHA | YANGIANG GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29332699 | YANGJIANG HOPEWAY INDUSTRY & | YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD | GUANDONEG YANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29312737 | Yangjiang Hopeway Industry & Trade Co., Ltd | Room 403, 5th Bldg., Jinfu Feicui, Jinshan Road, Jiangcheng District | Yangjiang, Guangdong | | 529500 | China | | FIRST CLASS MAIL |
| 29311159 | Yangjiang Hopeway Industry & Trade Co., Ltd. | Room 403, 5th Bldg., Jinfu Feicui, Jinshan Road, Jiangcheng District | Yangjiang, Guangdong | | 529500 | China | | FIRST CLASS MAIL |
| 29311207 | Yangjiang Hopeway Industry & Trade Co., Ltd. | Room 403, 5th Bldg., Jinfu Feicui, Jinshan Road, Jiangcheng District | Yangjiang, Guangdong | | 529500 | China | | FIRST CLASS MAIL |
| 29330417 | YANIK, SAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417429 | YANKE, LAYLA FAYE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373728 | YANKE, MARIE TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334274 | YANKEE CANDLE COMPANY | YANKEE CANDLE COMPANY INC, PO BOX 416442 | BOSTON | MA | 02241-6442 | | | FIRST CLASS MAIL |
| 29334275 | YANKEE CANDLE COMPANY INC | PO BOX 416442 | BOSTON | MA | 02241-6442 | | | FIRST CLASS MAIL |
| 29362352 | YANKOVICH, CINTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392736 | YANO, FAITH-ALEXIS N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418415 | YANOTTI, RICHARD EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416138 | YANUS, JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430334 | YAQOOB, ALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380468 | YAQOOB, ETHAN X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29350369 | YARBER, THURSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409289 | YARBOROUGH, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363937 | YARBOROUGH, GLENN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401988 | YARBOROUGH, KARI LYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373470 | YARBOROUGH, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428992 | YARBOROUGH, MYA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426608 | YARBOUGH, ANAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418474 | YARBRO, DESTINY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421458 | YARBROUGH LANE, KEANU QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341232 | YARBROUGH, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387419 | YARBROUGH, DAMIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403098 | YARBROUGH, FOREETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429625 | YARBROUGH, JASON ANTHONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352843 | YARBROUGH, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342122 | YARBROUGH, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393785 | YARBROUGH, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370855 | YARBROUGH, PEYTON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368347 | YARBROUGH, SHARON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391943 | YARBROUGH, TREYDEN JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423446 | YARD, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383519 | YARD, JASMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418987 | YARDE, ELIZABETH O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427314 | YARDLEY, BRANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384820 | YARDLEY, DAVID R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427211 | YARICK, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419938 | YARNELL, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328739 | YAROSH, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363379 | YAROSIS, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365854 | YARRINGTON, COURTNEY FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432389 | YARRIS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406847 | YARRIS, KELLY JEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349533 | YASCARIBAY-MACAO, MELLINA JOVAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382259 | YASDIMAN, SEVIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430806 | YASIN, AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388779 | YATAURO, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325703 | YATES COUNTY SHERIFF | 227 MAIN ST PUBLIC SAFETY BLDG | PENN YAN | NY | 14527-4438 | | | FIRST CLASS MAIL |
| 29419891 | YATES, CASEY SULLIVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405800 | YATES, DASEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429671 | YATES, DONALD LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422563 | YATES, GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377928 | YATES, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388239 | YATES, JAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359760 | YATES, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379259 | YATES, KRISTINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389257 | YATES, NATALIE MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379575 | YATES, NICHOLE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370211 | YATES, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419442 | YATES, SHANA CRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388943 | YATES, TRAQUISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378860 | YATES, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392219 | YAUGER, AMANDA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324499 | YAVAPAI COUNTY COMMUNITY HEALTH | SERVICES, BILL BLANKEMEIER, 1090 COMMERCE DR | PRESCOTT | AZ | 86305-3700 | | | FIRST CLASS MAIL |
| 29324500 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | PRESCOTT | AZ | 86305-1807 | | | FIRST CLASS MAIL |
| 29298482 | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY | 255 EAST GURLEY STREET | PRESCOTT | AZ | 86301 | | | FIRST CLASS MAIL |
| 29388595 | YAW, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354674 | YAW, JADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431088 | YAWGER, GARRET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382645 | YAWS, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332700 | YAYI TECHNOLOGY HONGKONG COMPANY LI | UNIT 08. 15/F WITTY COMM BLDG, 1A-1 | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29370092 | YAZICI, MUSTAFA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365647 | YAZZIE, EDWARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382770 | YAZZIE, HAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394236 | YAZZIE, HEATHER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350188 | YAZZIE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386549 | YAZZIE, KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399522 | YAZZIE, KYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423721 | YAZZIE, MARIAH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430414 | YAZZIE, MIKAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418905 | YAZZIE, MIKAELA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392569 | YAZZIE, TELITHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374688 | YAZZIE, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351424 | YAZZIE, WYATT IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364462 | YBANES, CARMELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327667 | YBANEZ, SADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373991 | YBARRA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329106 | YBARRA, ISABELLA ELLENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385058 | YBARRA, JAILYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398027 | YBARRA, JOSHUA JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402788 | YBARRA, KIRA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405320 | YBARRA, LEAH BLAZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389134 | YBARRA, LYDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339595 | YBARRA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396329 | YBARRA, MOSES JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419916 | YBARRA, OSCAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345083 | YEAGER LANASA TAUZIER LLC | 107 S CHERRY STREET | HAMMOND | LA | 70403 | | | FIRST CLASS MAIL |
| 29417693 | YEAGER, ALLYSON DIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394128 | YEAGER, BEULAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380444 | YEAGER, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330961 | YEAGER, DAVID O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328846 | YEAGER, DERRICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327644 | YEAGER, HENNESSIE GABREELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431031 | YEAGER, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353329 | YEAGER, JOSEPH CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417988 | YEAGER, LILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416620 | YEAGER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401003 | YEAGER, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363801 | YEAGER, MYLA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357257 | YEAGER, NATHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419294 | YEAGER, PATRICIA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390430 | YEAGER, SOMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373176 | YEAGER, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377726 | YEAGLEY, JOSHUA WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384420 | YEAKEL, DYLAN DONOVAN PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376275 | YEAMAN, ROSS MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409189 | YEARBY, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378668 | YEARGANS-BARKLEY, ZION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354162 | YEARGIN, CASSIDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356980 | YEAROUT, TERESA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376871 | YEARWOOD, QUENTIN RASHAAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390369 | YEARY, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2135 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354901 | YEARY, LANCE TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386768 | YEARY, NICHOLE RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399652 | YEARY-HOOKS, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372929 | YEAZEL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340831 | YEAZEL, THOMAS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344801 | YEAZEL, THOMAS H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430398 | YEBRA, ANA MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29305846 | YEE HOP REALTY, LIMITED | P.O. BOX 1759 | HONOLULU | HI | 96806 | | | FIRST CLASS MAIL |
| 29305847 | YEE HOP REALTY, LIMITED | ATTN: STEVEN MICHAEL CHUN, 135 N. KING STREET | HONOLULU | HI | 96817 | | | FIRST CLASS MAIL |
| 29335505 | YEE HOP REALTY, LIMITED | PO BOX 1759 | HONOLULU | HI | 96806-1759 | | | FIRST CLASS MAIL |
| 29305848 | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI | C/O DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE., SUITE 2400 | PORTLAND | OR | 97201 | | | FIRST CLASS MAIL |
| 29373276 | YEFSAH, FATIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335506 | YEK 13 LLC | C/O FRANKEL REICHMAN & RIZZO LLP, 6420 WILSHIRE BLVD STE 720 | LOS ANGELES | CA | 90048-5559 | | | FIRST CLASS MAIL |
| 29409404 | YELDA, KASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346103 | YELDER, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365763 | YELDER, LASHONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355962 | YELDER, TYLER NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424529 | YELDER-WILLIAMS, TEIAGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420732 | YELDING, GABRIELLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383647 | YELLEY, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366784 | YELLOCK, TENAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345327 | YELLOW FREIGHT (CALIFORNIA) | PO BOX 100299 | PASADENA | CA | 91189-0299 | | | FIRST CLASS MAIL |
| 29335507 | YELLOW TAIL GEORGIA LLC | C/O BROOKSIDE PROPERITIES INC, 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | | FIRST CLASS MAIL |
| 29432662 | YELLOW TAIL GEORGIA LLC | 2002 RICHARD JONES RD STE C200 | NASHVILLE | TN | 37215-2963 | | | FIRST CLASS MAIL |
| 29360616 | YELLOWHAIR, TAYLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324501 | YELLOWSTONE COUNTY TREASURER | C/O TREASURER, PO BOX 35010 | BILLINGS | MT | 59107-5010 | | | FIRST CLASS MAIL |
| 29308124 | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY | 217 N. 27TH STREET | BILLINGS | MT | 59101 | | | FIRST CLASS MAIL |
| 29345084 | YELLOWSTONE LANDSCAPE INC | PO BOX 786187 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 29340881 | YELTON, ABIGAIL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377715 | YELTON, AVA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379763 | YELTON, NATALIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425926 | YEMANE, SELAMAWIT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393393 | YENCIK, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391407 | YEOMAN, NYAH RAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337038 | YEOMANS, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365566 | YEOMANS, JEREMY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398966 | YEPES, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400760 | YEPEZ, STELITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388669 | YERBY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384313 | YERENA, ALONDRA ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388573 | YERKES, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334276 | YES SALES INC | YES SALES INC, 1103 SOUTH BOYLE AVENUE | LOS ANGELES | CA | 90023 | | | FIRST CLASS MAIL |
| 29436827 | Yes Sales Inc | 1103 South Boyle Ave | Los Angeles | CA | 90023 | | | FIRST CLASS MAIL |
| 29345086 | YESCO | YOUNG ELECTRIC SIGN CO, PO BOX 11676 | TACOMA | WA | 98411-6676 | | | FIRST CLASS MAIL |
| 29388755 | YESIS, EMILY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414463 | YESSIAN MUSIC INC | 33117 HAMILTON COURT STE 175 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29428796 | YETT, BJ LANAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345087 | YEXT INC | PO BOX 9509 | NEW YORK | NY | 10087-9509 | | | FIRST CLASS MAIL |
| 29407335 | YEZZI, JADE JAQUELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334278 | YF APPAREL LLC | YF APPAREL LLC, 248 W. 35TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 29474263 | Yi Long Enterprise Inc. | 190 W Crowther Avenue, Unit A | Placentia | CA | 92870-5698 | | | FIRST CLASS MAIL |
| 29334279 | YI LONG ENTERPRISE INC. DBA WEST PA | YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE | PLACENTIA | CA | 92870 | | | FIRST CLASS MAIL |
| 29350054 | YI, MICHELLE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372983 | YI, MINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29384442 | YIADOM, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340477 | YIEK, NYAGOA TOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428353 | YINGER, STORMIE NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332701 | YIXING LOTUS POTTERY | NO 6 BEI DAN RD POTTERY | YIXING CITY | | 214222 | CHINA | | FIRST CLASS MAIL |
| 29413829 | YLCA YUBA PROPERTY LLC | PO BOX 2514 | TURLOCK | CA | 95381-2514 | | | FIRST CLASS MAIL |
| 29352615 | YLMA, ESKENDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334280 | YM TRADING INC | YM TRADING INC, PO BOX 1017 | MONSEY | NY | 10952-8017 | | | FIRST CLASS MAIL |
| 29334281 | YMF CARPET INC | YMF CARPET INC, 201 B MIDDLESEX CENTER BLVD | MONROE | NJ | 08831 | | | FIRST CLASS MAIL |
| 29398073 | YNDA, VINCENTE ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420583 | YNFANTE, AMBAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334282 | YO MAMA'S FOODS | MAGNIFICAT HOLDINGS DBA YO MAMA, 1125 ELDRIDGE STREET | CLEARWATER | FL | 33755 | | | FIRST CLASS MAIL |
| 29334283 | YOBL DIGITAL MARKETING INC | YUVAL BAR-HAI, 106 SHILOH DR | MADISON | WI | 53705 | | | FIRST CLASS MAIL |
| 29395455 | YOBLONSKI, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344689 | YOCHAM, BRANDON ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361543 | YOCHUM, LESLIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386800 | YOCUM, KAITLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380876 | YODER, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425263 | YODER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398135 | YODICE, KELLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390295 | YODICE, LILY MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352850 | YOEST, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364196 | YOHANEK, ROBIN REANEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403050 | YOHO, ANN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352261 | YOKE, ALANA JUSTINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397824 | YOKEN, MAX CAETANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329864 | YOKLEY, DANIEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420406 | YOKUM, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332085 | YOLO CO DISTRICT ATTORNEYS OFFICE | 301 2ND ST | WOODLAND | CA | 95695 | | | FIRST CLASS MAIL |
| 29332086 | YOLO CO ENVIRONMENTAL HEALTH | 292 W BEAMER S.................... | WOODLAND | CA | 95695 | | | FIRST CLASS MAIL |
| 29325704 | YOLO CO SHERIFF'S OFFICE | CIVIL DIVISION, 140 TONY DIAZ DR | WOODLAND | CA | 95776 | | | FIRST CLASS MAIL |
| 29332087 | YOLO COUNTY | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2557 | | | FIRST CLASS MAIL |
| 29332088 | YOLO COUNTY | ASSESSMENT APPEAL BOARD, 625 COURT ST RM 204 | WOODLAND | CA | 95695-3490 | | | FIRST CLASS MAIL |
| 29324502 | YOLO COUNTY AGRICULTURE DEPT | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | | | FIRST CLASS MAIL |
| 29324503 | YOLO COUNTY CLERK | PO BOX 1130 | WOODLAND | CA | 95776-1130 | | | FIRST CLASS MAIL |
| 29324504 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | | | FIRST CLASS MAIL |
| 29301266 | YOLO COUNTY ENVIRONMENTAL | 292 W BEAMER ST | WOODLAND | CA | 95695-2511 | | | FIRST CLASS MAIL |
| 29301267 | YOLO COUNTY TREASURER'S OFFICE | C/O YOLO COUNTY TAX COLLECTOR, PO BOX 4400 | WHITTIER | CA | 90607-4400 | | | FIRST CLASS MAIL |
| 29307840 | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 301 SECOND STREET | WOODLAND | CA | 95695 | | | FIRST CLASS MAIL |
| 29336990 | YOLO DEPARTMENT OF AGRICULTURE | 70 COTTONWOOD ST | WOODLAND | CA | 95695-2593 | | | FIRST CLASS MAIL |
| 29388874 | YON, CHARLES BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413101 | YON, LYNE'ZIA RICKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332702 | YONG HENGDA HANDWORKS LTD | YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK | DONGGUAN GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 29345647 | YONGHONG(HK)INT'L TRADING LIMITED | YONGHONG(HK)INT'L TRADING LIMITED, 232 DES VOEUX ROAD CENTRAL, HONGKON | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29432556 | YONGOSONA, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345648 | YONGYE HONGKONG INVESTMENT CO., LIM | YONGYE HONGKONG INVESTMENT CO.,LIMI, UNIT 417, 4TH FLOOR, LIPPO CENTRE, | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 29394295 | YONKER, ALAN JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347028 | YOOBI LLC | 215 ARENA STREET | EL SEGUNDO | CA | 90245-3806 | | | FIRST CLASS MAIL |
| 29334420 | YORK ADAMS TAX BUREAU | ATTN: W MANCHESTER TWP LST, 1405 N DUKE ST | YORK | PA | 17404-2125 | | | FIRST CLASS MAIL |
| 29334421 | YORK ADAMS TAX BUREAU | PENN TOWNSHIP LST, 1405 N DUKE ST | YORK | PA | 17404-2125 | | | FIRST CLASS MAIL |
| 29334422 | YORK ADAMS TAX BUREAU | C/O SPRINGETTSBURY TWP LST, 1405 N DUKE ST | YORK | PA | 17405-0156 | | | FIRST CLASS MAIL |
| 29334424 | YORK ADAMS TAX BUREAU | SOUTH EASTERN SD LST, PO BOX 15627 | YORK | PA | 17405-0156 | | | FIRST CLASS MAIL |
| 29325705 | YORK ADAMS TAX BUREAU | PO BOX 15627 | YORK | PA | 17405-0156 | | | FIRST CLASS MAIL |
| 29334425 | YORK ADAMS TAX BUREAU TCD 67 | C/O YORK TCD, 1405 NORTH DUKE ST | YORK | PA | 17404-2125 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2137 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29336992 | YORK AREA EARNED INCOME TAX | BUREAU, PO BOX 12009 | YORK | PA | 17402-0679 | | | FIRST CLASS MAIL |
| 29301268 | YORK AREA EARNED INCOME TAX | PO BOX 12009 | YORK | PA | 17402-0679 | | | FIRST CLASS MAIL |
| 29336993 | YORK COUNTY CLERK OF CIRCUIT CT | PO BOX 371 | YORKTOWN | VA | 23690 | | | FIRST CLASS MAIL |
| 29304597 | YORK COUNTY NATURAL GAS | P.O. BOX 11907 | ROCK HILL | SC | 29731-1907 | | | FIRST CLASS MAIL |
| 29301398 | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION DIVISION, 100 WEST MARKET STREET, SUITE 301 | YORK | PA | 17401 | | | FIRST CLASS MAIL |
| 29307584 | YORK COUNTY TAX COLLECTOR | P.O. BOX 79172 | BALTIMORE | MD | 21279-0172 | | | FIRST CLASS MAIL |
| 29307585 | YORK COUNTY TREASURER | PO BOX 116 | YORK | SC | 29745-0116 | | | FIRST CLASS MAIL |
| 29301758 | YORK COUNTY, SC CONSUMER PROTECTION AGENCY | 6 S CONGRESS ST | YORK | SC | 29745 | | | FIRST CLASS MAIL |
| 29301651 | YORK COUNTY, VA CONSUMER PROTECTION AGENCY | 224 BALLARD ST, PO BOX 532 | YORKTOWN | VA | 23690 | | | FIRST CLASS MAIL |
| 29325706 | YORK GENERAL DISTRICT COURT | PO BOX 316 | YORKTOWN | VA | 23690-0316 | | | FIRST CLASS MAIL |
| 29332090 | YORK INTERNATIONAL CORPORATION | PO BOX 730747 | DALLAS | TX | 75373-0747 | | | FIRST CLASS MAIL |
| 29325707 | YORK JDR DISTRICT COURT | PO BOX 357 | YORKTOWN | VA | 23690-0357 | | | FIRST CLASS MAIL |
| 29369623 | YORK JR, IRONEYES CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347029 | YORK WALLCOVERINGS INC | 2YORK WALL HOLDING COMPANY, 750 LINDEN AVE | YORK | PA | 17404-3366 | | | FIRST CLASS MAIL |
| 29419372 | YORK, APRIL JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372023 | YORK, BRENDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341258 | YORK, BRIAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386001 | YORK, CAMRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340107 | YORK, CHLOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330428 | YORK, DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407647 | YORK, ELVIN JEROID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378190 | YORK, EVAN MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360044 | YORK, JAMEL DERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428639 | YORK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395590 | YORK, KEVIN HOMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370344 | YORK, KOSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435991 | YORK, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390465 | YORK, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390158 | YORK, STACEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354120 | YORK, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404502 | YORK, TIREICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348137 | YORKCON PROPERTIES INC | C/O ALBERT PHELPS INC, 911 POST ROAD | FAIRFIELD | CT | 06824-6048 | | | FIRST CLASS MAIL |
| 29304598 | YORKSHIRE WATER DISTRICT #1 | PO BOX 6 | DELEVAN | NY | 14042 | | | FIRST CLASS MAIL |
| 29431180 | YOSEF, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372770 | YOSEL, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364641 | YOSICK, CORY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329236 | YOST, BRANDON AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352155 | YOST, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340640 | YOST, SAMANTHA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329835 | YOST, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388044 | YOTER, FAITH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345650 | YOTRIO CORPORATION | YOTRIO CORPORATION, 14365 PIPELINE AVE | CHINO | CA | 91710 | | | FIRST CLASS MAIL |
| 29332092 | YOUGOV AMERICA INC | 999 MAIN STREET STE 101 | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 29355513 | YOUMANS, DAVID SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417272 | YOUMANS, JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404130 | YOUMANS, SONYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376072 | YOUMAS, ZARIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431655 | YOUNCE, MORGAN CARROLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401807 | YOUNG JR, FREDRICK LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411206 | YOUNG JR, LEE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432638 | YOUNG MOORE AND HENDERSON PA | ATTN: BRITTANY LEVINE, 3101 GLENWOOD AVE | RALEIGH | NC | 27612-5096 | | | FIRST CLASS MAIL |
| 29332093 | YOUNG WARD & LOTHERT | PROFESSIONAL LAW CORPORATION, 995 MORNING STAR DRIVE STE C | SONORA | CA | 95370-5190 | | | FIRST CLASS MAIL |
| 29325708 | YOUNG WELLS WILLIAMS PA | PO BOX 6005 | RIDGELAND | MS | 39157-6005 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2138 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29380369 | YOUNG, AJANAE CHAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351227 | YOUNG, ALANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410219 | YOUNG, ALBREANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428096 | YOUNG, ALENA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430080 | YOUNG, ALISON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394211 | YOUNG, ALLAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426936 | YOUNG, ALLYSIA JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375675 | YOUNG, ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410346 | YOUNG, AMIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339111 | YOUNG, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387817 | YOUNG, ANN MARIE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424666 | YOUNG, ANTHONY JULIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356206 | YOUNG, ARIANE ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338643 | YOUNG, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401759 | YOUNG, ASHTON PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388581 | YOUNG, BRANDON TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357431 | YOUNG, BRANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335512 | YOUNG, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417689 | YOUNG, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369911 | YOUNG, BRYCE ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340211 | YOUNG, CAMRYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385125 | YOUNG, CANDACE ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373253 | YOUNG, CANDICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388167 | YOUNG, CARMELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339114 | YOUNG, CECIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376068 | YOUNG, CHAD LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431354 | YOUNG, CHASITY MAXINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368458 | YOUNG, CHRISTOPHER LAMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358985 | YOUNG, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361573 | YOUNG, CODY ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384061 | YOUNG, COURTNEY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339757 | YOUNG, DANA YVETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390135 | YOUNG, DARLENE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367580 | YOUNG, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343090 | YOUNG, DAVID K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359085 | YOUNG, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367985 | YOUNG, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325246 | YOUNG, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379108 | YOUNG, DENYLA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386993 | YOUNG, DESTINEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422171 | YOUNG, DE'VEON LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327948 | YOUNG, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411658 | YOUNG, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412408 | YOUNG, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378659 | YOUNG, DREYANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398315 | YOUNG, ELIZABETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352381 | YOUNG, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381083 | YOUNG, FINNIGAN EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393101 | YOUNG, GAVIN KADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426622 | YOUNG, GENESIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363041 | YOUNG, GERALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384783 | YOUNG, HAILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370062 | YOUNG, HALEY PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435439 | YOUNG, HATTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385980 | YOUNG, HOPE L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365423 | YOUNG, IKEWON AQUAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2139 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29352719 | YOUNG, ISAIAH LATREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369726 | YOUNG, IVORY L.M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382621 | YOUNG, JACOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368412 | YOUNG, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418127 | YOUNG, JALONTEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342156 | YOUNG, JAMEELAH D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422864 | YOUNG, JAMELAHA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417035 | YOUNG, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342003 | YOUNG, JAMES PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348896 | YOUNG, JAMES ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383032 | YOUNG, JASAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373175 | YOUNG, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430242 | YOUNG, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379016 | YOUNG, JEREMIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329151 | YOUNG, JERSEY MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327764 | YOUNG, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328975 | YOUNG, JESSICA DORENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297443 | YOUNG, JESSICA T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431281 | YOUNG, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435659 | YOUNG, JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392953 | YOUNG, JOELY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419801 | YOUNG, JOHN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419394 | YOUNG, JOHORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395126 | YOUNG, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416189 | YOUNG, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365779 | YOUNG, JUANICE ARNETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29324279 | YOUNG, JULIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331569 | YOUNG, KADEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392494 | YOUNG, KALIFFA DASHANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355238 | YOUNG, KAMBRIEL YOUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402382 | YOUNG, KATELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411762 | YOUNG, KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358470 | YOUNG, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330085 | YOUNG, KAYLEIGH ELAYSIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375494 | YOUNG, KELLY DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395955 | YOUNG, KENDAL RENEE' | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382071 | YOUNG, KENDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431200 | YOUNG, KIERSTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374645 | YOUNG, K-WHAN GAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352397 | YOUNG, LATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376039 | YOUNG, LAYLA JADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401846 | YOUNG, LAYLA MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419528 | YOUNG, LEO DARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416429 | YOUNG, LEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358403 | YOUNG, LILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383804 | YOUNG, LISA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397783 | YOUNG, LOGAN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330173 | YOUNG, LOIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416479 | YOUNG, LORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297817 | YOUNG, LORA A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406334 | YOUNG, LOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355855 | YOUNG, LORETTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422350 | YOUNG, LORI E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379592 | YOUNG, LUXURIOUS ABREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431122 | YOUNG, LYFATERIEST DOMINIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373898 | YOUNG, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2140 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29399005 | YOUNG, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394537 | YOUNG, MADISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384290 | YOUNG, MAKAYLA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417700 | YOUNG, MALEAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353423 | YOUNG, MARQUILL VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399295 | YOUNG, MARTAE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29436161 | YOUNG, MARY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339863 | YOUNG, MAURICE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422418 | YOUNG, MELISSA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394492 | YOUNG, MELVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361414 | YOUNG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29346833 | YOUNG, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340810 | YOUNG, MICHAEL A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342830 | YOUNG, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389563 | YOUNG, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389074 | YOUNG, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391215 | YOUNG, MORGAN JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371637 | YOUNG, NICHOLAS ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404510 | YOUNG, ORLANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384364 | YOUNG, PAULA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401832 | YOUNG, PRISCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397898 | YOUNG, RACHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402057 | YOUNG, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358970 | YOUNG, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374151 | YOUNG, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343098 | YOUNG, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407878 | YOUNG, ROBERT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384534 | YOUNG, SAKARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408805 | YOUNG, SANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430429 | YOUNG, SARA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327112 | YOUNG, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29374296 | YOUNG, SHAKIR O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400130 | YOUNG, SHANESE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409434 | YOUNG, SHANICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392034 | YOUNG, SKYLAR LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331644 | YOUNG, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337039 | YOUNG, STEPHEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328319 | YOUNG, STEPHEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414325 | YOUNG, TABATHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331706 | YOUNG, TAIHSHRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403136 | YOUNG, TANNISHA CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391633 | YOUNG, TARIK K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412477 | YOUNG, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373796 | YOUNG, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340713 | YOUNG, TERRANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411783 | YOUNG, TERRELL LAMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365674 | YOUNG, TESSA ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410153 | YOUNG, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419630 | YOUNG, TIA FRANCENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392162 | YOUNG, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372515 | YOUNG, TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376453 | YOUNG, TIMOTHY WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410222 | YOUNG, TONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394035 | YOUNG, TRAVIS JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424900 | YOUNG, TRISTAN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351915 | YOUNG, TULA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29410111 | YOUNG, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357811 | YOUNG, TYLER JAMES PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409881 | YOUNG, TYQUISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347157 | YOUNG, VIVIAN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369045 | YOUNG, WILLIAM ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401833 | YOUNG, XAYVIER TIBERIOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375087 | YOUNG, YVONNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328035 | YOUNG, ZAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365409 | YOUNGBEAR, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409931 | YOUNGBERG, WILLIAM ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387755 | YOUNGBLOOD, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360763 | YOUNGBLOOD, DEMARION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409320 | YOUNGBLOOD, DIAMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380202 | YOUNGBLOOD, DOMNIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364933 | YOUNGBLOOD, JEFFERY JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361080 | YOUNGBLOOD, JOHNESIA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29401753 | YOUNGBLOOD, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425832 | YOUNGBLOOD, LAKREISHA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394012 | YOUNGBLOOD, MAKAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425638 | YOUNGBLOOD, MICHELE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400608 | YOUNGBLOOD, MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362264 | YOUNGBLOOD, NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329780 | YOUNGBLOOD, TRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383639 | YOUNGER, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410245 | YOUNGER, DAMIEN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393228 | YOUNGER, DARIUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328543 | YOUNGER, DONNA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383963 | YOUNGER, GINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396015 | YOUNGER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387785 | YOUNGER, ROWAN AYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389339 | YOUNGER, SHELLY KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418572 | YOUNGER, TEQUILA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391384 | YOUNGER, TRENTON BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375296 | YOUNG-MONTGOMERY, DONOVAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347030 | YOUNGS INC | YOUNGS INC, PO BOX 145 | DUNDEE | MI | 48131-9759 | | | FIRST CLASS MAIL |
| 29341292 | YOUNGS, ASHTON Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307586 | YOUNGSTOWN CITY HEALTH DEPT | 345 OAK HILL AVE STE 200 | YOUNGSTOWN | OH | 44502-1454 | | | FIRST CLASS MAIL |
| 29325709 | YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | YOUNGSTOWN | OH | 44501-6047 | | | FIRST CLASS MAIL |
| 29325710 | YOUNGSTOWN MUNICIPAL COURT | 26 S PHELPS ST FL 2ND | YOUNGSTOWN | OH | 44503-1370 | | | FIRST CLASS MAIL |
| 29325711 | YOUNGSTOWN MUNICIPAL COURT | 9 W FRONT ST | YOUNGSTOWN | OH | 44503-1431 | | | FIRST CLASS MAIL |
| 29299200 | YOUNGSTOWN WATER DEPT., OH | PO BOX 94612 | CLEVELAND | OH | 44101 | | | FIRST CLASS MAIL |
| 29436498 | YOUNIS ENTERPRISES LLC | 5728 SCHAEFER RD STE 200 | DEARBORN | MI | 48126-2287 | | | FIRST CLASS MAIL |
| 29405048 | YOUNKER, JACKSON CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406958 | YOUNKIN, RYLEE ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344149 | YOUNKINS, BRENDA RHEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398134 | YOUNT, CHYONIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325712 | YOUR CREDIT | 1708 E LEBANON RD | DOVER | DE | 19901-5813 | | | FIRST CLASS MAIL |
| 29338337 | YOUR CREDIT INC | 225 SOUTH STATE STREET | DOVER | DE | 19901-6727 | | | FIRST CLASS MAIL |
| 29338338 | YOUR CREDIT INCORPORATED | 1905 WYOMING BLVD | ALBUQUERQUE | NM | 87112-2865 | | | FIRST CLASS MAIL |
| 29429482 | YOURKIEWICZ, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383798 | YOURNET, MARIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366054 | YOUSAF, MARYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388717 | YOUSEY, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367447 | YOUSEY, MCKENZIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358736 | YOUSIF, KARSTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393292 | YOUSIF, RANEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29354406 | YOUSSEF MARTINEZ, YOUSSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415055 | YOUSSIF, MARIAM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29344924 | YOUSSIF, YOUSTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342242 | YOUST, RICKY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361696 | YOUTT, ZACKERY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352618 | YOVANOVICH, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354099 | YOVERA, CAMILA JOANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29456721 | Yowell, Charlie | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424746 | YOYHOEOMA, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429835 | YPINA, KATTY MARTINEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299201 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD | YPSILANTI | MI | 48198-9112 | | | FIRST CLASS MAIL |
| 29307587 | YPSILANTI TOWNSHIP TREASURER (WASHTENAW) | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197-7007 | | | FIRST CLASS MAIL |
| 29352466 | YSAAC, JENNIFER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404354 | YSAGUIRRE, SANTIAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392521 | YSIANO, ANTONIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347031 | YSS FOODS CORP | YSS FOODS CORP, 30 MAIN ST | ASHLAND | MA | 01721 | | | FIRST CLASS MAIL |
| 29400991 | YTUARTE, BRACKEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396175 | YTURRALDE, MAGEN RACHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419586 | YTURRALEZ, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391091 | YU, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353090 | YU, KUMOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426242 | YUELLING, GREGORY GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350094 | YUGOVICH, JASON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354933 | YUHAS, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361789 | YUKO, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29306013 | YUKON ROUTE 66 II LLC | C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 29474930 | YUKON ROUTE 66 II LLC | c/o Saul Ewing LLP, Turner N. Falk, Centre Square West, 1502 Market Street, 38th Floor | Philadelphia | PA | 19102-2186 | | | FIRST CLASS MAIL |
| 29348140 | YUKON ROUTE 66 II LLC | WANAMAKEN YUKON TWO LC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320 | BEACHWOOD | OH | 44122-4198 | | | FIRST CLASS MAIL |
| 29307588 | YUMA COUNTY | 198 S MAIN ST | YUMA | AZ | 85364-1424 | | | FIRST CLASS MAIL |
| 29336995 | YUMA COUNTY DEPT OF PUBLIC | ENVIRONMENTAL HEALTH SERVICE, 2200 W 28TH ST STE 137 | YUMA | AZ | 85364-6937 | | | FIRST CLASS MAIL |
| 29336996 | YUMA COUNTY TREASURER | C/OTREASURERS OFFICE, 2550 S 4TH AVE STE A | YUMA | AZ | 85364-7264 | | | FIRST CLASS MAIL |
| 29308145 | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY | 198 S. MAIN ST | YUMA | AZ | 85364 | | | FIRST CLASS MAIL |
| 29332095 | YUMA FALSE ALARM REDUCTION PROGRAM | PO BOX. 842650. | DALLAS | TX | 75284-2650 | | | FIRST CLASS MAIL |
| 29348141 | YUMA MESA, LLC | YUMA MESA SHOPPING CENTER, C/O SOUTHWEST MANAGEMENT, 400 S MAIN ST | YUMA | AZ | 85364-2313 | | | FIRST CLASS MAIL |
| 29345088 | YUMA NURSERY SUPPLY | YUMA NURSERY LLC, 4405 SOUTH AVENUE A | YUMA | AZ | 85365-5014 | | | FIRST CLASS MAIL |
| 29411464 | YUMA SUN | PO BOX 271 | YUMA | AZ | 85366-0271 | | | FIRST CLASS MAIL |
| 29347033 | YUMMIE | TIMES THREE CLOTHIER, LLC, 575 8TH AVE 21ST FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 29347034 | YUMMYEARTH INC | 9 W BOARD ST STE 440 | STAMFORD | CT | 06902-3764 | | | FIRST CLASS MAIL |
| 29380944 | YUNEVAGE, TIFFANY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435109 | YUNGHANS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393508 | YUPA, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29354260 | YURGALITE, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341231 | YURIAR, ANTHONY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356890 | YURKIN, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364247 | YURKINS, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358821 | YURKSAITIS, JACOB A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386350 | YUSCHOCK, JEREMY JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345328 | YUSEN LOGISTICS (AMERICAS) | YUSEN LOGISTICS (AMERICAS) INC, DEPT AT 952154 | ATLANTA | GA | 31192-2154 | | | FIRST CLASS MAIL |
| 29345651 | YUSEN LOGISTICS (HK) LTD | LEVEL 31 TOWER 1 | NEW TERRITORIES | | | CHINA | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2143 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29464987 | Yusen Logistics (Hong Kong) Limited | Level 33, Tower 1, Kowloon Commerce Centre, 51 Kwai Cheong Road | Kwai Chung, New Territories | | | Hong Kong | | FIRST CLASS MAIL |
| 29339115 | YUSEN LOGISTICS (VIETNAM) CO., LTD. (M/V YANTIAN EXPRESS) | ONE OCEAN EXPRESS, LEE, JACOB K - VICE PRESIDENT & GENERAL COUNSEL, 8730 STONY POINT PKWY, SUITE 400 | RICHMOND | VA | 23235 | | | FIRST CLASS MAIL |
| 29351394 | YUSUF, ANAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429154 | YUSUF, SALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380077 | YUSUFF, OSSAMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398064 | YUSUPOVA, ELVIRA I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432076 | YUY, PHALLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385676 | YUZON, KANE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382382 | YUZON, MARITES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345096 | YWCA COLUMBUS | 65 S 4TH ST | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 29399057 | YZAGUIRRE, JASMIN ALIYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347035 | Z BRANDS | ZONIT INVESTMENTS LLC, 8380 POPPY WAY | BUENA PARK | CA | 90620-2130 | | | FIRST CLASS MAIL |
| 29347036 | Z&O BOTTLING INNOVATIONS, LLC | Z&O BOTTLING INNOVATIONS, LLC, 302 S COOPER STR. | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 29355999 | ZAAROB, RADWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385423 | ZABALA, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365560 | ZABALA, LILY ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385092 | ZABAWA, RONALD JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385785 | ZABEK, KATHLEEN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329623 | ZACARIAS, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420418 | ZACARIAS, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331443 | ZACATENCO, SANDOVAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411585 | ZACATZONTLE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351125 | ZACHARIA, ABEL MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338339 | ZACHARIAS BROTHERS REALTY | 400 N 9TH ST | RICHMOND | VA | 23219-1540 | | | FIRST CLASS MAIL |
| 29384613 | ZACHARIAS, MEADOW JAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393369 | ZACHARIAS, MELISSA EVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347037 | ZACHARY CONFECTIONS INC | ZACHARY CONFECTIONS INC, PO BOX 219 | FRANKFORT | IN | 46041-0219 | | | FIRST CLASS MAIL |
| 29350198 | ZACHARY, EDWARD E E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382386 | ZACHARY, JAYE ASHLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381672 | ZACHARY, MICHELE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421321 | ZACHARY, SHONTELL ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339698 | ZACHEUS CONDE, ELSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384982 | ZACKERY, ALAYAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353357 | ZACKERY, JOHNNY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347038 | ZACK'S MIGHTY, INC | ZACKS MIGHTY INC, 356 WYTHE AVE | BROOKLYN | NY | 11249 | | | FIRST CLASS MAIL |
| 29319665 | Zack's Mighty, Inc. | 356 Wythe Ave, 3rd Fl #304 | Brooklyn | NY | 11249 | | | FIRST CLASS MAIL |
| 29362868 | ZADANSKI, LUCY ROSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343852 | ZADAREKY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357733 | ZADE, HEATHER LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330698 | ZADERA, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396179 | ZAFER, MOHAMMAD MINHAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327078 | ZAGATA, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386859 | ZAGATA, BLAKE MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359657 | ZAGOR, HAYLEY DEZIRAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297873 | ZAGORSKI, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409955 | ZAHARA, NATALIE LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349148 | ZAHER, NABIH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388454 | ZAHN, CHRISTOPHER PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376357 | ZAHN, JESSICA ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348795 | ZAHODNICK, JASON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329764 | ZAHORAK, DAWN MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362288 | ZAHRATKA, KENNETH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395483 | ZAINO, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397727 | ZAINOS, ANDREA ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407388 | ZAITSCHEK, DEBRA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29427215 | ZAJKOWSKI, AIDAN PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389777 | ZAJKOWSKI, EDEN GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345652 | ZAK DESIGNS INC | C/O SHAUNA PETRIE, PO BOX 19188 | SPOKANE | WA | 99219-9188 | | | FIRST CLASS MAIL |
| 29397008 | ZAKASHEFSKI, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339117 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432218 | ZAKHARIN, GALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423781 | ZALAZINSKI, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418587 | ZALDIVAR, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372308 | ZALDUONDO, JENNIFFER ZAREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406220 | ZALE, MILES ELLINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407694 | ZALESKI, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364376 | ZALESKI, KINGLUCIANA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29416570 | ZALEWSKI, MARIUSZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431165 | ZALONIS, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418146 | ZALPA-LEMUS, ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358546 | ZALUCKY, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408605 | ZAMAN, MONOWARA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348987 | ZAMAN, SHANTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29358633 | ZAMARRIPA ALMEIDA, JULIO CESAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370985 | ZAMARRIPA, JOE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419195 | ZAMARRIPA, JONATHAN SALAZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330151 | ZAMARRIPA, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378639 | ZAMARRIPA-AGUIRRE, VANESSA V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409756 | ZAMARRON, JULIA RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368779 | ZAMARRON, VALERIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351376 | ZAMBADA, MAKAYLA BAILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380104 | ZAMBRANA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410503 | ZAMBRANO GOMEZ, CESAR ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381908 | ZAMBRANO LEONETT, ARTEMIO JOSE JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360351 | ZAMBRANO, AMANDA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391319 | ZAMBRANO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368820 | ZAMBRANO, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395957 | ZAMBRANO, TINA MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361389 | ZAMBRANO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340370 | ZAMBUTO, VITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348901 | ZAMECNIK, HEATHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397512 | ZAMKO, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361215 | ZAMOR, MELANNAE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368129 | ZAMORA, AAREN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376679 | ZAMORA, ALEXIS CHAYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29325931 | ZAMORA, ARIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387554 | ZAMORA, CARMEN MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425810 | ZAMORA, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366507 | ZAMORA, ELIZABETH SHYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373963 | ZAMORA, EMMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327327 | ZAMORA, ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330100 | ZAMORA, GABRIELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350780 | ZAMORA, GABRIELLA MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389484 | ZAMORA, GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29429856 | ZAMORA, IBAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369939 | ZAMORA, IRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343902 | ZAMORA, JAIME LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430817 | ZAMORA, JESSE DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405354 | ZAMORA, KATELYNN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376528 | ZAMORA, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383833 | ZAMORA, LORENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29436067 | ZAMORA, MAGALI BAUTISTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409375 | ZAMORA, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372873 | ZAMORA, NASMIER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408612 | ZAMORA-JUNGHANS, THEODORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29395680 | ZAMORANO, NATHAN TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432439 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339118 | ZAMOT, CRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389871 | ZAMPINI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359583 | ZAMPINI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392591 | ZAMUDIO, ALEXANDRA JANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339119 | ZAMUDIO, AMARANIY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389681 | ZAMUDIO, BRITTANY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343490 | ZAMUDIO, KEAHNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366197 | ZAMZAMI, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348136 | ZANCHI, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363945 | ZANES, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338340 | ZANESVILLE MUNICIPAL COURT | PO BOX 566 | ZANESVILLE | OH | 43702-0566 | | | FIRST CLASS MAIL |
| 29336997 | ZANESVILLE MUSKINGUM COUNTY | HEALTH DEPT, 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | | | FIRST CLASS MAIL |
| 29307590 | ZANESVILLE MUSKINGUM COUNTY | 205 N 7TH ST | ZANESVILLE | OH | 43701-3791 | | | FIRST CLASS MAIL |
| 29299901 | ZANESVILLE OH RETAIL LLC | GREENE, ANDREW, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 29299903 | ZANESVILLE OH RETAIL LLC | DAHAN , MARC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880 | WHITE PLAINS | NY | 10606 | | | FIRST CLASS MAIL |
| 29299902 | ZANESVILLE OH RETAIL LLC | COHON , ROB, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100 | FARMINGTON HILLS | MI | 48334 | | | FIRST CLASS MAIL |
| 29348142 | ZANESVILLE OH RETAIL LLC | C/O TLM REALTY CORP, 31500 NORTHWESTERN HWY STE 100 | FARMINGTON HILLS | MI | 48334-2568 | | | FIRST CLASS MAIL |
| 29380301 | ZANETTI, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353548 | ZANI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428280 | ZANOS, GABRIANNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399815 | ZANTOP II, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29351262 | ZAPATA, AIDEN EMILIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430677 | ZAPATA, ANDREW DAZIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368751 | ZAPATA, ELIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375572 | ZAPATA, ESMERALDA MONIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411957 | ZAPATA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422238 | ZAPATA, KIERSTEN OCULAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409712 | ZAPATA, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377742 | ZAPATA, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383060 | ZAPATA, MIGUEL JULIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29339120 | ZAPIEC, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384321 | ZAPIEN, ELIJAH ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29413262 | ZAPIEN, MARIBEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329069 | ZAPIEN, MARIBEL EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432875 | ZAPOTITLA, STEPHANIE NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29428213 | ZAPPE, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29370133 | ZARAGOZA, ESTEVAN LUCIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376969 | ZARAGOZA, ESTEVAN TOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431656 | ZARAGOZA, ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328726 | ZARAGOZA, MARLENA DENISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363767 | ZARATE, ALBERTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402826 | ZARATE, ELIAS ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379711 | ZARATE, MARISOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431089 | ZARATE, REYNALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399986 | ZARATE, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402024 | ZARATE-POIXTAN, BARABARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397092 | ZARAZUA, DANIEL ALBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397790 | ZARBOCK, ZACHARY CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29365157 | ZARCONE, MARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403281 | ZARE, HYPOLITE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345099 | ZARELLA LAW OFFICE LLC | ANTHONY P ZARELLA, 1600 MARKET ST STE 1416 | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 29388287 | ZAREMBA II, MICHAEL STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365623 | ZAREMBA, ROBERT BASIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350988 | ZAREMBA, THOMAS JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383027 | ZARKO, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326476 | ZARRAGA, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424538 | ZARY, GARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433890 | ZARZAUR & SCHWARTZ PC | PO BOX 11366 | BIRMINGHAM | AL | 35202-1366 | | | FIRST CLASS MAIL |
| 29371686 | ZARZOUR, NICHOLAS ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422921 | ZARZUELA, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421461 | ZATORSKI, DENISE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357196 | ZATUCHNY, CINDY ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390400 | ZAUGG, HILARY ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378813 | ZAVAGLIA, JUSTIN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329295 | ZAVALA, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29377644 | ZAVALA, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396820 | ZAVALA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409253 | ZAVALA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29372365 | ZAVALA, KAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404762 | ZAVALA, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392834 | ZAVALA, RAQUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388880 | ZAVALA, SHARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29335822 | ZAVALA-OSTROWSKI, ANDREW TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29373581 | ZAVALA-PECINA, ARACELY CHELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387129 | ZAVALETA, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411717 | ZAVALZA, ADAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362835 | ZAVALZA, GUILLERMO M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327190 | ZAVALZA, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332096 | ZAVOLTA LAW OFFICE | RONALD WILLIAM ZAVOLTA, 1287 FAIRMONT PIKE ROAD | WHEELING | WV | 26003 | | | FIRST CLASS MAIL |
| 29355231 | ZAWAD, ARIB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29393374 | ZAWALICK, CHRISTIAN MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396444 | ZAYAS, NAYSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407448 | ZAZUETA, CLAUDIA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357513 | ZAZUETA, DANIELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29408719 | ZAZUETA, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417198 | ZAZUETA, SAMUEL RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29337040 | ZAZUETA-SUAREZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380055 | ZAZUETA-SUAREZ, MARTIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29347039 | ZB IMPORTING LLC | ZB IMPORTING LLC, 5400 W 35TH ST | CICERO | IL | 60804 | | | FIRST CLASS MAIL |
| 29342312 | ZDEBSKI, AIDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326458 | ZDIERA, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332097 | ZDRILICH LAW GROUP INC | 3575 KROGER BLVD SUITE 125 | DULUTH | GA | 30096 | | | FIRST CLASS MAIL |
| 29334284 | ZEBRA PEN CORP | 242 RARITAN CENTER PKWY | EDISON | NJ | 08837-3610 | | | FIRST CLASS MAIL |
| 29332098 | ZEBRA TECHNOLOGIES INTERNATIONAL LL | 6048 EAGLE WAY | CHICAGO | IL | 60678-1060 | | | FIRST CLASS MAIL |
| 29393859 | ZEBRAUSKAS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326459 | ZEDA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332099 | ZEE STEAMCO DBA | ZECO LLC, 412 GEORGIA AVE STE 300 | CHATTANOOGA | TN | 37403-1853 | | | FIRST CLASS MAIL |
| 29403389 | ZEEB, DESTINY LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368861 | ZEFFEL, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360047 | ZEGERS, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399671 | ZEHNICK, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363846 | ZEIDERS, HELEN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411200 | ZEIGLER JR., DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353900 | ZEIGLER, ERIC GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29409498 | ZEIGLER, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404131 | ZEIGLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345653 | ZEIKOS INC | ZEIKOS INC, 141 ETHEL RD WEST | PISCATAWAY | NJ | 08854-5928 | | | FIRST CLASS MAIL |
| 29413709 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | CLEVELAND | OH | 44124-5721 | | | FIRST CLASS MAIL |
| 29369157 | ZEISSLER, HEATHER NA'KOAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390839 | ZEITZ, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29404279 | ZEJNILOVIC, LEJLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29386848 | ZEJNULA, REMZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398140 | ZELANES, THOMAS FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355616 | ZELAYA, ADRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378575 | ZELAYA, MANUAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341276 | ZELAYA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426832 | ZELENIK, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361549 | ZELENSKY, MEGAN ALISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29328546 | ZELEWSKI, DANIEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353550 | ZELL, BRIAWNA LEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29366324 | ZELL, SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383170 | ZELLAR, WILLIAM ACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29425282 | ZELLER, JOANNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29297795 | ZELLER, JOHN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391071 | ZELLER, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405882 | ZELLER, PRISCILLA NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400891 | ZELLNER, JOSHUA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348144 | ZELMAN ONTARIO LLC | FILE NO 57277 | LOS ANGELES | CA | 90074-7277 | | | FIRST CLASS MAIL |
| 29406853 | ZEMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384003 | ZEMANTAUSKI, BARBARA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359613 | ZEMBRYCKI, MEG ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29432995 | ZEMLIK, JAKE DOMINICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367643 | ZEMOJTEL, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406011 | ZENDEJAS, ANDREW DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369192 | ZENDEJAS, RYAN NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417224 | ZENELOVIC, HANNAH MICHELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334285 | ZENITH HOME CORP | ZENITH HOME CORP, PO BOX 12468 | NEWARK | NJ | 07101-3568 | | | FIRST CLASS MAIL |
| 29345654 | ZENITHEN, USA, LLC | ZENITHEN USA LLC, 9264 MONTE VISTA ST. | ALTA LOMA | CA | 91701 | | | FIRST CLASS MAIL |
| 29403439 | ZENO, ERION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349070 | ZENO, HANNAH LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378195 | ZENO, NIA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391151 | ZENO, PARIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403988 | ZENON, XAVIAR W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406814 | ZENOR, JAMES CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392838 | ZENTECATL, CRISTIAN MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332100 | ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC, 13237 COLLECTION CENTER DR | CHICAGO | IL | 60693-0132 | | | FIRST CLASS MAIL |
| 29326460 | ZEPEDA, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348302 | ZEPEDA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384020 | ZEPEDA, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348996 | ZEPEDA, GERARDO L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29355014 | ZEPEDA, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382275 | ZEPEDA, JASMINE VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29385748 | ZEPEDA, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29435966 | ZEPEDA, LETICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360758 | ZEPEDA, MONIQUE PONCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430325 | ZEPEDA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357952 | ZEPEDA, RUBY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406342 | ZEPEDA, SARAH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357658 | ZERBARINI, CARIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29333485 | ZERBE, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2148 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29364833 | ZERBINI, JACOB GIOVANNI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394640 | ZERBY, WESLEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329552 | ZERING III, WALTER RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338538 | ZERLES, MICHAEL CONOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369967 | ZERMENO, KIMBERLY ALEXIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391178 | ZERMENO, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29389675 | ZERON, MERANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424095 | ZERR, CODY ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403931 | ZERUESENAY, ALULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332102 | ZESHAN NAQVI | 7210 41ST AVE APT 5L | WOODSIDE | NY | 11377 | | | FIRST CLASS MAIL |
| 29345665 | ZEST GARDEN LIMITED | ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 29332103 | ZETA GLOBAL LLC | 3 PARK AVE 33RD FLOOR | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 29334286 | ZEVIA | ZEVIA LLC, 15821 VENTURA BLVD. | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 29401297 | ZEYEN, GABRIEL DEACON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414174 | ZHANG, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29340957 | ZHANG, YEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29360681 | ZHANG, YIFEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| | | | | | | | | |
| 29345656 | ZHEJIANG DINGSHENG OUTDOOR | ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST | SANMEN TAIZHOU ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29345657 | ZHEJIANG HAOGUO FURNITURE | TANGPU ECONOMIC DEVPT ZON | HUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29311383 | ZHEJIANG HAOGUO FURNITURE CO., LTD | ANJI ECONOMIC DEVELP ZONE ANJI COUNTY | HUZHOU,ZHEJIANG | | 313300 | CHINA | | FIRST CLASS MAIL |
| 29298238 | Zhejiang Hengdi Bedding Co., Ltd | No.168 Hebeilou Fulou Village, Xintang Street, Xiaoshan | Hangzhou, Zhejiang | | 311201 | China | | FIRST CLASS MAIL |
| 29332703 | ZHEJIANG HENGDI BEDDING CO.,LTD. | ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU,FULOUVILLAGE,XINTAN | HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29332704 | ZHEJIANG HENGTAI CRAFTS | MANUFACTURING CO LTD, HEHUA RD BAIHUASHAN INDUSTRIAL ARE | YIWU ZHEJIANG | | | CHINA | | FIRST CLASS MAIL |
| 29332706 | ZHEJIANG KATA TECHNOLOGY CO LTD | ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD | BINJIANG HANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29296978 | Zhejiang Kata Technology Co., Ltd | 6F, Building 3, #2630 Nanhuan Rd, Chang he Street | Hangzhou, Zhejiang | | 310053 | China | | FIRST CLASS MAIL |
| 29314012 | Zhejiang Kata Technology Co., Ltd | 261 Fifth Ave, Suite# 2201 | New York | NY | 10016 | | | FIRST CLASS MAIL |
| 29332707 | ZHEJIANG SUNSHINE LEISURE PRODUCTS | ZHEJIANG SUNSHINE LEISUREPRODUCTS C, 12F,WINNING INTERNATIONAL,100 JIANG | WUYI | | | CHINA | | FIRST CLASS MAIL |
| 29457144 | Zhejiang Wadou Creative Art Co. Ltd | No.136 Qijiguang Road, Choujiang Economic Development Zone | Yiwu, Zhejiang | | 322000 | China | | FIRST CLASS MAIL |
| 29332708 | ZHEJIANG WADOU CREATIVE ART CO. LTD | ZHEJIANG WADOU CREATIVE ART CO., LT, NO.136 QIJIGUANG ROAD | YIWU | | | CHINA | | FIRST CLASS MAIL |
| 29320735 | Zhejiang Wadou Creative Art Co., Ltd | Brown & Joseph, LLC, c/o Peter Geldes, PO Box 249 | Itasca | IL | 60143 | | | FIRST CLASS MAIL |
| 29332709 | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, NO.29 JIANHU ROAD KEQIAO SHAOXING Z | SHAOXING | | | CHINA | | FIRST CLASS MAIL |
| 29437826 | Zhejiang Zhong Rui Yi Sheng Trading Co., Ltd | Room 1288,12/F, No.176 Qiutao North Road, Jianggan District | Hangzhou, Zhejiang | | 318000 | China | | FIRST CLASS MAIL |
| 29332710 | ZHENG SHENG INTERNATIONAL LIMITED | NO 158 LN 722 WENHUA RD WEST DIST | CHIAYA | | | TAIWAN | | FIRST CLASS MAIL |
| 29332711 | ZHENGHE RUICHANG IND ART | ZHENGHE RUICHANG IND ART, 119 NORTH ST | ZHENGHE FUJIAN | | | CHINA | | FIRST CLASS MAIL |
| 29317185 | Zhenghe Ruichang Industrial Art Co., Ltd. | Rm 1203-1209, Prince Tower Building, No.19 Jinlian, Jin'an District | Fuzhou, Fujian | | 350011 | China | | FIRST CLASS MAIL |
| 29311590 | Zhenghe Ruichang Industrial Art Co., Ltd. | No. 101, North Street, Zhenghe | Nanping, Fujian | | 353600 | China | | FIRST CLASS MAIL |
| 29298133 | Zhenghe Ruichang Industrial Art Co., Ltd. | No. 101, North Street | Nanping, Fujian | | 353600 | China | | FIRST CLASS MAIL |
| 29312975 | ZHENGSHENG INTERNATIONAL LIMITED | DAPING VILLAGE, TANGXIA TOWN | DONGGUAN, GUANGDONG | | 523722 | China | | FIRST CLASS MAIL |
| 29336864 | ZHEZHEVA, KRISTINA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361258 | ZHU, KRIS LI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29392647 | ZHUK, LYUDMYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29299202 | ZIA NATURAL GAS COMPANY/HOBBS | P.O. BOX 2220 | HOBBS | NM | 88240 | | | FIRST CLASS MAIL |
| 29394971 | ZIA, NINA W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332712 | ZIBO UNI-SHINE INDUSTRY CO., LTD. | ZIBO UNI-SHINE INDUSTRY CO., LTD., NO. 6, DINGHONG ROAD, HIGH-TECH DEV | ZIBO | | | CHINA | | FIRST CLASS MAIL |
| 29353975 | ZICKEFOOSE, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349996 | ZIEGENBUSCH, KRISTA HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342861 | ZIEGLER, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397929 | ZIEGLER, CHASE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424622 | ZIEGLER, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29366312 | ZIEGLER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29343001 | ZIEGLER, LOUISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375547 | ZIEGLER, NIKI LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362693 | ZIEHLSDORF, CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405028 | ZIELESCH, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349315 | ZIELINSKI, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29362481 | ZIELINSKI, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327616 | ZIEMAK, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326461 | ZIEMER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330110 | ZIEMIANSKI, DANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342244 | ZIENTEK, NICK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403649 | ZIGLAR, DEVANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367759 | ZIGLAR, TRICIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29345329 | ZIM AMERICAN INTEGRATED SHIPPING | ZIM INTEGRATED SHIPPING SERVICES LT, 5801 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502 | | | FIRST CLASS MAIL |
| 29393658 | ZIMBEROFF, JA LISA AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378783 | ZIMBRO, MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384096 | ZIMMER, ELISA ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407007 | ZIMMER, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29338341 | ZIMMERMAN & ZIMMERMAN PA | 909 SE QUINCY ST | TOPEKA | KS | 66612-1115 | | | FIRST CLASS MAIL |
| 29367167 | ZIMMERMAN, ALAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409279 | ZIMMERMAN, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29414673 | ZIMMERMAN, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397956 | ZIMMERMAN, BRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29330238 | ZIMMERMAN, CATHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426746 | ZIMMERMAN, COURTNEY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29417112 | ZIMMERMAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341201 | ZIMMERMAN, DANNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388254 | ZIMMERMAN, DOUGLAS MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411360 | ZIMMERMAN, DYLAN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365118 | ZIMMERMAN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367772 | ZIMMERMAN, HARRY LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331129 | ZIMMERMAN, MARY JOANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29350227 | ZIMMERMAN, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396460 | ZIMMERMAN, RILEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29398108 | ZIMMERMAN, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29353466 | ZIMMERMAN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341135 | ZIMMERMAN, SHANNON KRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29342557 | ZIMMERMAN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29402921 | ZIMMERMANN, ERIC N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394140 | ZIMMERMANN, SHAWN ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390254 | ZIMMERS, CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394561 | ZINK, ANGELA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365878 | ZINK, GRACIE REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29380782 | ZINK, JONATHON ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379857 | ZINNER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334288 | ZINT LLC | ZINT LLC, 48 BAKERTOWN RD | MONROE | NY | 10950 | | | FIRST CLASS MAIL |
| 29334289 | ZINUS INC | ZINUS INC, 5731 PROMONTORY PKWY | TRACY | CA | 95377 | | | FIRST CLASS MAIL |
| 29312021 | Zinus, Inc. | 5731 Promontory Parkway | Tracy | CA | 95377 | | | FIRST CLASS MAIL |
| 29332104 | ZION CONSTRUCTION LLC | KELVIN GREEN, 2620 OLD ORCHARD LANE | MONTGOMERY | AL | 36117 | | | FIRST CLASS MAIL |
| 29345530 | ZIPLINE LOGISTICS | 2300 W 5TH AVE | COLUMBUS | OH | 43215-1003 | | | FIRST CLASS MAIL |
| 29345532 | ZIPLINE LOGISTICS LLC | ZIPLINE LOGISTICS, 2300 WEST 5TH AVE | COLUMBUS | OH | 43215-1003 | | | FIRST CLASS MAIL |
| 29362527 | ZIPP, ERICA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29430073 | ZIPP, JUSTIN SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426719 | ZIPP, NICOLE CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329427 | ZIPPERER, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334290 | ZIPPYPAWS | BENCOO INC, 5548 DANIELS WAY | CHINO | CA | 91710-6941 | | | FIRST CLASS MAIL |

In re: Big Lots, Inc., et al.
Case No. 24-11967 (JKS)

Page 2150 of 2153

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29418935 | ZIRKELBACH, MAUREEN ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29367661 | ZIRKLE, DUSTIN JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29431466 | ZIRKLE, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29390536 | ZIRPEL, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409444 | ZITER JR, MICHAEL GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407318 | ZIVANOV, BRIAN ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29420467 | ZIZI, ZOLINA MICAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405212 | ZOC, ECHO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334291 | ZODAX LP | ZODAX, LP, 14040 ARMINTA ST | PANORAMA CITY | CA | 91402 | | | FIRST CLASS MAIL |
| 29409089 | ZOELLER, DUNNCAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29424991 | ZOELLER, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29415844 | ZOELLNER, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29378400 | ZOERNER, EMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421367 | ZOGLIO, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332106 | ZOILA FLOR ACEVEDO | 11103 VALLEY STAR | SAN ANTONIO | TX | 78224 | | | FIRST CLASS MAIL |
| 29361622 | ZOK, KAREN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29363581 | ZOLLER, KYLE JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29356421 | ZOLLICOFFER, TE'YANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29359299 | ZOLLIN, JAYDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29403405 | ZOLMAN, ROBERT ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376160 | ZOMPA, GIANNI ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332107 | ZONECARE USA OF DELRAY LLC | C/O ONE CALL TRANSPORT & TRANSLATE, PO BOX 206800 | DALLAS | TX | 75320-6800 | | | FIRST CLASS MAIL |
| 29423808 | ZONTOK, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334292 | ZOOFY GROUP LLC | THE ZOOFY GROUP LLC, 302 JUAREZ AVE | LAREDO | TX | 78040 | | | FIRST CLASS MAIL |
| 29349917 | ZOOK, DONALD TRINITY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423988 | ZOOK, JORDAN CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29399515 | ZORB-POLLARD, MAKAYLA NIKOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427309 | ZORIKI, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421288 | ZORN, JO ANNA MAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29352030 | ZORN, NORMA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407648 | ZORNES, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409360 | ZORNES, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332108 | ZORO TOOLS INC | PO BOX 5233 | JANESVILLE | WI | 53547-5233 | | | FIRST CLASS MAIL |
| 29403448 | ZOTTOLA, VIVIAN ALISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433901 | ZOTTOLI, CHARLOTTE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332713 | ZOY HOME FURNISHING CO.,LTD | ZOY HOME FURNISHING CO LTD, BUILDING 2 5 TANGPU INDUSTRIAL AREA | HUZHOU | | | CHINA | | FIRST CLASS MAIL |
| 29334293 | ZOYA INC | ZOYA, INC, 641 SW 3RD AVE | FORT LAUDERDALE | FL | 33315 | | | FIRST CLASS MAIL |
| 29314014 | Zoya, Inc | 641 SW 3rd Ave | Fort Lauderdale | FL | 33315 | | | FIRST CLASS MAIL |
| 29348145 | ZP NO 183 LLC | C/O WELLS FARGO BANK NA, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | | | FIRST CLASS MAIL |
| 29305938 | ZP NO 183 LLC | POST OFFICE BOX 2628, WILMINGTON, NC, C/O ZIMMER MANAGEMENT COMPANY, 6725 MONUMENT DRIVE | WILMINGTON | NC | 28405-4558 | | | FIRST CLASS MAIL |
| 29336998 | ZP NO 317 LLC | MR JEFFREY ZIMMER, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | | | FIRST CLASS MAIL |
| 29336999 | ZP NO 326 LLC | MR JEFFREY ZIMMER, 111 PRINCESS STREET | WILMINGTON | NC | 28401 | | | FIRST CLASS MAIL |
| 29392055 | ZSCHERNITZ, DAWSON JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371630 | ZSCHOKKE, SEAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29396991 | ZSCHUNKE, TRUE LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29379872 | ZSEMBERY, MARINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29409671 | ZSIRAI, MICHAEL T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29405217 | ZUB, ZACH GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341897 | ZUBER, JERRONDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29326463 | ZUBIA, STEPHANIE ET AL. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29334294 | ZUCARMEX USA | ZUCRUMEX LLC, PO BOX 4485 | RIO RICO | AZ | 85648-4485 | | | FIRST CLASS MAIL |
| 29347449 | ZUCCALA, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29381220 | ZUCHOWSKI, JOHN PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29329124 | ZUEGER, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29351651 | ZUEHLKE, JENIFER ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29341355 | ZUERN, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348318 | ZULKOWSKI, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29348319 | ZULLO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29423223 | ZULOAGA, GRAYSON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29368102 | ZUMWALT, JONATHAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29407912 | ZUMWALT, KYNDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29433073 | ZUNI ALBUQUERQUE 2005 | C/O RAY STONE INC, 550 HOWE AVE, SUITE 100 | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 29335508 | ZUNI ALBUQUERQUE 2005 | 550 HOWE AVE STE 200 | SACRAMENTO | CA | 95825-8339 | | | FIRST CLASS MAIL |
| 29358472 | ZUNIGA, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419126 | ZUNIGA, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29384437 | ZUNIGA, DYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383838 | ZUNIGA, ELIJAH JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29369966 | ZUNIGA, HECTOR RENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29412203 | ZUNIGA, JASHUA JOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29400805 | ZUNIGA, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29421852 | ZUNIGA, JOANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29391083 | ZUNIGA, JORDAN MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29361127 | ZUNIGA, KATHERINE MILAGROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29422674 | ZUNIGA, LUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29376365 | ZUNIGA, MAXIMILIANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29426649 | ZUNIGA, MICHAEL BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382020 | ZUNIGA, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29357757 | ZUNIGA, XENIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29349281 | ZUNIGA, YADIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29375353 | ZUNIGA-JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29418366 | ZUNKER, MEGAN LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364072 | ZUNO, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29327070 | ZUPANCIC, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29382796 | ZUPKO, NAIOMI MOTEHSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29410161 | ZUR, ANASTASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29365759 | ZURAKOWSKI, LAURA LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388606 | ZURASKY, XANDER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29307594 | ZURICH | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | | | FIRST CLASS MAIL |
| 29326465 | ZURICH - INSURANCE DISPUTE | JANIK LLP, JANIK, ESQ., STEVEN, MALUCHNIK, ESQ., CRYSTAL, 9200 S. HILLS BLVD. SUITE 300 | CLEVELAND | OH | 44147 | | | FIRST CLASS MAIL |
| 29466890 | Zurich Alternative Asset Management | | | | | | jgold@allenmatkins.com | EMAIL |
| 29307595 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | | | FIRST CLASS MAIL |
| 29345101 | ZURICH NORTH AMERICA | ZURICH AMERICAN INSURANCE COMPANY, 8734 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-0001 | | | FIRST CLASS MAIL |
| 29361073 | ZURITA VANCE, ANDREW W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29387647 | ZURITA, JACOB GUIDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29332714 | ZURU LLC | ZURU LLC, 2121 E MAPLE AVENUE | EL SEGUNDO | CA | 90245-4210 | | | FIRST CLASS MAIL |
| 29440232 | Zuru, LLC | Eric Olavson, 2121 E. Maple Avenue | El Segundo | CA | 90245 | | | FIRST CLASS MAIL |
| 29439312 | Zuru, LLC | 2121 E. Maple Avenue | El Segundo | CA | 90245 | | | FIRST CLASS MAIL |
| 29400067 | ZUSCHLAG, JACOB WESLEY-KENNITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29394445 | ZUSCHLAG, WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29383087 | ZVALAREN, MARGARET RAINEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29406669 | ZWART, KEVIN GALICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29331514 | ZWEIG, SHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29419904 | ZWERMAN-HOLTZ, CARTER QUINN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29364134 | ZWOLINSKI, LYNDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29371938 | ZYGUTIS, NANCY ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29427658 | ZYLA, BASTET ARIADNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29388162 | ZYLAK, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29397463 | ZYSK, DANIELLE ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 29411655 | ZYVONOSKI, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit F
Master Mailing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29394889 | ZYZNIEWSKI, HANNAH GRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |